# Exhibit 2

1  JEAN E. WILLIAMS
2  Deputy Assistant Attorney General
   United States Department of Justice
3  Environment & Natural Resources Division

4  BARCLAY T. SAMFORD
5  Trial Attorney
6  Natural Resources Section
   Environment & Natural Resources Division
7  U.S. Department of Justice
8  999 18th St., South Terrace, Suite 370
   Denver, CO 80202
9  Telephone:  (303) 844-1475
10 Facsimile:  (303) 844-1350
   Clay.Samford@usdoj.gov
11
12 *Attorneys for Federal Defendants*

13            UNITED STATES DISTRICT COURT
              SOUTHERN DISTRICT OF CALIFORNIA
14               SAN DIEGO DIVISION

15

16 WHITEWATER DRAW NATURAL          **Case No. 3:16-cv-2583**
   RESOURCE CONSERVATION
17 DISTRICT, *et al.*,

18        Plaintiffs,

19        v.                        **CERTIFICATION OF**
                                    **ADMINISTRATIVE RECORD**
20 KIRSTJEN M. NIELSEN, *et al.*,

21        Federal Defendants.
                                    Hon. H. James Lorenz
22

23

24

25

26

27

28
                                    Case No. 3:16-cv-2583

CERTIFICATION OF ADMINISTRATIVE RECORD

I, KEVIN CUMMINGS, am a Supervisory Adjudications Officer at U.S. Citizenship and Immigration Services (USCIS), a component of the U.S. Department of Homeland Security (DHS). I am familiar with the administrative and rulemaking files in this office, which was the DHS office with lead responsibility for the final rule entitled, Retention of EB-1, EB-2, and EB-3 Immigrant Workers and Program Improvements Affecting High-Skilled Nonimmigrant Workers, 81 Fed. Reg. 82,398 (Nov. 18, 2016) (AC21 Final Rule).

I certify that, to the best of my knowledge, information, and belief, the attached indices to the Administrative Record were developed by the personnel who developed the AC21 Final Rule. I further certify that, to the best of my knowledge, information, and belief, the documents listed in the attached indices are contained in the administrative record, and constitute the record documents that DHS considered in issuing the AC21 Final Rule.

Respectfully submitted,

DATED:  March 11, 2019

KEVIN CUMMINGS
Supervisory Adjudications Officer
Office of Policy & Strategy
U.S. Citizenship and Immigration Services
U.S. Department of Homeland Security

1                                              Case No. 3:16-cv-2583

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

|  |  |  |
|---|---|---|
| WHITEWATER DRAW NATURAL RESOURCE CONSERVATION DISTRICT, *et al.*, Plaintiffs, | ) ) ) ) ) | |
| v. | ) ) ) | 3:16-cv-02583-L-BLM Judge M. James Lorenz |
| KIRSTJEN NIELSEN, Secretary of Homeland Security, *et al.*, Defendants. | ) ) ) ) | |

**INDEX TO THE CERTIFIED ADMINISTRATIVE RECORD FOR THE FINAL RULE ENTITLED, "RETENTION OF EB-1, EB-2, AND EB-3 IMMIGRANT WORKERS AND PROGRAM IMPROVEMENTS AFFECTING HIGH-SKILLED NONIMMIGRANT WORKERS RULE (AC21)"**

**CERTIFIED INDEX FOR VOLUME 1 OF 2**

AC21 Main Rulemaking Documents & Other Federal Register Notices

1. AC21 Proposed Rule, Dec. 31, 2015………………………………..….……AC00001
2. AC21 Proposed Rule, Regulatory Impact Analysis, Proposed Rule, Dec. 22, 2015…………………………………………………………………...AC00048
3. AC21 Final Rule, Nov. 18, 2016……………………………………..………AC00142
4. AC21 Final Rule, Regulatory Impact Analysis, Nov. 2016……………………AC00237
5. AC21 Proposed Rule, Proposed Form Revisions, Jan. 2016……………...……AC00339
6. AC21 Final Rule, Final Forms…………………………………………………AC00439
7. U.S. Department of State, Bureau of Consular Affairs, Visas Documentation of Nonimmigrants 58 FR 68526 (Dec. 28, 1993)………………………………..AC00572
8. Immigration and Naturalization Service (INS), Temporary Entry of Business Persons Under the North American Free Trade Agreement (NAFTA), Interim Rule with Request for Comments, 58 FR 69205 (Dec. 30, 1993)………………………………..AC00577
9. INS, Petition to Classify Alien as Immediate Relative of a United States Citizen or a Preference Immigrant; Self- Petitioning for Certain Battered or Abused Spouses and Children, Interim Rule with Request for Comments, 61 FR 13061 (Mar. 26, 1996)……………………………………………………………………..AC00592
10. INS, Petitioning Requirements for the H–1B Nonimmigrant Classification Under Public Law 105–277, Final Rule, 65 FR 10678 (Feb. 29, 2000)………………………..AC00611

11. U.S. Department of Labor, Labor Condition Applications and Requirements for Employers Using Nonimmigrants on H–1B Visas in Specialty Occupations and as Fashion Models; Labor Certification Process for Permanent Employment of Aliens in the United States, Interim final rule; request for comments, 65 FR 80110 (Dec. 20, 2000)……………………………………………………………………….AC00619

12. U.S. Department of Justice, Aliens and Nationality; Homeland Security; Reorganization of Regulations, Final Rule, 68 FR 9824 (Feb. 28, 2003)………………….......AC00765

13. Executive Order 13323, Assignment of Functions Relating to Arrivals in and Departures From the United States, 69 FR 241 (Dec. 30, 2003)…………………………….AC00789

14. USCIS and U.S. DOJ, Affidavits of Support on Behalf of Immigrants, Final Rule, 71 FR 35732 (Jun. 21, 2006)…………...…………………………………………AC00790

15. USCIS, Immigration Benefits Business Transformation, Increment I, Final Rule; Request for comments, 76 FR 53764 (Aug. 29, 2011)………………………………..AC00817

16. USCIS, Employment Authorization for Certain H-4 Dependent Spouses, Final Rule, 80 FR 10284 (Feb. 25, 2015)……………………………………………………AC00861

17. USCIS, Extension of the Designation of Haiti for Temporary Protected Status, Notice, 80 FR 51582 (Aug. 25, 2015)………………………………………………...AC00891

U.S. Government Policies and Web Materials

1. 144 Cong. Rec. S12748-49 (daily ed. Oct. 21, 1998)…………………………AC00898

2. Bureau of Labor Statistics, *Employer Costs for Employee Compensation – September 2015* (Dec. 9, 2015)……………………………………………………………AC01199

3. Bureau of Labor Statistics, *Employment Projections, Earnings and unemployment rates by educational attainment, 2014, Table* (Feb. 12, 2016), http://www.bls.gov/emp/ep_table_001.htm..........................................................AC01222

4. Bureau of Labor Statistics, *Employment Projections, Earnings and unemployment rates by educational attainment, 2014, Chart* (Feb. 12, 2016), http://www.bls.gov/emp/ep_chart_001.htm.......................................................... AC01223

5. Bureau of Labor Statistics, *Employment Projections, Earnings and unemployment rates by educational attainment, 2015, Table* (Mar. 15, 2016), http://www.bls.gov/emp/ep_table_001.htm..........................................................AC01224

6. Bureau of Labor Statistics, *Employment Projections, Earnings and unemployment rates by educational attainment, 2015, Chart* (Mar. 15, 2016), http://www.bls.gov/emp/ep_chart_001.htm..........................................................AC01226

7. Bureau of Labor Statistics, Labor Force Characteristics of Foreign-Born Workers Technical Note…………...……………………………………………………..AC01227

8. Bureau of Labor Statistics, *Occupational Employment Statistics* (last visited Dec. 23, 2015), http://www.bls.gov/oes .........................................................................AC01230

9. Bureau of Labor Statistics, *Occupational Employment Statistics Human Resources Specialists* (last visited Dec. 23, 2015), http://www.bls.gov/oes/current/oes131071.htm.................................................AC01234

10. Bureau of Labor Statistics, *Occupational Employment Statistics Lawyers* (last visited Dec. 23, 2015), http://www.bls.gov/oes/current/oes231011.htm.......................AC01243

11. Bureau of Labor Statistics, *Regional and State Unemployment – 2014 Annual Averages* (Mar. 4, 2015)………………………………………………………………………..AC01252

12. Conference Report on H.R. 2202,  Illegal Immigration Reform And Immigrant Responsibility Act Of 1996, 142 Cong. Rec. H11071-02 (Sept. 25, 1996)…….AC01260

13. Congressional Budget Office, *The Economic Impact of S.744, the Border Security, Economic Opportunity, and Immigration Modernization Act* (June 2013)…….AC01281

14. David M. Hart et al., SBA, "High-tech Immigrant Entrepreneurship in the United States" (July 2009), available at: https://www.sba.gov/sites/default/files/rs349tot_0.pdf.......................................AC01302

15. EEOC Website, www.eeoc.gov ………………………………………………………..AC01386

16. Executive Office of the President of the United States, *The Economic Effects of Administrative Action on Immigration* (Nov. 2014)……………………..……AC01388

17. General Services Administration, *Privately Owned Vehicle Mileage Reimbursement Rates* (last visited Dec. 23, 2015), http://www.gsa.gov/portal/content/100715 ..AC01413

18. USCIS, I-140 Sample by Revenue and Number of Employees for Small Entity Analysis (Nov. 18, 2016)……………………………………………………………..……AC01414

19. I-765 Application for Employment Authorization Statistics (2012-2015)…........AC01416

20. INS, Memorandum from Thomas Cook, "Social Security Cards and the Adjudication of H-1B Petitions" (Nov. 20, 2001)…………………………………………………AC01418

21. Matter of Aurelio, 19 I&N Dec. 458, 460 (BIA 1987)…...…………………….AC01420

22. Matter of Cardoso, 13 I&N Dec. 228, 230-31 (BIA 1969)……………………..AC01426

23. Matter of Marcal-Neto, 25 I&N Dec. 169, 174 (BIA 2010)...................................AC01430

24. Matter of Rajah, 25 I&N Dec. 127, 132-133 (BIA 2009)......................................AC01442

25. Office of Information and Regulatory Affairs, *ICR Package Application for Employment Authorization* (last visited Dec. 23, 2015) https://www.reginfo.gov/public/do/PRAViewDocument?ref_nbr=201502-1615-004..........................................................................................................................AC01455

26. Office of Information and Regulatory Affairs, *ICR Package Supporting Statement* (last visited Dec. 23, 2015) http://www.reginfo.gov/public/do/PRAViewICR?ref_nbr=201102-1405-001 ........................................................................................................AC01456

27. Office of Management and Budget, *Circular A-4 on Regulatory Analysis* (Sept. 17, 2003)..................................................................................................................AC01461

28. S. Rep. No. 106-260 (Apr. 11, 2000).....................................................................AC01509

29. T. Alexander Aleinikoff, INS, Legal Opinion: INS Procedure for Processing Debarment of Employer Pursuant to Sec. 212(n)(2)(C)(ii) of the INA, Genco Op. No. 94-21, (Apr. 12, 1994) , https://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=1&ved=2ahUKEwidopSLmbDgAhVEhOAKHcvyDmEQFjAAegQIChAC&url=https%3A%2F%2Fwww.

aila.org%2FFile%2FDownloadEmbeddedFile%2F73045&usg=AOvVaw39n1hnhJKAej
NfOW9hAJbz .................................................................................................AC01559

30. The White House, FACT SHEET: Immigration Accountability Executive Action, White
House (Nov. 20, 2014), https://www.whitehouse.gov/the-press-office/2014/11/20/fact-
sheet-immigration-accountability-executive-action ...............................................AC01564

31. U.S. Census Bureau, 1992 Enterprise Statistics, Company Summary ..................AC01570

32. U.S. Census Bureau, 2012 Enterprise Statistics ...................................................AC01734

33. U.S. Census Bureau, Number of Firms, Number of Establishments, Employment and
Annual Payroll by Employment Size of the Enterprise for the United States and States,
Totals – 1992...........................................................................................................AC01735

34. U.S. Census Bureau, Number of Firms, Number of Establishments, Employment, Annual
Payroll, and Estimated Receipts by Enterprise Employment Size for the United States and
States, Totals – 2012 ...............................................................................................AC01737

35. U.S. Department of Commerce, Bureau of Economic Analysis, Table 1.1.6 Real Gross
Domestic Product, Chained (2009) Dollars,
https://www.bea.gov/iTable/index_nipa.cfm...........................................................AC01763

36. U.S. Department of Commerce, Bureau of Economic Analysis, Table 7.1 Selected Per
Capita Product and Income Series and Chained (2009) Dollars,
https://www.bea.gov/iTable/index_nipa.cfm...........................................................AC01769

37. U.S. Department of Homeland Security, *2013 Yearbook of Immigration Statistics* (Aug.
2014) ........................................................................................................................AC01775

38. U.S. Department of Homeland Security, Blue Campaign, www.dhs.gov/blue-
campaign ..................................................................................................................AC01897

39. U.S. Department of Homeland Security, Directive No. 023-01, Rev. 01, Implementation
of the National Environmental Policy Act (Oct. 31, 2014) ....................................AC01899

40. U.S. Department of Homeland Security, Instruction No. 023-01-001-01, Rev. 01,
Implementation of the National Environmental Policy Act ................................AC01904

41. U.S. Department of Homeland Security, Memorandum from Jeh Charles Johnson,
"Policies Supporting U.S. High-skilled Businesses and Workers" (Nov. 20,
2014) ........................................................................................................................AC01995

42. U.S. Department of Homeland Security, Report on H-1B Petitions, Fiscal Year 2015
Annual Report to Congress (Oct. 1, 2014-Sept. 30, 2015), available at
https://www.uscis.gov/sites/default/files/USCIS/Resources/Reports%20and%20Studies/H
-1B/H-1B-FY-2015-Petitions.pdf ...........................................................................AC02000

43. U.S. Department of Homeland Security, *Report on H-1B Petitions*, Fiscal Year 2014
Annual Report to Congress (Oct. 1, 2013-Sept. 30, 2104)....................................AC02015

44. U.S. Department of Justice, Immigrant and Employee Rights Section.................AC02030

45. U.S. Department of Labor, *Age Requirements* (last visited Dec. 23, 2015) ..........AC02032

46. U.S. Department of Labor, Youth and Labor Age Requirements ........................AC02035

47. U.S. Department of State, China and India Employment Final Action Dates (1992-
2018) ........................................................................................................................AC02037

48. U.S. Department of State, The Visa Bulletin website,
https://travel.state.gov/content/travel/en/legal/visa-law0/visa-bulletin.html ........AC02065

49. U.S. Department of State, Visa Bulletin (Dec. 2015) ..........................................AC02069
50. U.S. Department of State, Visa Bulletin (June 2015) ..........................................AC02080
51. U.S. Department of State, Visa Bulletin (Nov. 2015) ..........................................AC02090
52. U.S. Department of State, Visa Bulletin (Nov. 2016) ..........................................AC02100
53. U.S. Department of State, Visa Bulletin (Oct. 2015) ..........................................AC02109
54. U.S. Department of State, Worldwide Employment Final Action Dates (1992-2018) .....................................................................................................AC02119
55. U.S. Department of Homeland Security, Office of Immigration Statistics, *2013 Yearbook of Immigration Statistics* Table 6, Persons Obtaining LPR Status by Type and Major Class of Admission: Fiscal Years 2004 to 2013 ....................................AC02133
56. U.S. Department of Homeland Security, Office of Immigration Statistics, *2013 Yearbook of Immigration Statistics* Table 7, Persons Obtaining LPR Status by Type and Detailed Class of Admission: Fiscal Year 2013 ........................................................AC02135
57. U.S. Department of Homeland Security, Office of Immigration Statistics, *2013 Yearbook of Immigration Statistics* Table 25, Nonimmigrant Admissions By Class of Admission: Fiscal Years 2004 to 2013............................................................AC02140
58. U.S. Small Business Association, *A Guide for Government Agencies: How to Comply with the Regulatory Flexibility Act* (May 2012) ....................................AC02144
59. U.S. SBA, Table of Small Business Size Standards (Jul. 14, 2014) ....................AC02350
60. USCIS, USCIS Processing Time Information, Average Processing Time for All USCIS Offices (Dec. 22, 2016)..........................................................................AC02368
61. USCIS, Adjudicator's Field Manual, Chapter 20.2 Petition Validity ...................AC02371
62. USCIS, Adjudicator's Field Manual, Chapter 22.2 Employment-based Immigrant Visa Petitions (Form I-140).........................................................................AC02391
63. USCIS, Adjustment of Status Filing Charts from Visa Bulletin (2019)...............AC02500
64. USCIS, Check Case Processing Times, http://egov.usics.gov/processing-times .AC02502
65. USCIS, Concurrent Filing of Form I-485, https://www.uscis.gov/green-card/green-card-processes-and-procedures/concurrent-filing ........................................................AC02503
66. USCIS, DACA Frequently Asked Questions, https://www.uscis.gov/humanitarian/consideration-deferred-action-childhood-arrivals-process/frequently-asked-questions ................................................................AC02505
67. USCIS, FAQs for employment authorization for certain H-4 Spouses (last updated Feb. 2, 2017) https://www.uscis.gov/working-united-states/temporary-workers/faqs-employment-authorization-certain-h-4-dependent-spouses ..................................AC02526
68. USCIS, H and L Filing Fees for USCIS Form I-129, Petition for a Nonimmigrant Worker, available at: https://www.uscis.gov/forms/h-and-l-filing-fees-form-i-129-petition-nonimmigrant-worker ..........................................................................AC0529
69. USCIS, High-Skilled, Long-Stay Nonimmigrant Admissions by Visa Type, Fiscal Years 2010 – 2013.......................................................................................AC02535
70. USCIS, High-Skilled, Long-Stay Nonimmigrant Visa Category ........................AC02537
71. USCIS, I-9 Website, https://www.uscis.gov/i-9-central .......................................AC02538

72. USCIS, I-140, Immigrant Petition for Alien Worker Approved Cases for Beneficiaries with an I-485, Application to Register Permanent Residence or Adjust Status Application that has Remained Pending for 180 Days or More (Nov. 18, 2016) ....................AC02540

73. USCIS, I-140, Immigrant Petition for Alien Worker Approved Cases for Beneficiaries with an I-485 (Nov. 18, 2016) ..............................................................................AC02543

74. USCIS, Interim Memorandum for Comment, Additional Guidance to the Field on Giving Deference to Prior Determinations of H-1B Cap Exemption Based on Affiliation (Apr. 28, 2011) ....................................................................................................................AC02544

75.  USCIS, Interoffice Memorandum from William R. Yates, "Interim Guidance for Processing Form I-140 Employment-Based Immigrant Petitions and Form I-485 and H-1B Petitions Affected by the American Competitiveness in the Twenty-First Century Act of 2000 (AC21) (Public Law 106-313)" (May 12, 2005) .....................................AC02548

76. USCIS, Joseph Moore, Donald Neufeld, Daniel Renaud Testimony, Hearing on "Oversight of U.S. Citizenship And Immigration Services: Ensuring Agency Priorities Comply With The Law" (Mar. 3, 2015) ..............................................................AC02560

77. USCIS, Memorandum from Barbara Q. Velarde, "Requirements for H-1B Beneficiaries Seeking to Practice in a Health Care Occupation" (May 20, 2009) ....................AC02572

78. USCIS, Memorandum from Donald Neufeld, "Adjudicator's Field Manual Update" (Mar. 21, 2008) ...............................................................................................................AC02575

79. USCIS, Memorandum from Donald Neufeld, "Consolidation of Guidance Concerning Unlawful Presence for Purposes of Sections 212(a)(9)(B)(i) and 212(a)(9)(C)(i)(I) of the Act" (May 6, 2009) ................................................................................................AC02578

80. USCIS, Memorandum from Donald Neufeld, "Supplemental Guidance Relating to Processing Forms I-140 Employment-Based Immigrant Petitions and I-129 H-1B Petitions, and Form I-485 Adjustment Applications Affected by the American Competitiveness in the Twenty-First Century Act of 2000 (AC21) (Pub. L. 106-313), as amended, and the American Competitiveness and Workforce Improvement Act of 1998 (ACWIA), Title IV of Div. C. of Public Law 105-277" (May 30, 2008) .............AC02629

81. USCIS, Memorandum from Michael A. Pearson, "Initial Guidance for Processing H-1B Petitions as Affected by the 'American Competitiveness in the Twenty-First Century Act' (Public Law 106-313) and Related Legislation (Public Law 106-311) and (Public Law 106-396)" (Jun. 19, 2001)]...................................................................................AC02647

82. USCIS, Memorandum from Michael Aytes, "Elimination of Form I-688B, Employment Authorization Card" (Aug. 18, 2006) ................................................................AC02659

83. USCIS, Memorandum from Michael Aytes, "Guidance on Determining Periods of Admission for Aliens Previously in H-4 or L-2 Status; Aliens Applying for Additional Periods of Admission beyond the H-1B Six Year Maximum; and Aliens Who Have Not Exhausted the Six-Year Maximum But Who Have Been Absent from the United States for Over One Year." (Dec. 5, 2006) ....................................................................AC02664

84. USCIS, Memorandum from Michael Aytes, "Guidance Regarding Eligibility for Exemption from the H-1B Cap Based on § 103 of the American Competitiveness in the Twenty-First Century Act of 2000 (AC21) (Public Law 106-313)" (Jun. 6, 2006) .........................................................................................................................AC02675

85. USCIS, Memorandum from Michael Aytes, "Procedures for Calculating Maximum Period of Stay Regarding the Limitations on Admission for H-1B and L-1 Nonimmigrants" (Oct. 21, 2005) ........................................................................AC02686

86. USCIS, Memorandum from Michael Aytes, "Processing Guidelines for E-3 Australian Specialty Occupation Workers and Employment Authorization for E-3 Dependent Spouses" (Dec. 15, 2005), available at http://www.uscis.gov/sites/default/files/USCIS/Laws/Memoranda/Static_Files_Memoranda/Archives%201998-2008/2005/e3polgdnc_121505.pdf ....................................AC02695

87. USCIS, Memorandum from Michael Aytes, "Re: Interim guidance for processing I-140 employment-based immigrant petitions and I-485 and H-1B petitions affected by the American Competitiveness in the Twenty-First Century Act of 2000 (AC21) (Public Law 106-313)" (Dec. 27, 2005) ..................................................................................AC02701

88. USCIS, Memorandum from William R. Yates, "The Significance of a Prior CIS Approval of a Nonimmigrant Petition in the Context of a Subsequent Determination Regarding Eligibility for Extension of Petition Validity" (Apr. 23, 2004) ..........AC02709

89. USCIS, Numbers of Applicants with an Approved I-140 and an I-485 Application that has Remained Pending for 180 Days or More (Nov. 18, 2016) ...........................AC02713

90. USCIS, Office of Performance and Quality, I-140 Receipts, Approvals, and Denials, Fiscal Year 2010-2014 ...................................................................................AC022714

91. USCIS, Office of Performance and Quality, I-140 Receipts and Withdrawals by Fiscal Year, Fiscal Years 2010-2014 ...............................................................................AC02716

92. USCIS, Office of Performance and Quality, USCIS Application for Employment Authorization (I-765) with Classification of C26 for Fiscal Year 2015-2016 (July 6, 2016) ....................................................................................................................AC02755

93. USCIS, Percentage Range of Total Costs by Preparer (Nov. 18, 2016) ...............AC02756

94. USCIS, Persons Obtaining LPR Status in Employment-Based Preference Cases (FY 2009-2013) ............................................................................................................AC02758

95. USCIS, Policy Memorandum, "Determining Whether a New Job is in 'the Same or a Similar Occupational Classification' for Purposes of Section 204(j) Job Portability" (Mar. 18, 2016) ..............................................................................................................AC02763

96. USCIS, Transformation, https://www.uscis.gov/about-us/directorates-and-program-offices/office-transformation-coordination ..........................................................AC02784

97. USCIS, USCIS to Implement Customer Identity Verification at Field Offices, https://www.uscis.gov/news/alerts/uscis-implement-customer-identity-verification-field-offices .....................................................................................................................AC02786

98. USCIS, *Visa Availability and Priority Dates* (last visited Dec. 23, 2015) ...........AC02789

Additional Secondary Sources

1. Alejandro Alvarez Béjar, Sojal Justice Vol. 42, No.3-4, *Global Economic Crisis and Social Movements in Mexico and North America* (2015) .....................................AC02793

2. Alexander C. Vias, Growth and Change Vol. 41, No. 1, *The Influence of Booms and Busts in the U.S. Economy on the Interstate Migration System* (Mar. 2010) ..…....AC02809

3.  Amelie F. Constant, IZA World of Labor, *Do Migrants Take the Jobs of Native Workers?* (May 2014)..................................................................................AC02831

4.  California Acupuncture Board, Application for Acupuncture License ...............AC02841

5.  Charles Hirschman, Malaysian Journal of Economic Studies 51, *Immigration to the United States: Recent Trends and Future Prospects* (2014) ...............................AC02843

6.  Cortera Website, www.cortera.com ...................................................................AC02861

7.  Cyrus Mehta, The Insightful Immigration Blog, Preserving H-1B Extension For Spouse And Freezing Age Of Child In Rule Impacting High-Skilled Nonimmigrant Workers(Jan. 30, 2016), http://blog.cyrusmehta.com/2016/01/preserving-h-1b-extension-for-spouse-and-freezing-age-of-child-in-rule-impacting-high-skilled-nonimmigrant-workers.html ..............................................................................................AC02864

8.  David Card, Journal of Labor Economics Vol. 19, No.1, *Immigrant Inflows, Native Outflows, and the Local Market Impacts of Higher Immigration* (Jan. 2001), pp. 22-64.......................................................................................................................AC02870

9.  David Card, National Bureau of Economic Research, *Immigration and Inequality* (Jan. 2009) .................................................................................................................AC02919

10. David Isaacson, The Insightful Immigration Blog, The Opportunity to be Heard: Why New DHS Proposed Regulations Regarding I-140 Petitions Should Incorporate and Expand Upon the Rule of Mantena v. Johnson (Feb. 17, 2016), http://blog.cyrusmehta.com/2016/02/the-opportunity-to-be-heard-why-new-dhs-proposed-regulations-regarding-i-140-petitions-should-incorporate-and-expand-upon-the-rule-of-mantena-v-johnson.htmlForm Revisions, Final Rule................................AC02973

11. David M. Hart and Zoltan J. Acs, Economic Development Quarterly, *High-Tech Immigrant Entrepreneurship in the United States* (2011) .....................................AC02982

12. David M. Hart, Zoltan J. Acs, and Spencer L. Tracy, Jr., Corporate Research Board, *High-tech Immigrant Entrepreneurship in the United States* (July 2009) ............AC02996

13. Dmitriy Krichevskiy, Dhimitri Qirjo, and Elie Chrysostome, Journal of Small Business & Entrepreneurship Vol. 28, No. 3,223-249, *Does the Level of Economic Development and the Market Size of Immigrants' Country of Birth Matter for their Engagement in Entrepreneurial Activities in the USA?* (Feb. 11, 2016), *available at* http://dx.doi.org/10.1080/08276331.2016.1166096 .............................................AC03080

14. Econometrica, Inc., *Final Small Entity Impact Analysis: Safe-Harbor Procedures for Employers Who Receive a No-Match Letter* (Aug. 25, 2008) ..............................AC03108

15. Ekrame Boubtane, Dramane Coulibaly, Christophe Rault, Labour, *Immigration, Growth, and Unemployment: Panel VAR Evidence from OECD Countries* (2013) ...........AC03245

16. Emily Neumann, *H1B Revoked, Withdrawal, Termination – By Employer? USCIS? Oh My! Options* (Nov. 1, 2018)................................................................................AC03268

17. Fernando Rios-Avila and Gustavo Canavire-Bacarreza, Levy Economics Institute of Bard College, *The Impact of Immigration on the Native-Born Unemployed* (2016) ....AC03305

18. Fiscal Policy Institute, "Immigrant Small Business Owners: A Significant and Growing Part of the Economy" (June 2012), available at: http://www.fiscalpolicy.org/immigrant-small-business-owners-FPI-20120614.pdf ........................................................AC03312

19. Francine D. Blau and Lawrence M. Kahn, National Bureau of Economic Research, *Immigration and the Distribution of Incomes* (Nov. 2012) ..................................AC03349

20. Frederick R. Treyz, Corey Stottlemyer, and Rod Motamedi, Regional Economic Models, Inc., *Key Components of Immigration Reform* (Jul. 17, 2013) .............................AC03416

21. Gad Levanon, Ben Cheng, and Michael Paterra, Business Economics Vol. 49, No. 4, *The Risk of Future Labor Shortages in Different Occupations and Industries in the United States* (2014) ........................................................................................................AC03449

22. Galen Carey, The Review of Faith & International Affairs, *Immigration and the Economy: Beyond the Zero-Sum Game* (2011) ................................................AC03467

23. George J. Borjas, Harvard University, *The Wage Impact of the Marielitos: A Reappraisal* (Oct. 2015) ........................................................................................................AC03473

24. George J. Borjas, Harvard University, *The Wage Impact of the Marielitos: A Reappraisal* (Sept. 18, 2015) ...................................................................................................AC03532

25. George J. Borjas, IZA Journal of Migration, *The Analytics of the Wage Effect of Immigration* (2013) ...............................................................................................AC03589

26. George J. Borjas, National Bureau of Economic Research, *The Labor Demand Curve Is Downward Sloping: Reexamining the Impact of Immigration on the Labor Market* (June 2003) .....................................................................................................................AC03614

27. George J. Borjas, The Journal of Human Resources XLI, *Native Internal Migration and the Labor Market Impact of Immigration* (2005) ..................................................AC03669

28. Giovanni Peri, Cato Journal Vol. 32, No.1, *Immigration, Labor Markets, and Productivity* (2012) ...............................................................................................AC03707

29. Gordon H. Hanson, Cato Journal Vol. 32, No. 1, *Immigration and Economic Growth* (2012) .....................................................................................................................AC03727

30. Hal Salzman, Daniel Kuehn, and B. Lindsay Lowell, EPI Briefing Paper, *Guestworkers in the High-Skill U.S. Labor Market* (Apr. 24, 2013) .........................................AC03738

31. Heather Boushey and Sarah Jane Glynn, Center for American Progress, *There Are Significant Business Costs to Replacing Employees* (Nov. 16, 2012), *available at* https://www.americanprogress.org/issues/economy/reports/2012/11/16/44464/there-are-significant-business-costs-to-replacing-employees/ ............................................AC03773

32. Hoovers Website, www.hoovers.com [1] ..............................................................AC03781

33. Inese Freidenfelde, Journal of Business Management No. 4, *Economic Aspects of Immigration* (2011) ...............................................................................................AC03783

34. Jackson & Hertogs LLP, *Layoffs/Termination of Employment: Frequently Asked Questions* .............................................................................................................AC03792

35. John F. Sargent Jr., Current Politics and Economics of the United States Vol. 15, No.1, *The U.S. Science and Engineering Workforce: Recent, Current, and Projected Employment, Wages, and Unemployment* (May 6, 2013) ....................................AC03797

36. Jonathan Rothwell and Neil G. Ruiz, The Brookings Institution, *H1B Visas and the STEM Shortage* (May 10, 2013) ........................................................................AC03842

---

[1] USCIS has provided the homepage as it appeared on November 18, 2016. This is a paid-access resource.  USCIS has withheld the source from the filed administrative record, but can provide the rest of the pages upon request.

37. Katie Foreman and Randall Monger, DHS Office of Immigration Statistics, Nonimmigrant Admissions to the U.S.: 2013, Annual Flow Report (July 2014)..AC03850

38. Legal Language Services, *Immigration* (last visited Dec. 23, 2015), https://www.legallanguage.com/practice-areas/immigration/ ...............................AC03858

39. Lindsay Lowell, Migration Letters Vol. 10, No. 2, *The Foreign Born in the American Healthcare Workforce: Trends in this Century's First Decade* (May 2013) ........AC03860

40. Manta data on small entities (last visited May 2015) ...........................................AC03872

41. Manta Website, www.manta.com .........................................................................AC03884

42. Margaret E. Blume-Kohout, U.S. Small Business Administration, *Imported Entrepreneurs: Foreign-Born Scientists and Engineers in U.S. STEM Fields Entrepreneurship* (Feb. 2016) ...........................................................................AC03891

43. Mariano Sana, Demography Vol. 47, No.3, *Immigrants and Natives in U.S. Science and Engineering Occupations, 1994-2006* (Aug. 2010) .............................................AC03958

44. MaryAnne M. Gobble, Research-Technology Management, Perspectives, *America's New Brain Drain: The Loss of the Sea Turtles* (Nov.-Dec. 2012) ...............................AC03979

45. Maude Toussaint-Comeau, IZA Journal of Migration, *Mexican Immigration, Occupational Clustering, and the Local Labor Market Adjustment of African-American Workers* (2016) ...................................................................................................AC03983

46. National Science Board, "Revisiting the STEM Workforce: A Companion to Science and Engineering Indicators," (Feb. 4, 2015), available at http://www.nsf.gov/pubs/2015/nsb201510/nsb201510.pdf ..................................AC04014

47. National Science Foundation, Survey of State Government Research and Development: FYs 2012 and 2013 (Jun. 2015), available at https://www.nsf.gov/statistics/2015/nsf15323/pdf/nsf15323.pdf ..........................AC04060

48. Osea Giuntella, CESifo DICE Report 2/2014, *Immigration and Job Disamenities* (June 2014) ...............................................................................................................AC04188

49. Phil Davies, Fedgazette, *Does Foreign Labor Hurt U.S.-born Workers?* (Oct. 2013) ...............................................................................................................................AC04196

50. Philip L. Martin, Migration Letters Vol. 10, No. 2, *Migration and US Economic Competitiveness* (May 2013) ..............................................................................AC04197

51. Qualtrics, Determining Sample Size, https://www.qualtrics.com/blog/determining-sample-size/ ...........................................................................................................AC04217

52. Rachel Stoltzfoos, The Daily Caller, *New Data: US-Born Workers Lose Jobs While Foreign-Born Find Them* (Jan. 8, 2016), http://dailycaller.com/author/rstoltzfoos/ ...............................................................................................................................AC04223

53. Robert Fairlie, The Partnership for a New American Economy, "Open for Business: How Immigrants are Driving Small Business Creation in the United States" (Aug. 2012), available at http://www.renewoureconomy.org/sites/all/themes/pnae/openforbusiness.pdf ...............................................................................................................................AC04233

54. Robert Walker, Mark Ellis, and Richard Barff, *Linked Migration Systems: Immigration and Internal Labor Flows in the United States* (Aug. 1992) ...............................AC04273

55. Same Definition, Merriam-Webster.com, http://www.merriam-webster.com/dictionary/same (last visited May 20, 2015) ...................................AC04289

56. Senator Jeff Sessions, National Review, *Who's Looking Out for the American Worker?* (Dec. 12, 2014), https://www.nationalreview.com/article/394614/whos-looking-out-american-worker-jeff-sessions ..............................................................................AC04298

57. Similar Definition, Merriam-Webster.com, http://www.merriam-webster.com/dictionary/similar (last visited May 20, 2015) ................................AC04307

58. Steven A. Camarota and Karen Zeigler, Center for Immigration Studies, *Is There a STEM Worker Shortage? A Look at Employment and Wages in Science, Technology, Engineering, and Math* (May 2014) ..................................................................AC04319

59. Stuart Anderson, National Venture Capital Association, *American Made 2.0* (2015) ..............................................................................................................................AC04353

60. Suhail Abboushi, Competition Forum Vol. 11 (2), *Immigration Reform – The Case of H-1B* (2013) ..........................................................................................................AC04385

61. Tanyamat SrungBoonmee, International Journal of Manpower Vol. 34, No. 5, *Immigration and US Native Workers' Wages: Differential Responses by Education* (2013) ..............................................................................................................................AC04392

62. Vivek Wadhwa, Guillermina Jasso, Ben Rissing, Gary Gereffi, and Richard Freeman, *Intellectual Property, the Immigration Backlog, and a Reverse Brain-Drain American's New Immigrant Entrepreneurs, Part III* (Aug. 2007) ..........................................AC04411

63. Weaver, Schlenger, Mazel LLP, *Layoffs or Reductions in Force* (last visited Dec. 23, 2015) ..............................................................................................................................AC04460

# IN THE UNITED STATES DISTRICT COURT
# FOR THE SOUTHERN DISTRICT OF CALIFORNIA

|  |  |  |
|---|---|---|
| WHITEWATER DRAW NATURAL RESOURCE CONSERVATION DISTRICT, *et al.*,<br>　　　Plaintiffs,<br><br>　　　v.<br><br>KIRSTJEN NIELSEN,<br>Secretary of Homeland Security, *et al.*,<br>　　　Defendants. | ) ) ) ) ) ) ) ) ) ) | 3:16-cv-02583-L-BLM<br>Judge M. James Lorenz |

**<u>CERTIFIED ADMINISTRATIVE RECORD FOR THE FINAL RULE ENTITLED, RETENTION OF EB-1, EB-2, AND EB-3 IMMIGRANT WORKERS AND PROGRAM IMPROVEMENTS AFFECTING HIGH-SKILLED NONIMMIGRANT WORKERS RULE (AC21)</u>**

**<u>CERTIFIED INDEX FOR VOLUME 2 OF 2 – PUBLIC COMMENTS IN DHS DOCKET NO. USCIS-2015-0008</u>**

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-0005 | Duplicate Comment Submitted by Dick Brophy | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0061 | Duplicate Comment Submitted by Vaishali Patel | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0065 | Duplicate Comment Submitted by Vaishali Patel | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0070 | MM2 Comment Submitted by Anupama Vaidyalingam | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0104 | MM1 Comment Submitted by Manoj Devpura | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0181 | MM33 Comment Submitted by Vaishali Rana | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0184 | MM42 Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0186 | Inappropriate Comment Submitted by JM Fay | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0190 | Duplicate Comment Submitted by Naveen G | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0191 | Duplicate Comment Submitted by Naveen G | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0202 | MM1 Comment Submitted by Di P | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0204 | Inappropriate Comment Submitted by Wade Moore | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0233 | MM1 Comment Submitted by Michael Yu | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0243 | MM8 Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0263 | Duplicate Comment Submitted by M Shah | 12/31/2015 |
| USCIS-2015-0008-DRAFT-0277 | MM25 Comment Submitted by Documented Immigrant | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0279 | Duplicate Comment Submitted by James Cooper | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0283 | Duplicate Comment Submitted by Kumar Verma | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0284 | MM59 Comment Submitted by Ra Ra | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0288 | Duplicate Comment Submitted by Scott  J | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0314 | Duplicate Comment Submitted by Prakash Narayanamoorthy | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0325 | Duplicate Comment Submitted by Nilesh Bibhuti | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0340 | MM33 Comment Submitted by Bharat Ram | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0358 | MM12 Comment Submitted by Loster Green | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0364 | MM31 Comment Submitted by Suresh Vattikuti | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0365 | MM52 Comment Submitted by Chandra S | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0373 | MM30 Comment Submitted by Saurabh R | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0391 | MM40 Comment Submitted by Dhara Gandhi | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0392 | MM56 Comment Submitted by Nirvair Ghuman | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0396 | MM39 Comment Submitted by Gagandeep Kaur | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0401 | Duplicate Comment Submitted by Karthik Venkataraman | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0423 | MM48 Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0458 | MM25 Comment Submitted by Meng Zhang | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0473 | MM9 Comment Submitted by Rajesh Radhavallaban | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0506 | MM14 Comment Submitted by Ranjith Vadde | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0509 | MM53 Comment Submitted by Praveen Kumar | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0518 | Duplicate Comment Submitted by Pad Iyengar | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0527 | MM30 Comment Submitted by Ramesh Tuta | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0533 | Duplicate Comment Submitted by Harsha Vardhan | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0536 | MM25 Comment Submitted by H Anonymous | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0555 | MM30 Comment Submitted by Aditya Naidu | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0558 | MM25 Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0593 | MM31 Comment Submitted by Jagu Thakker | 01/01/2016 |
| USCIS-2015-0008-DRAFT-0595 | MM31 Comment Submitted by Jagu Thakker | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0634 | Duplicate Comment Submitted by Pad Iyengar | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0639 | MM54 Comment Submitted by Srinivasa Ramagiri | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0648 | MM55 Comment Submitted by Marali Gogineni | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0652 | MM55 Comment Submitted by Amar Babu | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0655 | MM40 Comment Submitted by A Patel | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0712 | MM1 Comment Submitted by Ravi Kumar | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0727 | MM53 Comment Submitted by Bhanu P | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0733 | MM1 Comment Submitted by Krupa S | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0751 | Unrelated Comment Submitted by Venkataramana Ganta | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0753 | Duplicate Comment Submitted by KARTIK CHAWLA | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0783 | MM54 Comment Submitted by Rama Chinta | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0795 | MM39 Comment Submitted by Ks Sk | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0812 | MM23 Comment Submitted by Vinoth A | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0813 | MM23 Comment Submitted by Ruchi Bhardwaj | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0826 | MM16 Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0832 | MM25 Comment Submitted by Min Hu | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0860 | Duplicate Comment Submitted by Skilled h1b | 01/02/2016 |
| USCIS-2015-0008-DRAFT-0884 | MM22 Comment Submitted by Soumya Kailasa | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0920 | MM9 Comment Submitted by Saurabh R | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0922 | Duplicate MM9 Comment Submitted by Saurabh R | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0923 | Unrelated Comment Submitted by Saurabh R | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0936 | Duplicate MM9 Comment Submitted by Saurabh R | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0944 | MM23 Comment Submitted by Ravi K | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0958 | MM43 Comment Submitted by Riddhi Bhatnagar | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0970 | MM11 Comment Submitted by Sravan V | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0980 | MM22 Comment Submitted by Nilesh Patel | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0983 | MM22 Comment Submitted by Dhawal Mehta | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0990 | MM48 Comment Submitted by Saurabh R | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0991 | MM32 Comment Submitted by Saurabh R | 01/03/2016 |
| USCIS-2015-0008-DRAFT-0992 | Duplicate Comment Submitted by Saurabh R R | 01/03/2016 |
| USCIS-2015-0008-DRAFT-1004 | MM44 Comment Submitted by V S | 01/03/2016 |
| USCIS-2015-0008-DRAFT-1019 | MM9 Comment Submitted by Sudheep Thota | 01/03/2016 |
| USCIS-2015-0008-DRAFT-1022 | MM9 Comment Submitted by Tulasi Konathala | 01/03/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-1030 | MM32 Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-DRAFT-1059 | MM9 Comment Submitted by Anonymous S | 01/03/2016 |
| USCIS-2015-0008-DRAFT-1086 | MM1 Comment Submitted by Kumaran Muthusamy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1103 | MM23 Comment Submitted by Legal Immigrant | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1104 | MM1 Comment Submitted by Raj Munagala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1113 | MM8 Comment Submitted by Sandeep Krovvidi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1115 | MM8 Comment Submitted by John Piraino | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1117 | MM8 Comment Submitted by Priyanka U | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1121 | MM22 Comment Submitted by Nataraj Tangudu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1122 | MM17 Comment Submitted by Rao Kovvali | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1124 | MM59 Comment Submitted by Chetan Lad | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1125 | MM56 Comment Submitted by Jim Jackubzack | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1129 | MM1 Comment Submitted by Fnu Veeresh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1132 | MM57 Comment Submitted by Sm Pr | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1138 | MM33 Comment Submitted by Patrick McKean | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1142 | MM41 Comment Submitted by Trupti Shanbhag | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1143 | Duplicate Comment Submitted by Deepan Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1165 | Duplicate Comment Submitted by Sai Narasimha Reddy Dubbaka | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1182 | MM15 Comment Submitted by Madhav Kuchimanchi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1183 | MM60 Comment Submitted by Legal Non-Immigrant | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1197 | MM3 Comment Submitted by Hildingur Mahanti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1199 | MM3 Comment Submitted by Sundeep Reddy Mallu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1200 | MM3 Comment Submitted by Narendra Gandu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1202 | MM3 Comment Submitted by Kranthi Parasu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1203 | MM3 Comment Submitted by Jayesh Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1204 | MM3 Comment Submitted by Archana Settipalli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1205 | MM3 Comment Submitted by Jetal Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1208 | MM3 Comment Submitted by Prashant Goyani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1209 | MM3 Comment Submitted by Abhijit Rao | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1210 | MM3 Comment Submitted by David Lu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1211 | MM3 Comment Submitted by Anant Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1214 | MM8 Comment Submitted by Hari Sugreeva | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1215 | MM3 Comment Submitted by Sumukh Shivaprakash | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1216 | MM3 Comment Submitted by N R Vijay | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1217 | MM3 Comment Submitted by Narendra Babu Gandu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1218 | MM3 Comment Submitted by Mayank Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1219 | MM3 Comment Submitted by John Paul | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1220 | MM3 Comment Submitted by Titu Sutradhar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1221 | MM3 Comment Submitted by Narayan M | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1222 | MM3 Comment Submitted by Riba Jacob | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1224 | MM3 Comment Submitted by Rahul Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1225 | MM3 Comment Submitted by Pavan Gorantla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1226 | MM3 Comment Submitted by Harita Tipparaju | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1227 | MM3 Comment Submitted by Srikanth Paladugu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1228 | MM3 Comment Submitted by Animesh Rana | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1229 | MM3 Comment Submitted by Rajesh Pillai | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1231 | MM3 Comment Submitted by Arunkumar Somasundaram | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1233 | MM3 Comment Submitted by K N | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1234 | MM3 Comment Submitted by Vijayalakshmi Sornalingam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1235 | MM3 Comment Submitted by Smi Pr | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1236 | MM3 Comment Submitted by Bhargav Vasavada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1237 | MM3 Comment Submitted by Vijay B | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1240 | MM3 Comment Submitted by Allison Stanley | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1242 | MM3 Comment Submitted by Soham Mehta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1245 | MM3 Comment Submitted by Divya Kaladhar Allu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1247 | MM3 Comment Submitted by Naveen Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1249 | MM3 Comment Submitted by Arunansu Pattanayak | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1251 | MM3 Comment Submitted by Sarika Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1252 | MM3 Comment Submitted by Jay Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1253 | MM3 Comment Submitted by Felicia Cruz | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1254 | MM3 Comment Submitted by Subash Rajavel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1255 | MM3 Comment Submitted by Dilip Balsaraf | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1256 | MM3 Comment Submitted by Narmada Ram | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1257 | MM3 Comment Submitted by Prashant Hegu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1258 | MM3 Comment Submitted by Ravi Desai | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1260 | MM3 Comment Submitted by Srivatsa Shyam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1261 | MM3 Comment Submitted by Purushothaman Sadhasivam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1262 | MM3 Comment Submitted by Murthy Chunduri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1264 | MM3 Comment Submitted by Sai Sri Harsha Gudladona | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1265 | MM3 Comment Submitted by Deborah Lee | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1266 | MM3 Comment Submitted by Ravi Kowkuntla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1267 | MM3 Comment Submitted by Jeevan Pendli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1270 | MM3 Comment Submitted by Sai Tiwari | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1272 | MM3 Comment Submitted by Senthil Karunanithi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1276 | MM45 Comment Submitted by Anonymous (Legal Immigrant) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1277 | MM3 Comment Submitted by Sundeep Saya | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-1280 | MM3 Comment Submitted by Lavanya P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1282 | MM3 Comment Submitted by Michelle Dalton | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1283 | MM3 Comment Submitted by Ramesh Reddy Jannapally | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1284 | MM3 Comment Submitted by Ravi Kiran Gottapu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1285 | MM45 Comment Submitted by Aman Kapoor | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1286 | MM3 Comment Submitted by Arvind Korivi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1288 | MM45 Comment Submitted by Immigration Voice | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1289 | MM3 Comment Submitted by Senthilkumar Krishnamoorthy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1290 | MM3 Comment Submitted by Rahul G | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1291 | MM45 Comment Submitted by Aman Immigration Voice | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1292 | MM3 Comment Submitted by Sriram Vemparala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1293 | MM3 Comment Submitted by Aravind Ganta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1294 | MM3 Comment Submitted by Shivakumar Coimbatore Gnanavel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1295 | MM3 Comment Submitted by Nikhil Vitkar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1296 | MM3 Comment Submitted by Sivakumar Subramaniam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1297 | MM45 Comment Submitted by SIRA sira | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1298 | MM3 Comment Submitted by Prathyusha Tanneer | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1299 | MM45 Comment Submitted by  Law Abiding Alien | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1301 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1302 | MM45 Comment Submitted by Future Enterpreneur | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1303 | MM3 Comment Submitted by Sathish Krishna | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1305 | MM45 Comment Submitted by Skilled Immigrant | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1307 | MM45 Comment Submitted by Waiting For Visa Number | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1308 | MM4 Comment Submitted by Rama M | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1309 | MM3 Comment Submitted by Swaminathan Venkatraman | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1311 | MM45 Comment Submitted by Country Of Immigrants | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1312 | MM3 Comment Submitted by Sam Dude | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1313 | MM45 Comment Submitted by Sreejith Sreedharan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1315 | MM45 Comment Submitted by Home Away From Home | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1316 | MM3 Comment Submitted by Sandeep Kottarath | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1317 | MM3 Comment Submitted by Chirag Marolia | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1319 | MM3 Comment Submitted by Venkata Ravi Kumar Nekkanti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1320 | MM3 Comment Submitted by Sagar Sumant | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1321 | Duplicate Comment Submitted by Sam Dude (2nd Comment) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1323 | MM4 Comment Submitted by Vijaya Lakshmi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1324 | MM3 Comment Submitted by Santosh Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1325 | MM4 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1326 | MM3 Comment Submitted by Pratiksha Solanki | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1327 | MM45 Comment Submitted by Vikranth Kongara | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1328 | MM3 Comment Submitted by Mandeep Pannu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1329 | MM3 Comment Submitted by Shiva Ganta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1331 | MM3 Comment Submitted by Vijay Kumar Gollapalli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1332 | MM3 Comment Submitted by Sandeep Gummadi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1334 | MM3 Comment Submitted by Rahul Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1335 | MM3 Comment Submitted by Aman Kapoor | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1336 | Duplicate Comment Submitted by Pratap Talluri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1337 | MM3 Comment Submitted by Priyanka U | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1340 | MM3 Comment Submitted by Venu Tata | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1341 | MM3 Comment Submitted by Hardik Chheda | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1342 | MM3 Comment Submitted by Sagar Srungarakavi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1343 | MM3 Comment Submitted by Vasista Susuke | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1344 | MM3 Comment Submitted by Cyril G | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1345 | MM45 Comment Submitted by Parag Bakde | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1346 | MM3 Comment Submitted by Aditya Pancholi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1347 | MM3 Comment Submitted by Kruti Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1349 | MM3 Comment Submitted by Bhanu Chandra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1350 | MM3 Comment Submitted by Rajendra Akala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1351 | MM3 Comment Submitted by Makarand Chougule | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1352 | MM3 Comment Submitted by Jai Reddy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1353 | MM3 Comment Submitted by Souvik Bose | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1354 | MM3 Comment Submitted by Amit Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1355 | MM3 Comment Submitted by Anand Gurzada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1356 | MM3 Comment Submitted by Jigar Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1359 | MM3 Comment Submitted by Anindya Gursalu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1360 | MM3 Comment Submitted by Sandeep Nagulapally | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1361 | Duplicate Comment Submitted by Sam Dude (2nd Comment) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1362 | MM3 Comment Submitted by Raghuram Jandhyala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1363 | Duplicate Comment Submitted by Sam Dude (2nd Comment) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1364 | MM3 Comment Submitted by Anuradha Sirikonda | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1365 | MM3 Comment Submitted by Anudeep Rao | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1366 | MM3 Comment Submitted by Ikshwak Kandi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1368 | MM3 Comment Submitted by Apurva Srk | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1369 | MM3 Comment Submitted by Lesh Augustus | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1370 | MM3 Comment Submitted by Dipak Raval | 01/04/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-1371 | MM3 Comment Submitted by Apparao Rao | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1372 | MM3 Comment Submitted by Wen Yang | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1373 | MM3 Comment Submitted by Apparao Gurzada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1377 | MM3 Comment Submitted by Padma Gurzada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1378 | MM3 Comment Submitted by Vipulkumar Parmar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1379 | MM3 Comment Submitted by Padma Krovvidi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1381 | MM1 Comment Submitted by Ravi R | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1382 | MM3 Comment Submitted by Laxmi Gurzada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1383 | MM3 Comment Submitted by Laxmi Chitrapu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1387 | MM3 Comment Submitted by Prashant Krovvidi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1388 | MM3 Comment Submitted by Karthik Chitrapu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1389 | MM3 Comment Submitted by Kranthi Kaswa | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1390 | MM3 Comment Submitted by Aruna Gurzada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1391 | MM3 Comment Submitted by Aruna Kovvali | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1392 | MM3 Comment Submitted by Chandralekha Kovvali | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1393 | MM3 Comment Submitted by Swetha Voruganti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1394 | MM3 Comment Submitted by Senthil Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1396 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1397 | MM3 Comment Submitted by Manaf Ahamad | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1398 | MM3 Comment Submitted by Gopala Kovvali | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1399 | MM3 Comment Submitted by Veda Gantasala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1400 | MM3 Comment Submitted by Krishnasai Koneru | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1401 | MM3 Comment Submitted by Naga Surya Jayanti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1404 | MM3 Comment Submitted by Lokesh Nandula | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1405 | MM3 Comment Submitted by Shruti Sriram | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1406 | MM3 Comment Submitted by Manoj Wagh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1407 | MM3 Comment Submitted by Shruti Gurzada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1408 | MM3 Comment Submitted by Ram Pallapothu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1409 | MM3 Comment Submitted by Ram Balasubramanian | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1410 | MM3 Comment Submitted by Pratyosh Gurzada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1411 | MM3 Comment Submitted by Lalit Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1413 | MM3 Comment Submitted by Pardeep Singh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1414 | Duplicate Comment Submitted by Sam Dude (2nd Comment) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1416 | MM3 Comment Submitted by Anshuman Singh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1417 | MM3 Comment Submitted by Pratyosh Desaraju | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1418 | MM3 Comment Submitted by Eswara Gadamsetti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1419 | MM3 Comment Submitted by Shruti Desaraju | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1421 | MM3 Comment Submitted by Nithyapriya Ganeshan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1422 | MM4 Comment Submitted by Bhargav Meher | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1423 | MM3 Comment Submitted by Shanta Gurzada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1424 | MM3 Comment Submitted by Sumesh Babu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1425 | MM3 Comment Submitted by Murali Pasumarti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1426 | Duplicate Comment Submitted by Sam Dude (2nd Comment) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1428 | MM3 Comment Submitted by Madhusudhan Reddy Posuru | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1429 | MM3 Comment Submitted by Sandeep Hanzra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1430 | MM3 Comment Submitted by Hanish Poluru | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1432 | MM3 Comment Submitted by Manasvi Poluru | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1433 | MM3 Comment Submitted by Raghu Nagireddy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1434 | MM3 Comment Submitted by Mohan Koday | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1435 | MM3 Comment Submitted by Sandeep Poluru | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1437 | MM3 Comment Submitted by Pathik Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1438 | MM3 Comment Submitted by Jandhyala Reddy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1439 | MM3 Comment Submitted by Shafiulla Mohammed | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1440 | MM3 Comment Submitted by Vivekanand Alampally | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1441 | MM3 Comment Submitted by Sujatha Shetty | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1442 | MM3 Comment Submitted by Rajiv Nadukuru | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1443 | MM3 Comment Submitted by Kalyan Chakravarthy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1444 | MM3 Comment Submitted by Posumu Arling | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1445 | MM3 Comment Submitted by Brandon Gotiko | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1446 | MM3 Comment Submitted by Sri Ram | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1447 | MM3 Comment Submitted by Aj Patni | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1449 | MM3 Comment Submitted by Ashley Steel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1450 | MM3 Comment Submitted by Vikas Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1453 | MM3 Comment Submitted by Ravikumar Gurram | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1454 | MM3 Comment Submitted by Rajesh Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1456 | MM3 Comment Submitted by Neelima Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1458 | MM3 Comment Submitted by Sundar Kali | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1459 | MM3 Comment Submitted by Krishna Kishor Devarakonda | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1463 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1465 | MM3 Comment Submitted by Sudharshan D | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1466 | MM3 Comment Submitted by Raghu V | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1467 | MM3 Comment Submitted by Sampath Mahankali | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1468 | MM3 Comment Submitted by Dileep Rawat | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1469 | MM3 Comment Submitted by Shrey Gupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1470 | MM3 Comment Submitted by Vamsi Koppula | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1472 | MM3 Comment Submitted by Sai Venkat | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-1473 | MM3 Comment Submitted by Satish Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1474 | MM3 Comment Submitted by Andrew Frazer | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1477 | MM3 Comment Submitted by Anjali Gupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1478 | MM3 Comment Submitted by Kishore Jasthi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1479 | MM3 Comment Submitted by Varsha Dash | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1480 | MM3 Comment Submitted by Sujatha Reddy Kancharla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1482 | MM3 Comment Submitted by Sandeep Benjamin | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1483 | MM3 Comment Submitted by Nachiket Mehta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1484 | MM3 Comment Submitted by Vishal Vibhandik | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1487 | MM3 Comment Submitted by Veeravadivel Duraisamy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1489 | MM3 Comment Submitted by Vijay Bhasker Visavaram | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1490 | MM28 Comment Submitted by Mandar Morekar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1491 | MM3 Comment Submitted by Kalpesh Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1492 | MM3 Comment Submitted by Ramesh Nagraj | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1493 | MM3 Comment Submitted by Anusha Vishwa | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1495 | MM3 Comment Submitted by Jyothi Bakshi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1497 | MM3 Comment Submitted by Kerry Martin | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1499 | MM3 Comment Submitted by Judy Burton | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1500 | MM3 Comment Submitted by Ashish K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1501 | MM3 Comment Submitted by Jak Malek | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1503 | MM3 Comment Submitted by Joseph Mandal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1505 | MM3 Comment Submitted by Soumya Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1506 | MM3 Comment Submitted by Aman Verma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1507 | MM3 Comment Submitted by Akhila Rao | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1508 | MM45 Comment Submitted by Kumar Mayank | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1509 | MM3 Comment Submitted by Gokul Gunasekaran | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1511 | MM3 Comment Submitted by Dev Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1512 | MM3 Comment Submitted by Nikhil Balchandani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1514 | MM3 Comment Submitted by Ritesh Mengji | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1516 | MM3 Comment Submitted by A T | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1517 | MM3 Comment Submitted by Vaibhav Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1519 | MM61 Comment Submitted by Ranga Raju | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1521 | MM3 Comment Submitted by Srujan Kumar Katanguri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1522 | MM3 Comment Submitted by Nihar Gadkari | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1524 | MM3 Comment Submitted by Vijay Kurra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1525 | MM3 Comment Submitted by Sirisha Karnam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1528 | MM61 Comment Submitted by Ranga Raju | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1530 | MM3 Comment Submitted by Amit Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1531 | MM3 Comment Submitted by Srini Nalluri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1532 | MM45 Comment Submitted by Raghavendra Kotapali | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1533 | MM3 Comment Submitted by Tulasi Konathala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1534 | MM3 Comment Submitted by Pinkalkumar Masalawala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1536 | MM4 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1537 | MM3 Comment Submitted by Andy Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1538 | MM3 Comment Submitted by Deepak Chandra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1539 | MM3 Comment Submitted by Anirban Saha | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1540 | MM3 Comment Submitted by Sunil K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1543 | MM4 Comment Submitted by Mala R | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1545 | MM3 Comment Submitted by Venkat Kanchanapalli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1547 | MM4 Comment Submitted by Ram P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1548 | MM3 Comment Submitted by Phani Kumar Balusu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1549 | MM3 Comment Submitted by Naveen Vuppala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1550 | Duplicate MM4 Comment Submitted by Rama M | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1551 | Duplicate MM4 Comment Submitted by Sam Dude (2nd Comment) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1552 | MM4 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1555 | MM3 Comment Submitted by Siva V | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1557 | MM3 Comment Submitted by Deepa Modi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1560 | MM3 Comment Submitted by Vivek Pandey | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1561 | MM3 Comment Submitted by Kiran Chandran | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1563 | MM3 Comment Submitted by Narotham Penda | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1565 | MM3 Comment Submitted by Nik Raut | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1567 | MM3 Comment Submitted by Sid Red | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1568 | MM3 Comment Submitted by Pavan Ethakota | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1569 | MM3 Comment Submitted by Rajesh S | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1571 | MM3 Comment Submitted by Krishna R | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1573 | MM3 Comment Submitted by Sravan Chivukula | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1574 | MM3 Comment Submitted by Venkata Kantamaneni | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1576 | MM3 Comment Submitted by Amit Malhotra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1578 | MM3 Comment Submitted by Srinivas Sistla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1579 | MM3 Comment Submitted by Akshay Mangrulkar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1584 | MM3 Comment Submitted by Sumit Chawla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1587 | MM3 Comment Submitted by Nitin Mathur | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1588 | MM3 Comment Submitted by Meenakshi Panchapakesan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1589 | MM3 Comment Submitted by Santhosh Kumar Dorai Swamy Chander | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1592 | MM3 Comment Submitted by Irfan Ali | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1593 | MM3 Comment Submitted by Deepak Raje | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-1595 | MM3 Comment Submitted by Shivani Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1597 | MM3 Comment Submitted by Abbey Gale | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1599 | MM45 Comment Submitted by Jeetendra Pujari | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1600 | MM3 Comment Submitted by Nishant Saurabh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1601 | MM3 Comment Submitted by Abha Curium | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1602 | MM3 Comment Submitted by Rakesh Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1603 | MM3 Comment Submitted by Gaurav Deshpande | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1606 | MM3 Comment Submitted by Abhijay Sriranam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1607 | MM3 Comment Submitted by Arjun Prabhu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1608 | MM3 Comment Submitted by Ada Ettenali | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1609 | MM3 Comment Submitted by Ravikanth Buggineni | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1610 | MM3 Comment Submitted by Sunil Belagam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1611 | MM3 Comment Submitted by Jayesh Modha | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1612 | MM49 Comment Submitted by Sandy P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1614 | MM3 Comment Submitted by Adah Bloom | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1616 | MM3 Comment Submitted by Vijay Kulkarni | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1617 | MM3 Comment Submitted by Addison Felon | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1618 | MM3 Comment Submitted by Prayag Vekariya | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1619 | MM3 Comment Submitted by Adele Singer | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1621 | MM3 Comment Submitted by Santhanalakshmi Govindarajan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1622 | MM3 Comment Submitted by Adulatha Nane | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1623 | MM3 Comment Submitted by Baboo Tiger | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1624 | MM3 Comment Submitted by Rakesh Kothakapu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1625 | MM3 Comment Submitted by Bai Sher | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1626 | MM3 Comment Submitted by Bailey Manning | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1627 | MM3 Comment Submitted by Anuj Dhamija | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1628 | MM3 Comment Submitted by Bao Baga | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1629 | MM3 Comment Submitted by Venkat Ramana Goli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1630 | MM3 Comment Submitted by Beatrix Berga | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1632 | MM3 Comment Submitted by Becky Care | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1634 | MM3 Comment Submitted by Neeraj Mishra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1635 | MM3 Comment Submitted by Vasanth Srinivas | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1636 | MM3 Comment Submitted by Belen Trix | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1637 | MM3 Comment Submitted by Legal Immigrant | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1639 | MM3 Comment Submitted by Nitya Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1641 | MM3 Comment Submitted by Charles Joseph | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1642 | MM3 Comment Submitted by Beyonce Benai | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1643 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1644 | MM3 Comment Submitted by Sugavaneswaran Vinayagam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1645 | MM28 Comment Submitted by Ravi S | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1646 | Incomplete Comment Submitted by Prasad Yada (Unable to open attachment, no contact info available) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1647 | MM3 Comment Submitted by Krishna Kolakaluri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1648 | MM3 Comment Submitted by Alpa Bhatt | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1649 | MM3 Comment Submitted by Poonam Malave | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1650 | MM3 Comment Submitted by Noor Shaik | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1651 | MM3 Comment Submitted by Lovepreet Kaur | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1652 | MM3 Comment Submitted by Hemanth Bezawada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1655 | MM3 Comment Submitted by Sankalp Awasthi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1656 | MM3 Comment Submitted by Sr K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1658 | MM3 Comment Submitted by Venkata Jaya Krishna Tirumalasetty | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1659 | MM3 Comment Submitted by Jaideep Bangal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1660 | MM3 Comment Submitted by Sachin P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1661 | MM3 Comment Submitted by Nachiketan Tiwari | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1662 | MM3 Comment Submitted by Sudhanshu Gaur | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1663 | MM3 Comment Submitted by Gaurav Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1664 | MM3 Comment Submitted by Maneesha Datta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1665 | MM3 Comment Submitted by Bice Nicole | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1666 | MM3 Comment Submitted by Dev Narendranath | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1667 | MM3 Comment Submitted by S P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1668 | MM3 Comment Submitted by Vikas Taneja | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1669 | Inappropriate Comment Submitted by Amma Summa | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1670 | MM3 Comment Submitted by Manpreet Bhatia | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1672 | MM3 Comment Submitted by Naresh Chanda | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1673 | MM3 Comment Submitted by Sam Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1675 | MM3 Comment Submitted by Nirav Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1676 | MM3 Comment Submitted by Ranjith Balmoori | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1677 | MM3 Comment Submitted by Krishna Krishna | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1678 | MM3 Comment Submitted by Nilesh Panchal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1679 | MM3 Comment Submitted by Inka Yogragg | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1681 | MM3 Comment Submitted by Sathish Krishnan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1682 | MM3 Comment Submitted by Kiran K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1683 | MM3 Comment Submitted by Tony George | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1684 | MM3 Comment Submitted by Praveen Gangadharan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1688 | Unrelated Comment Submitted by POTUS Obama | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1689 | MM3 Comment Submitted by Aavesh Naykodi | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-1690 | MM3 Comment Submitted by Karthikeyan Manivannan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1691 | MM3 Comment Submitted by Tanuj Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1692 | MM3 Comment Submitted by Nagendra Chakka | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1693 | Duplicate MM4 Comment Submitted by Rama M | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1694 | MM4 Comment Submitted by Mala R | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1695 | MM4 Comment Submitted by Ram P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1696 | MM4 Comment Submitted by Sakthi A | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1699 | MM3 Comment Submitted by Kiran Awasthi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1701 | MM3 Comment Submitted by Sasi Kalam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1702 | MM3 Comment Submitted by Ashok Sukumaran | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1703 | MM4 Comment Submitted by Saravanan P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1705 | MM4 Comment Submitted by Maruthu V | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1706 | MM3 Comment Submitted by Sarvani V | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1707 | MM45 Comment Submitted by Raja Selvam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1708 | MM3 Comment Submitted by Shrinivas Deshpande | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1710 | MM3 Comment Submitted by Kishore Ginjupalli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1712 | MM45 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1713 | MM3 Comment Submitted by Badarinadh Voonna | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1714 | MM3 Comment Submitted by Suresh Madhuvarsu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1716 | MM3 Comment Submitted by Praveen Kumar Marri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1717 | MM3 Comment Submitted by Shyam Sundar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1719 | MM45 Comment Submitted by Pankaj Dwivedi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1720 | MM3 Comment Submitted by Sam S | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1721 | MM3 Comment Submitted by Irfan Rayma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1723 | MM58 Comment Submitted by Mukul Sathe | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1724 | MM3 Comment Submitted by Steve Moore | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1726 | MM10 Comment Submitted by Sunilkumar Kheni | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1728 | MM3 Comment Submitted by Akanksha Joshi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1730 | MM3 Comment Submitted by Kavitha Pradhan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1731 | MM5 Comment Submitted by Ram P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1732 | MM3 Comment Submitted by Danielle Foster | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1733 | MM3 Comment Submitted by Swapna Sasidharan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1734 | MM3 Comment Submitted by Dhiraj Pawar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1736 | MM3 Comment Submitted by Venkatesh Rajasekaran | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1737 | MM3 Comment Submitted by Swapnil Dipankar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1738 | MM3 Comment Submitted by Surekha Prathipathi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1739 | MM3 Comment Submitted by Prasad K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1742 | Duplicate Comment Submitted by Peeyush Parashar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1743 | MM3 Comment Submitted by Avinash Somavarapu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1744 | Duplicate MM5 Comment Submitted by Sam Dude (3rd Comment) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1745 | MM3 Comment Submitted by Sarika Prabhu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1747 | MM3 Comment Submitted by Kannan Radhakrishnan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1748 | MM3 Comment Submitted by Amarendra Reddy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1753 | MM3 Comment Submitted by Kranthi Katkam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1754 | MM3 Comment Submitted by Prashanth Aitha | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1756 | MM3 Comment Submitted by Prem Kovuri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1757 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1758 | MM3 Comment Submitted by Ravi Sivaraman | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1759 | MM5 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1761 | Duplicate MM4 Comment Submitted by Rama M | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1762 | MM4 Comment Submitted by Mala R | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1763 | MM4 Comment Submitted by Saravanan P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1764 | MM3 Comment Submitted by Pinank Parikh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1765 | MM45 Comment Submitted by Mohan M | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1766 | MM3 Comment Submitted by Shardul Deshmukh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1767 | MM3 Comment Submitted by Swapna Gollapally | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1768 | MM3 Comment Submitted by Mahendra Doodi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1769 | MM4 Comment Submitted by Maruthu P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1770 | MM3 Comment Submitted by Anand Venkatesan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1771 | MM3 Comment Submitted by Rama Krishna Ila | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1772 | MM3 Comment Submitted by Prathap Jb | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1775 | MM3 Comment Submitted by Sudeep Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1776 | MM3 Comment Submitted by Jaggu B | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1777 | MM3 Comment Submitted by Ranga Raju | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1778 | MM5 Comment Submitted by Raghu Ram | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1780 | MM5 Comment Submitted by Krishna Rao | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1781 | MM5 Comment Submitted by Supriya Verma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1782 | MM3 Comment Submitted by Harish Vishwanathan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1783 | MM3 Comment Submitted by Shailesh Iyer | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1784 | MM5 Comment Submitted by Malli Rnaganath | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1785 | MM45 Comment Submitted by James Ps | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1786 | MM5 Comment Submitted by Vishnu Chiira | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1789 | MM5 Comment Submitted by Ka Paul | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1790 | MM3 Comment Submitted by Sujit Telang | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1792 | MM3 Comment Submitted by Guru Biradar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1795 | MM3 Comment Submitted by Lopamudra Vemulapalli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1796 | MM3 Comment Submitted by Jim Sanders | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-1797 | MM3 Comment Submitted by Reghu Nair | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1798 | MM3 Comment Submitted by Dakshay Panchmatiya | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1799 | MM3 Comment Submitted by Aayush Ravindran | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1800 | MM45 Comment Submitted by Niaz Abdulmatheen | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1803 | MM23 Comment Submitted by Bajjirao Mastani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1804 | MM5 Comment Submitted by Annette Anne | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1805 | MM3 Comment Submitted by Biswarup Bhattacharjee | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1807 | MM5 Comment Submitted by Annason Anne | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1808 | MM45 Comment Submitted by Pinki Gupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1809 | MM3 Comment Submitted by Kusuma Jilla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1810 | MM3 Comment Submitted by Venkata Vemanedi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1813 | MM3 Comment Submitted by Suvarchala Mareedu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1814 | MM3 Comment Submitted by Pavan Ethakota | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1815 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1816 | MM3 Comment Submitted by Karthik C | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1817 | MM3 Comment Submitted by Aman Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1818 | MM3 Comment Submitted by Sharad Choudhary | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1819 | MM3 Comment Submitted by Pavan Karthik | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1820 | MM3 Comment Submitted by Ramchand Venkatasamy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1821 | MM3 Comment Submitted by Vivek Chandra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1822 | MM3 Comment Submitted by Priyanka Nasa | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1824 | MM3 Comment Submitted by Bikash Paul | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1827 | MM3 Comment Submitted by Aarti Choudhary | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1828 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1829 | MM3 Comment Submitted by Taj Mahal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1830 | MM3 Comment Submitted by Raja Munagala- | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1831 | MM5 Comment Submitted by P N | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1832 | MM3 Comment Submitted by Devendra N | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1833 | MM3 Comment Submitted by Shilpa Choudhary | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1835 | Inappropriate Comment Submitted by Chaitanya Gouni | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1836 | MM5 Comment Submitted by S K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1838 | MM3 Comment Submitted by Kiran Parvati | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1839 | MM3 Comment Submitted by Praveen Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1840 | MM3 Comment Submitted by Malliswar R | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1841 | MM5 Comment Submitted by Sandeep Meher | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1842 | MM45 Comment Submitted by Subramaniam Iyer | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1843 | MM3 Comment Submitted by Rakesh Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1844 | MM5 Comment Submitted by R P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1846 | MM3 Comment Submitted by Suresh Nair | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1848 | MM5 Comment Submitted by D N | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1849 | MM5 Comment Submitted by Vijaya L | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1851 | MM3 Comment Submitted by Srinivas Yalala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1853 | MM3 Comment Submitted by Aakshay N | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1855 | MM3 Comment Submitted by Basheer Abeesh Chundakkatt | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1860 | MM3 Comment Submitted by Raj G | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1862 | MM3 Comment Submitted by Dhiraviyam Elayaperumal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1863 | MM3 Comment Submitted by Srini Venkat | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1864 | MM3 Comment Submitted by Ramesh Garre Venkata | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1865 | MM8 Comment Submitted by Swetha Kaushik | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1866 | MM3 Comment Submitted by Rahul Mehrotra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1867 | Incomplete Comment Submitted by Awlok Josan (Unable to open attachment) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1874 | MM3 Comment Submitted by Gajanan Aiyer | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1875 | MM3 Comment Submitted by Rama Krishna | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1876 | MM3 Comment Submitted by Sree Alekhya Malla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1877 | MM3 Comment Submitted by Keyur Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1878 | MM3 Comment Submitted by Srikanth Madduri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1879 | MM3 Comment Submitted by Ramya Arunachalam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1880 | MM3 Comment Submitted by Yesh Sagar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1884 | MM45 Comment Submitted by Manoj Bisht | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1887 | MM3 Comment Submitted by Satish Reddy Samala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1890 | MM3 Comment Submitted by Apparao N | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1892 | MM3 Comment Submitted by Anil Palempalli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1893 | MM18 Comment Submitted by Anonymous (Moonsun38 Immigrant) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1895 | MM3 Comment Submitted by V Gopala Addada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1897 | MM3 Comment Submitted by Dheeraj Thupalli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1902 | MM3 Comment Submitted by Ramya Krishnaraj | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1903 | MM5 Comment Submitted by F T | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1904 | MM3 Comment Submitted by Prasad Palaniyandi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1907 | MM5 Comment Submitted by D T | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1908 | MM22 Comment Submitted by Rahul Rana | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1909 | MM23 Comment Submitted by Adex James | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1911 | MM3 Comment Submitted by Ritesh Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1912 | MM3 Comment Submitted by Siva Prasad Mekala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1913 | MM3 Comment Submitted by Venugopalan Kokkodan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1914 | MM39 Comment Submitted by Srikant Adem | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1916 | MM3 Comment Submitted by Jay Shah | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-1917 | MM3 Comment Submitted by Hari Kolguri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1918 | MM3 Comment Submitted by Ashish Acharya | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1919 | MM3 Comment Submitted by Narahari Uppaluri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1920 | MM3 Comment Submitted by Pavan Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1921 | MM3 Comment Submitted by Hemanth Kovivalla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1922 | MM3 Comment Submitted by Bimal Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1924 | MM3 Comment Submitted by Vinod Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1925 | MM3 Comment Submitted by Karthik Koteeswaran | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1929 | MM3 Comment Submitted by D D | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1930 | MM3 Comment Submitted by Chennakesava Chekka | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1933 | MM5 Comment Submitted by F G | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1935 | MM3 Comment Submitted by Avinash Singh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1937 | MM5 Comment Submitted by H Y | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1938 | MM3 Comment Submitted by Ashish There | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1939 | MM3 Comment Submitted by Ankur Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1940 | MM5 Comment Submitted by K L | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1943 | MM3 Comment Submitted by Sandeep Lnu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1944 | MM3 Comment Submitted by Nehal Khamar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1945 | MM3 Comment Submitted by Arvind Lnu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1946 | MM3 Comment Submitted by Khoon Peelunga | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1947 | MM8 Comment Submitted by Mardala Allah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1949 | MM3 Comment Submitted by Satish S | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1954 | MM3 Comment Submitted by Phani Konatham | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1956 | MM3 Comment Submitted by Gowtham Kodavatikanti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1957 | MM3 Comment Submitted by Maruti Venkata Velma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1958 | MM3 Comment Submitted by Kirankumar Gudipudi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1959 | MM34 Comment Submitted by Aditya Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1960 | MM3 Comment Submitted by Swapna Maddini | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1962 | MM3 Comment Submitted by Vivek Kovivalla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1963 | MM3 Comment Submitted by Manjula Nadukuda | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1964 | MM3 Comment Submitted by Venkat Maddi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1965 | MM3 Comment Submitted by Legal Immigrant | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1966 | MM3 Comment Submitted by R Ga | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1967 | MM3 Comment Submitted by Bill James | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1972 | Incomplete Comment Submitted by Ramu Maheswari (Unable to open attachment) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1973 | MM3 Comment Submitted by Manoj Doppalapudi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1975 | MM3 Comment Submitted by Asheesh Dawal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1976 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1977 | MM3 Comment Submitted by Satish Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1979 | MM3 Comment Submitted by Ramesh Pawar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1981 | MM3 Comment Submitted by Ankit Gada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1983 | MM3 Comment Submitted by Sundeep Adusumilli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1984 | MM3 Comment Submitted by Govindaraj Venkatesan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1986 | MM3 Comment Submitted by Nitin Mathur | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1987 | MM3 Comment Submitted by Ankit K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1989 | MM3 Comment Submitted by Sandeep Gudipati | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1990 | MM3 Comment Submitted by Prashant Bhide | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1993 | MM3 Comment Submitted by Mala Shivanapura Nagaraju | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1996 | MM3 Comment Submitted by Megha Govindaraj | 01/04/2016 |
| USCIS-2015-0008-DRAFT-1997 | MM3 Comment Submitted by Venkata V | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2001 | MM3 Comment Submitted by Shwetha Shashidhara | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2002 | MM3 Comment Submitted by Lokesh Bhootada | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2003 | MM3 Comment Submitted by Karthikeyan  Narayanan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2004 | MM5 Comment Submitted by J J | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2005 | MM5 Comment Submitted by G G | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2006 | MM3 Comment Submitted by Girish Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2007 | MM5 Comment Submitted by JQ H | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2009 | MM3 Comment Submitted by Rakeshkumar Zala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2015 | MM4 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2016 | MM3 Comment Submitted by Yogesh G. | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2017 | MM45 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2019 | MM3 Comment Submitted by J J | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2021 | MM3 Comment Submitted by Chiranjeevi Moganti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2023 | MM3 Comment Submitted by Rajasekhara Reddy Chilakam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2024 | MM3 Comment Submitted by Ranganathan Venkatesan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2027 | MM3 Comment Submitted by Bhavesh Bhagat | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2046 | MM3 Comment Submitted by Nishanth Sodum | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2047 | MM3 Comment Submitted by Harika G. | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2048 | MM3 Comment Submitted by Santosh Nareddy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2049 | MM3 Comment Submitted by Shankar [Last Name Unknown] | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2050 | MM1 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2051 | MM3 Comment Submitted by Sumit Sehgal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2052 | MM3 Comment Submitted by Rajan Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2053 | MM3 Comment Submitted by Sreedhar Gudugunti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2055 | MM3 Comment Submitted by Karthik Narayanan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2057 | MM34 Comment Submitted by Rupa Modha | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2058 | MM3 Comment Submitted by Pankaj Kumar | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-2059 | MM3 Comment Submitted by Sara Ramirez | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2060 | MM3 Comment Submitted by Shekar Pandiya | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2061 | MM3 Comment Submitted by Krishna Chinta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2063 | MM3 Comment Submitted by Nate Antoccia | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2064 | MM3 Comment Submitted by Denna Jella | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2067 | MM3 Comment Submitted by Prasun Prakash | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2068 | MM3 Comment Submitted by SaravanaKumar Sevugapandian | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2069 | MM3 Comment Submitted by Srini Tummala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2070 | MM3 Comment Submitted by Ashok Patnaik | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2071 | MM3 Comment Submitted by Vijay Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2072 | MM3 Comment Submitted by Pranjal Kesharwani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2073 | MM3 Comment Submitted by Vandy Tumma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2074 | MM3 Comment Submitted by Suman Jupudi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2077 | MM3 Comment Submitted by Rajesh Yedla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2078 | MM3 Comment Submitted by Rahul Parekh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2079 | MM3 Comment Submitted by Ashish Dwivedi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2080 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2081 | MM3 Comment Submitted by Swetapadma Pattanayak | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2083 | MM3 Comment Submitted by Paulin Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2084 | MM3 Comment Submitted by Sunil Lakam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2086 | MM13 Comment Submitted by Sushma Vadapalli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2090 | MM3 Comment Submitted by Dhawal Mehta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2094 | MM3 Comment Submitted by Vivek Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2097 | MM3 Comment Submitted by Goutam Yerramsetty | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2103 | MM3 Comment Submitted by Sravanth Kusuma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2104 | MM3 Comment Submitted by M K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2106 | MM3 Comment Submitted by Omkar Patkar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2108 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2109 | MM3 Comment Submitted by Siraj Shaik | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2110 | MM3 Comment Submitted by Kumar Jayapal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2114 | MM3 Comment Submitted by Sandeep Nasa | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2117 | MM3 Comment Submitted by Himanshu Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2119 | MM3 Comment Submitted by Deepu John | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2120 | MM3 Comment Submitted by Karthik Kandula | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2122 | MM3 Comment Submitted by Kishore Pendyala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2127 | MM45 Comment Submitted by Kumar Ande | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2129 | MM3 Comment Submitted by Nav K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2130 | MM3 Comment Submitted by Mahesh Gudise | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2133 | MM45 Comment Submitted by Senthil Gandhi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2134 | MM3 Comment Submitted by Saydulu Kolasani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2135 | MM3 Comment Submitted by Kunal Metkar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2137 | MM3 Comment Submitted by Srikanth U | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2139 | MM3 Comment Submitted by Himanshu Singh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2141 | MM3 Comment Submitted by Bhargav Gundabolu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2142 | MM3 Comment Submitted by Manoj Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2143 | MM3 Comment Submitted by Shravan Payasam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2145 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2146 | MM3 Comment Submitted by Shivananda Dyamanna Imadi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2147 | MM3 Comment Submitted by Perzad A | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2148 | MM3 Comment Submitted by Satya Kotla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2149 | MM3 Comment Submitted by Madhukar Mandadi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2150 | MM3 Comment Submitted by Aniket Wani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2152 | MM3 Comment Submitted by Vikas Nekkanti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2153 | MM3 Comment Submitted by Jaswanth Tati | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2154 | MM3 Comment Submitted by Vikas P Nekkanti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2155 | MM3 Comment Submitted by Juhi Jaiswal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2156 | MM3 Comment Submitted by Nithya Krishnan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2157 | MM3 Comment Submitted by Anuj Arora | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2158 | MM45 Comment Submitted by Sivakumar Ganesan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2159 | MM3 Comment Submitted by Rathin Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2160 | MM3 Comment Submitted by Yashodhan Tarte | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2162 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2163 | MM45 Comment Submitted by Sridhar Somavarapu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2165 | MM3 Comment Submitted by Aravind Serikar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2166 | MM3 Comment Submitted by Navneet Gupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2168 | MM3 Comment Submitted by Thirukkumaran Haridass | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2171 | MM3 Comment Submitted by Arun Ram Kapoor | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2172 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2173 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2174 | MM3 Comment Submitted by Prakash Rajagpoal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2175 | MM3 Comment Submitted by Shashi K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2176 | MM3 Comment Submitted by Anuj Marwaha | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2177 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2178 | MM3 Comment Submitted by Nitesh Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2179 | MM3 Comment Submitted by Abhiram Kusuma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2180 | MM3 Comment Submitted by Nisha Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2182 | MM3 Comment Submitted by Mahaveer Jain | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-2183 | MM3 Comment Submitted by Mukarram Khan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2185 | MM3 Comment Submitted by Raghuveer Kanakamedala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2188 | MM3 Comment Submitted by Dharmendra Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2191 | MM3 Comment Submitted by Sangeetha Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2192 | MM3 Comment Submitted by Nayankumar Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2194 | MM3 Comment Submitted by Shikha Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2197 | MM3 Comment Submitted by Sujan Reddy Jillela | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2198 | MM3 Comment Submitted by Kewalchand Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2200 | MM3 Comment Submitted by Sooraj Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2201 | MM3 Comment Submitted by Latha Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2202 | MM3 Comment Submitted by Anitha Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2203 | MM3 Comment Submitted by Kavitha Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2204 | MM3 Comment Submitted by Saurabh Verma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2209 | MM45 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2210 | MM3 Comment Submitted by Rishabh Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2211 | MM22 Comment Submitted by Karthik K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2212 | MM3 Comment Submitted by Atchuyta Pachigolla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2214 | MM3 Comment Submitted by Srujana Pachigolla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2216 | MM22 Comment Submitted By Murugan Sankar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2217 | MM3 Comment Submitted by John Biju | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2218 | MM3 Comment Submitted by Hemanth Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2219 | MM60 Comment Submitted by S D | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2221 | MM3 Comment Submitted by Veena Raj | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2224 | MM3 Comment Submitted by Kishan Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2227 | MM3 Comment Submitted by Rohit Ranchal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2228 | MM3 Comment Submitted by Ankit T | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2230 | MM3 Comment Submitted by Sridhar Bobbili | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2234 | MM3 Comment Submitted by Hemant Chanchlani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2236 | MM21 Comment Submitted by Roy Shea | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2237 | MM3 Comment Submitted by Gopi Dhulipalla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2238 | MM3 Comment Submitted by Reegal Kalariya | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2239 | MM3 Comment Submitted by Komal Kalariya | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2241 | MM3 Comment Submitted by Dharmendra Mudliar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2242 | MM3 Comment Submitted by Vikram Vohra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2243 | MM29 Comment Submitted by Rajeev Dhirar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2245 | MM3 Comment Submitted by Pratin Bhatt | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2246 | MM3 Comment Submitted by None None | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2247 | MM3 Comment Submitted by Sridevi Thotakura | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2248 | MM3 Comment Submitted by Vamseedhar Dasari | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2249 | MM3 Comment Submitted by Alpa Bhatt | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2250 | MM3 Comment Submitted by Kanthimayi Valety | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2251 | MM3 Comment Submitted by J Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2252 | MM3 Comment Submitted by Sesh S | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2258 | MM26 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2259 | MM3 Comment Submitted by Siva Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2260 | MM3 Comment Submitted by Nik Nik | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2263 | MM3 Comment Submitted by Mahadevan Subramanian | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2265 | MM3 Comment Submitted by Nikhil Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2266 | MM3 Comment Submitted by Aditya Sen | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2267 | MM3 Comment Submitted by Raviteja Dasari | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2270 | MM3 Comment Submitted by Yogesh Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2271 | MM3 Comment Submitted by Krishna Satti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2273 | MM3 Comment Submitted by Babapranab Krishnankutty | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2274 | MM3 Comment Submitted by Naveen G | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2276 | MM3 Comment Submitted by Kishor Aher | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2277 | MM3 Comment Submitted by Mayuri Sodha | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2281 | MM3 Comment Submitted by Chethan Jayaram Shankar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2282 | MM3 Comment Submitted by Suresh Lnu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2284 | MM3 Comment Submitted by Ramesh Lnu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2285 | MM3 Comment Submitted by Narendra Ubs | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2286 | MM3 Comment Submitted by Nagarjuna E | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2287 | MM3 Comment Submitted by Rajeev Raghavan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2290 | MM3 Comment Submitted by Sravani Prathipati | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2291 | MM3 Comment Submitted by Satyanarayana Yasa | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2293 | MM3 Comment Submitted by Chaitanya Krishna | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2295 | MM3 Comment Submitted by S L | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2296 | MM3 Comment Submitted by Anand Iyer | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2297 | MM3 Comment Submitted by Amruta There | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2301 | MM3 Comment Submitted by P K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2303 | MM3 Comment Submitted by Appu Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2304 | MM3 Comment Submitted by Karthik Shanmugam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2305 | MM3 Comment Submitted by Chetan Sharma | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2307 | MM3 Comment Submitted by S D | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2308 | MM3 Comment Submitted by Sachi Padhi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2309 | MM3 Comment Submitted by Sammy P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2310 | MM3 Comment Submitted by Hariharan Subramanian | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2311 | MM3 Comment Submitted by Harsh Lakhani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2312 | MM3 Comment Submitted by Sudarshana Sengupta | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-2313 | MM3 Comment Submitted by Swarna Suseela Subramanian | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2314 | MM3 Comment Submitted by Kalyani Kolikonda | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2315 | MM3 Comment Submitted by Julie Vora | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2317 | MM3 Comment Submitted by Jonathan D'Souza | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2318 | MM3 Comment Submitted by Sandeep Muley | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2319 | MM3 Comment Submitted by Swetha Nandyala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2321 | MM3 Comment Submitted by Sudipta Sen | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2323 | MM3 Comment Submitted by Amit Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2325 | MM3 Comment Submitted by Kanakaiah Etipakam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2326 | MM3 Comment Submitted by Nikunj Patel | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2328 | MM3 Comment Submitted by Ninad Vartak | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2329 | MM3 Comment Submitted by Prabhu Vemuri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2330 | MM3 Comment Submitted by Krunal Mehta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2332 | MM3 Comment Submitted by Mittal Mehta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2333 | MM3 Comment Submitted by Dayananda Nagareddy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2334 | MM45 Comment Submitted by Naveen C | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2335 | MM3 Comment Submitted by Gaurav Bhatnagar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2336 | MM3 Comment Submitted by A D | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2338 | MM3 Comment Submitted by Ranjith Viswanathan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2340 | MM3 Comment Submitted by Ajay Rama | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2342 | MM3 Comment Submitted by Varad Sakhalkar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2343 | MM3 Comment Submitted by Upasna Desai | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2344 | MM3 Comment Submitted by Yugandhar Bhattiproulu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2345 | MM3 Comment Submitted by Govind Pillai | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2346 | MM3 Comment Submitted by Vishal Gupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2347 | MM3 Comment Submitted by Satya Tanwar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2348 | MM3 Comment Submitted by Deepthi Raj Kalathoor | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2352 | MM3 Comment Submitted by Mrunal Kapade | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2353 | MM3 Comment Submitted by Pooja Aphale | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2355 | MM3 Comment Submitted by Sivakumar Ganesan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2356 | MM3 Comment Submitted by Ronak Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2358 | MM19 Comment Submitted by Mahendra Devarapalli | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2359 | MM3 Comment Submitted by Chittibabu Pacharu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2361 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2362 | MM3 Comment Submitted by Ravi Kiran Holur Vijay | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2363 | Unrelated Comment Submitted by John Doe | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2367 | MM3 Comment Submitted by Venkat Subbiahgaru | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2369 | MM3 Comment Submitted by Sibashish Pattanayak | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2371 | MM45 Comment Submitted by Vijay Giri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2372 | MM3 Comment Submitted by Rahul Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2373 | MM3 Comment Submitted by Manesh Mudhas | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2374 | MM3 Comment Submitted by Laxmikanth Thandra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2376 | MM3 Comment Submitted by Satheessh Chinnusamy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2377 | MM3 Comment Submitted by Priya Aphale | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2378 | MM3 Comment Submitted by Lokesh Ghanta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2379 | MM3 Comment Submitted by Ashish Narain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2380 | MM3 Comment Submitted by Amit Parashar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2381 | MM3 Comment Submitted by Americandream Nightmare | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2382 | MM3 Comment Submitted by Alok Gupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2384 | MM3 Comment Submitted by Aruna Gupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2386 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2388 | MM3 Comment Submitted by Saravana Bharathi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2389 | MM3 Comment Submitted by Deepanshu Singla | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2390 | MM3 Comment Submitted by Sheetal Kumar Pittala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2391 | MM3 Comment Submitted by Anil Kumar Devisetti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2392 | MM45 Comment Submitted by Deven Sawantdesai | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2393 | MM3 Comment Submitted by Natarajan Sairamasubramanian | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2394 | MM3 Comment Submitted by Mandar Trivedi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2398 | MM3 Comment Submitted by Swetha Bangalore Devendra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2399 | MM3 Comment Submitted by Selvameyappan Narayanan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2402 | MM3 Comment Submitted by Mukund Prabhune | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2403 | MM3 Comment Submitted by Dhanashree Sawantdesai | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2404 | MM3 Comment Submitted by Ankur Parikh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2410 | MM3 Comment Submitted by Abirami Ganesan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2411 | MM3 Comment Submitted by Jaskirat Sohi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2412 | MM3 Comment Submitted by Akhil Somanath | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2413 | MM3 Comment Submitted by Sumanth Lnu | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2414 | MM3 Comment Submitted by Jayaraj Sugumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2415 | MM3 Comment Submitted by Ganesh Rajagopalan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2417 | MM3 Comment Submitted by Manas Kuperkar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2418 | MM3 Comment Submitted by Jasdeep Sohi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2419 | MM3 Comment Submitted by Krishna Ravi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2420 | Incomplete Comment Submitted by Priyanka Malkoti | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2422 | MM3 Comment Submitted by Ushakiran Vaddempudi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2423 | MM3 Comment Submitted by Vin H | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2426 | MM3 Comment Submitted by Yasodhara Desugari | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-2427 | Unrelated Comment Submitted by Anonymous (Frustrated Immigrant) | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2428 | MM3 Comment Submitted by Vishal Kashyap | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2429 | MM3 Comment Submitted by Arun Aravindakshan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2430 | MM3 Comment Submitted by Bharat Balagani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2431 | MM3 Comment Submitted by Kabita Behera | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2434 | MM3 Comment Submitted by Shweta Gajjar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2436 | MM3 Comment Submitted by Gopika Ram | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2440 | MM3 Comment Submitted by Srinivas Panda | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2443 | MM7 Comment Submitted by Naveen C | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2444 | MM3 Comment Submitted by Urvish Saraiya | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2446 | MM22 Comment Submitted by Prasad Ramanna | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2448 | MM3 Comment Submitted by Santosh Rao | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2449 | MM3 Comment Submitted by Rao Gopal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2450 | MM3 Comment Submitted by Vishal Soni | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2451 | MM3 Comment Submitted by Ishita Soni | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2453 | MM3 Comment Submitted by Parmi Shah | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2454 | MM3 Comment Submitted by Krishna Pidatala | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2456 | MM3 Comment Submitted by Anand Vemuri | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2457 | MM29 Comment Submitted by Priyanka Dinesh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2459 | MM3 Comment Submitted by S Chowdhury | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2460 | MM3 Comment Submitted by Rajesh Yarlagadda | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2461 | MM3 Comment Submitted by H1B Worker | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2462 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2463 | MM24 Comment Submitted by Paul Joseph King | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2465 | MM3 Comment Submitted by Rucha Deshpande | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2467 | MM3 Comment Submitted by Sujoy Chowdhury | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2468 | MM24 Comment Submitted by Ashwini B | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2469 | MM45 Comment Submitted by Tarun Nathani | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2470 | MM22 Comment Submitted by Suneel Ch | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2471 | MM7 Comment Submitted by Suneel Ch | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2472 | MM35 Comment Submitted by Suneel Ch | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2475 | Duplicate Comment Submitted by Ashwini B | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2477 | MM3 Comment Submitted by Utkarsh Sengar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2478 | MM7 Comment Submitted by Suneel Ch | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2479 | MM3 Comment Submitted by Yogi Chhabra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2480 | MM3 Comment Submitted by S M | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2481 | MM35 Comment Submitted by Goutham M | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2482 | MM27 Comment Submitted by Hanumanthu K | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2483 | MM3 Comment Submitted by Kishan Makam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2484 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2485 | MM3 Comment Submitted by Sridhar Reddy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2486 | MM3 Comment Submitted by Thiyagarajan Devendiran | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2488 | MM3 Comment Submitted by Anil Kumar Vanaparthy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2491 | MM3 Comment Submitted by Ravi Andem | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2493 | MM3 Comment Submitted by Key P | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2495 | MM3 Comment Submitted by Pravina Kota | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2496 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2498 | Duplicate Comment Submitted by Venu Gopal | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2500 | MM3 Comment Submitted by Arun George | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2501 | MM3 Comment Submitted by Aditya Dasgupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2502 | MM3 Comment Submitted by Prakash Vaidhyanathan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2504 | MM3 Comment Submitted by Sreemoyee Ray | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2505 | MM24 Comment Submitted by Venkat Ganta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2506 | MM3 Comment Submitted by Atish Dasgupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2510 | MM3 Comment Submitted by Vibhaan Dasgupta | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2511 | MM3 Comment Submitted by Kulwinder Singh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2513 | MM3 Comment Submitted by Jayakumar V | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2514 | MM3 Comment Submitted by Yuvaan Tyagi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2517 | MM3 Comment Submitted by Akshaj Jay | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2518 | MM3 Comment Submitted by Rajesh V | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2519 | MM3 Comment Submitted by Muthukumaran Ram | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2520 | MM3 Comment Submitted by Abhishek Priyadarshi | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2521 | MM3 Comment Submitted by Kaush Wadh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2522 | MM3 Comment Submitted by Rakesh Jain | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2523 | MM3 Comment Submitted by Bismit Singh | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2524 | MM3 Comment Submitted by Amar Kurve | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2525 | MM3 Comment Submitted by Varun Soundararajan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2527 | MM3 Comment Submitted by Raghunadha Kommana | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2528 | MM7 Comment Submitted by Venkata Sai Nallapa Reddy | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2529 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2531 | MM3 Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2532 | MM3 Comment Submitted by A Kumar | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2533 | MM27 Comment Submitted by Sudhanshu Gaur | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2535 | MM7 Comment Submitted by Sudhanshu Gaur | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2536 | MM36 Comment Submitted by Kartik Desai | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2537 | MM24 Comment Submitted by Sudhanshu Gaur | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2542 | MM3 Comment Submitted by Anju Mathews | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-2543 | MM3 Comment Submitted by Amit Mishra | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2545 | MM3 Comment Submitted by Karthik Venkatesan | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2546 | MM3 Comment Submitted by Karthikumar Paramasivam | 01/04/2016 |
| USCIS-2015-0008-DRAFT-2547 | MM3 Comment Submitted by Ranjana De | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2548 | MM3 Comment Submitted by Rohit Malhotra | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2552 | MM3 Comment Submitted by Nausheen Shah | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2553 | MM3 Comment Submitted by Vidya Subramani | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2556 | MM7 Comment Submitted by Suresh Chandra Bose Ganesh Bose | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2557 | MM3 Comment Submitted by Perm Holder | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2559 | MM3 Comment Submitted by Anuranjana Nambiar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2564 | MM3 Comment Submitted by Vamseedhar Dasari | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2565 | MM3 Comment Submitted by Vamseedhar Dasari | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2566 | MM3 Comment Submitted by Krishna Govindan Kutty | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2567 | MM3 Comment Submitted by Narendra Dantala | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2568 | MM3 Comment Submitted by Cv Sk | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2569 | MM3 Comment Submitted by Remya Cv | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2570 | MM3 Comment Submitted by Munawaar Bootwalla | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2572 | MM3 Comment Submitted by Tejash Shah | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2573 | MM3 Comment Submitted by Sivaraj Subramanian | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2575 | MM7 Comment Submitted by Vipin Gupta | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2578 | MM3 Comment Submitted by Ameet Joshi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2580 | MM3 Comment Submitted by Anjesh Dubey | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2581 | MM7 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2582 | MM3 Comment Submitted by Hariharan Radhakrishnan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2586 | MM3 Comment Submitted by Akansha Verma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2589 | MM3 Comment Submitted by Murali Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2590 | MM3 Comment Submitted by Shalaka Kadam | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2592 | MM3 Comment Submitted by Satish Kadam | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2593 | MM22 Comment Submitted By Kumar Subramanian | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2595 | MM22 Comment Submitted By Sankar S | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2596 | MM3 Comment Submitted by Sumit Goyal | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2597 | MM3 Comment Submitted by Amol Natu | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2598 | MM3 Comment Submitted by Manish Sethia | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2599 | MM27 Comment Submitted by Shankar Savi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2600 | MM27 Comment Submitted by Kumar S | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2601 | MM3 Comment Submitted by Nirav Jain | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2602 | MM3 Comment Submitted by Bhaskar E | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2605 | MM27 Comment Submitted by Adam B | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2607 | MM24 Comment Submitted by Manohar Manne | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2609 | MM22 Comment Submitted by Madhu Manne | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2611 | MM3 Comment Submitted by Mushtaq Mohammed | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2612 | MM3 Comment Submitted by Sandy J | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2613 | MM6 Comment Submitted by Sandeep Krovvidi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2614 | MM6 Comment Submitted by Srikanth Vancha | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2615 | MM6 Comment Submitted by Arun Varma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2616 | MM6 Comment Submitted by John P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2617 | MM6 Comment Submitted by Josh Tor | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2618 | MM6 Comment Submitted by Ashely K | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2619 | MM6 Comment Submitted by Aswalt Dickens | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2620 | MM6 Comment Submitted by King Horizon | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2621 | MM6 Comment Submitted by Hatrick Verns | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2623 | MM6 Comment Submitted by Sherlock Holmes | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2624 | MM3 Comment Submitted by Vinod Kottarathil | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2625 | MM6 Comment Submitted by Arianna Grande | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2626 | MM6 Comment Submitted by Bill Cunmings | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2627 | MM6 Comment Submitted by Charles Gucik | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2628 | MM6 Comment Submitted by Jim Jackubzack | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2629 | MM6 Comment Submitted by Paul Ryan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2630 | MM6 Comment Submitted by Harmony Zinger | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2631 | MM6 Comment Submitted by Bob Cutzen | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2632 | MM6 Comment Submitted by Jill Sertuzen | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2633 | MM6 Comment Submitted by Paul Kissenger | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2634 | MM6 Comment Submitted by Andy Taylor | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2636 | MM6 Comment Submitted by Opie Taylor | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2637 | MM6 Comment Submitted by Bee Taylor | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2638 | MM6 Comment Submitted by Andy Griffith | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2639 | MM6 Comment Submitted by Don Knotta | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2640 | MM3 Comment Submitted by Srini Pulugurtha | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2642 | MM34 Comment Submitted by Rama Devi Dandamudi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2644 | MM7 Comment Submitted by Anusha Nuthi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2649 | MM3 Comment Submitted by Sk Sk | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2655 | MM3 Comment Submitted by Abid Rahman | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2659 | MM3 Comment Submitted by Sagarika Shankar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2661 | MM3 Comment Submitted by Sunil Raju | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2663 | MM3 Comment Submitted by Jayashree Nagappa | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2664 | MM3 Comment Submitted by Lindsey Porter | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2665 | MM3 Comment Submitted by Shyam Nagraj | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-2671 | MM37 Comment Submitted by Sharada Prasad | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2672 | MM28 Comment Submitted by Chetan Prasad | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2675 | MM3 Comment Submitted by Vinod Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2677 | MM3 Comment Submitted by Sandeep Jambili | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2678 | MM3 Comment Submitted by Vijay Katta | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2679 | MM36 Comment Submitted by Jay Raval | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2680 | MM36 Comment Submitted by Rohan Pandit | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2681 | MM3 Comment Submitted by Preet Singh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2682 | MM49 Comment Submitted by Ketki Joshi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2686 | MM3 Comment Submitted by Shantha Hegde | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2691 | MM22 Comment Submitted by Suresh Anumolu | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2692 | MM3 Comment Submitted by Naveen Reddy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2694 | MM4 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2695 | MM4 Comment Submitted by Maruthu P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2696 | MM4 Comment Submitted by Rama M | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2698 | MM4 Comment Submitted by Sakthi A | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2699 | MM4 Comment Submitted by Mala R | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2701 | MM4 Comment Submitted by Ram V | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2702 | MM4 Comment Submitted by Saravanan P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2703 | MM4 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2704 | MM3 Comment Submitted by Geetika Khare | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2706 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2707 | MM29 Comment Submitted by Kiran Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2708 | MM3 Comment Submitted by Srijith Nagaraj | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2712 | MM3 Comment Submitted by Iggy Ray | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2714 | MM45 Comment Submitted by Sankar M | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2717 | MM3 Comment Submitted by Hirenkumar Patel | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2718 | MM3 Comment Submitted by Virat Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2724 | MM45 Comment Submitted by Rajesh Ravi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2725 | MM3 Comment Submitted by Bimal Kothari | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2727 | MM28 Comment Submitted by Saritha Nadig | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2728 | MM3 Comment Submitted by A A | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2729 | MM37 Comment Submitted by Sam Jose | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2730 | MM3 Comment Submitted by Krishna Kadiyala | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2734 | MM3 Comment Submitted by Naveen Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2735 | MM3 Comment Submitted by Lalu Chavan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2736 | MM3 Comment Submitted by Manan Mistry | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2738 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2740 | MM29 Comment Submitted by Gautham Ramesh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2748 | MM3 Comment Submitted by Ravindra Kovelamudi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2752 | MM3 Comment Submitted by John Samuel | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2758 | MM3 Comment Submitted by Utkarsh Pandya | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2759 | MM3 Comment Submitted by Kartik Narayanswamy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2761 | MM64 Comment Submitted by Sharat Reddy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2763 | MM20 Comment Submitted by Ramarao G | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2764 | MM3 Comment Submitted by Shivani Patel | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2769 | MM22 Comment Submitted by Srinivas Vuppala | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2770 | MM3 Comment Submitted by Prasanth Nair | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2776 | MM3 Comment Submitted by Tushar Dabhi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2777 | MM3 Comment Submitted by Ahsan Syed | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2782 | MM36 Comment Submitted by Aakriti Singh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2783 | MM3 Comment Submitted by Mark Brown | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2787 | MM3 Comment Submitted by Mageshkumar Padmanaban | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2788 | MM3 Comment Submitted by Gopalakrishna Venkata | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2789 | MM3 Comment Submitted by Saurabh R | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2793 | MM3 Comment Submitted by Saurabh Rastogi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2795 | MM24 Comment Submitted by Sudhanshu Gaur | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2796 | MM3 Comment Submitted by Santosh Kumar Kadukuntla | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2797 | MM7 Comment Submitted by Maneesha Datta | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2798 | MM3 Comment Submitted by Vidya Medisetty | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2799 | MM35 Comment Submitted by Sudhanshu Gaur | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2800 | MM3 Comment Submitted by Brijesh Patel | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2802 | Unrelated Comment Submitted by Daniel Mozzie | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2803 | MM3 Comment Submitted by Manasa Illa | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2806 | MM3 Comment Submitted by Pramod Kasi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2808 | MM38 Comment Submitted by Amol Deshmukh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2809 | MM3 Comment Submitted by Nitin Gandhi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2810 | MM3 Comment Submitted by Amar Gannarapu | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2813 | MM3 Comment Submitted by Alok Sharma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2814 | MM3 Comment Submitted by Achhar Singh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2815 | MM3 Comment Submitted by Rakesh Karda | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2816 | MM3 Comment Submitted by Raj Boddupalli | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2818 | MM38 Comment Submitted by Sreekanth Pothula | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2822 | MM3 Comment Submitted by Pankaj Dahiya | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2823 | MM37 Comment Submitted by Kiran Rao | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2829 | MM3 Comment Submitted by Sai Gandhi Gundu | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2832 | MM3 Comment Submitted by Jagadish Nimmakayala | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2835 | MM7 Comment Submitted by Arun Ramalingam | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-2838 | MM3 Comment Submitted by Sam Kent | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2839 | MM57 Comment Submitted by Navjot Kaur | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2842 | MM3 Comment Submitted by Vijay Viswanathan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2844 | MM3 Comment Submitted by Karthik Reddy Mamillapalle | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2845 | MM3 Comment Submitted by Sadanand Depala | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2862 | MM22 Comment Submitted by Sudha [Last Name Unknown] | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2864 | MM3 Comment Submitted by Adithya Surampudi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2866 | MM3 Comment Submitted by James John | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2871 | MM3 Comment Submitted by Ilyas Chawdhary | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2875 | MM3 Comment Submitted by Sagar Agrawal | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2878 | MM3 Comment Submitted by Jaipal Singh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2880 | MM3 Comment Submitted by R Singh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2881 | MM3 Comment Submitted by Ashwin Shah | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2882 | MM3 Comment Submitted by Venkata Irava | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2883 | MM3 Comment Submitted by Avinash Raghu | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2884 | MM3 Comment Submitted by Ravikumar Ponnusamy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2886 | MM3 Comment Submitted by Siddharth Uppal | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2887 | MM3 Comment Submitted by Manoj Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2888 | Unrelated Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2889 | MM28 Comment Submitted by Sam Sharma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2890 | MM24 Comment Submitted by Neha Dewan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2891 | MM3 Comment Submitted by Pawan Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2892 | MM45 Comment Submitted by Venkat Chakka | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2894 | MM3 Comment Submitted by Saibaba Talluri | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2896 | MM45 Comment Submitted by Rasika Gandhi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2897 | MM3 Comment Submitted by Darshan Pandya | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2899 | MM3 Comment Submitted by Mohammed Kashif Uddin Ansari | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2905 | MM3 Comment Submitted by Vinay Bangari | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2910 | MM38 Comment Submitted by Sreekanth Pothula | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2914 | MM3 Comment Submitted by Srivats Ravichandran | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2917 | MM3 Comment Submitted by Neha Khanduja | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2919 | MM3 Comment Submitted by Anand Bade | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2920 | MM3 Comment Submitted by Vishnu Vasam | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2921 | MM3 Comment Submitted by Rambabu Gujjalapudi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2924 | MM3 Comment Submitted by Venkata Yarlagadda Naga | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2925 | MM3 Comment Submitted by Hemanth Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2928 | MM4 Comment Submitted by Mala R | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2929 | MM4 Comment Submitted by Saravanan P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2930 | MM4 Comment Submitted by Maruthu P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2931 | MM4 Comment Submitted by Rama M | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2932 | MM4 Comment Submitted by Sakthi A | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2933 | MM4 Comment Submitted by Ram P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2934 | MM4 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2936 | MM3 Comment Submitted by Harita Tipparaju | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2938 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2939 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2941 | MM3 Comment Submitted by Goldie Sharma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2945 | MM3 Comment Submitted by Srini A | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2947 | MM17 Comment Submitted by Rohit Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2950 | MM3 Comment Submitted by Jagdeesh Subramanian | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2953 | MM3 Comment Submitted by Ram Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2958 | MM3 Comment Submitted by Sreenivasa Reddy Berahalli | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2962 | MM36 Comment Submitted by Krishnakanth Rajaram | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2965 | MM3 Comment Submitted by Krishna Madallapalli | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2966 | MM17 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2973 | MM3 Comment Submitted by Amar Varadhrajan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2974 | MM17 Comment Submitted by Sam Sharma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2975 | MM3 Comment Submitted by Vamshi Ramadugu | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2977 | MM3 Comment Submitted by Kareena Sharma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2981 | MM3 Comment Submitted by Mihir Sharma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2982 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2985 | MM3 Comment Submitted by Srikanth Baradi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2987 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-2989 | MM3 Comment Submitted by Chirag Shah | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3011 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3012 | MM3 Comment Submitted by Rohit Sand | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3020 | MM3 Comment Submitted by Anjali Chhajed | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3023 | MM45 Comment Submitted by Sarasawthi Reddy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3027 | MM3 Comment Submitted by Jayanth Kumar Nataraja | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3029 | MM36 Comment Submitted by Vijay Bhasker | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3034 | MM3 Comment Submitted by Ajit Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3035 | MM3 Comment Submitted by Chittal Shah | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3040 | MM3 Comment Submitted by Krishna Edupuganti | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3042 | MM3 Comment Submitted by Priya Verma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3052 | MM3 Comment Submitted by M Sunil | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3053 | MM3 Comment Submitted by Rakesh Sriram | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3061 | MM3 Comment Submitted by Ganga Kishan Mootha | 01/05/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 16 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-3065 | MM3 Comment Submitted by Abhignan Srivatsava | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3066 | MM45 Comment Submitted by Kevin Parker | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3069 | MM3 Comment Submitted by Aman Mandhar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3071 | MM3 Comment Submitted by Susheel Narvekar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3072 | MM3 Comment Submitted by Madhu Suresh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3082 | MM3 Comment Submitted by K R | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3083 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3085 | MM3 Comment Submitted by Peter Doran | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3087 | MM3 Comment Submitted by Sunil Gosai | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3088 | MM3 Comment Submitted by Kevin R | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3095 | MM17 Comment Submitted by Rasberry Pie | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3097 | MM3 Comment Submitted by Ravi Simha Chandran | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3098 | MM8 Comment Submitted by Chirag Padalia | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3099 | MM8 Comment Submitted by Thomas Kaczmarek | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3101 | MM3 Comment Submitted by Anita Swamy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3102 | MM34 Comment Submitted by Kamal Singla | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3105 | MM45 Comment Submitted by Lgima Lgima | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3109 | MM4 Comment Submitted by Mala R | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3110 | MM4 Comment Submitted by Ram P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3111 | MM4 Comment Submitted by Rama M | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3112 | MM4 Comment Submitted by Saravanan P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3114 | MM4 Comment Submitted by Maruthu P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3115 | MM4 Comment Submitted by Sakthi A | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3116 | MM3 Comment Submitted by Veerendra Doddi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3117 | MM4 Comment Submitted by Vignesh P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3118 | MM4 Comment Submitted by Mala P | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3120 | MM4 Comment Submitted by Pavan S | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3121 | MM4 Comment Submitted by Diane A | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3123 | MM4 Comment Submitted by Samuel W | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3126 | MM4 Comment Submitted by Aruna A | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3127 | MM3 Comment Submitted by Raj Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3128 | MM4 Comment Submitted by Mahen T | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3129 | MM4 Comment Submitted by Karthik K | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3131 | MM4 Comment Submitted by Mahesh T | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3139 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3150 | MM3 Comment Submitted by Kareem Syed | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3160 | MM45 Comment Submitted by Chakradhar Kallem | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3164 | MM3 Comment Submitted by L B | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3166 | MM3 Comment Submitted by Chakradhar Reddy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3173 | MM3 Comment Submitted by Ajay Parmar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3174 | MM36 Comment Submitted by Bhaavana Garg | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3179 | MM3 Comment Submitted by Bharathi M | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3180 | MM45 Comment Submitted by Balamurugan Natarajan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3184 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3187 | MM6 Comment Submitted by Sarah Lee | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3188 | MM6 Comment Submitted by Heng Jun | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3189 | MM6 Comment Submitted by Shun Wei | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3193 | MM45 Comment Submitted by Bao Zheng | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3195 | MM3 Comment Submitted by Yu Yi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3196 | MM3 Comment Submitted by Keerthana Bugatha | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3197 | MM3 Comment Submitted by Naresh Babu Kondapalli | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3199 | MM50 Comment Submitted by Abhi B | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3200 | MM3 Comment Submitted by Mu Zheng | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3201 | MM45 Comment Submitted by Lim Sue | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3202 | MM22 Comment Submitted by Ajit Bajapeyi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3203 | MM3 Comment Submitted by Wei Shui | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3205 | MM45 Comment Submitted by Stephen Chow | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3207 | MM50 Comment Submitted by Vijaya Dara | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3209 | MM3 Comment Submitted by Pavan Sunkara | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3213 | MM3 Comment Submitted by Raja Nadar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3214 | Duplicate Comment Submitted by Rajsree Vijayan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3215 | MM22 Comment Submitted by Bhavesh Nakrani | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3217 | MM29 Comment Submitted by HIGHLY SKILLED BUT POOR REGULAR TAX PAYER | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3222 | MM3 Comment Submitted by Sandeep Kottarath | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3223 | MM3 Comment Submitted by Mary Thumma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3224 | MM3 Comment Submitted by Santosh Kolluri | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3225 | MM3 Comment Submitted by Ash Sharma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3229 | MM3 Comment Submitted by Ashwin Patil | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3231 | MM3 Comment Submitted by S M | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3233 | MM45 Comment Submitted by Mithun Gudipati | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3234 | MM45 Comment Submitted by Naga Bhat | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3241 | MM45 Comment Submitted by Thokkalo Jivitham | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3242 | MM3 Comment Submitted by A R, Immigration Voice | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3244 | MM45 Comment Submitted by Apna India | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3246 | MM45 Comment Submitted by Bajirao Mastani | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3248 | MM45 Comment Submitted by Clint Drake | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3249 | MM3 Comment Submitted by Deepa Vishnu | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-3250 | MM45 Comment Submitted by Sandra Davidson | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3251 | MM45 Comment Submitted by Good Jesus | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3252 | MM45 Comment Submitted by Guy Flanks | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3253 | MM3 Comment Submitted by Jay Pandit | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3254 | MM46 Comment Submitted by Xiu Bo | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3255 | MM45 Comment Submitted by Tu Hung | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3256 | MM46 Comment Submitted by Mui Gamg | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3259 | MM3 Comment Submitted by Poorva Telang | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3260 | MM3 Comment Submitted by Ganapathi Bojja | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3264 | MM3 Comment Submitted by Amar Pandit | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3270 | MM3 Comment Submitted by Soundarraj Santhanaraman | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3271 | MM3 Comment Submitted by Karthick Sukumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3272 | MM45 Comment Submitted by Mark Pan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3277 | MM22 Comment Submitted by  Subba Rao | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3279 | MM41 Comment Submitted by Gokul G | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3280 | MM3 Comment Submitted by Brikesh Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3289 | MM3 Comment Submitted by Anusha Kokkanti | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3291 | MM3 Comment Submitted by Sathish Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3294 | MM3 Comment Submitted by Abhinanthan Chandrasekaran | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3295 | MM3 Comment Submitted by Navtej Singh Jaura | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3296 | MM3 Comment Submitted by Sarath Raguru | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3297 | MM3 Comment Submitted by John Berger | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3298 | MM3 Comment Submitted by Steve Lucke | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3299 | MM3 Comment Submitted by Sravan Kumar Gandla | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3300 | MM3 Comment Submitted by Vinod Ramachandran | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3302 | MM3 Comment Submitted by Rick Haggar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3304 | MM3 Comment Submitted by Salman Raza | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3312 | MM3 Comment Submitted by Soorajlal Balan Vanaja | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3317 | MM3 Comment Submitted by Pradeep Vontisubramanyam | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3318 | MM62 Comment Submitted by Ranga Mokkarala | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3325 | MM3 Comment Submitted by Sachit Kachraj | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3326 | MM3 Comment Submitted by Eswaran Sundaram | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3333 | MM7 Comment Submitted by Naveen G | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3336 | MM35 Comment Submitted by Naveen Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3338 | MM24 Comment Submitted by Naveen K G | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3344 | MM3 Comment Submitted by Chandan Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3347 | MM48 Comment Submitted by M N | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3348 | MM3 Comment Submitted by Semanti Sen | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3349 | MM3 Comment Submitted by Abhishek Mondal | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3350 | MM3 Comment Submitted by S M | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3356 | MM3 Comment Submitted by Rajanikanth Kakarla | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3359 | MM3 Comment Submitted by Renjith Raveendran Nair | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3361 | MM3 Comment Submitted by Lakshmanan Muthuraman | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3362 | MM3 Comment Submitted by Pradeepa Krishnamoorthi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3363 | MM3 Comment Submitted by Vasanth Ramkumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3364 | MM3 Comment Submitted by Varun Kapur | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3365 | MM45 Comment Submitted by AnyF AnyL | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3366 | MM3 Comment Submitted by Vaibhav Tyagi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3368 | MM45 Comment Submitted by Shalandra Sharma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3373 | MM3 Comment Submitted by Sawan Dumbre | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3375 | MM3 Comment Submitted by A Rao | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3377 | MM3 Comment Submitted by Srikumar Ramaswamy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3379 | MM3 Comment Submitted by Veeraiah Chowdary Ambati | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3387 | MM3 Comment Submitted by Anup Agrawal | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3390 | Incomplete Comment Submitted by Deepthi Varma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3391 | MM22 Comment Submitted by Mark Gates | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3393 | Duplicate MM22 Comment Submitted by Mark Gates | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3396 | MM3 Comment Submitted by Sudhakara Maddineni | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3401 | MM3 Comment Submitted by Frustrated Immigrant | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3403 | MM3 Comment Submitted by Subhrajit Ghoshal | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3404 | MM3 Comment Submitted by Kalyan Chakravarthy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3405 | MM3 Comment Submitted by Srikanth Kollu | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3406 | MM3 Comment Submitted by Niral Dhruve | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3408 | MM3 Comment Submitted by Padma Vathi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3409 | MM3 Comment Submitted by Naren Babu | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3411 | MM28 Comment Submitted by Deepa Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3412 | MM3 Comment Submitted by Praveen Kumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3413 | MM3 Comment Submitted by Harsha Reddy | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3415 | MM3 Comment Submitted by Raghu Bala | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3418 | MM36 Comment Submitted by Narayana Dasari | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3419 | MM36 Comment Submitted by Ramgopal Varma | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3420 | MM36 Comment Submitted by Viswanath Satyam | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3422 | MM3 Comment Submitted by Srinivasan Natarajan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3423 | MM46 Comment Submitted by John Jeri | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3424 | MM37 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3435 | MM3 Comment Submitted by Vikram Jasti | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3437 | MM3 Comment Submitted by Ravi K | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3440 | MM3 Comment Submitted by Karthik Kotha | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-3441 | MM3 Comment Submitted by Niraj Patel | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3443 | MM3 Comment Submitted by Amita Patel | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3444 | MM41 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3445 | MM3 Comment Submitted by Niranjan Sivaraman | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3446 | MM24 Comment Submitted by Narayanan Radhakrishnan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3448 | MM45 Comment Submitted by Abhishek K | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3449 | MM41 Comment Submitted by Vik Gup | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3454 | MM3 Comment Submitted by Abhishek Joshi | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3457 | MM3 Comment Submitted by Giri Sabari | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3459 | MM58 Comment Submitted by Sreehari Mohanakumar | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3461 | MM3 Comment Submitted by Jana V | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3462 | MM3 Comment Submitted by Govindaraj Venkatesan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3464 | MM3 Comment Submitted by Kumar Chowdary | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3465 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3469 | MM3 Comment Submitted by Srilatha Cheekati | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3470 | MM45 Comment Submitted by Shankar Mahadevan | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3471 | MM3 Comment Submitted by Jayadevan Atta | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3475 | MM3 Comment Submitted by Abhishek Garg | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3476 | MM3 Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3481 | MM3 Comment Submitted by Pramodkumar Singh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3483 | MM27 Comment Submitted by Auahil Singh | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3484 | MM41 Comment Submitted by Aby Russel | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3487 | MM3 Comment Submitted by Kiran D | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3488 | MM3 Comment Submitted by Ram Rochan Chinniah | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3497 | MM3 Comment Submitted by Sandeep Makker | 01/05/2016 |
| USCIS-2015-0008-DRAFT-3501 | MM34 Comment Submitted by Tarun Nathani | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3502 | Duplicate Comment Submitted by Juby Victor (1438) | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3506 | Unrelated Comment Submitted by Tarun Nathani | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3511 | Duplicate Comment Submitted by Srinivas N | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3513 | MM52 Comment Submitted by Unknown Unknown | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3514 | MM3 Comment Submitted by Srinivas N | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3515 | MM3 Comment Submitted by Sree N | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3517 | MM63 Comment Submitted by Gokul G | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3521 | MM3 Comment Submitted by Abhijeet Akula | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3522 | MM24 Comment Submitted by Rahul Gupta | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3523 | MM3 Comment Submitted by V Singh | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3527 | MM3 Comment Submitted by Arvind Patil Vasanth | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3533 | MM3 Comment Submitted by Himanshu Joshi | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3535 | MM63 Comment Submitted by Vikas Kumar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3536 | MM3 Comment Submitted by Ravi Pillala | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3540 | MM3 Comment Submitted by Bhanu Parne | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3547 | MM63 Comment Submitted by Vik Sales | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3550 | MM38 Comment Submitted by Chandrasekhar Chinthalapalle | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3555 | MM63 Comment Submitted by Saurabh D | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3563 | MM3 Comment Submitted by Gopala Nandyala | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3564 | MM4 Comment Submitted by S S | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3565 | MM4 Comment Submitted by F F | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3566 | MM4 Comment Submitted by D D | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3569 | MM63 Comment Submitted by S L | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3573 | MM3 Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3579 | MM29 Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3581 | MM4 Comment Submitted by Sam Dude | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3583 | MM4 Comment Submitted by F F | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3584 | MM4 Comment Submitted by J J | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3585 | MM41 Comment Submitted by Rajesh Kumar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3586 | MM4 Comment Submitted by H H | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3589 | MM4 Comment Submitted by G G | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3591 | MM4 Comment Submitted by T T | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3594 | MM4 Comment Submitted by T T | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3595 | MM4 Comment Submitted by G G | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3597 | MM4 Comment Submitted by F F | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3604 | MM3 Comment Submitted by Anurag Mhaiskar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3608 | MM4 Comment Submitted by F F | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3616 | Duplicate Comment Submitted by Jaydeep Mahajan | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3618 | MM38 Comment Submitted by Sriram Vancha | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3620 | MM62 Comment Submitted by Leela Mohan | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3623 | MM3 Comment Submitted by Venkata Kosuri | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3626 | MM3 Comment Submitted by Vibhu Srivastava | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3627 | MM3 Comment Submitted by Anish Marwaha | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3634 | MM3 Comment Submitted by Raghu Parsi | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3640 | MM3 Comment Submitted by Greg Siskind | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3641 | MM3 Comment Submitted by Rajib Sarkar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3645 | Duplicate Comment Submitted by John Lopez | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3655 | MM3 Comment Submitted by Arpana Mahindru | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3666 | MM47 Comment Submitted by S D | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3667 | MM47 Comment Submitted by Mark S | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3670 | MM47 Comment Submitted by A A | 01/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-3671 | MM3 Comment Submitted by Bhupendra Shekhawat | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3674 | MM47 Comment Submitted by C C | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3676 | MM3 Comment Submitted by Suketu Patel | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3677 | MM37 Comment Submitted by Shylaja Bhar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3679 | MM3 Comment Submitted by Johnson George | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3681 | MM28 Comment Submitted by Danielle Nichols | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3685 | MM3 Comment Submitted by Afzal Pasha Mohammed | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3689 | MM3 Comment Submitted by Rakesh Lnu | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3706 | MM3 Comment Submitted by Mahi S | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3714 | Duplicate Comment Submitted by Jagadeesh B | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3717 | MM3 Comment Submitted by Akhilesh Parekh | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3718 | MM3 Comment Submitted by Navnit Shukla | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3722 | MM45 Comment Submitted by Shardul Kahtri | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3724 | MM3 Comment Submitted by Naveed Rahman | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3736 | MM50 Comment Submitted by Kanthi Varma | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3746 | MM3 Comment Submitted by Neelima Pasumarti | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3748 | MM3 Comment Submitted by Srinandan Pasumarti | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3752 | MM3 Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3753 | MM41 Comment Submitted by Dev Narendranath | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3755 | MM3 Comment Submitted by Praseedha Pasumarti | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3756 | MM3 Comment Submitted by Sanjay Kotekar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3757 | MM3 Comment Submitted by Praveen Kalwa | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3758 | MM3 Comment Submitted by Poonam K | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3761 | MM3 Comment Submitted by Veronica Shah | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3764 | MM24 Comment Submitted by A L | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3771 | Duplicate Comment Submitted by Rajni Shroff | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3774 | MM3 Comment Submitted by Kathy Jam | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3776 | Duplicate Comment Submitted by Rajni Shroff | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3786 | Duplicate Comment Submitted by Rama Malla | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3787 | MM38 Comment Submitted by Santosh Kandiana | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3791 | MM66 Comment Submitted by Krishna Pasumarthi | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3796 | MM51 Comment Submitted by Gokul G | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3799 | MM3 Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3808 | Duplicate Comment Submitted by P M | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3809 | MM46 Comment Submitted by Shaik Shajahan | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3815 | MM4 Comment Submitted by S S | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3816 | MM51 Comment Submitted by Nandan Prasad | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3821 | MM3 Comment Submitted by Venkatesh S Ellappa | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3826 | MM24 Comment Submitted by Parag Bakde | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3835 | MM4 Comment Submitted by S D | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3836 | MM51 Comment Submitted by Anon Anon | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3838 | MM4 Comment Submitted by D S | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3842 | MM29 Comment Submitted by Surendar Babu | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3846 | MM3 Comment Submitted by Abhisek Swain | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3847 | MM34 Comment Submitted by Tauqir Rizvi | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3851 | MM3 Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3854 | MM27 Comment Submitted by Parag Bakde | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3855 | MM35 Comment Submitted by Parag Bakde | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3859 | MM3 Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3862 | MM3 Comment Submitted by Vamshi Meda | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3866 | MM35 Comment Submitted by Parag Bakde | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3867 | MM27 Comment Submitted by Pramodkumar Singh | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3878 | MM1 Comment Submitted by Vivek Pal | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3888 | MM49 Comment Submitted by Shrinivas Deshpande | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3895 | MM64 Comment Submitted by Sam Goel | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3896 | MM7 Comment Submitted by Parag Bakde | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3900 | MM41 Comment Submitted by Vik Mahajan | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3901 | MM51 Comment Submitted by Radha Ravi | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3903 | MM49 Comment Submitted by Rucha Deshpande | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3909 | MM3 Comment Submitted by Varun Kumar Vellanki | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3915 | MM3 Comment Submitted by Vijay Venbakkam | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3919 | MM3 Comment Submitted by Lalitha Venbakkam | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3921 | Duplicate Comment Submitted by Jagadeesh Boyapati | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3923 | MM3 Comment Submitted by Vc Vinith | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3926 | MM3 Comment Submitted by Kal Vinith | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3927 | MM51 Comment Submitted by Shiva Madulla | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3928 | MM3 Comment Submitted by Vic Murali | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3929 | Duplicate Comment Submitted by Adarsha Melkote | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3931 | MM3 Comment Submitted by Chit Murali | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3932 | MM3 Comment Submitted by Anjan Goje | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3934 | MM3 Comment Submitted by Chaitanya Movva | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3935 | MM3 Comment Submitted by Shyam Sundar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3936 | MM3 Comment Submitted by Deepa Vas | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3937 | MM3 Comment Submitted by Sandeep Chedalawada | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3938 | MM22 Comment Submitted by Nagesh R | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3939 | MM51 Comment Submitted by Ritesh Patkar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3941 | MM3 Comment Submitted by Chintna Shah | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3942 | MM3 Comment Submitted by Srinivasa Panchagnula | 01/06/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 20 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-3944 | MM3 Comment Submitted by Cola Kripa | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3946 | MM3 Comment Submitted by Arati Joshi | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3947 | MM22 Comment Submitted by Ramesh P | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3956 | MM51 Comment Submitted by Sushanth Kumar Mettupally | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3964 | MM3 Comment Submitted by Ramakrishna Reddy Ranabothu | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3965 | MM3 Comment Submitted by Aman Kumar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3966 | MM3 Comment Submitted by Anil Kumar Reddy Boya | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3971 | MM3 Comment Submitted by A H | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3978 | MM49 Comment Submitted by Ravi Desai | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3989 | MM3 Comment Submitted by P1 M | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3990 | MM65 Comment Submitted by T T | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3992 | MM65 Comment Submitted by Y Y | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3993 | MM65 Comment Submitted by X X | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3995 | MM4 Comment Submitted by D Ss | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3996 | MM4 Comment Submitted by R Rk | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3997 | MM4 Comment Submitted by R K | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3998 | MM4 Comment Submitted by M K | 01/06/2016 |
| USCIS-2015-0008-DRAFT-3999 | MM51 Comment Submitted by Siva Konda | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4000 | MM4 Comment Submitted by K R | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4001 | MM4 Comment Submitted by K B | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4005 | MM4 Comment Submitted by K P | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4009 | MM3 Comment Submitted by Niharika Pissay | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4010 | MM65 Comment Submitted by R R | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4011 | MM65 Comment Submitted by L L | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4016 | MM3 Comment Submitted by Arya Reddy | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4017 | MM45 Comment Submitted by Sankarkrishna Adabala | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4022 | MM65 Comment Submitted by Z Z | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4025 | MM28 Comment Submitted by Amit Aggarwal | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4027 | MM65 Comment Submitted by C C | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4030 | MM65 Comment Submitted by V V | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4037 | MM3 Comment Submitted by Sunil Kumar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4038 | MM3 Comment Submitted by Roshan Rosareo Fernando | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4040 | MM35 Comment Submitted by Swapna Reddy | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4042 | MM45 Comment Submitted by V D | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4045 | MM3 Comment Submitted by Khyati Patel-Mehta | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4048 | MM3 Comment Submitted by Manish Patel | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4050 | MM3 Comment Submitted by Sonali Jadeja | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4057 | MM3 Comment Submitted by Ketul Patel | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4064 | MM3 Comment Submitted by Rakhi Jha | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4067 | Duplicate Comment Submitted by Amit K | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4070 | MM3 Comment Submitted by Aboobucker Mohammed | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4077 | MM3 Comment Submitted by Michael H Kadugamparambil Anto | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4086 | MM3 Comment Submitted by Nachiket Vaidya | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4089 | MM3 Comment Submitted by Amit Wadhwa | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4091 | Inappropriate Comment Submitted by An ethical law abiding Resident | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4098 | MM3 Comment Submitted by S V | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4099 | MM3 Comment Submitted by Niranjan Sivaraman | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4105 | MM3 Comment Submitted by A Humble Frustrated Immigrant | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4106 | MM45 Comment Submitted by Sivaramakrishna P | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4108 | MM3 Comment Submitted by Ramana Kumar Kammili | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4109 | MM3 Comment Submitted by Renuka Nygapulla | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4111 | MM3 Comment Submitted by Mahesh Veerlapati | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4112 | MM3 Comment Submitted by Gobinder Saini | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4115 | Duplicate Comment Submitted by K S | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4116 | MM3 Comment Submitted by Abhilash Naragoni | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4123 | MM3 Comment Submitted by Asokumar Gurusamy | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4127 | MM3 Comment Submitted by Prabhakara Dhulipalla | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4129 | MM3 Comment Submitted by Natarajan Sairamasubramanian | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4130 | MM3 Comment Submitted by Kaushik Krishnakumar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4131 | Unrelated Comment Submitted by Regretting LegalImmigrant | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4132 | MM3 Comment Submitted by Shruthi Jeganathan | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4141 | MM3 Comment Submitted by Anisa Bohidar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4143 | Duplicate Comment Submitted by Pankaj Dwivedi | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4145 | MM3 Comment Submitted by Swapna Sugumar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4146 | MM3 Comment Submitted by Piyush` Patel | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4148 | MM3 Comment Submitted by Rohit Kaushik | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4152 | MM3 Comment Submitted by Anil Choudhary | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4157 | MM45 Comment Submitted by Praveen Kumar | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4158 | MM3 Comment Submitted by Dd Cc | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4159 | MM3 Comment Submitted by Ravi Chand Boyapati | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4160 | MM3 Comment Submitted by Sneha Tummala | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4166 | MM3 Comment Submitted by Vishal Arora | 01/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-4170 | MM7 Comment Submitted by Debopriyo Banerjee | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4171 | MM45 Comment Submitted by T K | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4173 | MM3 Comment Submitted by Purvi Acharya | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4178 | MM3 Comment Submitted by T K | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4183 | MM3 Comment Submitted by Ravi Chilukuri | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4186 | MM66 Comment Submitted by Sreenivasa Pusapati | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4189 | Unrelated Comment Submitted by Uscisboughtby Lawyerlobby | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4191 | MM3 Comment Submitted by Vipin Gupta | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4192 | MM3 Comment Submitted by Sharanabasavaraj Mudgal | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4193 | MM3 Comment Submitted by Murali Gottumukala | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4194 | MM3 Comment Submitted by Rajiv Jain | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4196 | MM51 Comment Submitted by Vamseedhar Dasari | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4197 | MM75 Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4201 | MM3 Comment Submitted by Vamseedhar Dasari | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4202 | MM3 Comment Submitted by Kanthimayi Valety | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4203 | MM3 Comment Submitted by Vamseedhar Dasari | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4204 | MM3 Comment Submitted by Santi Sagar Medisetty | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4205 | MM3 Comment Submitted by Sarada Bonthu | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4206 | MM45 Comment Submitted by Shankar Sharma | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4208 | MM3 Comment Submitted by Devi Moddu | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4209 | MM25 Comment Submitted by Ji Hong Hao | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4213 | MM24 Comment Submitted by Sumit K | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4222 | MM29 Comment Submitted by Aman Singh | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4226 | MM29 Comment Submitted by Manoj Gadhia | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4235 | MM3 Comment Submitted by N S | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4236 | Duplicate Comment Submitted by Jie Chen | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4241 | MM3 Comment Submitted by Hardik Patel | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4242 | MM3 Comment Submitted by Jairam Ghosh | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4251 | MM66 Comment Submitted by Prabhakar Dhulipalla | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4254 | MM3 Comment Submitted by Srikrishna Tanuku | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4261 | MM3 Comment Submitted by Debshankar Ghose | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4265 | MM3 Comment Submitted by Raj Nallaguntla | 01/06/2016 |
| USCIS-2015-0008-DRAFT-4280 | Duplicate Comment Submitted by Veerpal Singh | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4281 | MM3 Comment Submitted by Siraj Qureshi | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4283 | MM27 Comment Submitted by Renu Singh | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4284 | Unrelated Comment Submitted by Pawan Chevuri | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4286 | Inappropriate Comment Submitted by Numbers USA | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4292 | MM29 Comment Submitted by Venkat Kotipalli | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4296 | MM3 Comment Submitted by Tim A | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4299 | MM41 Comment Submitted by Chintan Das | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4305 | MM3 Comment Submitted by Ravi Araja | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4314 | MM69 Comment Submitted by Sreemoyee Ray | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4315 | MM69 Comment Submitted by Aditya Dasgupta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4316 | MM3 Comment Submitted by Gargi Dasgupta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4317 | MM3 Comment Submitted by Atish Dasgupta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4318 | MM3 Comment Submitted by Nripendu Bikash Dasgupta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4319 | MM3 Comment Submitted by Nabendu Bikash Dasgupta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4320 | MM3 Comment Submitted by Madhumati Sengupta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4331 | MM3 Comment Submitted by Badal Tyagi | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4332 | MM45 Comment Submitted by Krishna K | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4335 | MM3 Comment Submitted by Abhinav Gupta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4361 | MM3 Comment Submitted by Anuj Marwaha | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4362 | Unrelated Comment Submitted by Paul K | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4364 | MM3 Comment Submitted by Santosh Velma | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4374 | MM3 Comment Submitted by Santosh Vellore | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4379 | MM45 Comment Submitted by Prashanth Nagaraj | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4382 | MM3 Comment Submitted by Har Preet | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4383 | MM3 Comment Submitted by Pramod Cholleti | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4384 | MM3 Comment Submitted by Veer Singh | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4385 | Unrelated Comment Submitted by Anonymous (Immigration VanVinkle) | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4386 | MM3 Comment Submitted by Pratima Jakkipally | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4391 | MM27 Comment Submitted by Pugazhendhi Mani | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4392 | MM3 Comment Submitted by Salman Shaikh | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4399 | MM29 Comment Submitted by Ritesh Patkar | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4403 | Duplicate Comment Submitted by Bhavin Shah | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4408 | Duplicate Comment Submitted by Abdul Sameer Shaik | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4418 | Duplicate Comment Submitted by Manoj NotNice | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4422 | MM3 Comment Submitted by Fareed Konda | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4424 | Unrelated Comment Submitted by Anonymous (Very Annoyed) | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4432 | MM3 Comment Submitted by Sri Harsha Reddy Yenumula | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4436 | Unrelated Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4437 | MM3 Comment Submitted by Bhargavi Devagiri | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4438 | MM68 Comment Submitted by Nimesh Dargi | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4440 | MM3 Comment Submitted by Austin Tx | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4448 | MM45 Comment Submitted by Rutansh Nayak | 01/07/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-4453 | MM3 Comment Submitted by Dhruva Kamra | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4458 | MM29 Comment Submitted by Frank Bernando | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4465 | MM67 Comment Submitted by Hildingur Mahanti | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4467 | MM29 Comment Submitted by Raj Tomar | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4470 | MM69 Comment Submitted by Pankaj V | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4474 | MM45 Comment Submitted by P Vedawala | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4478 | Unrelated Comment Submitted by Harsha Thayi (2nd Comment) | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4482 | Duplicate Comment Submitted by Ashok Kumar | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4489 | MM3 Comment Submitted by Kanch Vivek | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4492 | MM67 Comment Submitted by Ling Wu | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4494 | MM68 Comment Submitted by Praveen Raja | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4498 | MM3 Comment Submitted by Murugesh Annadurai | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4505 | MM67 Comment Submitted by Cyrus Mehtaa | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4506 | MM67 Comment Submitted by Greg Sisiikind | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4512 | MM67 Comment Submitted by Johnson G | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4514 | MM45 Comment Submitted by V D | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4520 | MM67 Comment Submitted by Santhi Kamari | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4521 | MM68 Comment Submitted by Rajesh Katta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4522 | MM45 Comment Submitted by V D | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4524 | MM67 Comment Submitted by V D | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4526 | MM3 Comment Submitted by V Sd | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4530 | MM3 Comment Submitted by V P | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4532 | MM67 Comment Submitted by A Legal Non-Immigrant Slave | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4533 | MM38 Comment Submitted by Srinivas Peyyala | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4534 | MM3 Comment Submitted by V S | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4538 | MM29 Comment Submitted by Krutanjali Narayankhedkar | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4543 | MM3 Comment Submitted by N P | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4545 | MM67 Comment Submitted by Future Entrepreneur | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4552 | MM68 Comment Submitted by Dan Mehta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4555 | MM69 Comment Submitted by Venkata Gorty | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4561 | MM3 Comment Submitted by G R | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4563 | MM70 Comment Submitted by Narasimha Narayankhedkar | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4566 | MM75 Comment Submitted by Yasha Li | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4570 | MM70 Comment Submitted by Gokul G | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4571 | MM72 Comment Submitted by Deepak Sumaini | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4574 | MM3 Comment Submitted by Paresh Shah | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4575 | MM67 Comment Submitted by Sai P | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4580 | MM68 Comment Submitted by Non-Immigrant Modern Slavery | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4591 | MM3 Comment Submitted by Sajal Agarwal | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4593 | MM3 Comment Submitted by Abhijit Bhave | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4594 | MM3 Comment Submitted by R S | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4598 | MM3 Comment Submitted by A C | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4599 | MM72 Comment Submitted by Muttu Hiremath | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4605 | MM70 Comment Submitted by Poo Telang | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4608 | MM71 Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4611 | MM71 Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4613 | MM71 Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4615 | MM72 Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4628 | MM3 Comment Submitted by S G | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4629 | MM3 Comment Submitted by Sreekanth Gangavarapu | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4632 | MM68 Comment Submitted by Rajvir Sethi | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4638 | MM29 Comment Submitted by Anup Bandarupalli | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4640 | MM68 Comment Submitted by Mathi Chakkaravarthy | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4641 | MM73 Comment Submitted by C C | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4642 | MM73 Comment Submitted by Q Q | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4646 | Inappropriate Comment Submitted by Raja Jeyakumar | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4647 | MM75 Comment Submitted by Haitao Wang | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4676 | MM73 Comment Submitted by M M | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4677 | MM73 Comment Submitted by S S | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4679 | MM3 Comment Submitted by Josh George | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4682 | MM70 Comment Submitted by Ram Chugle | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4685 | MM34 Comment Submitted by Prashanth Somasila Bhavani | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4690 | Incomplete Comment Submitted by D Jani | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4694 | MM73 Comment Submitted by T T | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4696 | MM3 Comment Submitted by Mathiazhagan Chakkaravarthy | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4697 | MM73 Comment Submitted by X X | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4699 | MM73 Comment Submitted by B B | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4706 | Duplicate Comment Submitted by Aman Sharma | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4716 | MM3 Comment Submitted by Ashish Patel | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4720 | MM29 Comment Submitted by Samit Mathur | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4721 | MM29 Comment Submitted by Amit Mathur | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4724 | MM3 Comment Submitted by Swapnil Ghan | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4725 | MM34 Comment Submitted by Sindhura Veldurthi | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4739 | MM68 Comment Submitted by Priyadarshini Kanchi | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4741 | MM3 Comment Submitted by Gokulan Duraisamy | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4744 | MM67 Comment Submitted by Pankaj Thapa | 01/07/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-4754 | MM29 Comment Submitted by Sreejah Reddy | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4755 | MM45 Comment Submitted by Wang Li | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4757 | MM67 Comment Submitted by Gregory Gupta | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4762 | Duplicate Comment Submitted by Subhash Sunkara | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4764 | MM3 Comment Submitted by Gokul Balaswamy | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4765 | MM70 Comment Submitted by Sharanya Hegde | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4766 | MM73 Comment Submitted by V V | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4771 | MM69 Comment Submitted by Susheel Bait | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4774 | MM67 Comment Submitted by Kristine Nicholson | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4783 | MM75 Comment Submitted by David Shou | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4786 | MM28 Comment Submitted by Chaitanya Sundaresh | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4787 | MM37 Comment Submitted by Dheeraj Kapoor | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4788 | Unrelated Comment Submitted by Lakshmi Bhat | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4799 | MM70 Comment Submitted by Shyam Patel | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4806 | MM72 Comment Submitted by Sanjay Dhar | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4807 | MM24 Comment Submitted by Sanjay Bansal | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4809 | MM7 Comment Submitted by Shreya Bansal | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4810 | MM27 Comment Submitted by Mihira Kumar | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4815 | MM3 Comment Submitted by Sanjay Sanchaniya | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4818 | MM73 Comment Submitted by H H | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4819 | MM67 Comment Submitted by Sagar Agrawal | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4820 | MM73 Comment Submitted by B B | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4822 | MM73 Comment Submitted by G G | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4824 | MM50 Comment Submitted by prathap b | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4839 | Incomplete Comment Submitted by Rajesh Patel (unable to open pdf, no contact info) | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4843 | MM70 Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4846 | MM3 Comment Submitted by Ruchi Joshi | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4863 | MM68 Comment Submitted by John Stewart | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4872 | MM75 Comment Submitted by James Duke | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4873 | MM3 Comment Submitted by Vijay Ganne | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4877 | MM45 Comment Submitted by Satya P | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4878 | MM29 Comment Submitted by Sunil Bhatt | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4887 | MM34 Comment Submitted by Sathya Kondasani | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4888 | Duplicate Comment Submitted by S Agarwal | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4893 | MM3 Comment Submitted by Aaishwarya Das | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4918 | MM76 Comment Submitted by Ravi Kiran Holur Vijay | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4921 | MM35 Comment Submitted by Jayavardhan Yelamanchi | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4935 | MM3 Comment Submitted by Brahma Abhijith Chatra | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4943 | MM45 Comment Submitted by Dharmaraj Shanmugam | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4946 | MM45 Comment Submitted by Abhishek Binwal | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4956 | MM3 Comment Submitted by Sunil Ugle | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4962 | MM28 Comment Submitted by Aditya Jain | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4968 | Duplicate Comment Submitted by Feroz Zariwala | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4971 | Duplicate Comment Submitted by Alok Tiwari | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4980 | MM27 Comment Submitted by Giridhar S | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4981 | MM27 Comment Submitted by Giridhar S | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4985 | MM7 Comment Submitted by Sravya Rampally | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4987 | Duplicate Comment Submitted by Sunit Kapoor | 01/07/2016 |
| USCIS-2015-0008-DRAFT-4991 | MM76 Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-DRAFT-5001 | MM70 Comment Submitted by Ram Singh | 01/07/2016 |
| USCIS-2015-0008-DRAFT-5007 | MM75 Comment Submitted by Vincent Yang | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5020 | MM45 Comment Submitted by N Kumar | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5021 | MM3 Comment Submitted by Anish Philip | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5025 | MM3 Comment Submitted by Regina Anish | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5028 | MM67 Comment Submitted by Sandeep S | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5041 | MM3 Comment Submitted by Nithin Bose | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5046 | MM3 Comment Submitted by Gopakumar Padmanabhan Jayarajan | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5048 | MM3 Comment Submitted by Amrita Mallick | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5052 | MM27 Comment Submitted by Shantha Bai | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5054 | MM41 Comment Submitted by Arjun Kapoor | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5056 | MM76 Comment Submitted by Anita Kumar | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5061 | MM35 Comment Submitted by Maar Li | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5062 | MM38 Comment Submitted by Chandrasekhar Chinthalapalle | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5074 | MM3 Comment Submitted by Sandeep Adusumally | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5083 | MM50 Comment Submitted by tuglak veer | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5087 | MM3 Comment Submitted by Navyatha Namburu | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5099 | MM76 Comment Submitted by A T | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5116 | Duplicate Comment Submitted by Keshav Bidari | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5131 | MM68 Comment Submitted by Abdul Kadar Sindha Madhar | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5132 | MM3 Comment Submitted by Sandip Poddar | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5134 | MM3 Comment Submitted by Sanchari Dasgupta | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5139 | MM68 Comment Submitted by Lasya Reks | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5159 | MM3 Comment Submitted by Harish Kasiviswanathan | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5160 | MM45 Comment Submitted by Vidhyesh Kamat | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5161 | MM35 Comment Submitted by Saranya Manickavasagam | 01/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-5162 | MM45 Comment Submitted by Deepti Kamat | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5165 | MM72 Comment Submitted by S Agrawal | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5167 | MM3 Comment Submitted by Amit Kumbasi | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5170 | MM76 Comment Submitted by Sagar A | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5177 | MM76 Comment Submitted by Rinku Tp | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5185 | MM3 Comment Submitted by Vijay Srikantapuram | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5190 | MM3 Comment Submitted by Mahesh Konuri | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5191 | MM3 Comment Submitted by Siva Gorantla | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5199 | Duplicate Comment Submitted by J Shaha | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5203 | Duplicate Comment Submitted by Agarwal Agarwal | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5214 | MM3 Comment Submitted by Madhu Reddy | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5229 | MM3 Comment Submitted by Satish Kumar Gandham | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5231 | MM22 Comment Submitted by Jitender Singh | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5233 | MM3 Comment Submitted by Vani Priya Medisetti | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5249 | MM3 Comment Submitted by Bharath Kunjal | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5251 | MM3 Comment Submitted by Parth Kulkarni | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5268 | MM45 Comment Submitted by Raghu Mr | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5278 | MM3 Comment Submitted by Kanwaljit Jheeta | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5298 | MM41 Comment Submitted by Nalini Kanth | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5309 | MM41 Comment Submitted by Ram Palappalayam | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5311 | MM41 Comment Submitted by Sekhar Kammaala | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5314 | MM45 Comment Submitted by Ravisimha Chandran | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5316 | MM3 Comment Submitted by Arun Duraisamy | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5338 | MM28 Comment Submitted by Paritosh Bapat | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5339 | MM3 Comment Submitted by Ravi Sambhara | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5344 | MM3 Comment Submitted by Vijaykumar Godishala | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5345 | MM3 Comment Submitted by Mounika Kumari Balasani | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5346 | MM3 Comment Submitted by Raghunandan Mysari | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5349 | MM3 Comment Submitted by Kishore Kumar Patnala | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5351 | MM3 Comment Submitted by Karthika Surya Lakshmi Garugu | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5352 | MM3 Comment Submitted by Satish Chowdary | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5353 | MM3 Comment Submitted by Raju Nadimpalli | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5357 | MM45 Comment Submitted by Praveen Gali | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5362 | MM45 Comment Submitted by Sudha Thumma | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5363 | MM41 Comment Submitted by Ram Kumar | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5370 | MM41 Comment Submitted by Sreenivas Vobbineni | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5371 | MM3 Comment Submitted by Lakshman Yeminedi | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5374 | Unrelated Comment Submitted by Rich B Anon | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5386 | MM35 Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5408 | Inappropriate Comment Submitted by Anonymous Mouse | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5451 | Inappropriate Comment Submitted by Matthew Van Camp | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5459 | MM3 Comment Submitted by V A | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5465 | Unrelated Comment Submitted by Duane Barry | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5477 | MM41 Comment Submitted by Rahul Charu | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5479 | MM48 Comment Submitted by mihir sharma | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5484 | MM3 Comment Submitted by Balaji Srinivasan | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5492 | MM3 Comment Submitted by Dharini Sundaram | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5497 | MM3 Comment Submitted by Amrish Acharya | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5519 | MM41 Comment Submitted by Balaji Srinivasaraghavan | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5520 | MM51 Comment Submitted by Dharini Sundaram | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5521 | Inappropriate Comment Submitted by John Janata | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5523 | Unrelated Comment Submitted by Robert S | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5535 | Unrelated Comment Submitted by Jeanette Small | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5539 | MM67 Comment Submitted by Dharini Sundaram | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5540 | MM70 Comment Submitted by Balaji Srinivasaraghavan | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5544 | MM3 Comment Submitted by Ravi M | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5547 | MM3 Comment Submitted by Lekhak M | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5563 | MM3 Comment Submitted by Prashanth K | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5568 | Unrelated Comment Submitted by Joseph Upton | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5627 | Inappropriate Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5636 | Unrelated Comment Submitted by Michael [Last Name Unknown] | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5653 | Inappropriate Comment Submitted by Bryon Alexander | 01/08/2016 |
| USCIS-2015-0008-DRAFT-5662 | MM3 Comment Submitted by Rocky R | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5668 | MM22 Comment Submitted by Sandeep Kumar Dhiman | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5673 | MM3 Comment Submitted by Anandamurugan Nagarajan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5692 | MM3 Comment Submitted by Sandhya Kanakala | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5713 | Unrelated Comment Submitted by Kim Paddock A.S.D. | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5716 | MM3 Comment Submitted by Ankit Sud | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5721 | Unrelated Comment Submitted by Dorothy Peterson | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5723 | Unrelated Comment Submitted by  Stephen & Pamela Goforth | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5736 | Unrelated Comment Submitted by marlene katz | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5761 | MM45 Comment Submitted by Raghavendra Barekere | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5764 | Duplicate Comment Submitted by Anonymous (H1B Slave) | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5765 | Duplicate Comment Submitted by Anonymous (H1B Slave) | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5793 | Inappropriate Comment Submitted by Francis Williams | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5816 | Inappropriate Comment Submitted by Mark Young | 01/09/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-5822 | Unrelated Comment Submitted by Darcelle Ward | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5829 | MM88 Comment Submitted by Mark Russell | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5844 | MM3 Comment Submitted by Jegadheswaran Palanisamy | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5845 | MM3 Comment Submitted by Kiran Prakash | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5846 | MM3 Comment Submitted by Vijay Jay | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5849 | MM3 Comment Submitted by Ravi Shanker | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5862 | MM3 Comment Submitted by Deepa Mehta | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5866 | MM3 Comment Submitted by Yashpal Jhaveri | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5868 | MM22 Comment Submitted by Anuj Patel | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5873 | MM3 Comment Submitted by Mark Runnels | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5878 | MM45 Comment Submitted by Venkata Gogineni | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5882 | Unrelated Comment Submitted by Dave Kings | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5884 | Unrelated Comment Submitted by Gerald Bowles | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5888 | MM22 Comment Submitted by Rajesh Somavarapu | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5889 | MM88 Comment Submitted by Ed Heberling | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5892 | Duplicate Comment Submitted by Walter Neely | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5893 | Duplicate Comment Submitted by Walter Neely | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5896 | MM3 Comment Submitted by Mohamed Naseerkhan Khader Mydeen | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5897 | MM77 Comment Submitted by Pleaseworkfor Presidentnotaila | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5899 | MM77 Comment Submitted by Against Lobbyist | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5900 | MM77 Comment Submitted by Uscis Forlobbyist | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5902 | MM64 Comment Submitted by Immigrantfairness Matters | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5905 | Duplicate Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5906 | MM3 Comment Submitted by Ruchika Shreemali | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5913 | Unrelated Comment Submitted by Anonymous (Thanksfornot beingtransparent) | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5914 | MM3 Comment Submitted by Amit Verma | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5918 | Unrelated Comment Submitted by Shaym K | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5919 | MM46 Comment Submitted by Thanks Dhs | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5924 | MM90 Comment Submitted by Lobbyistbigger Thanpresident | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5926 | MM3 Comment Submitted by Chandrashekar Thippani | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5941 | Inappropriate Comment Submitted by Jeremy Blume | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5948 | MM89 Comment Submitted by Indian Slave | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5950 | MM89 Comment Submitted by Pleasetreatus likehumans | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5952 | MM3 Comment Submitted by Techslave Wanttobefree | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5965 | MM3 Comment Submitted by Arun Prakass Palanivel | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5970 | Inappropriate Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5971 | MM3 Comment Submitted by Navaneetha Krishnan Raghavendra Rao | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5972 | Unrelated Comment Submitted by Roger Pervere | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5973 | Inappropriate Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5977 | MM45 Comment Submitted by Parag Shah | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5980 | MM3 Comment Submitted by S P | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5984 | MM3 Comment Submitted by Shaikh Ali | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5989 | Inappropriate Comment Submitted by Patricia Spayd | 01/09/2016 |
| USCIS-2015-0008-DRAFT-5999 | Duplicate Comment Submitted by Vijay Amin | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6001 | MM3 Comment Submitted by Pawan Kalyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6002 | MM3 Comment Submitted by Pullaiah Kodumuru | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6003 | MM3 Comment Submitted by Ram Charan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6004 | MM3 Comment Submitted by Ram Pothineni | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6005 | MM3 Comment Submitted by Jose P | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6008 | MM28 Comment Submitted by Priyanka Dinesh | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6015 | MM3 Comment Submitted by Varun Tej | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6017 | Duplicate Comment Submitted by Velabhai Bhedaru | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6018 | MM3 Comment Submitted by Sivaraj Subramanian | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6019 | unrelated Comment Submitted by Steven Capitola | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6020 | MM3 Comment Submitted by Krishna Konkimalla | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6021 | Unrelated Comment Submitted by Justin Starkey | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6024 | Unrelated Comment Submitted by David Flora | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6025 | Unrelated Comment Submitted by Vic Anderson | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6027 | MM3 Comment Submitted by Sukrut Phansekar | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6037 | MM36 Comment Submitted by Rohan Pandit | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6042 | MM3 Comment Submitted by Joseph Austin Prabhu Paulthas | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6047 | MM76 Comment Submitted by Sooraj Jain | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6050 | Inappropriate Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6051 | Unrelated Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6057 | Unrelated Comment Submitted by Todd Healy | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6058 | Inappropriate Comment Submitted by John Hasse | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6080 | MM41 Comment Submitted by Rama Devi Velicheti | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6091 | Duplicate Comment Submitted by Srini Sridharan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6180 | Duplicate Comment Submitted by Donna Ludwig | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6181 | Duplicate Comment Submitted by Donna Ludwig | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6182 | Duplicate Comment Submitted by Donna Ludwig | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6183 | Duplicate Comment Submitted by Donna Ludwig | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6184 | Duplicate Comment Submitted by Anita Greenstone | 01/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-6185 | Duplicate Comment Submitted by Anita Greenstone | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6186 | Duplicate Comment Submitted by Anita Greenstone | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6187 | Duplicate Comment Submitted by Anita Greenstone | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6188 | Duplicate Comment Submitted by Anita Greenstone | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6189 | Duplicate Comment Submitted by Chandra Mohan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6190 | Duplicate Comment Submitted by Cliff Guetter | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6191 | Duplicate Comment Submitted by Dana Benedict | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6192 | Duplicate Comment Submitted by Donna Ludwig | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6193 | Duplicate Comment Submitted by Elizabeth Howard | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6194 | Duplicate Comment Submitted by Jason Gill | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6195 | Duplicate Comment Submitted by Jean Public | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6196 | Duplicate Comment Submitted by Jean Public | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6197 | Duplicate Comment Submitted by Jerry Edens | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6198 | Duplicate Comment Submitted by Jerry Mcgukin | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6199 | Duplicate Comment Submitted by Joe Kennedy | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6200 | Duplicate Comment Submitted by Joe Y. | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6201 | Duplicate Comment Submitted by Linda Williams | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6202 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6203 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6204 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6205 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6206 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6207 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6208 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6209 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6210 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6211 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6212 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6213 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6214 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6215 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6216 | Duplicate Comment Submitted by Noell Reed | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6217 | Duplicate Comment Submitted by Ramya A | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6218 | Duplicate Comment Submitted by Ramya A | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6219 | Duplicate Comment Submitted by Ramya A | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6220 | Duplicate Comment Submitted by Vishal Mehta | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6221 | Duplicate Comment Submitted by Vishal Mehta | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6222 | Inappropriate Comment Submitted by John Baxley | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6225 | DONOTPOST_Comment Submitted by Ullas Sutaria_2nd Comment (Requested by Submitter not to post) | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6226 | Duplicate Comment Submitted by Keith Mefford_1 | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6227 | Incomplete Comment Submitted by Jerry and Ann Barnes | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6228 | Unrelated Comment Submitted by John Hughes | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6229 | Unrelated Comment Submitted by John Hughes | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6230 | Unrelated Comment Submitted by Parikh Suchit_1 | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6231 | Unrelated Comment Submitted by Ron Baione_1 | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6232 | Unrelated Duplicate Comment Submitted by Parikh Suchit_1 | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6250 | MM78 Comment Submitted by Jitesh Dundas | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6253 | MM78 Comment Submitted by Jitesh Dundas | 01/09/2016 |
| USCIS-2015-0008-DRAFT-6287 | MM3 Comment Submitted by Muffadal Lakadawala | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6289 | MM78 Comment Submitted by M K | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6291 | MM3 Comment Submitted by Maruti Sinha | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6292 | MM3 Comment Submitted by Puja Sinha | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6302 | MM3 Comment Submitted by John Ahraham | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6322 | Duplicate Comment Submitted by Prem Kumar | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6324 | MM41 Comment Submitted by Anbu Appasamy | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6326 | MM41 Comment Submitted by Roy Sengupta | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6330 | MM3 Comment Submitted by Anil Tottempudi | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6331 | MM3 Comment Submitted by Sri Jayanthi | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6332 | MM75 Comment Submitted by J Dong | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6333 | MM3 Comment Submitted by Gayathri Machina | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6334 | MM22 Comment Submitted by Kiran Bandaru | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6335 | MM3 Comment Submitted by Chetan Lad Lad | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6347 | MM24 Comment Submitted by Venkat Gogineni | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6351 | MM3 Comment Submitted by Venkatesh Namineni | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6358 | MM3 Comment Submitted by Vishnuvinod Sambasivan | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6360 | Duplicate Comment Submitted by Yetendra Agarwal | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6362 | MM3 Comment Submitted by Richard Gee | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6369 | MM3 Comment Submitted by Bobby Patel | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6373 | MM3 Comment Submitted by Rajesh Thottimpudi | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6382 | MM3 Comment Submitted by Harish P | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6385 | MM3 Comment Submitted by Animisha S | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6387 | Duplicate Comment Submitted by Pawan Kumar | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6389 | MM41 Comment Submitted by Alvin George | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6410 | MM3 Comment Submitted by Sripra Sreeram | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6415 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6417 | MM3 Comment Submitted by Raj Sharma | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6418 | MM3 Comment Submitted by T K | 01/10/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-6420 | MM3 Comment Submitted by Tim Garry | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6422 | MM3 Comment Submitted by Raj Shma | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6423 | MM3 Comment Submitted by Rajul Teredesai | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6434 | Inappropriate Comment Submitted by Barry Wood | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6444 | MM3 Comment Submitted by Lakshminarayan Chandramouli | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6448 | MM3 Comment Submitted by Abhishek Bhattacharya | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6449 | MM3 Comment Submitted by Neha Gupta | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6454 | MM41 Comment Submitted by Neeraj Sharma | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6456 | MM70 Comment Submitted by Rohit Roy | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6458 | MM3 Comment Submitted by Sachin Kumar | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6461 | MM3 Comment Submitted by Raghaav Ga | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6462 | MM51 Comment Submitted by Swapna Thandra | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6464 | MM51 Comment Submitted by Laxmikanth Thandra | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6467 | MM75 Comment Submitted by HJ LIU | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6471 | MM3 Comment Submitted by Raj Kumar | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6476 | MM3 Comment Submitted by Rajeev Suraneni | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6478 | MM3 Comment Submitted by Shine Pushpangadan | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6479 | MM3 Comment Submitted by Babitha Balan | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6484 | MM3 Comment Submitted by Raja M | 01/10/2016 |
| USCIS-2015-0008-DRAFT-6494 | MM1 Comment Submitted by - - | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6495 | MM1 Comment Submitted by - - | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6496 | MM1 Comment Submitted by - - | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6497 | MM1 Comment Submitted by - - | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6498 | MM1 Comment Submitted by - - | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6502 | Duplicate Comment Submitted by Yuk-Yin Lee | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6506 | MM3 Comment Submitted by Kapil H | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6507 | MM3 Comment Submitted by Premakshi H | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6510 | Comment Submitted by Jose Leano | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6515 | MM3 Comment Submitted by Anir Majumder | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6532 | Duplicate Comment Submitted by Yuk-yin lee | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6537 | MM3 Comment Submitted by Divyesh Shah | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6538 | MM27 Comment Submitted by Aravind Reddy | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6546 | MM41 Comment Submitted by Anisha Josyula | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6547 | MM76 Comment Submitted by A T | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6548 | MM3 Comment Submitted by Anup Singh | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6551 | Unrelated Comment Submitted by Richard Brunner | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6553 | MM80 Comment Submitted by Sudheer Duggirala | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6557 | MM80 Comment Submitted by Manoj Chowdary | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6559 | MM3 Comment Submitted by Chintan Dhangdhariya | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6562 | MM97 Comment Submitted by Anil Bommu | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6566 | MM98 Comment Submitted by Akhil Akkineni | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6568 | Duplicate Comment Submitted by PJ B | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6570 | MM50 Comment Submitted by Kanthi Pichai | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6571 | MM83 Comment Submitted by Ken Burkitt | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6573 | MM72 Comment Submitted by Himan Patel | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6574 | Inappropriate Comment Submitted by Collin Gay | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6583 | MM3 Comment Submitted by Rahul M | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6590 | MM78 Comment Submitted by Ramesh Patel | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6593 | MM7 Comment Submitted by Swathy T | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6600 | MM41 Comment Submitted by Sachin Badarayani | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6601 | MM67 Comment Submitted by Ajay Patel | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6604 | MM80 Comment Submitted by Thandava Vallepalli | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6611 | MM3 Comment Submitted by Swapnil Borkar | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6613 | MM3 Comment Submitted by Sathish Tirumalasetty | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6614 | MM70 Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6624 | MM7 Comment Submitted by Emanuel Jebaraj | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6631 | Duplicate Comment Submitted by Babu Anonymous | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6633 | Duplicate Comment Submitted by Srinivas Tumma | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6642 | Duplicate Comment Submitted by Jie Chen | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6647 | MM67 Comment Submitted by Martin King | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6648 | MM3 Comment Submitted by Krish Harikrishnudu | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6654 | MM29 Comment Submitted by Brian Seegway | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6658 | MM81 Comment Submitted by Crowded Circle | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6667 | MM91 Comment Submitted by sri lakshmi | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6677 | MM3 Comment Submitted by Ravi Shankar Anbalagan | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6678 | MM3 Comment Submitted by Vidhya Jayachandran | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6680 | MM3 Comment Submitted by Ravi Shankar Anbalagan | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6682 | MM3 Comment Submitted by Vidhya Jayachandran | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6683 | MM3 Comment Submitted by Ravi Shankar Anbalagan | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6696 | MM3 Comment Submitted by Sara Murali | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6713 | MM3 Comment Submitted by Srikanth Surapaneni | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6716 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6717 | MM3 Comment Submitted by R . | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6721 | MM3 Comment Submitted by Utsav Popli | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6732 | MM72 Comment Submitted by Sams Sungs | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6741 | Unrelated Comment Submitted by Sujay Kireeti | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6749 | MM80 Comment Submitted by Krishna Sowjanya Vemulapalli | 01/11/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-6762 | MM82 Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6763 | MM82 Comment Submitted by Nirvish Patel | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6768 | MM22 Comment Submitted by R Kumar | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6770 | MM24 Comment Submitted by Cp John | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6773 | MM24 Comment Submitted by Simmi Garewal | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6774 | MM91 Comment Submitted by Abhijit Paul | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6799 | MM3 Comment Submitted by Parikshit Sharma | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6810 | MM24 Comment Submitted by Alok Sharma | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6812 | MM22 Comment Submitted by Alok Lakhe | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6815 | MM24 Comment Submitted by Karthi Posanan | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6819 | MM3 Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6826 | MM7 Comment Submitted by Samir Palle | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6829 | MM35 Comment Submitted by Aparna Kane | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6834 | MM27 Comment Submitted by Aparna Bhide | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6844 | Duplicate Comment Submitted by Ratish Ramakrishnan | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6845 | MM100 Comment Submitted by Venu Tata | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6847 | MM7 Comment Submitted by Ramesh Dendukuri | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6850 | MM92 Comment Submitted by venu tata | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6852 | MM102 Comment Submitted by Prasanthi Anne | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6853 | MM35 Comment Submitted by Veerendra Doddi | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6854 | MM27 Comment Submitted by Raghu Munusuru | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6858 | MM35 Comment Submitted by Shanthi Gutta | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6859 | MM3 Comment Submitted by Jigar Shah | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6861 | MM27 Comment Submitted by Bajee Prathipati | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6863 | MM22 Comment Submitted by Sriharsha Chowdary | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6866 | MM24 Comment Submitted by Santos K | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6868 | MM22 Comment Submitted by Kiran K | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6869 | MM7 Comment Submitted by Griffin J | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6870 | MM35 Comment Submitted by John Ryan | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6871 | MM27 Comment Submitted by Kennedy I | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6872 | MM82 Comment Submitted by Jeff Morton | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6873 | MM80 Comment Submitted by Vishal G | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6889 | MM45 Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6890 | MM22 Comment Submitted by Antony Jose | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6891 | MM103 Comment Submitted by Mohammad Shaike | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6892 | MM3 Comment Submitted by Arun Murali | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6893 | MM3 Comment Submitted by Hiran Tiru | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6894 | MM45 Comment Submitted by Rabi Samuel | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6895 | MM3 Comment Submitted by Sathya Murali | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6896 | MM3 Comment Submitted by Murali Kumar | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6898 | MM3 Comment Submitted by Sarlimu Tirumala | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6899 | MM83 Comment Submitted by Aravind Anne | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6900 | MM3 Comment Submitted by Saranm Tirumala | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6901 | MM3 Comment Submitted by Arun Tirumala | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6902 | MM87 Comment Submitted by Sadaf Shaik | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6903 | MM86 Comment Submitted by Rajesh Naras | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6906 | MM92 Comment Submitted by Vivek Aknurwar | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6907 | MM98 Comment Submitted by Mujeeb Ahmed | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6910 | MM45 Comment Submitted by Krishna Goud | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6911 | MM93 Comment Submitted by Sidhartha Pothpragada | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6912 | MM3 Comment Submitted by Sajad Hamal | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6913 | MM100 Comment Submitted by Haripriya Jayakumar | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6915 | MM33 Comment Submitted by Swagat Kumar | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6916 | MM99 Comment Submitted by Asma Ansari | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6918 | MM97 Comment Submitted by Deepak Rudramuni | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6921 | MM3 Comment Submitted by Satwinder Bajwa | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6922 | MM3 Comment Submitted by Jaspreet Bajwa | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6928 | MM80 Comment Submitted by Sumit Jaju | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6930 | MM22 Comment Submitted by Srikar Gulu | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6932 | MM101 Comment Submitted by Madhav Gupta | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6934 | MM85 Comment Submited by | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6936 | MM45 Comment Submitted by Sreeni Bukka | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6937 | MM45 Comment Submitted by Clifford Konieczny | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6940 | MM29 Comment Submitted by Naveen Reddy | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6944 | MM94 Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6946 | MM78 Comment Submitted by Jyo Reddy | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6948 | MM3 Comment Submitted by Sridhar Premkumar | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6951 | MM84 Comment Submitted by Kiran Sasa | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6952 | MM82 Comment Submitted by John Kennedy | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6953 | MM83 Comment Submitted by Parvathi Lax | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6955 | MM101 Comment Submitted by Chandra Babu | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6957 | MM45 Comment Submitted by Vimal Balasubramanian | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6961 | MM45 Comment Submitted by Krishna Mogaveera | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6964 | MM3 Comment Submitted by Ajay Patel | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6967 | MM82 Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6969 | MM79 Comment Submitted by A A | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6970 | MM86 Comment Submitted by Dave Archer | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6975 | MM45 Comment Submitted by Anonymous | 01/11/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-6978 | MM45 Comment Submitted by Vijay Kumar | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6980 | MM103 Comment Submitted by Aditya Kumar | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6990 | MM7 Comment Submitted by Vippan Kalihall | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6994 | MM45 Comment Submitted by Hemendr Shanthilal | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6995 | MM97 Comment Submitted by Akshay Henry | 01/11/2016 |
| USCIS-2015-0008-DRAFT-6996 | Duplicate Comment Submitted by Gagan Deep Bhasin | 01/11/2016 |
| USCIS-2015-0008-DRAFT-7000 | MM45 Comment Submitted by Birendra Singh | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7001 | MM79 Comment Submitted by Sunil Jagadish | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7005 | Inappropriate Comment Submitted by Aby Russel | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7007 | MM3 Comment Submitted by Sandeep Sachidanandan | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7010 | MM84 Comment Submitted by Karan Kapoor | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7011 | Incomplete Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7015 | MM93 Comment Submitted by Swati G | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7020 | MM7 Comment Submitted by Veena Hora | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7025 | MM22 Comment Submitted by Viswanath P | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7029 | MM45 Comment Submitted by Aurobinda Mondal | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7030 | MM7 Comment Submitted by Selva Masilamani | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7032 | MM45 Comment Submitted by Srinivas Bodduluri | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7036 | MM45 Comment Submitted by Sathya Prakash | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7043 | Duplicate Comment Submitted by Ashish Jhaldiyal | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7048 | Unrelated Comment Submitted by Aman Mandhar | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7050 | Duplicate Comment Submitted by Vishnu Reddy | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7054 | MM101 Comment Submitted by Aparna Bhide | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7058 | MM45 Comment Submitted by Francesca Bertone | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7059 | MM86 Comment Submitted by Parijat Joshi | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7068 | MM41 Comment Submitted by Al Patel | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7070 | MM45 Comment Submitted by Lance Zhi | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7071 | MM24 Comment Submitted by Thomas Peters | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7075 | MM87 Comment Submitted by Ash Patel | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7091 | MM84 Comment Submitted by Nikhil Chowdary | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7110 | MM45 Comment Submitted by Syed Fareed | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7115 | MM80 Comment Submitted by Sivakanth Panchagnula | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7120 | MM45 Comment Submitted by sreenivas D | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7121 | MM45 Comment Submitted by Nazimuddin Tajuddin Basha | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7124 | MM45 Comment Submitted by Ramesh Nuthalapati | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7134 | MM45 Comment Submitted by RAJIV NAD | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7138 | Duplicate Comment Submitted by Jy [Last Name Unknown] | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7140 | Duplicate Comment Submitted by Jy [Last Name Unknown] | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7141 | MM3 Comment Submitted by Marites Duldulao | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7150 | MM45 Comment Submitted by Soumya Parida | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7151 | MM45 Comment Submitted by Vyom Chadha | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7157 | MM79 Comment Submitted by Wajid Ahmed | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7168 | MM22 Comment Submitted by Deepthi Golpalpet | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7171 | MM45 Comment Submitted by Ravi Kumar | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7173 | MM45 Comment Submitted by Thilak Thandapani | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7177 | MM79 Comment Submitted by Venu Tata | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7178 | MM85 Comment Submited by | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7179 | MM95 Comment Submitted by Thilak Thandapani | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7187 | MM7 Comment Submitted by Alok Kumar | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7191 | MM85 Comment Submited by | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7192 | MM45 Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7195 | MM45 Comment Submitted by Praveen K | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7197 | MM45 Comment Submitted by Praveen K | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7201 | MM94 Comment Submitted by Ravi Mehta | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7205 | MM79 Comment Submitted by Naveena Palakala | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7211 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7217 | MM79 Comment Submitted by Pk Anonymous | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7218 | MM79 Comment Submitted by Venugopal Chaithanya Gattu | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7219 | MM82 Comment Submitted by Syed Owais | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7221 | MM45 Comment Submitted by Sandhya Thilak | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7222 | MM45 Comment Submitted by Vivek Doraswamy | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7225 | MM87 Comment Submitted by Sandeep Kondapalli | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7237 | MM95 Comment Submitted by Sandhya Thilak | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7241 | Duplicate Comment Submitted by Charuak Apte | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7244 | MM3 Comment Submitted by Vansh Makh | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7245 | MM3 Comment Submitted by Maninder Behl | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7247 | MM47 Comment Submitted by Uma Suryanarayanan | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7252 | MM3 Comment Submitted by Hariprasad Swarup | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7256 | MM3 Comment Submitted by Satish Padarthi | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7258 | MM41 Comment Submitted by Vikram Varrtak | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7263 | MM7 Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7265 | MM35 Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7266 | MM63 Comment Submitted by Pragna Khetani | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7267 | MM27 Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7275 | MM3 Comment Submitted by Anonymous1 User1 | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7278 | MM3 Comment Submitted by Anonymous1 User1 | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7287 | MM90 Comment Submitted by Sreelekha Konka | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7319 | MM85 Comment Submited by | 01/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-7332 | MM79 Comment Submitted by Venkata Koduri | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7338 | MM45 Comment Submitted by Praveen Reddy | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7343 | MM3 Comment Submitted by Latif Premani | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7348 | Duplicate Comment Submitted by Ahm Ray | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7353 | MM79 Comment Submitted by Bhavesh Asher | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7363 | MM45 Comment Submitted by Kumar Kusa | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7370 | MM86 Comment Submitted by Hari Gopalakrishna | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7371 | MM7 Comment Submitted by Subramaniam Madhesu | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7373 | MM75 Comment Submitted by Xing Song | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7375 | MM7 Comment Submitted by Prajakta Petkar | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7385 | MM27 Comment Submitted by Rahul Sapar | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7410 | MM22 Comment Submitted by Ashutosh Tripathi | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7413 | MM102 Comment Submitted by Bhanuka Rathnayaka | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7420 | MM35 Comment Submitted by Mohan Mahen | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7422 | MM3 Comment Submitted by S P | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7423 | Duplicate Comment Submitted by Frustrated Legal Immigrant | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7429 | MM96 Comment Submitted by Neha Singh | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7431 | MM3 Comment Submitted by Ashley Grey | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7436 | MM96 Comment Submitted by Kishore M | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7445 | MM96 Comment Submitted by Tarun Ratnam | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7448 | MM41 Comment Submitted by Karan Wahi | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7450 | MM3 Comment Submitted by Abhijit P | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7452 | MM3 Comment Submitted by Tejas Vanaparthy | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7453 | MM3 Comment Submitted by Raj Sharma | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7454 | MM85 Comment Submitted by Anjan Biswas | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7458 | MM103 Comment Submitted by Prem D | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7460 | MM85 Comment Submitted by Anjan Biswas | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7462 | MM87 Comment Submitted by Prem Lal | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7463 | MM92 Comment Submitted by Prem B | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7464 | MM98 Comment Submitted by Prem T | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7466 | MM93 Comment Submitted by Prem K | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7467 | MM100 Comment Submitted by Prem K | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7469 | MM99 Comment Submitted by Raj Sharma | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7470 | MM97 Comment Submitted by Prem T | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7471 | MM69 Comment Submitted by Siddartha Roy | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7472 | MM102 Comment Submitted by Prem K | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7473 | MM3 Comment Submitted by Raj Sharma | 01/12/2016 |
| USCIS-2015-0008-DRAFT-7478 | MM96 Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7480 | MM75 Comment Submitted by Sisi Chen | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7484 | MM96 Comment Submitted by Maneet Brar | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7492 | MM96 Comment Submitted by Venkat Naga | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7506 | MM96 Comment Submitted by Vivek G | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7513 | MM97 Comment Submitted by Ashwini Gorantla | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7515 | MM22 Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7517 | MM45 Comment Submitted by Jose PJ | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7521 | MM99 Comment Submitted by Sumesh Sharma | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7525 | MM79 Comment Submitted by Satish Kudravalli | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7529 | MM3 Comment Submitted by Nancy A | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7535 | MM45 Comment Submitted by Srinivas P Vegesna | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7538 | MM75 Comment Submitted by Louis Lu | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7540 | MM33 Comment Submitted by Joseph Wheatley | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7543 | MM79 Comment Submitted by Sunilkumar Ruddarraju | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7545 | MM62 Comment Submitted by Sri Laxmi Virukula | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7550 | MM45 Comment Submitted by Dhanasekar Chokkalingam | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7553 | MM41 Comment Submitted by Dhachinamoorthy Chinappan | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7560 | MM3 Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7561 | MM3 Comment Submitted by Naveen V | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7562 | MM45 Comment Submitted by Laxma Ben | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7563 | MM3 Comment Submitted by Raghu Nandan | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7569 | MM24 Comment Submitted by Prem K | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7571 | MM22 Comment Submitted by Anil K | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7572 | MM7 Comment Submitted by Raj T | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7573 | MM35 Comment Submitted by Raj K | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7574 | MM27 Comment Submitted by Raj K | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7577 | MM98 Comment Submitted by Mathew Craig | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7578 | MM84 Comment Submitted by Sameer Raj | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7580 | MM82 Comment Submitted by Raj Sharma | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7581 | MM83 Comment Submitted by Sameer Nathan | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7582 | MM50 Comment Submitted by Baburao Boddeda | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7583 | MM83 Comment Submitted by Partha Sarathi | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7585 | MM101 Comment Submitted by Sammy Lau | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7586 | MM86 Comment Submitted by Raj Kiran | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7590 | MM79 Comment Submitted by Ramprasath Ramasamy | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7599 | MM45 Comment Submitted by Ankur Shah | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7602 | MM79 Comment Submitted by Harish Borra | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7604 | MM41 Comment Submitted by Satya C | 01/13/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-7605 | MM3 Comment Submitted by Ram Mohan Naidu Thammineni | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7606 | MM28 Comment Submitted by Manish Gupta | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7607 | MM82 Comment Submitted by Vandana Singh | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7623 | MM3 Comment Submitted by Tauqir Rizvi | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7633 | MM100 Comment Submitted by Jeff Mayer | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7635 | MM94 Comment Submitted by Raj Kiran | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7636 | MM94 Comment Submitted by Raj Kiran | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7639 | MM102 Comment Submitted by Rachel John | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7640 | MM97 Comment Submitted by Simran Kiran | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7642 | MM99 Comment Submitted by Jim Crowe | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7643 | MM33 Comment Submitted by Ramesh Kiran | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7646 | MM100 Comment Submitted by Ramesh Kiran | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7647 | MM93 Comment Submitted by Simran Kiran | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7649 | MM28 Comment Submitted by Tim Karen | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7650 | MM98 Comment Submitted by Simran Kiran | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7655 | MM45 Comment Submitted by Mahendrakumar Parmar | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7656 | MM79 Comment Submitted by Karanvir Sharma | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7660 | MM45 Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7666 | MM3 Comment Submitted by Kartik Maniar | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7667 | MM3 Comment Submitted by Neha Saple | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7681 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7705 | MM3 Comment Submitted by Raja Kovvuri | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7707 | MM3 Comment Submitted by Sachin K | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7719 | MM45 Comment Submitted by B M | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7721 | MM45 Comment Submitted by Hemang Patel | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7733 | MM3 Comment Submitted by Vikas Jain | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7736 | MM3 Comment Submitted by Prasanth Nandamuri | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7745 | MM3 Comment Submitted by Aruldoss Savarimuthu | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7748 | MM3 Comment Submitted by Aathmanathan Krishnan | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7754 | Unrelated Comment Submitted by Rajesh Karunanidhi | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7764 | MM45 Comment Submitted by Krunal Soni | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7765 | MM45 Comment Submitted by Krunal Soni | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7768 | MM3 Comment Submitted by Arvind Pillai | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7800 | MM3 Comment Submitted by Rajesh Sharma | 01/13/2016 |
| USCIS-2015-0008-DRAFT-7814 | MM1 Comment Submitted by Ranjan Kumar | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7819 | MM45 Comment Submitted by Anil Bhargava | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7820 | MM3 Comment Submitted by Saurabh Gandhi | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7821 | MM3 Comment Submitted by Zalak Gandhi | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7824 | MM7 Comment Submitted by Venkat Senapati | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7852 | MM22 Comment Submitted by Rama Krishna Sriram | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7859 | MM24 Comment Submitted by Ram Shyam | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7861 | MM22 Comment Submitted by Surya Ram | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7863 | MM22 Comment Submitted by Surya Shyam | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7882 | MM7 Comment Submitted by Surya Rani | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7884 | MM35 Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7898 | MM3 Comment Submitted by Crystal D | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7899 | MM3 Comment Submitted by Anna K | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7913 | MM79 Comment Submitted by Venu Tata | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7917 | MM45 Comment Submitted by Bhavin Shah | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7922 | Unrelated Comment Submitted by Ram Yadav | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7923 | MM45 Comment Submitted by Ritesh Shah | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7925 | MM68 Comment Submitted by Sreeni Pena | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7928 | Duplicate Comment Submitted by Vaishali Rana | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7944 | MM3 Comment Submitted by Samual Ferriera | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7950 | MM79 Comment Submitted by Regunath Subramanian | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7951 | MM3 Comment Submitted by Vishal Shah | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7952 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7954 | MM3 Comment Submitted by Kajal Shah | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7962 | MM45 Comment Submitted by Venkata Puppala | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7972 | MM45 Comment Submitted by Vaibhav Singhal | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7973 | MM7 Comment Submitted by Satya Achanta | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7978 | Duplicate Comment Submitted by Koteswara Rao | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7980 | Duplicate Comment Submitted by Rao Koteswara | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7984 | MM28 Comment Submitted by D N | 01/14/2016 |
| USCIS-2015-0008-DRAFT-7997 | MM92 Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8016 | MM27 Comment Submitted by Arun Kumar | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8041 | MM3 Comment Submitted by Anilkumar Kanakamedala | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8045 | MM3 Comment Submitted by Inder Hind | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8053 | MM68 Comment Submitted by Jaya Natarajan | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8068 | MM85 Comment Submitted by Piyush Patel | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8086 | MM3 Comment Submitted by Kamal Srivastava | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8089 | MM85 Comment Submitted by Anil Kumar Kanukollu | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8090 | MM85 Comment Submitted by Bimal Gor | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8091 | MM85 Comment Submitted by Khader Abdul | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8093 | MM85 Comment Submitted by Sujith Gadagottu | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8094 | MM85 Comment Submitted by Ramana Kumar Gunti | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8095 | MM85 Comment Submitted by Shine Joseph | 01/14/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-8096 | MM85 Comment Submitted by Aparna Jammula | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8097 | MM85 Comment Submitted by Kishore Kumar Mogudumpuram | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8102 | MM85 Comment Submitted by Yousif Yousif | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8105 | MM3 Comment Submitted by Dhs Uscis Long Term Slave | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8108 | MM3 Comment Submitted by Slave Slave | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8109 | Duplicate Comment Submitted by Bimal Kothari | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8118 | MM92 Comment Submitted by Surajit Bhunia | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8122 | MM85 Comment Submitted by Muthamizh Chidambaram | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8124 | MM85 Comment Submitted by Sandhya Neduuri | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8126 | MM7 Comment Submitted by Ganesan R | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8127 | MM85 Comment Submitted by Rahul Pothineni | 01/14/2016 |
| USCIS-2015-0008-DRAFT-8141 | MM3 Comment Submitted by Daniyal H | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8144 | MM1 Comment Submitted by Venkat Rao Vangalapudi | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8164 | Unrelated Comment Submitted by David Leopold | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8166 | MM1 Comment Submitted by Chandra Sekhar Pitani | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8169 | MM96 Comment Submitted by Vishal Be | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8183 | Duplicate Comment Submitted by H Jadhav | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8185 | MM100 Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8211 | MM7 Comment Submitted by Deb Patel | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8221 | MM105 Comment Submitted by Arun Govindhan | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8222 | MM3 Comment Submitted by Sonal Gupta | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8248 | MM82 Comment Submitted by Arvind Reddy | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8250 | MM105 Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8264 | MM98 Comment Submitted by Paparao Subbi | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8267 | MM50 Comment Submitted by Pawan Kalyan | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8268 | MM83 Comment Submitted by Chidambaram P | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8270 | MM3 Comment Submitted by Ramesh Ayyagari | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8272 | MM45 Comment Submitted by Jagadeesh Banavara | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8277 | MM110 Comment Submitted by Siva Shankar Vara Prasad Konidela | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8278 | MM51 Comment Submitted by Parth Modi | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8279 | MM110 Comment Submitted by Rakhee Kolli | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8293 | MM79 Comment Submitted by Srinath Sathyamurthy | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8324 | Duplicate Comment Submitted by Jyotsna Prasad | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8335 | MM45 Comment Submitted by Mahendra Parmar | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8338 | MM79 Comment Submitted by Kumar Singh | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8340 | MM7 Comment Submitted by Basant Pathak | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8348 | MM79 Comment Submitted by Bharath Swaminathan | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8354 | MM101 Comment Submitted by Syed Irfan | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8359 | MM41 Comment Submitted by Chintan Thakkar | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8364 | MM82 Comment Submitted by Kalpana Chirag Patel | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8371 | MM94 Comment Submitted by Gopal Patel | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8381 | MM7 Comment Submitted by Radhakrishna Nimmakuru | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8382 | MM101 Comment Submitted by Balakrishna Neluri | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8396 | MM87 Comment Submitted by Ramu Vangari | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8399 | MM3 Comment Submitted by RAMU KATAMANENI | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8400 | Unrelated Comment Submitted by Anonymous (Asian Indian) | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8402 | MM3 Comment Submitted by Desh Deepak | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8403 | MM3 Comment Submitted by Anita Sharma | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8404 | MM3 Comment Submitted by Abhijit Dayakar | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8405 | MM3 Comment Submitted by Krishnan Kalyanasundaram | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8409 | MM79 Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8410 | MM3 Comment Submitted by Sri Chava | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8425 | Duplicate Comment Submitted by Mani Vannan_1 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8426 | Duplicate Comment Submitted by Mani Vannan_1_2 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8427 | Duplicate Comment Submitted by Manivannan Sengottaiyan_1 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8428 | Duplicate Comment Submitted by Manivannan Sengottaiyan_1_2 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8429 | Duplicate Comment Submitted by Manivannan Sengottaiyan_1_3 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8430 | Duplicate Comment Submitted by Manivannan Sengottaiyan_1_4 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8431 | Duplicate Comment Submitted by Ramya A_1 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8432 | Duplicate Comment Submitted by Ramya A_1_2 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8433 | MM45 Comment Submitted by Amit Kumar and Dependent Wife | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8434 | MM45 Comment Submitted by Samarth Mehta_3 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8435 | MM45 Comment Submitted by Sandeep Deshpande_3 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8436 | MM45 Comment Submitted by Sandeep Deshpande_3_1 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8437 | MM45 Comment Submitted by Shree Nayak_4 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8438 | Unrelated Comment Submitted by Reynaldo Salas Ugalde_1 | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8439 | CONTAINS PII: Comment Submitted by Michelle Anne Camacho | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8455 | MM3 Comment Submitted by Baba Krishnankutty | 01/15/2016 |
| USCIS-2015-0008-DRAFT-8456 | MM3 Comment Submitted by Sindhu Sreedharan | 01/15/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 33 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-8486 | MM82 Comment Submitted by Hari Sharma | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8491 | MM7 Comment Submitted by Alpesh Gohil | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8493 | MM3 Comment Submitted by Chai Kri | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8505 | MM7 Comment Submitted by Mili Geetha Radhan | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8540 | MM103 Comment Submitted by Rajesh Ari | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8542 | MM45 Comment Submitted by Sanjay K | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8544 | MM45 Comment Submitted by Sumedh Chaudhary | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8556 | Incomplete Comment Submitted by Siva Konda | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8557 | MM109 Comment Submitted by Venkata Kiran Mahisetti | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8562 | MM3 Comment Submitted by Kris Rad | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8584 | MM3 Comment Submitted by Saravanan Tirunelveli Kanthi | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8585 | MM3 Comment Submitted by Archana Ram | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8595 | MM3 Comment Submitted by Nirav Vasa | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8598 | MM109 Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8599 | MM3 Comment Submitted by Shashi P | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8605 | MM112 Comment Submitted by Madhavi Katukogula | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8606 | MM112 Comment Submitted by Jithender Katukogula | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8607 | Duplicate Comment Submitted by Nilesh Prasad | 01/16/2016 |
| USCIS-2015-0008-DRAFT-8609 | MM108 Comment Submitted by Darshak Shah | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8621 | MM109 Comment Submitted by Aniket Wani | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8625 | Duplicate Comment Submitted by Krishna Devarakonda | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8645 | MM7 Comment Submitted by Periyasamy Kl | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8647 | MM35 Comment Submitted by Moorthy Sen | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8657 | MM3 Comment Submitted by Taizoon Khokhar | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8661 | Duplicate Comment Submitted by Tithi Sarkar | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8678 | MM3 Comment Submitted by Anil Nichenametla | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8681 | MM109 Comment Submitted by Jitesh Dundas | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8682 | MM7 Comment Submitted by Udayakumar Siddareddygari | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8684 | MM3 Comment Submitted by Murthy Jennela | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8687 | MM103 Comment Submitted by Ramya Thadeparti | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8688 | MM45 Comment Submitted by Chandrakant Kulkarni | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8692 | MM45 Comment Submitted by Anonymous | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8694 | MM107 Comment Submitted by Anonymous | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8695 | MM96 Comment Submitted by Anonymous | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8697 | MM96 Comment Submitted by Satya B | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8700 | MM3 Comment Submitted by Kaustubh Sabnis | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8701 | MM27 Comment Submitted by Aditya Damaraju | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8704 | MM108 Comment Submitted by Raja Rani | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8706 | MM22 Comment Submitted by Kamal Murugan | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8707 | MM7 Comment Submitted by Vadivelu Murugan | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8720 | MM111 Comment Submitted by Anonoymous Anonoymous | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8724 | MM111 Comment Submitted by Anonymous | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8727 | MM97 Comment Submitted by Simha Chandran | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8728 | MM35 Comment Submitted by Hari Subramanian | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8729 | MM108 Comment Submitted by Hk Subram | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8730 | MM3 Comment Submitted by Ashish Patel | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8731 | MM7 Comment Submitted by Abhay B | 01/17/2016 |
| USCIS-2015-0008-DRAFT-8736 | MM3 Comment Submitted by Vignesh Ramanathan | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8743 | MM107 Comment Submitted by Deepak Gupta | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8744 | MM29 Comment Submitted by Girish Tummala | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8746 | MM108 Comment Submitted by Srinivasa Gopaladasu | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8748 | MM108 Comment Submitted by Jitendra Bothra | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8760 | MM3 Comment Submitted by Amritpal Sidhu | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8761 | MM108 Comment Submitted by Sunil Patel | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8786 | MM3 Comment Submitted by Raja Gade | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8788 | MM3 Comment Submitted by Radhi G | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8791 | Duplicate Comment Submitted by Anonymous (5865) | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8795 | MM3 Comment Submitted by Sam Shah | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8813 | MM108 Comment Submitted by Ram Mehta | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8832 | MM22 Comment Submitted by Chandan Unchageri | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8834 | MM38 Comment Submitted by Laxman Mahar | 01/18/2016 |
| USCIS-2015-0008-DRAFT-8859 | MM111 Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8860 | MM111 Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8875 | MM3 Comment Submitted by Anukul Goel | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8877 | MM3 Comment Submitted by Anvesh Kalia | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8922 | Inappropriate Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8935 | Incomplete Comment Submitted by Gaurav Deshpande | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8937 | Incomplete Comment Submitted by Charu Deshpande | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8939 | Incomplete Comment Submitted by Rakesh Yarlagadda | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8956 | MM67 Comment Submitted by Hinted EBerdizer | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8960 | Duplicate Comment Submitted by Praveen Sharma | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8965 | Duplicate Comment Submitted by Vaishali Patel | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8969 | Duplicate Comment Submitted by Vaishali Patel | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8987 | MM113 Comment Submitted by Satinderpal Dhaliwal | 01/19/2016 |
| USCIS-2015-0008-DRAFT-8996 | MM7 Comment Submitted by Venkay GI | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9004 | MM85 Comment Submitted by Ravi Tamma | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9013 | MM3 Comment Submitted by Venkata Rayudu | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9021 | MM3 Comment Submitted by Krishnan Kalyanasundaram | 01/19/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 34 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-9026 | Duplicate Comment Submitted by Ash Dontula | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9030 | MM113 Comment Submitted by Minesh Shah | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9032 | MM3 Comment Submitted by Sachin Kulkarni | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9033 | MM3 Comment Submitted by Bharathi Kalluri | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9038 | MM107 Comment Submitted by Sarav Prakash | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9050 | MM113 Comment Submitted by Shama Murthy | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9075 | Duplicate Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9103 | MM45 Comment Submitted by Narasimha Velma | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9105 | MM3 Comment Submitted by Ajay Jain | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9110 | MM3 Comment Submitted by Sandeep Sharma | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9111 | MM3 Comment Submitted by Nivedita Sarkar | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9117 | MM27 Comment Submitted by Rahul Yelamanchili | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9141 | MM45 Comment Submitted by Swaroop Venu | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9148 | MM3 Comment Submitted by Vivek Aknurwar | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9158 | MM79 Comment Submitted by Jagadeesh Banavara | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9177 | MM27 Comment Submitted by Pramod Badamgunta | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9181 | MM113 Comment Submitted by Keshava Pingili | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9187 | MM113 Comment Submitted by Rohit Mahajan | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9209 | MM3 Comment Submitted by Aakash Jain | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9214 | MM103 Comment Submitted by shankar kannan | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9233 | MM112 Comment Submitted by Divakar Krishnananthan | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9241 | MM114 Comment Submitted by Natarajan Sairamasubramanian | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9246 | MM114 Comment Submitted by Madhav K | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9256 | MM114 Comment Submitted by Sharanya Mahajan | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9260 | MM85 Comment Submitted by Arijit Bhaskar | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9272 | MM113 Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9277 | Inappropriate Comment Submitted by Edward Zhang | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9289 | MM108 Comment Submitted by Ketul Gandhi | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9293 | MM27 Comment Submitted by Rahul Patel | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9296 | MM3 Comment Submitted by Raj Shah | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9300 | Inappropriate Comment Submitted by Puneet Kapur | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9304 | Duplicate Comment Submitted by Dick Brophy | 12/31/2015 |
| USCIS-2015-0008-DRAFT-9305 | MM3 Comment Submitted by Mayank Verma | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9308 | Duplicate Comment Submitted by Raj S | 01/19/2016 |
| USCIS-2015-0008-DRAFT-9311 | Duplicate Comment Submitted by Dick Brophy | 12/31/2015 |
| USCIS-2015-0008-DRAFT-9313 | Duplicate Comment Submitted by Jill Mayfield | 12/31/2015 |
| USCIS-2015-0008-DRAFT-9314 | Inappropriate Comment Submitted by Kamakazee Raman | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9324 | MM27 Comment Submitted by Dyna Patel | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9331 | MM45 Comment Submitted by Shandilya Joshi | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9332 | MM3 Comment Submitted by Anant Deshpande | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9334 | MM3 Comment Submitted by G D | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9341 | MM114 Comment Submitted by Rj Naveed | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9373 | MM119 Comment Submitted by K Ch | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9376 | MM114 Comment Submitted by Aseem Dasgupta | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9384 | MM119 Comment Submitted by Sooraj Ramachandran | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9387 | MM35 Comment Submitted by Madhavi Vedula | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9388 | MM22 Comment Submitted by Ashwath Aithal | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9393 | Inappropriate Comment Submitted by Kundi Vadivelu | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9396 | Duplicate Comment Submitted by Vijay Sale | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9401 | MM110 Comment Submitted by Kishore Patro | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9410 | MM85 Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9412 | MM114 Comment Submitted by Siva Kumar | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9420 | MM94 Comment Submitted by Ramesh M | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9421 | MM7 Comment Submitted by Veerabhadrakiran Tadisetti | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9430 | MM108 Comment Submitted by A Patel | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9432 | MM108 Comment Submitted by Chandramouly Rathinasababathy | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9443 | MM103 Comment Submitted by Prashant Vajarkar | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9444 | MM113 Comment Submitted by Sagar Mummidivarapu | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9449 | MM84 Comment Submitted by Rammohan Casturi | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9455 | MM96 Comment Submitted by Ramayya Chenchu | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9459 | MM108 Comment Submitted by Jurat Hu | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9465 | MM110 Comment Submitted by Rao Rajesh Ashwath Narayan | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9468 | MM118 Comment Submitted by Ashawaraya Shalini | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9470 | MM118 Comment Submitted by Avinash Takale | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9475 | MM103 Comment Submitted by Yizhou Jiang | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9483 | MM108 Comment Submitted by Rajendra Thangellapalli | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9495 | MM82 Comment Submitted by Rajesh Jupally | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9496 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9503 | MM45 Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9505 | MM3 Comment Submitted by Deepak Joshi | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9516 | Duplicate Comment Submitted by Kumar T | 01/20/2016 |
| USCIS-2015-0008-DRAFT-9546 | MM42 Comment Submitted by Z L | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9548 | MM3 Comment Submitted by Saroj Kumar | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9550 | MM3 Comment Submitted by Praveen Nagarajan | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9551 | MM41 Comment Submitted by Gopinath Kalappa | 01/21/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-9553 | Unrelated Comment Submitted by Ananda Alagappa | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9554 | MM7 Comment Submitted by Sudhir Gattu | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9559 | MM22 Comment Submitted by Reddsingala Singala, CTS | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9561 | MM114 Comment Submitted by Soubhagya Senapati | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9562 | MM114 Comment Submitted by Garry Singh | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9567 | MM114 Comment Submitted by Pavitra Rao | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9573 | MM124 Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9578 | MM3 Comment Submitted by Vinay Pathak | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9579 | MM3 Comment Submitted by Abhishek Jayswal | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9584 | MM113 Comment Submitted by Malathy Krishnaswamy | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9590 | MM108 Comment Submitted by Beauty Devpura | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9591 | MM7 Comment Submitted by Manoj Devpura | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9592 | MM35 Comment Submitted by Manoj Devpura | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9602 | MM98 Comment Submitted by Deepak  Elavarasu | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9610 | MM110 Comment Submitted by Ravi Singh | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9620 | MM27 Comment Submitted by Abhimanyu Bishnoi | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9623 | MM45 Comment Submitted by Muktesh Bansal | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9625 | MM105 Comment Submitted by Saurabh Gayen | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9629 | Duplicate Comment Submitted by Bhagwan Das | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9637 | Inappropriate Comment Submitted by Madan Ganapuram Reddy | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9640 | MM3 Comment Submitted by Ram Venkat | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9644 | MM113 Comment Submitted by Deepu John | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9645 | MM113 Comment Submitted by Johnson Joseph | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9647 | MM123 Comment Submitted by Pradeep Kumar | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9651 | MM45 Comment Submitted by Raj Gill | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9658 | MM113 Comment Submitted by Mansi K | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9667 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9685 | MM122 Comment Submitted by Shamy Rege | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9690 | MM113 Comment Submitted by Vinoth Jayaraman | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9694 | MM113 Comment Submitted by Anil Kumar | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9707 | Duplicate Comment Submitted by Anonymous (6819) | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9710 | MM3 Comment Submitted by Jaiganesh Kannojiraman | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9718 | MM3 Comment Submitted by Suthakar Muthusamy | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9726 | MM45 Comment Submitted by Gaurav Pratap | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9729 | MM3 Comment Submitted by Pavan Kanchanapalli | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9730 | MM113 Comment Submitted by I B | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9736 | MM124 Comment Submitted by Karl Schneider | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9738 | Duplicate Comment Submitted by Trupti Dongargaonkar | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9744 | MM102 Comment Submitted by Dheeraj Gangu | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9745 | MM96 Comment Submitted by Anon Woker | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9747 | Unrelated Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9752 | MM113 Comment Submitted by Archananath Manjunath | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9753 | MM3 Comment Submitted by Pradeep Chellappan | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9756 | MM3 Comment Submitted by Uday Pillai | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9758 | MM122 Comment Submitted by Mundo Houston | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9763 | MM113 Comment Submitted by Lakshmanan Muthuraman | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9769 | Unrelated Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9776 | MM113 Comment Submitted by Chris Narayan | 01/21/2016 |
| USCIS-2015-0008-DRAFT-9785 | MM25 Comment Submitted by Zhiyan Xu | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9795 | MM7 Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9810 | MM123 Comment Submitted by Kumar Pradeep | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9812 | MM124 Comment Submitted by Mike Timlin | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9823 | MM3 Comment Submitted by Avanthi K | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9824 | MM3 Comment Submitted by Srinivasulu Chengalasetty | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9830 | MM113 Comment Submitted by John Smith | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9833 | MM114 Comment Submitted by John Smith | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9839 | MM87 Comment Submitted by Sai S | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9840 | MM92 Comment Submitted by Manshi Mehta | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9845 | MM3 Comment Submitted by Sruthi Suresh | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9850 | Unrelated Comment Submitted by Donald Hollowaty | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9871 | Unrelated Comment Submitted by Sudhir Panchal | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9873 | MM114 Comment Submitted by Deena King | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9880 | MM125 Comment Submitted by Sandhya Mallam | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9885 | MM113 Comment Submitted by Siva Gorantla | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9912 | MM113 Comment Submitted by Mandakini Juma | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9913 | MM83 Comment Submitted by Chinta Apparao | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9914 | MM50 Comment Submitted by Vaseeharan S | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9915 | MM106 Comment Submitted by Lori C | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9916 | MM98 Comment Submitted by Madhusalini Malla | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9928 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9938 | Duplicate Comment Submitted by Hari Ram | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9951 | MM45 Comment Submitted by Ajay Pachipulusu | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9967 | MM113 Comment Submitted by Navaneetha Gaddam | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9968 | MM75 Comment Submitted by Alex Zhou | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9972 | MM25 Comment Submitted by Mary Lee | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9973 | MM45 Comment Submitted by Manoj K | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9974 | MM108 Comment Submitted by Pushpak Kulkarni | 01/22/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 36 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-9980 | MM108 Comment Submitted by Bharat Thummala | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9981 | MM7 Comment Submitted by Obulesh Medikurthi | 01/22/2016 |
| USCIS-2015-0008-DRAFT-9982 | MM3 Comment Submitted by Amritpal Singh | 01/22/2016 |
| USCIS-2015-0008-DRAFT-10027 | MM109 Comment Submitted by Raavi Chandran Simha | 01/22/2016 |
| USCIS-2015-0008-DRAFT-10033 | MM75 Comment Submitted by Alson Arslia | 01/22/2016 |
| USCIS-2015-0008-DRAFT-10034 | MM33 Comment Submitted by Hari Gogineni | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10038 | MM46 Comment Submitted by Shyam Sundaran | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10041 | Duplicate Comment Submitted by Satya Suresh Padala | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10052 | MM7 Comment Submitted by Navdeep Kumar | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10056 | Inappropriate Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10066 | MM22 Comment Submitted by Partha Ghosh | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10069 | Unrelated Comment Submitted by B Singh | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10091 | MM103 Comment Submitted by Raghu Surapaneni | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10094 | MM108 Comment Submitted by Ramakrishna Atmakuri | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10096 | Unrelated Comment Submitted by Jim Thresher | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10099 | MM27 Comment Submitted by Sai Garikipati | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10100 | MM108 Comment Submitted by Anu N | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10101 | MM35 Comment Submitted by Pavan G | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10109 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10121 | MM99 Comment Submitted by Prakash battineni | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10129 | MM3 Comment Submitted by Ram Kumar | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10131 | MM7 Comment Submitted by Tharun Teja Gottimukkala | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10144 | Duplicate Comment Submitted by Satya B (6818) | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10146 | Duplicate Comment Submitted by S Bhatt (6818) | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10152 | MM111 Comment Submitted b | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10153 | MM111 Comment Submitted b | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10155 | MM22 Comment Submitted by Ramesh Nagarajan | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10160 | MM7 Comment Submitted by Ramesh Bhatla | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10161 | MM101 Comment Submitted by Ramya Madhu | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10168 | MM3 Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10172 | MM83 Comment Submitted by Karthick Sambandhamurthy | 01/23/2016 |
| USCIS-2015-0008-DRAFT-10178 | MM7 Comment Submitted by Sandeep Sandeep | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10185 | MM45 Comment Submitted by Lakshmi D | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10186 | Duplicate Comment Submitted by V G | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10189 | Duplicate Comment Submitted by Latha Murugan | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10190 | MM97 Comment Submitted by Dhanasekar Ponnusamy | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10191 | Duplicate Comment Submitted by Latha Murugan | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10192 | MM3 Comment Submitted by Chandrashekar Thippani | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10196 | Unrelated Comment Submitted by Jeff Orsburn | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10229 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10247 | MM22 Comment Submitted by Karthik Ravula | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10250 | MM75 Comment Submitted by Carrie He | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10252 | MM27 Comment Submitted by Vivin Mariadurai | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10253 | MM27 Comment Submitted by Abdul Razak Khariwastad | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10261 | MM97 Comment Submitted by Elsa Shah | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10267 | MM84 Comment Submitted by Nikunj Shah | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10271 | MM83 Comment Submitted by Amrita M | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10272 | MM3 Comment Submitted by Shrikant Patel | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10282 | MM7 Comment Submitted by Indraneel Yadav | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10286 | MM102 Comment Submitted by Nimisha Nigam | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10287 | MM94 Comment Submitted by Nimisha Kalra | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10289 | MM7 Comment Submitted by N Ni | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10290 | MM27 Comment Submitted by G K | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10291 | MM33 Comment Submitted by G KLR | 01/24/2016 |
| USCIS-2015-0008-DRAFT-10294 | MM94 Comment Submitted by Gourav K | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10295 | MM82 Comment Submitted by Grv K | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10302 | MM27 Comment Submitted by Naga Mandava | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10307 | MM120 Comment Submitted by Priti Mehta | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10312 | MM125 Comment Submitted by San Ch | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10316 | MM124 Comment Submitted by Mike Timlin | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10321 | MM125 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10324 | MM7 Comment Submitted by Satya Kota | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10327 | MM125 Comment Submitted by Rahul Gupta | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10329 | MM108 Comment Submitted by Vicky Kondru | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10334 | MM87 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10336 | MM92 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10338 | MM98 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10339 | MM28 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10341 | MM100 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10343 | MM33 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10344 | MM99 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10346 | MM86 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10348 | MM83 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10349 | MM84 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10350 | MM27 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10351 | MM35 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10352 | MM7 Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10353 | MM108 Comment Submitted by Sai S | 01/25/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-10355 | MM22 Comment Submitted by Pankaj Nafria | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10370 | MM27 Comment Submitted by Shashi Dumpala | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10374 | MM4 Comment Submitted by S S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10375 | MM4 Comment Submitted by P N | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10376 | MM4 Comment Submitted by R S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10377 | MM4 Comment Submitted by S S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10378 | MM4 Comment Submitted by R K | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10379 | MM4 Comment Submitted by S A | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10381 | MM4 Comment Submitted by S M | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10383 | MM4 Comment Submitted by Sm Y | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10384 | MM4 Comment Submitted by N A | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10385 | MM4 Comment Submitted by D R | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10386 | MM124 Comment Submitted by Sudheer Babu | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10387 | MM4 Comment Submitted by Dr S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10388 | MM4 Comment Submitted by S Y | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10389 | MM4 Comment Submitted by S V | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10390 | MM4 Comment Submitted by A D | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10392 | MM4 Comment Submitted by R V | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10393 | MM4 Comment Submitted by V P | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10394 | MM4 Comment Submitted by S E | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10395 | MM7 Comment Submitted by Venkat Kalidindi | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10396 | MM4 Comment Submitted by S S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10401 | MM22 Comment Submitted by S S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10403 | MM22 Comment Submitted by Jaya Prasad | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10412 | MM126 Comment Submitted by Raja Babu | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10421 | MM124 Comment Submitted by Sweety Bahnu | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10423 | MM124 Comment Submitted by Raju Tiger | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10424 | MM65 Comment Submitted by Ys R | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10426 | MM24 Comment Submitted by Ramesh Tagubothu | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10427 | MM4 Comment Submitted by Cb N | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10428 | MM22 Comment Submitted by Radhika Apte | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10429 | MM65 Comment Submitted by Kt R | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10430 | MM7 Comment Submitted by Suri Pullivendhulla | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10432 | MM22 Comment Submitted by Parag Pathak | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10433 | MM35 Comment Submitted by Prabhakar Captain | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10435 | MM97 Comment Submitted by Dersan Lekshmanan | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10436 | MM98 Comment Submitted by Kc R | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10439 | MM87 Comment Submitted by Diwakhar Gachubaulli | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10440 | MM120 Comment Submitted by Vidya Balan | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10441 | MM120 Comment Submitted by Jilebi Naayak | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10442 | MM120 Comment Submitted by Jasmine Falguda | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10443 | MM124 Comment Submitted by Aragundu Aaha | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10445 | MM124 Comment Submitted by Lavangam Manmadhudu | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10446 | MM92 Comment Submitted by Katti Satti | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10447 | MM92 Comment Submitted by T Ramesh | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10448 | MM124 Comment Submitted by John Leek | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10449 | MM65 Comment Submitted by Ali Ali | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10450 | MM98 Comment Submitted by Tagubothu Ramesh | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10451 | MM126 Comment Submitted by Loungi Baba | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10454 | MM103 Comment Submitted by Divya Devasia | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10455 | MM35 Comment Submitted by Haritha Reddy | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10456 | MM65 Comment Submitted by Endho Emo | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10463 | MM22 Comment Submitted by Santhosh Kumar | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10466 | MM108 Comment Submitted by P J | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10468 | MM3 Comment Submitted by Pawankumar Manikonda | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10474 | MM125 Comment Submitted by Srinee Tummala | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10476 | MM108 Comment Submitted by H K | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10487 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10497 | MM4 Comment Submitted by S D | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10498 | MM4 Comment Submitted by S K | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10499 | MM4 Comment Submitted by S G | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10501 | MM4 Comment Submitted by V S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10503 | MM4 Comment Submitted by S V | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10504 | MM4 Comment Submitted by N A | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10505 | MM4 Comment Submitted by A K | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10506 | MM4 Comment Submitted by N S | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10508 | MM4 Comment Submitted by A V | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10509 | MM4 Comment Submitted by M N | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10510 | MM4 Comment Submitted by A V | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10511 | MM4 Comment Submitted by R A | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10512 | MM4 Comment Submitted by D N | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10515 | MM4 Comment Submitted by R P | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10516 | MM4 Comment Submitted by C K | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10518 | MM4 Comment Submitted by B G | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10519 | MM4 Comment Submitted by N G | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10522 | MM4 Comment Submitted by S D | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10540 | MM75 Comment Submitted by Yunwei Yong | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10542 | MM3 Comment Submitted by Piyush Trivedi | 01/25/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-10552 | MM22 Comment Submitted by Harish Paluru | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10557 | MM7 Comment Submitted by Devdeep Choudhury | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10558 | MM22 Comment Submitted by Ram N | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10583 | MM22 Comment Submitted by Nagendra Pramod Srinivasa | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10605 | MM94 Comment Submitted by Sekhar Vel | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10608 | MM100 Comment Submitted by Veena P | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10609 | MM101 Comment Submitted by Soma V | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10610 | MM63 Comment Submitted by Subba Rao Ravipati | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10619 | MM127 Comment Submitted by Suman Purumandla | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10626 | MM100 Comment Submitted by Ramana Kath | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10631 | MM3 Comment Submitted by Krishnan Kalyanasundaram | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10634 | MM45 Comment Submitted by Sunny Kapoor | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10647 | MM125 Comment Submitted by Sandy P | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10650 | MM130 Comment Submitted by Vinnu K | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10655 | MM94 Comment Submitted by Vivek Gupta | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10656 | MM107 Comment Submitted by Manish Dubey | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10686 | Duplicate Comment Submitted by Rhea M | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10687 | MM3 Comment Submitted by Santhosh Bonkur | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10690 | MM22 Comment Submitted by Prashant Thakur | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10699 | MM45 Comment Submitted by Abhishek Patel | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10700 | MM45 Comment Submitted by Riddhiben Patel | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10701 | MM7 Comment Submitted by Dillip Kara | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10703 | MM7 Comment Submitted by Dillip Kara | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10704 | MM7 Comment Submitted by Mina Kara | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10705 | MM7 Comment Submitted by Divyansha Kara | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10707 | MM130 Comment Submitted by Rajesh Sekhar | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10715 | Duplicate Comment Submitted by Darshan Pandya | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10717 | Duplicate Comment Submitted by Darshan Pandya | 01/25/2016 |
| USCIS-2015-0008-DRAFT-10719 | MM3 Comment Submitted by Ronak Mishra | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10720 | MM3 Comment Submitted by Ravi Bhat | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10721 | MM103 Comment Submitted by Tony Mathew | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10725 | Unrelated Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10734 | MM128 Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10741 | MM79 Comment Submitted by Sandeep Deshpande | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10754 | MM22 Comment Submitted by Chandra Posh | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10755 | MM79 Comment Submitted by Mohan Krishna | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10756 | MM79 Comment Submitted by Rad Arap | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10757 | MM79 Comment Submitted by Kaush Ris | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10758 | MM79 Comment Submitted by Praveen Reddy | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10759 | MM79 Comment Submitted by Ayyanna Bolli | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10760 | MM79 Comment Submitted by Bobby Deol | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10761 | Unrelated Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10776 | MM127 Comment Submitted by Vaibhav Seth | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10780 | MM125 Comment Submitted by Vijay Kumar Paka | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10781 | MM3 Comment Submitted by Sandeep A | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10786 | MM133 Comment Submitted by K M | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10787 | MM133 Comment Submitted by Mohan R | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10788 | MM133 Comment Submitted by R V | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10789 | MM133 Comment Submitted by K P | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10809 | MM114 Comment Submitted by Rangoon Raja | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10823 | MM45 Comment Submitted by Sumit Rayaguru | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10835 | MM113 Comment Submitted by Lalli Malla | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10836 | MM83 Comment Submitted by Madan Mohan | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10837 | MM50 Comment Submitted by Kandukoori Veeresalingam | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10838 | MM106 Comment Submitted by Puranam Mohan | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10839 | MM98 Comment Submitted by Julian G | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10840 | MM127 Comment Submitted by yellarao yellapu | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10847 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10854 | MM22 Comment Submitted by Shraddha Pathak | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10862 | MM134 Comment Submitted by Ven Hiware | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10863 | MM45 Comment Submitted by Vamsi Chiluvuri | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10870 | MM22 Comment Submitted by Padma Manthena | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10877 | MM130 Comment Submitted by Punit Rao | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10878 | MM45 Comment Submitted by Vijay Kumar Paka | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10880 | MM58 Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10881 | MM107 Comment Submitted by Vipul Thakur | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10882 | MM107 Comment Submitted by Arvind Sahu | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10885 | MM58 Comment Submitted by Janani Selvaraj | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10894 | MM84 Comment Submitted by Sai Sevaspillia | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10899 | MM133 Comment Submitted by Mythri Samm | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10902 | Duplicate Comment Submitted by Rajesh Pandian | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10903 | MM7 Comment Submitted by Brijesh K Sanghi | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10905 | MM7 Comment Submitted by Brijesh K Sanghi | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10906 | MM108 Comment Submitted by S A | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10911 | MM27 Comment Submitted by Rakesh Dsouza | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10915 | Incomplete Comment Submitted by Srikanth Mantha | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10921 | MM58 Comment Submitted by Arun Govindhan | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10925 | MM3 Comment Submitted by Ashish Choubey | 01/26/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-10927 | MM130 Comment Submitted by Swati M | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10933 | MM133 Comment Submitted by Aditya Chaudhary | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10935 | MM83 Comment Submitted by Priti Bodke | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10939 | MM22 Comment Submitted by Nirav Bhatt | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10940 | MM7 Comment Submitted by P C | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10941 | MM35 Comment Submitted by S C | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10942 | MM27 Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10944 | Inappropriate Comment Submitted by Amanda Nice | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10947 | MM27 Comment Submitted by Hari Manthena | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10950 | MM3 Comment Submitted by Sawan Dumbre | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10952 | MM133 Comment Submitted by Melvin Solomon | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10964 | MM103 Comment Submitted by Manish Patel | 01/26/2016 |
| USCIS-2015-0008-DRAFT-10991 | MM22 Comment Submitted by Baji Rachakonda | 01/26/2016 |
| USCIS-2015-0008-DRAFT-11000 | MM3 Comment Submitted by Pavan Anonymous | 01/26/2016 |
| USCIS-2015-0008-DRAFT-11006 | MM96 Comment Submitted by Dhara Triv | 01/26/2016 |
| USCIS-2015-0008-DRAFT-11011 | MM127 Comment Submitted by Jwalant Pandya | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11019 | MM108 Comment Submitted by Pankaj Khurana | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11020 | Unrelated Comment Submitted by Packers and Movers Bangalore | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11035 | MM58 Comment Submitted by Sanjay Mehta | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11039 | MM125 Comment Submitted by Vijay Kumar Paka | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11042 | MM125 Comment Submitted by Vijay Kumar Paka | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11063 | MM58 Comment Submitted by Ravikant Singh | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11071 | MM22 Comment Submitted by Jung Jing | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11074 | MM133 Comment Submitted by Jing Jack | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11079 | MM131 Comment Submitted by Lavanya Tripati | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11080 | MM131 Comment Submitted by Ramya Krishnan | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11083 | MM131 Comment Submitted by Siri Nuggehalli | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11084 | MM131 Comment Submitted by Thanal Ashwarthanarayana | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11085 | MM131 Comment Submitted by Venkat Shiv Dasari | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11095 | MM3 Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11097 | Unrelated Comment Submitted by Ajay Reddy Yeruva | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11098 | MM3 Comment Submitted by Jijo Joseph | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11103 | Unrelated Comment Submitted by Godlove Njut Tabi | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11121 | Duplicate Comment Submitted by Alagumuthu Bagirathan | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11126 | MM108 Comment Submitted by Veena Nair | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11139 | MM107 Comment Submitted by Prasanth R | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11141 | MM107 Comment Submitted by Smitha Suresh | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11145 | MM97 Comment Submitted by Rupa Gupta | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11164 | MM68 Comment Submitted by Dileep Polamuri | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11166 | MM25 Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11167 | MM108 Comment Submitted by Reena Shah | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11168 | MM3 Comment Submitted by M R | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11169 | MM22 Comment Submitted by Ritesh Shah | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11172 | MM7 Comment Submitted by Reena Mehta | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11175 | Duplicate Comment Submitted by Vivek R | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11179 | MM24 Comment Submitted by David Raju | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11181 | MM24 Comment Submitted by Raju David | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11182 | MM24 Comment Submitted by Sailu Rani | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11183 | MM24 Comment Submitted by Silk Smitha | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11187 | MM22 Comment Submitted by Roja Ysrp | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11188 | MM22 Comment Submitted by Rana Bahubali | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11190 | MM22 Comment Submitted by Ramesh Ddlj | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11191 | MM22 Comment Submitted by Srihari Hyderabad | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11195 | Inappropriate Comment Submitted by Patrick Law | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11207 | MM45 Comment Submitted by Roopesh Kumar Koduru | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11217 | Incomplete Comment Submitted by Parths Sikdar | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11227 | MM3 Comment Submitted by Kumar Raju | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11252 | MM79 Comment Submitted by Venkat L | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11264 | MM22 Comment Submitted by George Mathew | 01/27/2016 |
| USCIS-2015-0008-DRAFT-11288 | MM133 Comment Submitted by Amit Gupta | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11290 | MM41 Comment Submitted by David Hope | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11294 | Duplicate Comment Submitted by Sri Meka | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11297 | MM3 Comment Submitted by David Zhang | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11300 | MM134 Comment Submitted by Vinayaka Ram | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11318 | MM35 Comment Submitted by Ritesh Shah | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11327 | MM124 Comment Submitted by James Bowen | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11341 | Duplicate Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11359 | MM125 Comment Submitted by H H | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11379 | MM135 Comment Submitted by Ritvik Rao | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11400 | MM133 Comment Submitted by Gaurav Sehgal | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11406 | MM133 Comment Submitted by Jameel Shaikh | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11418 | MM125 Comment Submitted by Bimal Desai | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11420 | MM3 Comment Submitted by Aishwarya Yesireddy | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11421 | MM127 Comment Submitted by Bim Desai | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11429 | MM135 Comment Submitted by Frustated Legal Immigrant | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11430 | MM79 Comment Submitted by Priyanka Patil | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11472 | Unrelated Comment Submitted by Roger Pervere | 01/28/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-11486 | MM130 Comment Submitted by Mallikharjuna adda | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11492 | Duplicate Comment Submitted by Ashish Dhamdhere | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11515 | MM3 Comment Submitted by Krishna Pattath | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11516 | MM3 Comment Submitted by Anupa Pp | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11521 | MM3 Comment Submitted by Praneeth U | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11523 | Inappropriate Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11536 | MM27 Comment Submitted by Sanjay Kumar | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11547 | MM133 Comment Submitted by Shankar G | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11557 | MM103 Comment Submitted by Tony M | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11558 | MM33 Comment Submitted by Mike Smith | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11560 | MM45 Comment Submitted by Vikas Kumar | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11561 | Duplicate Comment Submitted by Vikas Kumar | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11566 | MM3 Comment Submitted by Venkat Nat | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11570 | MM124 Comment Submitted by Robert Fox | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11574 | MM4 Comment Submitted by R K | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11575 | MM4 Comment Submitted by D A | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11576 | MM4 Comment Submitted by S V | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11577 | MM4 Comment Submitted by D T | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11578 | MM4 Comment Submitted by D S | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11579 | MM4 Comment Submitted by S R | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11580 | MM4 Comment Submitted by Ra Ma | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11581 | MM4 Comment Submitted by S S | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11582 | MM4 Comment Submitted by K V | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11583 | MM4 Comment Submitted by S K | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11584 | MM4 Comment Submitted by M G | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11585 | MM4 Comment Submitted by M G | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11586 | MM4 Comment Submitted by A T | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11587 | MM4 Comment Submitted by S K | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11588 | MM4 Comment Submitted by D Rsp | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11589 | MM4 Comment Submitted by Krish Na | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11590 | MM4 Comment Submitted by S Sd | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11591 | MM4 Comment Submitted by Sankar D | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11592 | MM4 Comment Submitted by P N | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11593 | MM4 Comment Submitted by D G | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11594 | MM4 Comment Submitted by D S | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11595 | MM4 Comment Submitted by K V | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11596 | MM4 Comment Submitted by Ha Ri | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11597 | MM4 Comment Submitted by Ha Re | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11598 | MM4 Comment Submitted by Kri Shna | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11599 | MM4 Comment Submitted by Ha Re | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11601 | MM4 Comment Submitted by Ha Ri | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11602 | MM4 Comment Submitted by Ra Ma | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11603 | MM4 Comment Submitted by Om Sai | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11604 | MM4 Comment Submitted by Ba Ba | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11606 | MM124 Comment Submitted by Ann Jones | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11607 | MM133 Comment Submitted by Anshul Gupta | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11609 | MM127 Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11618 | MM3 Comment Submitted by Ankur Jain | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11628 | MM124 Comment Submitted by Mainampati Reddy | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11643 | MM133 Comment Submitted by Satish Anumula | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11653 | Unrelated Comment Submitted by Rajesh Gupta | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11655 | MM3 Comment Submitted By Aishwarya Yesireddy | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11656 | Unrelated Comment Submitted by Jayshree Patel | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11667 | Duplicate Comment Submitted by Mani Vannan S (2842) | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11668 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11669 | Duplicate Comment Submitted by Manivannan Sengottaiyan | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11670 | Duplicate Comment Submitted by Ramya A (2870) | 01/28/2016 |
| USCIS-2015-0008-DRAFT-11687 | MM3 Comment Submitted By Girish Hongal | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11691 | MM22 Comment Submitted by Kiran Kumar Athuluri | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11697 | MM92 Comment Submitted by Sunitha Awari | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11700 | MM93 Comment Submitted by Praful Chandra | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11708 | MM84 Comment Submitted by Jegan Thirupathi | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11723 | MM41 Comment Submitted by Ankit Kumar | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11724 | MM97 Comment Submitted by Srinivas Gaddam | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11734 | MM3 Comment Submitted By Jay M | 01/29/2016 |
| USCIS-2015-0008-DRAFT-11735 | MM103 Comment Submitted by Swetha M | 01/30/2016 |
| USCIS-2015-0008-DRAFT-11782 | MM3 Comment Submitted By Bhanu Krishna | 01/30/2016 |
| USCIS-2015-0008-DRAFT-11787 | MM3 Comment Submitted By Chandrashekar Thippani | 01/30/2016 |
| USCIS-2015-0008-DRAFT-11796 | MM3 Comment Submitted By Ankush Kalahoiya | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11807 | Unrelated Comment Submitted by Robert James | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11814 | MM3 Comment Submitted By Chetan Lad | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11818 | MM103 Comment Submitted by Rahul B | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11819 | Unrelated Comment Submitted by Richard Stern | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11851 | MM3 Comment Submitted By Mamta Kashyap | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11864 | MM45 Comment Submitted by Amit Paspulati | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11865 | MM35 Comment Submitted by Venkat Lashkar | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11872 | Unrelated Comment Submitted by Roberto Herrera | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11873 | MM3 Comment Submitted by Dilip Ayyala Somayajula | 01/31/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-11878 | MM3 Comment Submitted by Vani Jain | 01/31/2016 |
| USCIS-2015-0008-DRAFT-11894 | MM94 Comment Submitted by Lakshman Kumar Mukthineni | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11895 | MM3 Comment Submitted by P R | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11897 | MM7 Comment Submitted by Kunal Patel | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11899 | MM103 Comment Submitted by Kuna Patel | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11902 | MM133 Comment Submitted by Shantha Prasad | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11904 | MM114 Comment Submitted by Sh Pr | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11924 | MM142 Comment Submitted by Deborah Hirsch | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11927 | MM133 Comment Submitted by Shivnesh Raj | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11942 | MM3 Comment Submitted by Aishwarya Yesireddy | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11943 | MM139 Comment Submitted by Raju Rangoon | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11960 | Contains PII: Comment Submitted by B. Brice | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11965 | MM103 Comment Submitted by Alok Sharma | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11966 | MM103 Comment Submitted by Amit Sharma | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11967 | MM103 Comment Submitted by Ajit Shukla | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11968 | MM103 Comment Submitted by Anil Shukla | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11969 | MM103 Comment Submitted by Anup Jaiswal | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11970 | MM103 Comment Submitted by Chameli Kundu | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11971 | MM103 Comment Submitted by Karthik Kundu | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11972 | MM103 Comment Submitted by Nirmala Pulakanti | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11973 | MM103 Comment Submitted by Raman Sharma | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11974 | MM103 Comment Submitted by Shankar Sharma | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11975 | MM103 Comment Submitted by Anil Agarwal | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11979 | MM137 Comment Submitted by Sachin Sharma | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11980 | MM137 Comment Submitted by Kiran Akula | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11981 | MM137 Comment Submitted by Kiran Sharma | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11982 | MM137 Comment Submitted by Harish Sharma | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11989 | MM98 Comment Submitted by Alok Tiwary | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11990 | MM98 Comment Submitted by Aarna Sharma | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11992 | MM143 Comment Submitted by Shivakumar Coimbatore Gnanavel | 02/01/2016 |
| USCIS-2015-0008-DRAFT-11996 | MM143 Comment Submitted by Hard Working Immigrant Tired Of Waiting | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12005 | Duplicate Comment Submitted by Rahul Sam | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12010 | MM93 Comment Submitted by Laila Khan | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12011 | MM93 Comment Submitted by Kokila Ben | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12012 | MM93 Comment Submitted by Shanti Nair | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12025 | MM138 Comment Submitted by Ana Joseph | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12027 | MM138 Comment Submitted by Jinoy Varghese | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12031 | MM33 Comment Submitted by Jyoti Khazanchi | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12032 | MM33 Comment Submitted by Priti Jain | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12034 | MM33 Comment Submitted by Seema Sharma | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12035 | MM33 Comment Submitted by Sonal Kamani | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12043 | MM138 Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12055 | MM133 Comment Submitted by Pavan K | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12067 | MM144 Comment Submitted by Ivedita Nagarjun | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12069 | MM138 Comment Submitted by Sawan Dumbre | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12073 | MM138 Comment Submitted by Jayesh Modha | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12076 | MM138 Comment Submitted by Raju Srivatsava | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12077 | MM138 Comment Submitted by Satyajit Bhattacharya | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12086 | MM138 Comment Submitted by Vinodkumar Rajpal | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12097 | MM103 Comment Submitted by Bimal Kothari | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12099 | MM103 Comment Submitted by Yash Kothari | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12100 | MM103 Comment Submitted by Prem Kothari | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12102 | MM103 Comment Submitted by Divya Kothari | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12104 | MM134 Comment Submitted by Shiva Parvathi | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12106 | MM138 Comment Submitted by Radha Krishnan | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12108 | Duplicate Comment Submitted by Song Hu | 02/01/2016 |
| USCIS-2015-0008-DRAFT-12127 | Duplicate Comment Submitted by Thilak Thandapani | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12129 | MM134 Comment Submitted by Ram Sai | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12132 | MM96 Comment Submitted by Nishant M C | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12142 | MM3 Comment Submitted by Surendar Seerangan | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12143 | MM142 Comment Submitted by Mike Timlin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12155 | CONTAINS PII: Comment Submitted by Michelle Anne Camacho (2nd Comment) | 01/11/2016 |
| USCIS-2015-0008-DRAFT-12223 | MM3 Comment Submitted by Binish Jose | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12225 | MM108 Comment Submitted by Alok Sharma | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12227 | MM7 Comment Submitted by Alok Tiwari | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12230 | MM35 Comment Submitted by Alok Dubey | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12234 | MM99 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12238 | MM27 Comment Submitted by Swetha Muppidoju | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12240 | MM35 Comment Submitted by Kunjan Mehta | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12244 | MM7 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12255 | MM138 Comment Submitted by Anonymus Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12257 | MM138 Comment Submitted by Anonymus Anonymus | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12258 | MM3 Comment Submitted by Aishwarya Yesireddy | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12275 | MM147 Comment Submitted by Jampana Rattiah | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12278 | MM33 Comment Submitted by Anonymous | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-12279 | MM147 Comment Submitted by Amy Notnice | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12286 | MM33 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12289 | MM33 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12298 | MM33 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12309 | MM33 Comment Submitted by Reji Rajan | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12313 | MM124 Comment Submitted by Arthur Kissel | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12315 | MM142 Comment Submitted by Anna Aldredge | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12316 | MM124 Comment Submitted by Alicia Guidarelli | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12317 | MM124 Comment Submitted by Charlie Guidarelli | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12321 | MM124 Comment Submitted by D L | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12325 | MM124 Comment Submitted by Alexander Dunn | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12327 | MM124 Comment Submitted by Beth Smith | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12329 | MM142 Comment Submitted by Bj Blackerby | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12342 | MM124 Comment Submitted by Allan Sharka | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12344 | MM124 Comment Submitted by Alan Tarlo | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12345 | MM124 Comment Submitted by Tom Buckley | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12346 | MM142 Comment Submitted by Susan Fields | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12347 | MM142 Comment Submitted by James Caswell | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12351 | MM68 Comment Submitted by Ram Kumar | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12352 | MM124 Comment Submitted by Richard Bentrewicz | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12354 | MM142 Comment Submitted by Jerry Saint James | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12355 | MM145 Comment Submitted by Florence Berg | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12357 | MM124 Comment Submitted by Chris Cloutier | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12358 | MM124 Comment Submitted by Carl Carter | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12360 | MM124 Comment Submitted by Christine Mcclean | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12361 | MM145 Comment Submitted by David Baker | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12363 | MM145 Comment Submitted by Cosmo Stallone | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12366 | MM124 Comment Submitted by Clyde Sweet | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12368 | MM124 Comment Submitted by Joyce Boren | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12375 | MM145 Comment Submitted by Cecilia Pipitone-Oliveto | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12377 | MM124 Comment Submitted by Darrel Copeland | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12379 | MM142 Comment Submitted by Ed Bridgewater | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12382 | MM142 Comment Submitted by Charles Larison | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12383 | MM142 Comment Submitted by Brenda Tantzen | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12385 | MM145 Comment Submitted by Drew Keller | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12387 | Unrelated Comment Submitted by Steve Wolf | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12389 | MM145 Comment Submitted by Claudia Pauloo | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12391 | MM124 Comment Submitted by Jeffrey Miller | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12394 | MM124 Comment Submitted by James Pauloo | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12397 | MM142 Comment Submitted by Daniel Frye | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12399 | MM124 Comment Submitted by Judy W Pope | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12402 | MM142 Comment Submitted by Barry Cates | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12407 | MM142 Comment Submitted by Denise Hollenbach, Numbers USA | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12408 | MM124 Comment Submitted by Ronald Klosterman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12410 | MM145 Comment Submitted by Donna Ryan | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12411 | MM148 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12422 | MM124 Comment Submitted by C Williams | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12424 | Incomplete Comment Submitted by Carlton Lane | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12430 | MM142 Comment Submitted by Bernie Buchanan | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12433 | MM142 Comment Submitted by Richard Sternberg | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12434 | MM124 Comment Submitted by Edward Kreinheder Jr | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12435 | MM124 Comment Submitted by Ed Matallana | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12436 | MM124 Comment Submitted by Robert Corpus | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12440 | MM124 Comment Submitted by Lynn Michelsen | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12443 | MM142 Comment Submitted by Joseph Donaruma | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12445 | MM154 Comment Submitted by Jonathan Eden | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12449 | MM142 Comment Submitted by Christine Bondi | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12452 | MM142 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12454 | MM145 Comment Submitted by Robert Craig | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12455 | MM148 Comment Submitted by Mona Freeman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12462 | Inappropriate Comment Submitted by Charles Roscoe | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12473 | MM145 Comment Submitted by William Deegan | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12476 | MM124 Comment Submitted by David Stewart | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12477 | MM124 Comment Submitted by David Powers | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12478 | MM145 Comment Submitted by David Schlageter | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12479 | MM142 Comment Submitted by Bruce Higgins | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12482 | MM142 Comment Submitted by Heather Salazar | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12483 | Inappropriate Comment Submitted by Robert Lucas | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12491 | MM145 Comment Submitted by Charles Carleton | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12493 | MM124 Comment Submitted by Allen Godin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12494 | MM124 Comment Submitted by Phil Mulcahy | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12495 | MM145 Comment Submitted by David Ambrose | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12496 | MM124 Comment Submitted by Randy Norton | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12498 | MM145 Comment Submitted by Quint Noyes | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12502 | MM148 Comment Submitted by Jeannie Brungardt | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12506 | Unrelated Comment Submitted by George Cowles | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12509 | MM124 Comment Submitted by Gary Fox | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-12510 | MM145 Comment Submitted by Richard Del Frate | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12512 | MM124 Comment Submitted by Gayle Weatherly | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12515 | Inappropriate Comment Submitted by James Andrews | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12519 | MM145 Comment Submitted by Robert Kaiser | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12520 | MM124 Comment Submitted by Dave R. | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12522 | MM142 Comment Submitted by Irene Korin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12525 | MM142 Comment Submitted by James Powell | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12526 | MM142 Comment Submitted by Douglas Craw | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12529 | MM124 Comment Submitted by Eric Baumann | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12531 | MM145 Comment Submitted by Frank De Monbrun | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12532 | MM124 Comment Submitted by Carl J Bujan Jr | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12535 | Inappropriate Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12538 | MM145 Comment Submitted by Russell S Harris Jr | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12543 | MM142 Comment Submitted by Cherie Lowery | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12546 | MM145 Comment Submitted by James Healey | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12551 | MM142 Comment Submitted by Andy Mcginnis | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12558 | MM124 Comment Submitted by Barbara Gucwa | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12560 | MM145 Comment Submitted by J Ingalls | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12562 | MM124 Comment Submitted by Clifford Bruber | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12567 | MM124 Comment Submitted by Heather H | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12568 | MM145 Comment Submitted by Joe Jones | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12570 | MM124 Comment Submitted by Charles Whitehead | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12571 | Inappropriate Comment Submitted by David Reed | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12572 | MM154 Comment Submitted by Donna Zoll | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12577 | MM124 Comment Submitted by Duwaun Daniel | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12582 | MM145 Comment Submitted by Daniel Cotts | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12583 | MM124 Comment Submitted by Cynthia Pereira | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12584 | MM142 Comment Submitted by Sharon Hill | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12585 | MM145 Comment Submitted by Dennis Rhea | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12587 | MM124 Comment Submitted by Jetstar Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12590 | MM45 Comment Submitted by Ujval Rao Ravi | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12591 | MM124 Comment Submitted by Donna Dabillo | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12593 | MM124 Comment Submitted by Douglas Kennell | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12595 | MM148 Comment Submitted by Don England | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12596 | MM124 Comment Submitted by John Petas | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12598 | MM145 Comment Submitted by J. Barry Gurdin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12600 | MM145 Comment Submitted by Cynthia Mchale | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12603 | MM124 Comment Submitted by Deborah Cannon | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12604 | MM142 Comment Submitted by John Demay | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12609 | MM142 Comment Submitted by James Pepple | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12610 | MM142 Comment Submitted by David Delitta | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12617 | MM145 Comment Submitted by Gerry Jordan | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12618 | MM142 Comment Submitted by J Shubert | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12620 | MM154 Comment Submitted by David Cagulada | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12621 | MM124 Comment Submitted by Kenneth Solnit | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12636 | MM145 Comment Submitted by Betty Stone | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12637 | MM147 Comment Submitted by Stanley Howey | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12638 | MM142 Comment Submitted by Abraham Kofman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12640 | MM124 Comment Submitted by Gerald Potts | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12643 | MM124 Comment Submitted by G L | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12646 | MM124 Comment Submitted by Wilbert Reynolds | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12647 | MM142 Comment Submitted by Kimberly Stevens | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12649 | MM142 Comment Submitted by Sam Swim | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12650 | MM124 Comment Submitted by Karen Martin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12654 | MM142 Comment Submitted by Jimmy Candeto | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12658 | MM124 Comment Submitted by John Fletcher | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12660 | MM142 Comment Submitted by Jesse Boyd | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12667 | MM124 Comment Submitted by John Roush | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12668 | MM148 Comment Submitted by Dan Mayes | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12672 | MM145 Comment Submitted by Brad Parsons | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12675 | MM124 Comment Submitted by Joseph Wokas | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12684 | MM155 Comment Submitted by Eric Erwin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12685 | MM148 Comment Submitted by Jack Tirrell | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12691 | MM145 Comment Submitted by Judith Whitt | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12692 | MM124 Comment Submitted by David Rowell | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12698 | MM124 Comment Submitted by Jimmy Richardson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12704 | MM124 Comment Submitted by Michael Hubbard | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12705 | MM142 Comment Submitted by Bernadette Belcastro | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12712 | MM145 Comment Submitted by Donald Martin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12715 | MM142 Comment Submitted by Mark Renfro | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12729 | Inappropriate Comment Submitted by Kathy Williams | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12731 | MM124 Comment Submitted by Rod Haller | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12732 | MM124 Comment Submitted by William Gill | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12748 | Inappropriate Comment Submitted by Joan Gentry | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12749 | Inappropriate Comment Submitted by Walter Galbraith | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12752 | MM156 Comment Submitted by N D | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12753 | MM124 Comment Submitted by Carl Breuker | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12754 | MM142 Comment Submitted by Mike Robinson | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-12755 | MM124 Comment Submitted by Gary Faust | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12762 | MM124 Comment Submitted by Valora Glinski | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12763 | MM124 Comment Submitted by Rebecca Nelson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12764 | MM145 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12765 | MM142 Comment Submitted by Kieth Kirby | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12772 | MM124 Comment Submitted by Irene Lennon | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12773 | MM124 Comment Submitted by Harry Anderson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12775 | MM142 Comment Submitted by Michele Fox | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12776 | MM124 Comment Submitted by Ken Bossone | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12778 | MM142 Comment Submitted by Daniel J. Anderson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12779 | MM142 Comment Submitted by Sherman Johnson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12780 | MM124 Comment Submitted by Cherrie Nielsen | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12784 | MM145 Comment Submitted by Dc Lytle | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12785 | MM142 Comment Submitted by Doug Southerland | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12787 | MM145 Comment Submitted by Elda Gianoli | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12790 | MM145 Comment Submitted by John Schmidt | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12792 | MM124 Comment Submitted by Michael Mccary | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12793 | MM124 Comment Submitted by Dale Mattes | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12795 | MM145 Comment Submitted by Philip Murray | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12796 | MM145 Comment Submitted by Karen Cruz | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12798 | MM124 Comment Submitted by Michael Buckley | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12799 | MM142 Comment Submitted by David Cummings | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12800 | MM124 Comment Submitted by Pamela Bozio | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12801 | MM124 Comment Submitted by Kimberly Verusio | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12807 | MM142 Comment Submitted by Alleen` Fish | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12809 | MM124 Comment Submitted by James Brown | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12810 | MM145 Comment Submitted by Robert Nicholson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12816 | MM145 Comment Submitted by K Kimball | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12817 | MM145 Comment Submitted by David Buggs | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12821 | MM124 Comment Submitted by June Publicover | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12824 | MM145 Comment Submitted by Michael Mentzell | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12828 | MM142 Comment Submitted by Jack Miller | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12829 | MM148 Comment Submitted by Jim Patterson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12832 | MM124 Comment Submitted by A Bergman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12838 | MM142 Comment Submitted by Shelley Grafmyre | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12844 | Inappropriate Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12845 | MM142 Comment Submitted by Josiaha Hickerson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12848 | MM145 Comment Submitted by Francine Badenhoff | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12849 | MM124 Comment Submitted by Lynn Dievendorf | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12852 | MM142 Comment Submitted by Richard Brohn | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12857 | MM124 Comment Submitted by Laurie Metz | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12860 | MM148 Comment Submitted by William Mahan | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12862 | MM142 Comment Submitted by Myron Moyer | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12864 | MM124 Comment Submitted by Patricia Huebner | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12866 | MM124 Comment Submitted by Rev. Joseph W. Bernet | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12868 | MM142 Comment Submitted by Chuck Tedeschi | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12871 | MM124 Comment Submitted by Raymond Goodin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12872 | MM124 Comment Submitted by Charles Carpenter | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12875 | MM148 Comment Submitted by Jeanie Baurichter | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12876 | MM124 Comment Submitted by Robin Barnes | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12878 | MM142 Comment Submitted by Roland Emerton | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12879 | MM142 Comment Submitted by Nancy Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12884 | MM124 Comment Submitted by John Hertz | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12885 | MM124 Comment Submitted by Brian Klinger | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12892 | MM147 Comment Submitted by Lisa Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12893 | MM145 Comment Submitted by Kenneth Stray | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12894 | MM145 Comment Submitted by Mike Jones | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12902 | MM145 Comment Submitted by Peter Hicks | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12904 | MM124 Comment Submitted by Steve Donald | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12906 | MM145 Comment Submitted by Mike Vanhooser | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12910 | MM142 Comment Submitted by Mark Gearhart | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12911 | MM124 Comment Submitted by Amy Johns | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12912 | MM124 Comment Submitted by Randy Vandegrift | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12920 | MM142 Comment Submitted by Dow Bancroft | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12921 | Unrelated Comment Submitted by Steve D | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12923 | MM142 Comment Submitted by James Munke Sr. | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12924 | MM152 Comment Submitted by Cynthia Sampson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12925 | MM124 Comment Submitted by Darl Easton | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12926 | MM124 Comment Submitted by Edward Monjay | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12930 | MM145 Comment Submitted by Brian Novotney | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12935 | MM124 Comment Submitted by Charley Wittman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12939 | MM124 Comment Submitted by Jim Toussaint | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12944 | MM142 Comment Submitted by Edward Weber | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12947 | MM124 Comment Submitted by Ms Dolores Josker | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12950 | MM124 Comment Submitted by Milton Horst | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12953 | MM124 Comment Submitted by Steve Flowers | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12955 | Unrelated Comment Submitted by William Cafrelli | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12956 | MM124 Comment Submitted by Therese Roth | 02/02/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 45 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-12957 | MM124 Comment Submitted by Gordon Evans | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12961 | Inappropriate Comment Submitted by Irvan Johnson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12965 | MM142 Comment Submitted by Lisa Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12966 | MM142 Comment Submitted by Stephen Gorman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12972 | MM142 Comment Submitted by Randel Wilson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12973 | MM124 Comment Submitted by Michael Wieslander | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12974 | MM124 Comment Submitted by Steven Vollrath | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12977 | MM142 Comment Submitted by Elizabeth Davis | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12983 | MM145 Comment Submitted by Thomas Kalor | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12984 | MM142 Comment Submitted by Barry True | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12985 | MM145 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12988 | MM124 Comment Submitted by Teresa Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12991 | MM142 Comment Submitted by Susan Wodzicki | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12995 | MM124 Comment Submitted by Guy Tuten | 02/02/2016 |
| USCIS-2015-0008-DRAFT-12998 | MM124 Comment Submitted by David Smith | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13000 | MM142 Comment Submitted by Bert Rivera | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13002 | MM124 Comment Submitted by Dennis Culley | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13005 | MM124 Comment Submitted by John Dobie | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13010 | MM124 Comment Submitted by Charles Spraggins | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13012 | MM124 Comment Submitted by Sandra Gray | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13014 | MM145 Comment Submitted by Lea Phillips, Stop Overreach.com | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13016 | MM124 Comment Submitted by Jean Troudt | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13020 | MM142 Comment Submitted by Marvin Groveau | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13024 | MM142 Comment Submitted by Elizabeth Heyer | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13028 | MM124 Comment Submitted by Wallace Moore | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13029 | MM145 Comment Submitted by Robert Castanon | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13030 | Unrelated Comment Submitted by David Kent | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13031 | MM124 Comment Submitted by Rodney Rigby | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13033 | MM124 Comment Submitted by Vic Avolio | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13037 | MM142 Comment Submitted by M D Donovan | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13040 | Unrelated Comment Submitted by Judy Narmore | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13041 | MM124 Comment Submitted by Michael Beatrice | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13046 | MM124 Comment Submitted by June Russell | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13048 | MM124 Comment Submitted by Lee Steele | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13052 | Unrelated Comment Submitted by Ronald Woodman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13053 | MM142 Comment Submitted by Denise Hickey | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13055 | MM124 Comment Submitted by Jane Shipman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13057 | MM124 Comment Submitted by Michael Grace | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13061 | MM145 Comment Submitted by Luciano De Pazos | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13063 | MM142 Comment Submitted by Debi Wilkins | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13064 | MM124 Comment Submitted by Martha Johnson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13066 | MM142 Comment Submitted by Glaldys Sadler | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13070 | Unrelated Comment Submitted by Jerome Simon | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13071 | MM145 Comment Submitted by Elizabeth Vayo | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13073 | MM142 Comment Submitted by Bill Burkhardt | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13074 | MM142 Comment Submitted by Philip W. Starr | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13076 | MM124 Comment Submitted by Kc Krichbaum | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13083 | MM145 Comment Submitted by Tenya Magruder | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13084 | MM142 Comment Submitted by Deborah McCloskey | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13086 | MM142 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13087 | MM145 Comment Submitted by Larry Curtin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13088 | Unrelated Comment Submitted by Anonymos | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13092 | MM142 Comment Submitted by Nancy Jett | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13096 | MM148 Comment Submitted by Brian Snodgrass | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13099 | MM142 Comment Submitted by Warren Bagby | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13100 | MM142 Comment Submitted by Thomas Searan 2nd | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13101 | MM145 Comment Submitted by John Edmondson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13102 | MM124 Comment Submitted by Cathy Tankersley | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13106 | MM124 Comment Submitted by Norm Wiles | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13108 | MM124 Comment Submitted by Perry Michael | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13112 | Unrelated Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13113 | MM142 Comment Submitted by Amelia Barton | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13115 | MM142 Comment Submitted by Cheryl Brooks | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13118 | MM142 Comment Submitted by Virginia Gomez | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13119 | MM142 Comment Submitted by Dale Gunn | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13121 | MM145 Comment Submitted by Charles Smith | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13123 | MM142 Comment Submitted by Lester Bates | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13126 | MM124 Comment Submitted by Ben Gedzyk | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13135 | MM142 Comment Submitted by Charles Oconnor | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13137 | MM124 Comment Submitted by Delrita Jungnitsch | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13141 | Unrelated Comment Submitted by Laura Ludwig | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13142 | MM124 Comment Submitted by Michael Miller | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13151 | MM124 Comment Submitted by Cory Thomas | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13152 | MM142 Comment Submitted by Linda Bennett | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13153 | Unrelated Comment Submitted by Catherine Lee | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13155 | MM124 Comment Submitted by Ferren Taylor | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13156 | MM124 Comment Submitted by Denzil Shockley | 02/02/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-13160 | Unrelated Comment Submitted by Tony Re | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13163 | MM145 Comment Submitted by Kevin Woodham | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13164 | MM124 Comment Submitted by Georgia Benyk | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13165 | MM124 Comment Submitted by Michael Spurr | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13167 | MM124 Comment Submitted by Attila Revesz | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13168 | MM124 Comment Submitted by Thomas Palethorpe | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13171 | MM124 Comment Submitted by Gretchen Fritz | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13180 | MM124 Comment Submitted by Randall Lambrecht | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13183 | MM145 Comment Submitted by David Wilson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13185 | MM124 Comment Submitted by Anonymous Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13186 | MM124 Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13188 | Unrelated Comment Submitted by Stephen Anderson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13189 | MM124 Comment Submitted by Margaret Coles | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13191 | MM124 Comment Submitted by Charles & Sandra Yarbrough | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13194 | MM124 Comment Submitted by Donna & Mike Morris | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13195 | Inappropriate Comment Submitted by Chuck Best | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13199 | MM124 Comment Submitted by John Olson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13200 | MM157 Comment Submitted by Mary Sims | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13202 | MM124 Comment Submitted by John Whyman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13204 | MM124 Comment Submitted by Leroy Benson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13206 | MM124 Comment Submitted by Tammy Woten | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13207 | MM142 Comment Submitted by Robert P | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13209 | MM124 Comment Submitted by Robert Suthard | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13210 | MM124 Comment Submitted by Mark Larsen | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13211 | Inappropriate Comment Submitted by Mark Carver | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13213 | MM124 Comment Submitted by William Glant | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13214 | MM124 Comment Submitted by John Wright | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13216 | Inappropriate Comment Submitted by William Merrell | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13217 | MM145 Comment Submitted by Charles Schroeder | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13220 | MM145 Comment Submitted by Edward Mitchell | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13223 | MM142 Comment Submitted by Stephanie Oney | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13226 | MM124 Comment Submitted by Bryan Miller | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13231 | MM145 Comment Submitted by Bonnie Mcallister | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13237 | MM142 Comment Submitted by Anders Lundberg | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13238 | MM124 Comment Submitted by John Vobis | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13239 | MM124 Comment Submitted by James Watson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13240 | MM142 Comment Submitted by Al Tallant | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13241 | MM142 Comment Submitted by Marylou Esteves | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13244 | MM124 Comment Submitted by Lynn Silvernale | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13245 | MM145 Comment Submitted by D Vandenburg | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13248 | MM124 Comment Submitted by Joe Glaston | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13249 | MM152 Comment Submitted by Rex Burton | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13252 | Unrelated Comment Submitted by Mary Santomauro | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13253 | MM124 Comment Submitted by Rachel Fisher | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13259 | MM124 Comment Submitted by Jim Spencer | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13261 | MM124 Comment Submitted by John Vasko | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13262 | MM124 Comment Submitted by Larry Wagenman | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13264 | MM124 Comment Submitted by Louis Call | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13268 | MM124 Comment Submitted by Thomas Emde | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13270 | MM124 Comment Submitted by Vaughn Warner | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13275 | MM124 Comment Submitted by Dee Pulsipher | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13276 | MM142 Comment Submitted by Paul James | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13277 | MM124 Comment Submitted by Sandy March | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13279 | MM124 Comment Submitted by Trygve Gaalaas | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13285 | MM124 Comment Submitted by Paul Maddox | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13294 | MM145 Comment Submitted by Nancy Trocke | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13295 | MM124 Comment Submitted by Shane Brysch | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13296 | Unrelated Comment Submitted by Ames wilson | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13299 | Unrelated Comment Submitted by Ted Supulski | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13301 | MM124 Comment Submitted by Ron Beard | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13302 | MM142 Comment Submitted by Rene Miller | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13309 | Unrelated Comment Submitted by William Mcduffy | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13310 | MM142 Comment Submitted by Kevin Weist | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13311 | MM154 Comment Submitted by David Sulko | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13312 | MM124 Comment Submitted by Randall Clay | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13314 | MM124 Comment Submitted by Robert James Frias | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13324 | MM124 Comment Submitted by Victor Lewis | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13328 | MM142 Comment Submitted by Joseph Witcpalek | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13329 | MM142 Comment Submitted by Kathy Bryant | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13330 | MM142 Comment Submitted by Brenda Holton | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13336 | MM142 Comment Submitted by John Sparks | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13337 | MM142 Comment Submitted by Sharon Wells | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13338 | MM124 Comment Submitted by Phil Barefield | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13339 | MM156 Comment Submitted by Brahmananda Reddy Nagireddy | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13344 | MM142 Comment Submitted by Rupert Penner | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13347 | Unrelated Comment Submitted by Carlton Holland | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13353 | MM124 Comment Submitted by Robin Soletzky | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-13356 | MM145 Comment Submitted by Robert Betz | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13357 | MM157 Comment Submitted by William Corsover | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13361 | MM124 Comment Submitted by Kelly Hairgrove | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13364 | MM124 Comment Submitted by Tgomas Crean | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13368 | MM124 Comment Submitted by David Smith | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13369 | MM145 Comment Submitted by Jessica Graves | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13375 | MM124 Comment Submitted by Ron Younkin | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13380 | MM124 Comment Submitted by R Brown | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13381 | MM142 Comment Submitted by Robert Page | 02/02/2016 |
| USCIS-2015-0008-DRAFT-13385 | MM142 Comment Submitted by Gregory Melvin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13388 | MM142 Comment Submitted by Susan Harrod | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13390 | MM145 Comment Submitted by Jeremy Goodman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13392 | MM147 Comment Submitted by Ann Hall | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13394 | Unrelated Comment Submitted by Lawrence Young | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13395 | MM124 Comment Submitted by Pamela Graves | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13399 | MM45 Comment Submitted by Jeff Antonson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13400 | MM124 Comment Submitted by Rebecca West | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13402 | MM145 Comment Submitted by Andrew Prince | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13403 | Unrelated Comment Submitted by Trevor Bostdorf | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13405 | MM142 Comment Submitted by Martin Draper | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13407 | Inappropriate Comment Submitted by Sharylle Ballengee | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13409 | MM142 Comment Submitted by Mary Ann Olt | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13411 | MM153 Comment Submitted by Ronald Sobchik | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13413 | MM145 Comment Submitted by Joseph Cupp | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13415 | MM145 Comment Submitted by Joanne Mullins | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13417 | MM148 Comment Submitted by Jack Klinger | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13421 | MM124 Comment Submitted by Josephine Byrne | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13423 | MM142 Comment Submitted by Ronald Rubery | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13424 | MM142 Comment Submitted by Allan Dredge | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13425 | MM124 Comment Submitted by Ronald Hayward | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13430 | MM142 Comment Submitted by Put America First! America'S Had Enough! | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13433 | MM147 Comment Submitted by Brion Vallone | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13437 | Unrelated Comment Submitted by R D | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13438 | Inappropriate Comment Submitted by Nan Collins | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13441 | MM145 Comment Submitted by Jon Ferrans | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13444 | MM142 Comment Submitted by Marysia Wojcik | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13448 | MM142 Comment Submitted by Alfred Pfeiffer | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13449 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13452 | MM124 Comment Submitted by Bruce Emmons | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13457 | MM142 Comment Submitted by Julie Moyer | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13460 | Inappropriate Comment Submitted by Michael Shimek | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13461 | MM124 Comment Submitted by James Turner | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13463 | MM151 Comment Submitted by Kenneth Smalewich | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13466 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13467 | Inappropriate Comment Submitted by John Brinar | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13469 | MM124 Comment Submitted by Randy Schrotenboer | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13476 | MM145 Comment Submitted by Joanne Mack | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13478 | MM124 Comment Submitted by Sheryl Durbin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13479 | MM124 Comment Submitted by Michael Branson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13480 | MM145 Comment Submitted by Valerie Pierce | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13481 | MM145 Comment Submitted by George Brass | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13483 | MM124 Comment Submitted by William Culverhouse | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13484 | MM142 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13487 | MM142 Comment Submitted by Camille Wilder | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13491 | MM142 Comment Submitted by John Hughes | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13494 | MM124 Comment Submitted by Dennis Svenpladsen | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13497 | MM124 Comment Submitted by Susan Shea | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13498 | MM145 Comment Submitted by Doug Spillman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13501 | MM142 Comment Submitted by Lloyd Sanders | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13506 | MM142 Comment Submitted by Kenneth Gallaher | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13508 | MM142 Comment Submitted by Kim Rodgers | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13510 | MM155 Comment Submitted by James Kunin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13513 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13515 | MM142 Comment Submitted by Steven Smith | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13516 | MM142 Comment Submitted by Walter Duffin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13518 | MM124 Comment Submitted by Carole Duffin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13521 | MM124 Comment Submitted by Thomas Nelson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13522 | MM145 Comment Submitted by Dylan Durbin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13523 | MM3 Comment Submitted by Jesu Malaiyappan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13524 | MM142 Comment Submitted by Heather Mack | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13529 | MM124 Comment Submitted by Roy Kaufmann | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13530 | MM124 Comment Submitted by Susan Adams | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13531 | MM142 Comment Submitted by Roy Kaufmann | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13533 | MM124 Comment Submitted by M. Popa | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13534 | MM145 Comment Submitted by Roy Kaufmann | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13535 | MM142 Comment Submitted by Robert Collins | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13537 | Unrelated Comment Submitted by Robert Deshone | 02/03/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 48 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-13539 | MM124 Comment Submitted by Richard Morikio | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13541 | MM142 Comment Submitted by Philip Kasiecki | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13544 | MM142 Comment Submitted by Michael Messecar | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13547 | MM142 Comment Submitted by Don Meister | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13548 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13549 | MM124 Comment Submitted by Helen Kay | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13551 | MM124 Comment Submitted by Don Marte | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13555 | MM124 Comment Submitted by Robert Wolfe | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13559 | MM145 Comment Submitted by Meri Holm | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13562 | MM142 Comment Submitted by Jerrilyn Ramos | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13565 | Unrelated Comment Submitted by Milton Green | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13567 | MM124 Comment Submitted by Pat Detwiller | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13568 | MM124 Comment Submitted by David Muller | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13570 | MM145 Comment Submitted by Brad Gray | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13571 | Inappropriate Comment Submitted by V I | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13573 | MM124 Comment Submitted by Matt Rowberry | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13575 | MM124 Comment Submitted by Leisa Crawford | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13576 | MM142 Comment Submitted by Christopher Headley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13580 | Inappropriate Comment Submitted by George Peabody | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13587 | Unrelated Comment Submitted by Curt A. Vassallo | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13589 | MM142 Comment Submitted by Michael Green | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13590 | MM142 Comment Submitted by Edward Sokira | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13591 | Unrelated Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13593 | Inappropriate Comment Submitted by Bob Bill | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13595 | MM124 Comment Submitted by Bernard Brzostek | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13596 | MM145 Comment Submitted by Rebecca Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13597 | MM142 Comment Submitted by Terry Sabo | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13598 | MM124 Comment Submitted by Richard Hoopingarner | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13599 | MM124 Comment Submitted by Ken Knudsen | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13602 | MM142 Comment Submitted by Justin Steindorf | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13608 | Unrelated Comment Submitted by John Lombardi | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13610 | MM142 Comment Submitted by Richard Holler | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13612 | MM124 Comment Submitted by Sara Thomas | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13617 | MM124 Comment Submitted by Robert Falco | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13618 | Unrelated Comment Submitted by Jean Publee (2nd Comment) | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13619 | MM142 Comment Submitted by Robert Falco | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13620 | MM124 Comment Submitted by David Seitz | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13621 | MM142 Comment Submitted by John Cassis | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13622 | MM142 Comment Submitted by William Campbell Jr | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13626 | MM124 Comment Submitted by William Webb | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13627 | MM142 Comment Submitted by Dee Dudas | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13629 | Unrelated Comment Submitted by Donald E. Wilson, TSgt, USAF, Ret. | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13630 | MM124 Comment Submitted by William Seeler | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13632 | Unrelated Comment Submitted by Robert Murray | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13633 | MM145 Comment Submitted by Allan Tetreault | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13635 | MM142 Comment Submitted by James Bowen | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13638 | MM147 Comment Submitted by John Hasse | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13644 | MM145 Comment Submitted by Gary Mills | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13645 | MM124 Comment Submitted by Greig Thomson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13646 | MM142 Comment Submitted by Della Oliver | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13647 | Inappropriate Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13649 | MM145 Comment Submitted by Hilmer Swenson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13650 | MM124 Comment Submitted by Anne O'Brey | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13652 | MM145 Comment Submitted by John Weinreich | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13653 | MM124 Comment Submitted by Richard Kauffman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13657 | MM124 Comment Submitted by Raymond Krumenacker | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13658 | MM145 Comment Submitted by Jerrie Butler | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13660 | MM124 Comment Submitted by Dallas Sigmon | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13661 | MM124 Comment Submitted by Michael Bazilewich | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13665 | MM124 Comment Submitted by Eric Johnson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13666 | MM124 Comment Submitted by Vincent Sabatino Sr. | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13667 | MM142 Comment Submitted by Elaine Traweek | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13673 | MM3 Comment Submitted by Chaitanya Kris | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13675 | MM142 Comment Submitted by William Rogers | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13676 | MM145 Comment Submitted by David Peterson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13680 | MM124 Comment Submitted by Ernest Colling | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13681 | MM124 Comment Submitted by Robert Furr | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13682 | MM124 Comment Submitted by Michael Kirby | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13684 | MM124 Comment Submitted by Lisa Tate | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13685 | MM124 Comment Submitted by Harry Savell | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13688 | Unrelated Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13689 | MM124 Comment Submitted by David Mintus | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13690 | MM124 Comment Submitted by David Smith | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13691 | MM152 Comment Submitted by Gary Redmon | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13692 | MM142 Comment Submitted by Thomas Proctor | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13693 | MM145 Comment Submitted by Ruth Mintius | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-13694 | MM124 Comment Submitted by Kyle Tidstrom | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13695 | MM142 Comment Submitted by Tim Peek | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13698 | MM124 Comment Submitted by Jeff Shipp | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13700 | MM124 Comment Submitted by Karin Wright | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13702 | MM142 Comment Submitted by Ronald DeFilippo | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13706 | MM124 Comment Submitted by Dean R White | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13707 | Unrelated Comment Submitted by anonymous anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13708 | MM124 Comment Submitted by Natalie Cunningham | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13713 | MM145 Comment Submitted by Gail Allen | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13715 | MM124 Comment Submitted by Tanna Davis | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13719 | Unrelated Comment Submitted by Jeromy Cooper | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13720 | MM145 Comment Submitted by Jean Lee | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13722 | MM124 Comment Submitted by Don Sellers | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13723 | MM151 Comment Submitted by Marion Erwin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13724 | MM124 Comment Submitted by Marshall Richards | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13725 | MM124 Comment Submitted by Greg Young | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13726 | Inappropriate Comment Submitted by Thomas Gentile | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13727 | MM124 Comment Submitted by Magdeline Primrose | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13729 | MM142 Comment Submitted by Gregg Goble | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13730 | MM124 Comment Submitted by Hal Perry | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13731 | MM145 Comment Submitted by Concerned Citizen | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13733 | MM145 Comment Submitted by Joseph Falcone | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13734 | Unrelated Comment Submitted by Beuford Kelley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13737 | MM153 Comment Submitted by Deb Reynolds | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13738 | MM124 Comment Submitted by William Hazle | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13740 | MM142 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13742 | MM124 Comment Submitted by Linda Jensen | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13743 | MM145 Comment Submitted by Karen Lambert | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13745 | Unelated Comment Submitted by Angela Davis | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13753 | MM142 Comment Submitted by Steven Ward | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13754 | MM142 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13755 | MM124 Comment Submitted by Michael Crawley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13757 | MM124 Comment Submitted by Arthur Mason | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13759 | MM124 Comment Submitted by George Hardin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13760 | MM142 Comment Submitted by Nan Jones | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13763 | MM124 Comment Submitted by Scott Newton | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13764 | MM124 Comment Submitted by T F | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13765 | MM124 Comment Submitted by Charles Lasky | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13768 | MM124 Comment Submitted by Laura Richardson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13769 | MM124 Comment Submitted by Mark Flint | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13770 | MM145 Comment Submitted by Edward C Lynch | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13771 | MM124 Comment Submitted by Richard Marino | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13775 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13777 | MM124 Comment Submitted by David Thomas | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13779 | MM145 Comment Submitted by Scott Jole | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13781 | MM124 Comment Submitted by Lawrence Newlin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13783 | MM145 Comment Submitted by Bill Dorman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13790 | MM154 Comment Submitted by Jason Chronister | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13791 | MM145 Comment Submitted by Cindy Williams | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13795 | Unrelated Comment Submitted by Joyce Johnson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13798 | MM142 Comment Submitted by Tina Dietz | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13799 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13807 | MM145 Comment Submitted by Stephen Dupont | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13808 | Unrelated Comment Submitted by Robert Fielder | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13809 | MM148 Comment Submitted by Paul Kneib | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13811 | MM124 Comment Submitted by William Morin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13813 | MM142 Comment Submitted by Richard Connerley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13815 | MM124 Comment Submitted by Marilyn Wilson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13816 | MM145 Comment Submitted by William Meeks | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13817 | MM145 Comment Submitted by Stephen Nichols | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13818 | MM124 Comment Submitted by Joyce Sweeney | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13820 | Inappropriate Comment Submitted by Kenneth Shepherd | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13823 | MM147 Comment Submitted by Mike Timlin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13825 | MM142 Comment Submitted by Robert Schork | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13829 | MM124 Comment Submitted by Terry Farber | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13834 | MM124 Comment Submitted by Sofia Byrne | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13837 | MM145 Comment Submitted by Edwina Williamson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13838 | MM142 Comment Submitted by Janice Norman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13839 | MM142 Comment Submitted by Ross Butcher | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13840 | MM142 Comment Submitted by Dennis Lamb | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13841 | MM142 Comment Submitted by Darcelle Ward | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13842 | MM145 Comment Submitted by Deborah Hirsch | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13845 | MM154 Comment Submitted by Curt Swanson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13846 | MM145 Comment Submitted by Paul Goedinghaus | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13847 | MM142 Comment Submitted by William Stawitz | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13848 | MM124 Comment Submitted by Bill Waite | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13851 | MM142 Comment Submitted by Elizabeth Sowards | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13856 | MM145 Comment Submitted by Richard Fisher | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-13858 | MM142 Comment Submitted by Kathleen Sebeck | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13859 | MM124 Comment Submitted by David Shreiner | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13864 | MM145 Comment Submitted by Alan Winner | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13866 | MM124 Comment Submitted by John Bagby | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13869 | MM124 Comment Submitted by Jason Grogan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13870 | MM148 Comment Submitted by Roman Kuzma | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13873 | MM124 Comment Submitted by Meritt D'Arcy | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13875 | MM124 Comment Submitted by Daniel Schwenker | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13878 | MM124 Comment Submitted by Ramon Castillo | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13879 | MM124 Comment Submitted by Mark Edens | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13880 | MM124 Comment Submitted by R Kessler | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13888 | MM124 Comment Submitted by Wanda Coleman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13889 | MM142 Comment Submitted by Robert Griffith | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13891 | MM148 Comment Submitted by Darryl Speiser | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13894 | MM145 Comment Submitted by Thomas Hall | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13895 | Unrelated Comment Submitted by Anon Anon | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13896 | MM142 Comment Submitted by Eileen Moyer | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13897 | MM124 Comment Submitted by Shirley Dillon | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13898 | MM124 Comment Submitted by Chris Downs | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13901 | MM142 Comment Submitted by Kim Downs | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13902 | MM124 Comment Submitted by Benjamin Adcock | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13904 | MM142 Comment Submitted by Elizabeth Walters | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13910 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13912 | MM124 Comment Submitted by Robert Drescher | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13914 | MM142 Comment Submitted by Katharine Dupre | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13916 | MM142 Comment Submitted by Scotty Woodward | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13917 | MM145 Comment Submitted by Jay Sander, Regulations.gov | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13918 | MM124 Comment Submitted by Paul Krasinkewicz | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13921 | MM142 Comment Submitted by David Ratliff | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13924 | MM124 Comment Submitted by Holly Garland | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13927 | MM142 Comment Submitted by Holly Garland | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13928 | MM145 Comment Submitted by Holly Garland | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13930 | MM142 Comment Submitted by Deborah Reno, Nv | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13934 | MM124 Comment Submitted by Edward Welkener | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13935 | MM154 Comment Submitted by Connie Gilbert | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13936 | MM124 Comment Submitted by Ken Kobetsky | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13937 | MM124 Comment Submitted by Cynthia Thomas | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13938 | MM124 Comment Submitted by Dulce Diaz | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13939 | MM33 Comment Submitted by Padma Katapali | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13940 | MM145 Comment Submitted by Royce Withey | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13941 | MM142 Comment Submitted by Michael W. Jones | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13945 | MM124 Comment Submitted by John Martin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13946 | MM124 Comment Submitted by Judy Lloyd | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13947 | MM148 Comment Submitted by Mr. & Mrs. Ed & Sue Johnson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13951 | MM124 Comment Submitted by June Marshall | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13955 | MM142 Comment Submitted by Bruce Anzalone | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13956 | Unrelated Comment Submitted by Lewis  Smith | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13957 | MM124 Comment Submitted by Anonymous, NumbersUSA | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13960 | MM33 Comment Submitted by Madhu Kataply | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13967 | MM142 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13970 | MM142 Comment Submitted by Tim Faucheux | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13971 | MM152 Comment Submitted by Gerald Dickey | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13972 | MM148 Comment Submitted by Allan Marrazzo | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13975 | MM33 Comment Submitted by Satish Verma | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13976 | MM124 Comment Submitted by Mark Collins | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13981 | MM148 Comment Submitted by Larry Lancaster | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13982 | MM125 Comment Submitted by Kunnekkattu Syamsunder | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13990 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13993 | MM22 Comment Submitted by Syam Sunder | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13994 | MM124 Comment Submitted by William Slater | 02/03/2016 |
| USCIS-2015-0008-DRAFT-13998 | MM124 Comment Submitted by Roger Hornaday | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14001 | MM124 Comment Submitted by Debra Richard | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14002 | MM124 Comment Submitted by Murl Roberts | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14007 | MM124 Comment Submitted by Jeanne Sullivan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14008 | MM142 Comment Submitted by Anna Bosserman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14010 | MM108 Comment Submitted by K Syamsunder | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14015 | MM124 Comment Submitted by William Centner | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14018 | MM124 Comment Submitted by Frank Greene | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14019 | MM124 Comment Submitted by Spencer Shearer | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14023 | MM124 Comment Submitted by Ron Uhden | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14025 | MM124 Comment Submitted by Jeff Reeves | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14031 | MM145 Comment Submitted by Dawn Street | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14035 | MM124 Comment Submitted by Ward Mccarty | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14036 | MM102 Comment Submitted by S Dubey | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14038 | MM148 Comment Submitted by Charles Hayes | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14040 | MM124 Comment Submitted by Paul Bonanno | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14044 | MM124 Comment Submitted by Lance Wilson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14049 | MM142 Comment Submitted by Chris Hennessey | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-14051 | MM124 Comment Submitted by Josh Miller | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14054 | MM124 Comment Submitted by Timothy Olbrych | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14060 | MM124 Comment Submitted by Judi Mosteller | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14064 | MM145 Comment Submitted by Denny Bissell | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14066 | Unrelated Comment Submitted by Lu Fang | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14067 | MM142 Comment Submitted by Bryan Williams | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14068 | MM124 Comment Submitted by Nicholaus Carroll | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14069 | MM142 Comment Submitted by Shelia Bauer | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14077 | MM142 Comment Submitted by Patrick Robbins | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14078 | MM124 Comment Submitted by Terry Mcneil | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14088 | MM124 Comment Submitted by William White | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14089 | MM154 Comment Submitted by George Kundert | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14097 | MM145 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14098 | MM145 Comment Submitted by Paul Nelson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14103 | MM145 Comment Submitted by Randolph Hughes | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14105 | MM145 Comment Submitted by Glenn Johnson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14108 | MM148 Comment Submitted by Mark Graham | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14111 | MM155 Comment Submitted by Sherryl Clark | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14117 | MM153 Comment Submitted by Jennifer Mckinnis | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14118 | MM124 Comment Submitted by Anthony Ingalls | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14119 | MM98 Comment Submitted by Subbarayudu Subhashini | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14121 | MM142 Comment Submitted by Treasa Perrier | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14122 | MM145 Comment Submitted by Joia Franks | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14128 | MM142 Comment Submitted by Elizabeth Shelby | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14129 | Inappropriate Comment Submitted by Brad Roon | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14130 | MM142 Comment Submitted by Robin B | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14136 | MM124 Comment Submitted by Norman Vance | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14141 | Unrelated Comment Submitted by Richard Wolfe | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14142 | MM142 Comment Submitted by Joseph Sturgeon | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14147 | MM124 Comment Submitted by Robert Frescura | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14148 | MM124 Comment Submitted by Cliff Firth | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14151 | MM157 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14153 | MM83 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14157 | Inappropriate Comment Submitted by Dorothy J (Moss) Smith | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14159 | MM124 Comment Submitted by Ann Burrows | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14160 | MM142 Comment Submitted by Matt Bjork | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14164 | MM124 Comment Submitted by Phillip Wills | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14168 | MM145 Comment Submitted by Mary Chambers | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14169 | MM151 Comment Submitted by Mike Riley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14172 | Inappropriate Comment Submitted by Peter Rabbett | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14175 | MM145 Comment Submitted by Bernard Fabro | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14176 | MM124 Comment Submitted by Daniel Driscoll | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14177 | MM124 Comment Submitted by Gene Gammon | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14178 | MM124 Comment Submitted by Craig Smith | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14180 | MM124 Comment Submitted by George Surber | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14183 | MM145 Comment Submitted by Kimberly Mcgrail | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14184 | MM145 Comment Submitted by Annette Bidleman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14186 | MM124 Comment Submitted by Marion Davidson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14192 | MM142 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14195 | MM33 Comment Submitted by Immigrant Request | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14196 | MM142 Comment Submitted by Debra Coward | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14197 | MM153 Comment Submitted by Joe Raper | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14199 | MM142 Comment Submitted by Kathy Skawinski | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14200 | MM33 Comment Submitted by Subba Rao | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14203 | MM145 Comment Submitted by William Christen, NumbersUSA | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14205 | MM124 Comment Submitted by Lois Rice | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14208 | MM124 Comment Submitted by Deborah Stevens | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14214 | Inappropriate Comment Submitted by Kenneth Kunz | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14216 | Unrelated Comment Submitted by Ben Eubanks Sr. | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14217 | MM124 Comment Submitted by Michael Mcpoland | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14220 | MM145 Comment Submitted by William Standke | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14221 | MM142 Comment Submitted by Andrew Tarnawski | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14222 | MM124 Comment Submitted by Cindy Schaefer | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14227 | MM145 Comment Submitted by Sam Pickren | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14228 | MM142 Comment Submitted by Jim Corrigan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14232 | MM145 Comment Submitted by Betty Hurrelbrink | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14233 | MM155 Comment Submitted by Nick Gibson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14235 | MM124 Comment Submitted by Ann Jones | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14238 | MM145 Comment Submitted by Vitaliy Gayduk | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14248 | MM145 Comment Submitted by Rick Wayman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14252 | MM124 Comment Submitted by Greg Burtch | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14254 | MM124 Comment Submitted by Janet Stevens | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14255 | MM142 Comment Submitted by Paul Halstrom | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14262 | MM148 Comment Submitted by Joe Dwyer | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14268 | MM147 Comment Submitted by Roger Thompson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14271 | MM124 Comment Submitted by Kevin Knopp | 02/03/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-14273 | MM124 Comment Submitted by Robert Simone | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14274 | MM3 Comment Submitted by Kajal Shah | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14278 | MM124 Comment Submitted by Donna Pearson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14281 | MM145 Comment Submitted by George Alexander | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14282 | MM145 Comment Submitted by Jon Clausen | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14284 | MM145 Comment Submitted by Perry Conrad | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14285 | Inappropriate Comment Submitted by Floyd Bowser | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14288 | MM148 Comment Submitted by Meredith Jackowsky | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14291 | MM124 Comment Submitted by Wayne Albright | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14297 | MM145 Comment Submitted by Ken Martin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14299 | MM142 Comment Submitted by Matthew Brandstetter | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14300 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14301 | MM124 Comment Submitted by Lesley Guzman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14304 | MM79 Comment Submitted by Sunita P | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14305 | MM145 Comment Submitted by Russell Wolfshagen | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14309 | Inappropriate Comment Submitted by Wade Tatham | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14310 | MM124 Comment Submitted by Marley Watkins | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14316 | MM85 Comment Submitted by Phani Malepati | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14317 | MM124 Comment Submitted by Joyce Russell | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14318 | MM142 Comment Submitted by Alfred Parent | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14321 | MM124 Comment Submitted by Ronald Massey | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14327 | MM148 Comment Submitted by Ak Hundley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14331 | MM151 Comment Submitted by Ak Hundley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14333 | MM145 Comment Submitted by Mark Bales | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14335 | MM142 Comment Submitted by Robert Roksvold | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14338 | MM148 Comment Submitted by Stephen & Beverly Wybaillie | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14343 | Unrelated Comment Submitted by Richard Cochran | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14348 | Unrelated Comment Submitted by Malcolm Robbins | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14353 | MM142 Comment Submitted by Bruce Thompson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14359 | MM151 Comment Submitted by Patricia Daniels | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14360 | MM124 Comment Submitted by John Patten | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14363 | MM142 Comment Submitted by Ann R | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14367 | MM142 Comment Submitted by Paula Sparks | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14382 | MM142 Comment Submitted by Ron Stalnaker | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14384 | MM145 Comment Submitted by Ronald Johnson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14385 | MM142 Comment Submitted by Shirley Train | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14387 | MM124 Comment Submitted by Robin Cornick | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14388 | MM152 Comment Submitted by Chris Mclay | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14389 | MM151 Comment Submitted by Michael Duggan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14390 | MM145 Comment Submitted by Michael Scott | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14394 | MM153 Comment Submitted by John & Elizabeth Novinger | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14395 | MM108 Comment Submitted by Kevin Nicholson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14398 | MM142 Comment Submitted by Gregory Marshall | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14399 | MM85 Comment Submitted by B Shah | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14402 | MM142 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14413 | MM142 Comment Submitted by Sue Horner | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14416 | MM158 Comment Submitted by Sai S | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14424 | MM147 Comment Submitted by M Tamasker | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14427 | MM142 Comment Submitted by Eugene Sanders | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14430 | MM142 Comment Submitted by Janice Thompson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14443 | MM124 Comment Submitted by Robby Gibbs | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14451 | Inappropriate Comment Submitted by Donald Wilkerson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14454 | MM142 Comment Submitted by Jo Ann Baughman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14455 | MM142 Comment Submitted by Christine Freytag | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14456 | MM27 Comment Submitted by Reshma Ghadge | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14459 | MM108 Comment Submitted by Reshma Hariharan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14460 | MM108 Comment Submitted by Jigyasa Ghadge | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14466 | MM108 Comment Submitted by Lucky Khandelwal | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14468 | MM108 Comment Submitted by Khushi Khandelwal | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14469 | MM108 Comment Submitted by Manisha Bindal | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14470 | MM108 Comment Submitted by Manisha Khobragade | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14471 | MM108 Comment Submitted by Anand Rele | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14473 | MM124 Comment Submitted by Yvonne Fileccia | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14483 | MM145 Comment Submitted by John Byrne | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14484 | MM124 Comment Submitted by Raymond Richardson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14491 | MM83 Comment Submitted by Keetika Mathuku | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14492 | MM83 Comment Submitted by Keethana Mathuka | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14493 | MM83 Comment Submitted by Pallavi Bhombi | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14494 | MM83 Comment Submitted by Ajhar Khan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14495 | MM83 Comment Submitted by Alok Chandrakar | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14496 | MM83 Comment Submitted by Amit Dilliwar | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14497 | MM124 Comment Submitted by Guy E Sheppard Jr | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14500 | MM124 Comment Submitted by Lucian Smoot | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14501 | MM124 Comment Submitted by Anne Pagano | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14506 | MM145 Comment Submitted by Sylvia Keiser | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14514 | MM142 Comment Submitted by Eileen Mccarthy | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14517 | MM159 Comment Submitted by Lucia Stanley | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-14518 | MM124 Comment Submitted by Mark Willis | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14520 | MM124 Comment Submitted by Sheryl Schmatjen | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14521 | MM124 Comment Submitted by Greg Calardo | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14522 | MM154 Comment Submitted by James Marvel | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14527 | MM33 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14529 | MM124 Comment Submitted by Pam Dockery | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14532 | MM148 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14538 | MM124 Comment Submitted by Frederick D Richmond | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14544 | MM148 Comment Submitted by Ruth Caruso | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14546 | MM124 Comment Submitted by Dan Williams | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14547 | MM145 Comment Submitted by Suzanne Starkey | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14558 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14560 | MM148 Comment Submitted by Charles Hicks | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14561 | MM106 Comment Submitted by Fazal Alam | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14562 | MM124 Comment Submitted by Wanda Beasley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14565 | MM158 Comment Submitted by Sunil Mondal | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14567 | MM142 Comment Submitted by Jerry Quatrano | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14570 | MM79 Comment Submitted by Ouseph Jacob | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14578 | MM124 Comment Submitted by Carolyn Phillips | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14580 | MM124 Comment Submitted by Gabriel Gardner | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14584 | MM145 Comment Submitted by Sharon Bauerle | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14588 | MM142 Comment Submitted by Rebecca Miller | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14590 | MM124 Comment Submitted by Cynthia Helton | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14593 | MM124 Comment Submitted by Nick Gebhart | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14604 | MM142 Comment Submitted by Ben H | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14606 | MM158 Comment Submitted by Satinderpal Dhaliwal | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14608 | MM3 Comment Submitted by Dilip Kumar Reddy Ande | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14611 | MM124 Comment Submitted by Ronald Reed | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14614 | MM124 Comment Submitted by Wayne Spaulding | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14618 | MM145 Comment Submitted by Karen Guyor | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14619 | MM3 Comment Submitted by Suresh Chinnappan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14621 | MM124 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14622 | MM124 Comment Submitted by Virginia Woodburn | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14625 | MM145 Comment Submitted by Madeline Davis | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14626 | MM142 Comment Submitted by Michael Elkin | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14628 | MM145 Comment Submitted by Robert Fox | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14629 | MM3 Comment Submitted by Pavan Bhupatiraju | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14631 | MM124 Comment Submitted by Jeff Cornwell | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14634 | MM124 Comment Submitted by Brinley Billings | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14636 | MM152 Comment Submitted by Cynthia Stout | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14641 | MM142 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14644 | MM175 Comment Submitted by Sherisha Nalabolu | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14646 | MM45 Comment Submitted by Somesh Trivedi | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14647 | MM145 Comment Submitted by Mikel Conner | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14652 | MM155 Comment Submitted by Carl Boley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14654 | MM33 Comment Submitted by Sam L | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14656 | MM124 Comment Submitted by William Lockman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14657 | MM142 Comment Submitted by Winter Edwards | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14658 | MM124 Comment Submitted by Ramona Connor | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14668 | MM124 Comment Submitted by Gary Talmadge | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14686 | MM155 Comment Submitted by Kevin Green | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14688 | MM142 Comment Submitted by Dennis Schmitt | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14690 | MM124 Comment Submitted by Michael Chambers | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14691 | MM124 Comment Submitted by Chuck Fuerte | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14693 | MM142 Comment Submitted by George E Ryan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14698 | MM124 Comment Submitted by Theodore Kollar | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14703 | MM145 Comment Submitted by Levon Baxley | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14704 | MM148 Comment Submitted by Glenn Steinke | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14705 | MM142 Comment Submitted by Michael Morris | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14708 | MM142 Comment Submitted by Tonya Green-Stevenson | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14710 | MM154 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14711 | MM145 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14712 | MM145 Comment Submitted by Terry Spellman | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14719 | MM124 Comment Submitted by John Hart | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14724 | MM124 Comment Submitted by Colin Judge | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14726 | MM142 Comment Submitted by Sandra D | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14739 | MM86 Comment Submitted by Vinay Avva | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14740 | MM33 Comment Submitted by Manasa Reddy | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14741 | MM94 Comment Submitted by Gautham Maratu | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14742 | MM33 Comment Submitted by Eulalia Picardo | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14758 | MM33 Comment Submitted by Swetha Ramanan | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14764 | Duplicate Comment Submitted by Harish K | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14767 | MM45 Comment Submitted by Vijayendra Yadav | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14770 | MM145 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14775 | MM169 Comment Submitted by Naren Raju | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14794 | MM171 Comment Submitted by Chandra G | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14812 | MM33 Comment Submitted by Bala Kumar | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14816 | MM106 Comment Submitted by Richa Singh | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-14824 | MM171 Comment Submitted by V Chandu | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14842 | MM170 Comment Submitted by Alwar Magesh | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14844 | MM142 Comment Submitted by Darren Currie | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14847 | MM124 Comment Submitted by Lori Foster | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14855 | MM124 Comment Submitted by Karina Ritchie | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14864 | MM124 Comment Submitted by Maura Lanz | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14891 | MM148 Comment Submitted by Bob Vanlandingham | 02/03/2016 |
| USCIS-2015-0008-DRAFT-14906 | MM145 Comment Submitted by Donald Abbott | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14910 | MM168 Comment Submitted by Bimal C. Kothari | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14913 | MM168 Comment Submitted by Deepali Kothari | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14914 | MM145 Comment Submitted by Sherry Mcchristy | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14917 | Duplictae Comment Submitted by Sayed Aly | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14929 | MM169 Comment Submitted by Vp Sekar | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14931 | MM172 Comment Submitted by Balaji Swami | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14938 | MM172 Comment Submitted by hansika motwani | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14942 | MM170 Comment Submitted by Namratha Rajkumar | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14957 | MM124 Comment Submitted by Daniel Roberts | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14973 | MM124 Comment Submitted by Richard Hasz | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14977 | MM124 Comment Submitted by Steve Roberts | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14981 | Inappropriate Comment Submitted by Lakshman Kumar | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14982 | Inappropriate Comment Submitted by Lakshman Kumar | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14985 | MM148 Comment Submitted by Donald Smith | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14996 | MM124 Comment Submitted by John Donovan | 02/04/2016 |
| USCIS-2015-0008-DRAFT-14998 | MM142 Comment Submitted by Roger Goede | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15005 | MM145 Comment Submitted by Brian Lee | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15014 | MM82 Comment Submitted by Payal Chowbey | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15017 | MM100 Comment Submitted by Lalita Chandrakar | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15018 | MM145 Comment Submitted by Gary Erby | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15019 | MM100 Comment Submitted by Roshni Thakkar | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15020 | MM100 Comment Submitted by Sheetal Thakker | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15021 | MM100 Comment Submitted by Roshni Bhagat | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15022 | MM100 Comment Submitted by Pankaj Bhagat | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15028 | MM124 Comment Submitted by C T Blomstrom | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15029 | MM142 Comment Submitted by Larry Sersante | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15035 | MM113 Comment Submitted by Samurai Veerabadran | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15037 | MM83 Comment Submitted by Prajapati Jatakala | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15038 | MM50 Comment Submitted by Chandra Babu | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15039 | MM106 Comment Submitted by Deva Katta | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15040 | MM98 Comment Submitted by Prabhu Deva | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15042 | MM127 Comment Submitted by Chintu Bantu | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15057 | Duplicate Comment Submitted by Chaitanya Patolia | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15062 | MM142 Comment Submitted by Leonard Rodriguez | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15063 | MM159 Comment Submitted by William R Burks | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15078 | Unrelated Comment Submitted by Robert Rowe | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15079 | MM124 Comment Submitted by Robert Killigrew | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15099 | MM124 Comment Submitted by David Coulter | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15101 | MM127 Comment Submitted by Rachana Chidura | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15102 | MM145 Comment Submitted by Brent Fisher | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15114 | MM124 Comment Submitted by William Shuster | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15117 | MM124 Comment Submitted by Janis Moakler | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15122 | Duplicate Comment Submitted by Srikanth Vala | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15125 | MM144 Comment Submitted by Charles Losik | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15126 | MM144 Comment Submitted by Annette Losik | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15132 | MM144 Comment Submitted by Don Hilderbrand | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15133 | MM163 Comment Submitted by Legal Immigrant | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15164 | MM148 Comment Submitted by Scott Mcintosh | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15169 | MM3 Comment Submitted by Vishal Shah | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15188 | MM124 Comment Submitted by Joseph Bleckman | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15208 | MM144 Comment Submitted by Randy Belluardo | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15209 | Duplicate Comment Submitted by Bumbleb Trackiit | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15210 | Duplicate Comment Submitted by Satya T | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15212 | MM33 Comment Submitted by Manohar Akula | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15216 | MM124 Comment Submitted by Philip Rousseau | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15217 | MM148 Comment Submitted by Nancy Hill | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15220 | MM84 Comment Submitted by Raghu Vamsi Bonagiri | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15224 | MM124 Comment Submitted by Chris And Tammy Kreif | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15227 | MM163 Comment Submitted by X Y | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15229 | Unrelated Comment Submitted by Rajni Rajni | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15257 | MM22 Comment Submitted by Upendrasai Pabbareddy | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15259 | MM155 Comment Submitted by Jeff Murray | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15262 | MM27 Comment Submitted by Ritesh Shah | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15265 | MM124 Comment Submitted by Matthew Peterson | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15288 | MM142 Comment Submitted by Richard Smith | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15290 | MM124 Comment Submitted by Richard Meredith | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15300 | MM166 Comment Submitted by Kiran B | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15304 | MM124 Comment Submitted by Carl Woehl | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15315 | MM124 Comment Submitted by Ellee M Mclemore | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15336 | MM124 Comment Submitted by Wendy French | 02/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-15338 | MM33 Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15339 | MM33 Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15346 | MM33 Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15352 | MM33 Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15367 | MM33 Comment Submitted by Ninad Sawe | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15372 | Duplicate Comment Submitted by Durga Bhugatha | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15398 | MM1 Comment Submitted by Srinivasulu Narahari | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15443 | MM133 Comment Submitted by Ram Challagandla | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15444 | MM3 Comment Submitted by Ram Challagandla | 02/04/2016 |
| USCIS-2015-0008-DRAFT-15472 | MM158 Comment Submitted by Ankur Kothari | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15483 | MM167 Comment Submitted by Deepa Reddy | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15500 | MM142 Comment Submitted by Chad Crawford | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15504 | Unrelated Comment Submitted by thomas crosby | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15510 | MM142 Comment Submitted by Jim Burgess | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15512 | MM124 Comment Submitted by Javier Quinones | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15515 | MM164 Comment Submitted by Srini Tummala | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15518 | MM124 Comment Submitted by Paul Zahn | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15519 | MM153 Comment Submitted by Henry Cross | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15523 | MM165 Comment Submitted by Mary Angel S | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15524 | MM165 Comment Submitted by Tanika Venu | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15525 | MM165 Comment Submitted by Tanuja Venu | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15538 | MM148 Comment Submitted by Philip Bilik | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15554 | MM3 Comment Submitted by Kajal Shah | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15557 | Duplicate Comment Submitted by Ravee Dubey | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15559 | MM163 Comment Submitted by Kunal Ghosh | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15565 | MM166 Comment Submitted by Surender Aithagoni | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15568 | Duplicate Comment Submitted by Abhishek Talwar | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15570 | MM166 Comment Submitted by Ankababu Avula | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15592 | MM124 Comment Submitted by Samuel Picariello | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15599 | MM165 Comment Submitted by S A | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15620 | Inappropriate Comment Submitted by Thomas Hayes | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15626 | MM164 Comment Submitted by Sa S | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15628 | MM163 Comment Submitted by Sa R | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15634 | Unrelated Comment Submitted by Vicky Knight | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15638 | MM161 Comment Submitted by Naveen Akula | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15639 | MM161 Comment Submitted by Thrinadh Koti | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15662 | MM164 Comment Submitted by Manoj Wagh | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15667 | MM145 Comment Submitted by Gerald Kotyuk | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15672 | MM160 Comment Submitted by Anon Anon | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15673 | MM160 Comment Submitted by Anon Anon | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15675 | MM162 Comment Submitted by Joan Bowden | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15677 | MM160 Comment Submitted by Anon Anon | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15680 | MM160 Comment Submitted by Anon Anon | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15683 | MM160 Comment Submitted by Anon Anon | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15684 | MM160 Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15685 | MM160 Comment Submitted by Anon Anon | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15702 | MM33 Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15705 | MM33 Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15711 | MM161 Comment Submitted by Ragunath Prahalathan | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15719 | MM161 Comment Submitted by Karthik Palaniappan | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15730 | Duplicate Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15738 | MM33 Comment Submitted by Frustrated Legal Immigrant | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15741 | Duplicate Comment Submitted by Jagadhiswara Sukasi | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15758 | MM167 Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15760 | Duplicate Comment Submitted by Darshan Pandya | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15761 | Duplicate Comment Submitted by Darshan Pandya | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15766 | MM33 Comment Submitted by Ramakrishna R Ranabothu | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15770 | MM93 Comment Submitted by Kavitha Joseph | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15771 | MM93 Comment Submitted by Jasmine James | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15773 | Unrelated Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15779 | MM154 Comment Submitted by Mary Drake | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15784 | MM124 Comment Submitted by Liz Lallier | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15787 | MM142 Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15789 | MM173 Comment Submitted by Manan Kapadia | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15806 | MM124 Comment Submitted by Wade Blevins | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15808 | MM161 Comment Submitted by Santhosh kumar Nagayya Sriraman | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15810 | MM33 Comment Submitted by Shri K | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15817 | Duplicate Comment Submitted by Sudhakar Marimuthu | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15821 | MM164 Comment Submitted by Dinesh S | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15824 | MM45 Comment Submitted by Krishna Kukkala | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15840 | MM1 Comment Submitted by Srinivas Mutkiri | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15872 | MM161 Comment Submitted by Kungumaraj Nachimuthu | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15879 | MM7 Comment Submitted by Sachin Saxena | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15884 | MM124 Comment Submitted by Henry Ruby | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15891 | MM7 Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15896 | MM147 Comment Submitted by Fervently Opposed | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15906 | MM33 Comment Submitted by Esh Ari | 02/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-15926 | MM33 Comment Submitted by Pranab Kumar | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15942 | MM168 Comment Submitted by Mrigendra Singh | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15952 | MM79 Comment Submitted by Ritesh Motwani | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15964 | Duplicate Comment Submitted by Ritesh Mothwani | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15969 | MM33 Comment Submitted by Venkat Chandu | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15974 | MM33 Comment Submitted by Praveenkumar Manchikanti | 02/05/2016 |
| USCIS-2015-0008-DRAFT-15977 | MM174 Comment Submitted by Radha Kanakala | 02/06/2016 |
| USCIS-2015-0008-DRAFT-15987 | MM174 Comment Submitted by Rajnath Singh | 02/06/2016 |
| USCIS-2015-0008-DRAFT-15997 | MM142 Comment Submitted by Jean Hildebrant | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16000 | Unrelated Comment Submitted by Time Waste | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16017 | MM84 Comment Submitted by Swati M | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16025 | MM83 Comment Submitted by Anitra A | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16026 | MM86 Comment Submitted by Swati A | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16027 | MM94 Comment Submitted by Marc G | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16032 | MM1 Comment Submitted by Karthik Ongole | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16043 | Unrelated Comment Submitted by Carolyn Durant | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16051 | MM176 Comment Submitted by V Ferrie | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16067 | MM7 Comment Submitted by Swathi Adimulam | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16068 | MM7 Comment Submitted by Guru Madam Setty | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16070 | MM147 Comment Submitted by Michael Burks | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16077 | MM145 Comment Submitted by Dian Fleegal | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16088 | MM142 Comment Submitted by Celia Heil | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16096 | MM124 Comment Submitted by Harold Shira | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16139 | Duplicate Comment Submitted by Archana Tiwari | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16169 | MM142 Comment Submitted by John Herring | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16194 | MM7 Comment Submitted by Utkarsh Varshney | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16196 | MM145 Comment Submitted by Michael Sanders | 02/06/2016 |
| USCIS-2015-0008-DRAFT-16222 | MM3 Comment Submitted by Aishwarya Yesireddy | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16242 | MM142 Comment Submitted by Fred Wyne | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16255 | MM108 Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16260 | MM171 Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16283 | MM124 Comment Submitted by William Teeter | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16284 | MM145 Comment Submitted by William Teeter | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16289 | MM3 Comment Submitted by Mridul Manohar Mishra | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16305 | Incomplete Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16309 | MM145 Comment Submitted by Giovanni Tartaglia, NUMBERS USA | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16338 | MM33 Comment Submitted by Anonymous (Legal Immigrant) | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16351 | Unrelated Comment Submitted by Cheryl Fistel | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16355 | MM3 Comment Submitted by Krish Bhowmik | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16368 | Unrelated Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-DRAFT-16420 | MM145 Comment Submitted by Lisa Oaks | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16421 | MM124 Comment Submitted by Cecelia Zbyszinski | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16428 | MM161 Comment Submitted by Sanjay Mallavarapu | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16458 | MM3 Comment Submitted by Vishal Shah | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16459 | MM45 Comment Submitted by Nyu Akki | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16462 | MM124 Comment Submitted by Louis Gioia | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16510 | MM33 Comment Submitted by Venkat Reddy | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16515 | MM33 Comment Submitted by Chandulal Chandrakar | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16517 | MM3 Comment Submitted by Naveen Reddy Marrivada | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16519 | MM33 Comment Submitted by Chandani Reddy | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16521 | MM33 Comment Submitted by Abdul Karim | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16522 | MM33 Comment Submitted by Panchanand Singh | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16523 | MM33 Comment Submitted by Sameer Daruwala | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16525 | MM33 Comment Submitted by Reshma Reddy | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16527 | MM33 Comment Submitted by Prakash Ponnam | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16529 | MM33 Comment Submitted by Amith Vilayathwala | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16531 | MM33 Comment Submitted by Neelima Edupuganti | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16532 | MM33 Comment Submitted by Ramakrishna Rapidi | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16533 | MM33 Comment Submitted by Rapidi Ramprakash | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16534 | MM33 Comment Submitted by Prakash Ethupirra | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16540 | MM33 Comment Submitted by Pingali Sureanna | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16541 | MM33 Comment Submitted by Mallanna Yadiyagari | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16543 | MM33 Comment Submitted by Durjathi Reddy | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16551 | MM27 Comment Submitted by Gk Skn | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16565 | MM82 Comment Submitted by Prakash Alva | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16579 | MM161 Comment Submitted by V A | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16586 | MM33 Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16590 | MM3 Comment Submitted by Aishwarya Yesireddy | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16594 | MM145 Comment Submitted by Ty Anonymous | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16605 | MM178 Comment Submitted by Sundari Joshi | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16612 | Duplicate Comment Submitted by Jaydeep Mahajan | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16616 | MM178 Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16627 | MM33 Comment Submitted by Debasish Chaudhuri | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16639 | MM33 Comment Submitted by Shirin Kolur | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16642 | MM124 Comment Submitted by Orleen Sebesta | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16644 | MM35 Comment Submitted by Anonymous | 02/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-16646 | MM97 Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16659 | MM177 Comment Submitted by Spork Vulcan | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16665 | MM93 Comment Submitted by Deepika Padukone | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16678 | MM35 Comment Submitted by Sridevi Boney Kapoor | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16690 | MM103 Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16693 | Unrelated Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16696 | MM145 Comment Submitted by Roger Stanton | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16702 | MM33 Comment Submitted by Jaineel Mehta | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16729 | MM33 Comment Submitted by Swathy A | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16738 | MM33 Comment Submitted by Tax Payer | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16760 | MM177 Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-DRAFT-16784 | MM33 Comment Submitted by Santhosh Kumar | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16795 | MM124 Comment Submitted by Sherri Smalling | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16797 | MM100 Comment Submitted by Tejpal Singh | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16799 | MM93 Comment Submitted by Rajeev Kumar | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16800 | Unrelated Comment Submitted by Test McTest | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16804 | MM145 Comment Submitted by Harry Palmer | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16810 | MM142 Comment Submitted by Cheryl Lewer | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16862 | MM124 Comment Submitted by Jim Brown | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16885 | MM4 Comment Submitted by Sneha Duggal | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16887 | MM4 Comment Submitted by H1B Slave | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16888 | MM4 Comment Submitted by Surekha Pillai | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16893 | MM4 Comment Submitted by Smitha Oberoi | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16897 | MM45 Comment Submitted by Mahesh Kilaru | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16905 | MM3 Comment Submitted by Kajal Shah | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16919 | MM33 Comment Submitted by Mathew Jacob | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16934 | MM24 Comment Submitted by Silk Smitha | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16935 | MM24 Comment Submitted by Radhika Apte | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16936 | MM24 Comment Submitted by Sanju Manju | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16937 | MM24 Comment Submitted by Pampa Cheque | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16940 | MM24 Comment Submitted by Roja Mla | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16941 | Unrelated Comment Submitted by Prateek Jain | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16942 | MM24 Comment Submitted by Shankar Shekalaka | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16943 | MM24 Comment Submitted by Sudigalli Sudheer | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16944 | MM24 Comment Submitted by Pattas Prakash | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16950 | MM178 Comment Submitted by Jansie Ramanathan | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16956 | MM33 Comment Submitted by Shashi Avirineni | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16983 | MM124 Comment Submitted by Michael McPoland | 02/09/2016 |
| USCIS-2015-0008-DRAFT-16991 | MM33 Comment Submitted by Ramamohan Rao Sriram | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17025 | Duplicate Comment Submitted by Puneet Marhatha | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17039 | MM178 Comment Submitted by SA M | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17059 | MM79 Comment Submitted by Pranav Mungre | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17061 | MM33 Comment Submitted by Raj D | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17062 | Inappropriate Comment Submitted by Gloria  Kasey | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17069 | MM127 Comment Submitted by Chandan Unchageri | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17070 | MM127 Comment Submitted by Chandan Unchageri | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17076 | MM7 Comment Submitted by Chandan Unchageri | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17078 | MM108 Comment Submitted by Chandan Unchageri | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17080 | MM84 Comment Submitted by Chandan Unchageri | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17082 | MM84 Comment Submitted by Chandan Unchageri | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17085 | MM179 Comment Submitted by Iva Brus | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17086 | Duplicate Comment Submitted by Chandan Unchageri | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17088 | MM137 Comment Submitted by Justin Anila | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17090 | Duplicate Comment Submitted by Chandan Unchageri | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17100 | MM108 Comment Submitted by Avdhut Kulkarni | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17146 | MM124 Comment Submitted by DL Popowitch | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17157 | MM79 Comment Submitted by Hitendra Patel | 02/09/2016 |
| USCIS-2015-0008-DRAFT-17167 | MM108 Comment Submitted by Anshul N | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17171 | MM127 Comment Submitted by Sashi Ranjan | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17173 | MM100 Comment Submitted by Vanket Reddy | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17174 | MM3 Comment Submitted by Premjith Divakaran | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17186 | MM33 Comment Submitted by Rahul Chalakaran | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17190 | MM163 Comment Submitted by Rahul CH | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17193 | MM79 Comment Submitted by Dhara Mehta | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17194 | MM33 Comment Submitted by Sameer Rahani | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17203 | Inappropriate Comment Submitted by Tommy Brown | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17209 | MM3 Comment Submitted by Kajal Shah | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17215 | Duplicate Comment Submitted by Amy KKK | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17233 | MM33 Comment Submitted by John Smith | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17234 | MM180 Comment Submitted by Srini Tuumma | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17247 | MM180 Comment Submitted by Sanjay Guptha | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17280 | MM83 Comment Submitted by Narsing Yadav | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17281 | MM50 Comment Submitted by Pappu Yadav | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17284 | MM98 Comment Submitted by Viajay Daara | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17319 | MM145 Comment Submitted by Joshua Farrar | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17326 | MM22 Comment Submitted by J Modha | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17330 | MM127 Comment Submitted by Tax Payer | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17371 | Duplicate Comment Submitted by Nag Akula | 02/10/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-17380 | MM180 Comment Submitted by Srini Tumma | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17381 | MM79 Comment Submitted by Karthik Addula | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17391 | MM3 Comment Submitted by Farshid Ghods | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17403 | MM124 Comment Submitted by Toni Celum | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17410 | MM33 Comment Submitted by Ram Reddy | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17411 | MM33 Comment Submitted by Vandana Mothwani | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17413 | MM33 Comment Submitted by Ranga Charry | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17422 | MM3 Comment Submitted by Aishwarya Yesireddy | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17428 | MM33 Comment Submitted by Ad Seetharam | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17435 | MM79 Comment Submitted by Bing Han | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17448 | Unrelated Comment Submitted by Cynthia Harding | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17449 | MM33 Comment Submitted by Pratap Reddy | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17454 | MM33 Comment Submitted by Prashanti Adudodla | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17469 | MM124 Comment Submitted by Kevin Goosban | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17472 | Duplicate Comment Submitted by S. Worker | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17473 | Duplicate Comment Submitted by S. Worker | 02/10/2016 |
| USCIS-2015-0008-DRAFT-17480 | MM3 Comment Submitted by Ajay Lakhotia | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17495 | MM41 Comment Submitted by Ram Subbu | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17503 | MM124 Comment Submitted by Louis Cirillo | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17506 | MM7 Comment Submitted by Ritesh Shah | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17507 | Unrelated Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17508 | MM108 Comment Submitted by Reena Shah | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17509 | MM127 Comment Submitted by Ashka Shah | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17510 | MM35 Comment Submitted by Ritesh Shah | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17543 | MM120 Comment Submitted by Mishka Roshan | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17570 | MM98 Comment Submitted by Abhay Pathak | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17586 | MM124 Comment Submitted by Delton Young | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17588 | MM3 Comment Submitted by Manish Mistry | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17592 | MM3 Comment Submitted by Tarun Lad | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17593 | MM180 Comment Submitted by Vishal Shah | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17595 | MM3 Comment Submitted by Hiren Pati | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17597 | MM3 Comment Submitted by Sai Desai | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17603 | MM33 Comment Submitted by Ravi Patel | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17613 | MM3 Comment Submitted by Amit Kacha | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17614 | MM3 Comment Submitted by Asmita Dias | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17616 | MM3 Comment Submitted by Aditya Nayak | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17617 | MM3 Comment Submitted by Jai Ram | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17620 | MM3 Comment Submitted by Deepa Ahuja | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17661 | MM33 Comment Submitted by Ragha V | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17664 | MM138 Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17685 | MM33 Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-DRAFT-17717 | MM124 Comment Submitted by Chris Downs | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17750 | MM3 Comment Submitted by Praveen V | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17754 | MM3 Comment Submitted by Kajal Shah | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17756 | MM7 Comment Submitted by Sameer Kanna | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17786 | MM124 Comment Submitted by Barbara Williamson | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17792 | MM124 Comment Submitted by Bob Taylor | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17793 | MM124 Comment Submitted by Carl Thompson | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17809 | MM124 Comment Submitted by Maggie Ramos | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17817 | MM124 Comment Submitted by Dennis Holman | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17819 | MM124 Comment Submitted by David Nevin | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17826 | MM124 Comment Submitted by Elaine Traweek | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17827 | MM142 Comment Submitted by Bonnie Jarman | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17840 | MM124 Comment Submitted by David Mayer | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17845 | MM124 Comment Submitted by Megan Stevems | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17851 | MM124 Comment Submitted by Chuck Hilton | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17853 | MM142 Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17857 | MM142 Comment Submitted by William Teeter | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17862 | MM142 Comment Submitted by Jerry Houchens | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17867 | MM124 Comment Submitted by James McKinney | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17870 | Inappropriate Comment Submitted by Dan Decker | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17888 | MM3 Comment Submitted by Aishwarya Yesireddy | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17891 | Inappropriate Comment Submitted by Janette C Price | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17901 | MM124 Comment Submitted by Paul Thompson | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17923 | MM142 Comment Submitted by Kirk Gudenau | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17925 | MM124 Comment Submitted by Mark Cantrell | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17927 | Unrelated Comment Submitted by Shweta Gajjar | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17933 | MM124 Comment Submitted by Ken Martin | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17934 | MM124 Comment Submitted by Kenneth Kratt | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17948 | MM145 Comment Submitted by James Dees | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17951 | MM124 Comment Submitted by Joseph Earll | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17960 | MM142 Comment Submitted by Steve Brady | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17961 | MM145 Comment Submitted by Denise Hickey | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17962 | MM142 Comment Submitted by Allan Dredge | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17964 | MM124 Comment Submitted by Howard And Patricia Myers | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17965 | MM124 Comment Submitted by Judy Hammond | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17971 | Inappropriate Comment Submitted by Marc Forman | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17973 | MM145 Comment Submitted by Mike Hoban | 02/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-17978 | MM124 Comment Submitted by Michael Meke-Eze | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17979 | MM142 Comment Submitted by Melvin Michael | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17980 | MM124 Comment Submitted by George East | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17982 | MM145 Comment Submitted by Arlin Mcneall Mcneall | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17985 | MM145 Comment Submitted by Rebecca Jones | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17994 | MM145 Comment Submitted by Donna Pearson | 02/12/2016 |
| USCIS-2015-0008-DRAFT-17996 | MM145 Comment Submitted by Richard Dondero Sr | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18018 | MM124 Comment Submitted by James Dati | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18021 | MM124 Comment Submitted by Andrew Schultz | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18022 | MM124 Comment Submitted by Giovanni Catanese | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18040 | MM124 Comment Submitted by Lynn Mefford | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18043 | MM124 Comment Submitted by Joe Glaston | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18045 | MM124 Comment Submitted by Chris Johnson | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18047 | MM124 Comment Submitted by Brian Robertson | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18053 | MM145 Comment Submitted by Pete Benfield | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18057 | MM124 Comment Submitted by Joseph Cupp | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18058 | MM142 Comment Submitted by Sean Martin | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18060 | MM124 Comment Submitted by Darryl Cook | 02/12/2016 |
| USCIS-2015-0008-DRAFT-18116 | MM148 Comment Submitted by Colleen Epstein | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18118 | MM145 Comment Submitted by Kathy Schneider | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18120 | MM142 Comment Submitted by Michael Scott | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18130 | MM79 Comment Submitted by Jagdish Hare | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18133 | MM124 Comment Submitted by Thomas Nelson | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18143 | MM142 Comment Submitted by Oliver Block | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18144 | MM145 Comment Submitted by Tanya Weathersby | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18147 | MM142 Comment Submitted by David Shreiner | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18154 | MM129 Comment Submitted by Parkavi  Srithar | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18156 | Unrelated Comment Submitted by Sidney S. Davisson | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18157 | MM142 Comment Submitted by Darcelle Ward | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18160 | MM145 Comment Submitted by Joan Bartelson | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18164 | MM145 Comment Submitted by Esther Donatelli | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18170 | MM145 Comment Submitted by Matt Bjork | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18180 | MM124 Comment Submitted by J R Brookshire | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18184 | MM142 Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18189 | MM33 Comment Submitted by Haritha Devineni | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18193 | MM142 Comment Submitted by Randle Sink | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18195 | MM142 Comment Submitted by Elizabeth Yeager | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18197 | MM33 Comment Submitted by Priti Patel | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18199 | MM33 Comment Submitted by Keval Sharma | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18202 | MM145 Comment Submitted by Norma Allcorm | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18203 | MM124 Comment Submitted by Donna Reichart | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18215 | MM124 Comment Submitted by Robert Dean | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18217 | MM124 Comment Submitted by Robert Betz | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18225 | MM124 Comment Submitted by Paul Loewe | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18233 | MM124 Comment Submitted by Carl Hockett | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18247 | MM129 Comment Submitted by Jasbinder Valia | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18255 | MM146 Comment Submitted by Aditi Rathod | 02/13/2016 |
| USCIS-2015-0008-DRAFT-18262 | MM108 Comment Submitted by Sachin G | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18264 | MM101 Comment Submitted by Sanjay Vankudre | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18265 | MM94 Comment Submitted by Brijesh Kumar | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18267 | MM107 Comment Submitted by Sanjay V | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18269 | MM97 Comment Submitted by Raja Vishnus | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18274 | MM124 Comment Submitted by Henry Barbaro | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18276 | MM132 Comment Submitted by Amal Vinod | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18277 | MM33 Comment Submitted by Vinod Kumar | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18284 | MM33 Comment Submitted by Shan Mukh | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18285 | MM86 Comment Submitted by Sukhwinder Singh | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18288 | MM124 Comment Submitted by Ava Murphy | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18306 | MM142 Comment Submitted by Barbara Powers | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18312 | MM124 Comment Submitted by Dellane Austin | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18322 | MM132 Comment Submitted by Suman Devineni | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18327 | MM104 Comment Submitted by Gaurav K | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18359 | Inappropriate Comment Submitted by Amos Smith | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18362 | MM79 Comment Submitted by John D | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18366 | MM7 Comment Submitted by Ranjith Ananth | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18370 | MM145 Comment Submitted by Steven Hemstreet | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18371 | MM108 Comment Submitted by Nishanth Nair | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18377 | Duplicate Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18381 | MM33 Comment Submitted by Rakesh Jagireddy | 02/14/2016 |
| USCIS-2015-0008-DRAFT-18388 | MM145 Comment Submitted by Ruth Helvey | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18403 | MM142 Comment Submitted by Michael King | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18425 | MM117 Comment Submitted by R Nair | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18429 | MM116 Comment Submitted by Ram Suhas Parvathaneni | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18430 | MM108 Comment Submitted by Naveen Irukulapati | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18431 | MM3 Comment Submitted by Kajal Shah | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18432 | MM124 Comment Submitted by Suzanne Starkey | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18433 | MM113 Comment Submitted by Kirshna Kishore Kammili | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18434 | MM83 Comment Submitted by Ram Chalamalasetty | 02/15/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-18435 | MM50 Comment Submitted by Naga Murali Chilamakurthi | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18437 | MM127 Comment Submitted by Praveen Medarametla | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18458 | MM161 Comment Submitted by Chiragbhai Patel | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18460 | MM116 Comment Submitted by Shubhransu Dwibedy | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18475 | MM142 Comment Submitted by Robert Mcgee | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18477 | MM22 Comment Submitted by Manan Trivedi | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18478 | MM115 Comment Submitted by Ravi Sharma | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18480 | MM117 Comment Submitted by Sridhar Vontala | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18495 | MM115 Comment Submitted by Nishaant B | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18511 | MM45 Comment Submitted by Manish Shelare | 02/10/2016 |
| USCIS-2015-0008-DRAFT-18512 | MM45 Comment Submitted by Senthil Rajendran | 02/10/2016 |
| USCIS-2015-0008-DRAFT-18513 | MM45 Comment Submitted by Vidyasagar Asalapuram | 02/10/2016 |
| USCIS-2015-0008-DRAFT-18525 | MM142 Comment Submitted by Nick Larew | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18528 | MM33 Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18533 | MM115 Comment Submitted by Krithika Reddy | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18538 | MM138 Comment Submitted by Prasanna Thevar | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18549 | MM124 Comment Submitted by Sandra King | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18555 | MM1 Comment Submitted by Sachin Agrawal | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18559 | MM104 Comment Submitted by Avika Mishra | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18579 | MM132 Comment Submitted by Ravi Patel | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18580 | MM132 Comment Submitted by Mona Sharma | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18594 | MM148 Comment Submitted by Robby Gibbs | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18613 | MM180 Comment Submitted by Alen Sam | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18620 | MM33 Comment Submitted by Biju Jose | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18621 | MM146 Comment Submitted by Amol Prabhakar Chavan | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18625 | MM138 Comment Submitted by Raj Sharma | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18629 | MM146 Comment Submitted by Swaran Pradeep Chandran | 02/15/2016 |
| USCIS-2015-0008-DRAFT-18636 | MM33 Comment Submitted by Sriram Perumal | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18650 | MM177 Comment Submitted by Satranj Jung | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18654 | MM33 Comment Submitted by Subhasish Nanda | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18660 | MM96 Comment Submitted by Rajini Tadakamalla | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18672 | MM132 Comment Submitted by Ritesh Shah | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18673 | MM33 Comment Submitted by Reena Shah | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18679 | MM45 Comment Submitted by Raja G | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18697 | MM119 Comment Submitted by Venu Tata | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18721 | MM22 Comment Submitted by Sameer Kumbam | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18728 | MM180 Comment Submitted by Ram Charan | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18731 | MM180 Comment Submitted by Jantha Janardhan | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18734 | MM180 Comment Submitted by Sameer Mohata | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18738 | MM119 Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18739 | MM3 Comment Submitted by Kapil Champavat | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18742 | MM3 Comment Submitted by Raghu Rao | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18761 | Duplicate Comment Submitted by Venkat Akula | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18762 | Duplicate Comment Submitted by Venkat Akula | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18767 | MM79 Comment Submitted by James Cameron | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18802 | MM180 Comment Submitted by Yuva Kanda | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18805 | MM3 Comment Submitted by Vamsi Krishna Kosuru | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18814 | MM146 Comment Submitted by Rajni Rajni | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18819 | MM129 Comment Submitted by Janaki Dutt | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18828 | MM7 Comment Submitted by Ankur K | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18830 | MM35 Comment Submitted by Nilanchal C | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18832 | MM132 Comment Submitted by Naresh Poka | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18844 | MM84 Comment Submitted by Vikas Goyal | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18868 | MM124 Comment Submitted by Ric Miller | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18872 | MM33 Comment Submitted by Amishkumar Vanparia | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18875 | Duplicate Comment Submitted by Sathish S | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18876 | MM33 Comment Submitted by Netra Shah | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18879 | MM33 Comment Submitted by Neha Patel | 02/16/2016 |
| USCIS-2015-0008-DRAFT-18894 | MM22 Comment Submitted by Suresh Koorella | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18895 | MM3 Comment Submitted by Aishwarya Yesireddy | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18897 | MM79 Comment Submitted by Jagdish Hare | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18898 | MM79 Comment Submitted by Murli Manohar | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18919 | Duplicate Comment Submitted by Baskar Kundu | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18929 | MM83 Comment Submitted by Gaurav O | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18953 | MM124 Comment Submitted by William Snedden | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18961 | MM124 Comment Submitted by Yvonne Fileccia | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18985 | MM33 Comment Submitted by Sameer Bhagath | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18987 | MM33 Comment Submitted by Chetan Bhagath | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18988 | Unrelated Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18989 | MM33 Comment Submitted by Dilip Kumar | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18990 | MM33 Comment Submitted by Amit Reddy | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18991 | MM33 Comment Submitted by Durjan Singh | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18992 | MM33 Comment Submitted by Deshpanday Reddy | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18993 | MM33 Comment Submitted by Yuvraj Reddy | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18994 | MM33 Comment Submitted by Thotakura Prasad | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18995 | MM33 Comment Submitted by Rapidi Ramprakash | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18997 | MM33 Comment Submitted by Bejan Daruwala | 02/17/2016 |
| USCIS-2015-0008-DRAFT-18999 | MM33 Comment Submitted by Shinde Paratha | 02/17/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-19000 | MM33 Comment Submitted by Hari Sabbam | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19001 | MM33 Comment Submitted by Subha Gottimukkala | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19002 | MM33 Comment Submitted by Rama Naidu | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19003 | MM33 Comment Submitted by Suresh Naidu | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19013 | MM3 Comment Submitted by Rakesh Shah | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19028 | MM3 Comment Submitted by GowriShankar Dara | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19030 | MM3 Comment Submitted by Shilpa Reddy Kalvakuntla | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19036 | MM3 Comment Submitted by Shivaprasad Boddapati | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19039 | MM3 Comment Submitted by Gowripraveena Kotireddy | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19071 | MM3 Comment Submitted by Aishwarya Yesireddy | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19102 | Duplicate Comment Submitted by William Teeter | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19111 | Duplicate Comment Submitted by Sowmya L | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19122 | MM3 Comment Submitted by Chendra Bonda | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19123 | MM3 Comment Submitted by Vikram Yerrabhaneni | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19130 | Unrelated Comment Submitted by Dave Mejia | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19131 | MM45 Comment Submitted by Xiuping Wang | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19136 | MM142 Comment Submitted by Harold Swartz | 02/17/2016 |
| USCIS-2015-0008-DRAFT-19142 | Duplicate Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19144 | Duplicate Comment Submitted by Anonymous (GodBless NonImmigrants) | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19147 | Inappropriate Comment Submitted by Think Coby | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19163 | MM147 Comment Submitted by Mike Timlin | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19169 | MM142 Comment Submitted by Anthony Ingalls | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19172 | MM3 Comment Submitted by Kajal Shah | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19192 | MM3 Comment Submitted by Kamal Singh | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19201 | MM7 Comment Submitted by Ashok Devarapally | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19209 | MM84 Comment Submited by Manoj Y | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19212 | MM84 Comment Submitted by Dev P | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19227 | MM33 Comment Submitted by Praveen Gundemoni | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19229 | MM58 Comment Submitted by Amaresh Kodali | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19230 | MM107 Comment Submitted by Kiran Kumar | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19233 | Unrelated Comment Submitted by Sandeep Matta | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19235 | MM107 Comment Submitted by Rahul P | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19241 | MM97 Comment Submitted by Avisekh Ghosh | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19245 | Duplicate Comment Submitted by Monika Kumar | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19252 | Incomplete Comment Submitted by Rama Krishnan | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19253 | MM3 Comment Submitted by Shweta Menon | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19254 | Inappropriate Comment Submitted by Tulasi Konathala | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19256 | Incomplete Comment Submitted by Swati Menon | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19284 | MM108 Comment Submitted by Rocky Luthria | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19285 | MM108 Comment Submitted by Bhakthi Asrani | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19291 | MM33 Comment Submitted by Abhi Majumdar | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19309 | MM138 Comment Submitted by Manas Kuperkar | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19311 | MM7 Comment Submitted by Nithin Mohan | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19320 | MM79 Comment Submitted by Lax Mahar | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19330 | Inappropriate Comment Submitted by Kumar Reddy | 02/18/2016 |
| USCIS-2015-0008-DRAFT-19350 | MM142 Comment Submitted by Michael Poole | 02/19/2016 |
| USCIS-2015-0008-DRAFT-19367 | MM3 Comment Submitted by Vishal Shah | 02/19/2016 |
| USCIS-2015-0008-DRAFT-19374 | MM45 Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-DRAFT-19397 | MM124 Comment Submitted by Rachael Kibbee | 02/19/2016 |
| USCIS-2015-0008-DRAFT-19490 | MM3 Comment Submitted by V Ch | 02/19/2016 |
| USCIS-2015-0008-DRAFT-19491 | MM3 Comment Submitted by Sambandan Krishnan Pazhayanoor | 02/19/2016 |
| USCIS-2015-0008-DRAFT-19511 | MM33 Comment Submitted by Santhosh Khumar | 02/20/2016 |
| USCIS-2015-0008-DRAFT-19534 | MM3 Comment Submitted by Purnima Maheshwari | 02/20/2016 |
| USCIS-2015-0008-DRAFT-19545 | MM127 Comment Submitted by Kiran Kumar | 02/20/2016 |
| USCIS-2015-0008-DRAFT-19564 | MM145  Comment Submitted by Amir Robert Saghafi | 02/21/2016 |
| USCIS-2015-0008-DRAFT-19583 | MM3 Comment Submitted by Anuradha Somasekhar | 02/21/2016 |
| USCIS-2015-0008-DRAFT-19624 | Unrelated Comment Submitted by Proud Professional | 02/21/2016 |
| USCIS-2015-0008-DRAFT-19659 | MM3 Comment Submitted by Sriram Mallajyosula | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19666 | MM3 Comment Submitted by Kajal Shah | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19688 | MM3 Comment Submitted by Varun Gohel | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19783 | MM29 Comment Submitted by Arangtona Jonas | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19817 | MM142 Comment Submitted by C Peterson | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19818 | MM145 Comment Submitted by W Peterson | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19819 | MM124 Comment Submitted by N Lippincott | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19820 | MM124 Comment Submitted by G Easton | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19821 | MM142 Comment Submitted by H Lippincott | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19835 | Duplicate Comment Submitted by Anonymous (19834) | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19836 | Duplicate Comment Submitted by Anonymous (19834) | 02/22/2016 |
| USCIS-2015-0008-DRAFT-19847 | Duplicate Comment Submitted by Anonymous (19834) | 02/23/2016 |
| USCIS-2015-0008-DRAFT-19860 | MM33 Comment Submitted by Vishal Shah | 02/23/2016 |
| USCIS-2015-0008-DRAFT-19867 | MM3 Comment Submitted by Kaustubh Sabnis | 02/23/2016 |
| USCIS-2015-0008-DRAFT-19872 | MM143 Comment Submitted by Muralidhar Gubba | 02/23/2016 |
| USCIS-2015-0008-DRAFT-19875 | MM142 Comment Submitted by Mike Timlin | 02/23/2016 |
| USCIS-2015-0008-DRAFT-19892 | MM41 Comment Submitted by Devesh Pandey | 02/23/2016 |
| USCIS-2015-0008-DRAFT-19897 | MM1 Comment Submitted by Jyothi Kandali | 02/23/2016 |
| USCIS-2015-0008-DRAFT-19936 | MM33 Comment Submitted by Chetna Mehrotra | 02/23/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-19958 | Duplicate Comment Submitted by Sandeep Rajan | 02/23/2016 |
| USCIS-2015-0008-DRAFT-19961 | MM33 Comment Submitted by Nikhil Pradhan | 02/23/2016 |
| USCIS-2015-0008-DRAFT-19971 | Duplicate Comment Submitted by YS | 02/23/2016 |
| USCIS-2015-0008-DRAFT-20049 | MM182 Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-DRAFT-20057 | MM118 Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20090 | MM3 Comment Submitted by Vishal Shah | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20123 | MM33 Comment Submitted by Jay Choudhary | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20132 | MM182 Comment Submitted by Kaitlyn Blakley | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20139 | MM1 Comment Submitted by Jaya Bandaru | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20158 | MM182 Comment Submitted by Rani K | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20169 | MM181 Comment Submitted by Aji Rajan | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20177 | Unrelated Comment Submitted by Karan Johar | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20219 | MM181 Comment Submitted by Raju Kalakonda | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20231 | MM33 Comment Submitted by Santhosh Kumar | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20236 | MM161 Comment Submitted by Ramakrishna Yalamarthi | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20241 | MM72 Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20249 | MM33 Comment Submitted by Seshaiah Ambati | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20257 | MM182 Comment Submitted by Mohammad Quadri | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20262 | MM182 Comment Submitted by Rajkumar Gudimella | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20275 | Duplicate Comment Submitted by Anonymous (19834) | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20279 | Duplicate Comment Submitted by Anonymous (19834) | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20283 | Duplicate Comment Submitted by Anonymous (19834) | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20288 | Duplicate Comment Submitted by Anonymous (19834) | 02/24/2016 |
| USCIS-2015-0008-DRAFT-20290 | MM3 Comment Submitted by Rama Naresh | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20295 | MM133 Comment Submitted by Madhabi Bhattacharjee | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20299 | Duplicate Comment Submitted by Anonymous (19834) | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20300 | Duplicate Comment Submitted by Anonymous (19834) | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20301 | Duplicate Comment Submitted by Anonymous (19834) | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20302 | Duplicate Comment Submitted by Anonymous (19834) | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20303 | Duplicate Comment Submitted by Anonymous (19834) | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20304 | Duplicate Comment Submitted by Anonymous (19834) | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20305 | Duplicate Comment Submitted by Anonymous (19834) | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20308 | MM133 Comment Submitted by V V | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20320 | MM45 Comment Submitted by Sreenivas B | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20324 | Duplicate Comment Submitted by Suresh Babu | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20339 | MM133 Comment Submitted by Cher Lay | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20343 | MM113 Comment Submitted by Jai Patel | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20359 | MM3 Comment Submitted by Harish Rathod | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20364 | MM33 Comment Submitted by Krishna Kolakaluri | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20368 | Duplicate Comment Submitted by Sagar B | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20380 | Unrelated Comment Submitted by Jasraj Dange | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20384 | MM118 Comment Submitted by Ravi Kumar | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20390 | MM118 Comment Submitted by Johan James | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20392 | MM124 Comment Submitted by Deborah Farr | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20395 | Duplicate Comment Submitted by Balakrishna Annapareddy | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20396 | Duplicate Comment Submitted by Balakrishna Annapareddy | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20403 | Duplicate Comment Submitted by S K Tiwari | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20407 | MM33 Comment Submitted by Surya Senapati | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20466 | Duplicate Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20479 | Duplicate Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-DRAFT-20564 | MM3 Comment Submitted by Vaibhav Choudhari | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20599 | Duplicate Comment Submitted by William Teeter | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20615 | MM33 Comment Submitted by Ranganathan P | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20631 | MM3 Comment Submitted by Kajal Shah | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20639 | MM143 Comment Submitted by Srikanth Yadavilli | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20640 | MM124 Comment Submitted by Barbara Williamson | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20642 | MM142 Comment Submitted by Bret Mertens | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20645 | MM143 Comment Submitted by Vijay Jayaraman | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20648 | MM124 Comment Submitted by Dennis Lemon | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20650 | MM143 Comment Submitted by Venkata Rayaprolu | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20656 | MM142 Comment Submitted by Gary Brueggeman | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20669 | MM124 Comment Submitted by Karin Wright | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20673 | MM142 Comment Submitted by Greg Patrick | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20674 | MM124 Comment Submitted by Lizette Carrillo | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20678 | MM118 Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20681 | MM142 Comment Submitted by Patsy J Richardson | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20683 | MM148 Comment Submitted by Diane Maguire | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20686 | MM124 Comment Submitted by Donald Carnley | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20691 | Duplicate Comment Submitted by Nancy G | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20693 | MM124 Comment Submitted by Janice Kurtz | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20696 | MM143 Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20701 | MM142 Comment Submitted by Randall Mallory | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20706 | MM142 Comment Submitted by Scott Hammond | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20709 | MM124 Comment Submitted by John Passannante | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20716 | MM124 Comment Submitted by Jeff Reep | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20718 | MM124 Comment Submitted by Steven Oubre | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20726 | MM124 Comment Submitted by Willian Rachau | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20727 | MM124 Comment Submitted by Anonymous | 02/26/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-20728 | MM148 Comment Submitted by Deborah Cannon | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20731 | MM124 Comment Submitted by Debbie Kaylor | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20732 | MM142 Comment Submitted by Brian Pruitt | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20734 | MM33 Comment Submitted by Manju Yadav | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20740 | MM124 Comment Submitted by William Ohalloran | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20749 | MM148 Comment Submitted by Thomas Spees | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20751 | MM124 Comment Submitted by J. Barry Gurdin | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20757 | MM124 Comment Submitted by Mark Janowski | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20764 | MM124 Comment Submitted by Robert Tumminelli | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20768 | MM142 Comment Submitted by Robert Tumminelli | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20770 | MM148 Comment Submitted by Robert Tumminelli | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20771 | MM148 Comment Submitted by Rj Grohmann | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20776 | MM142 Comment Submitted by Joe Glaston | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20781 | MM142 Comment Submitted by Michael Rpmano | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20783 | MM148 Comment Submitted by Diana Fridline | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20784 | MM124 Comment Submitted by Daryl Kirk | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20785 | MM124 Comment Submitted by Philip J Robbins | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20787 | MM155 Comment Submitted by Allen Rogers | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20792 | MM142 Comment Submitted by Debra Pope | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20797 | MM124 Comment Submitted by Carolynn Varnagatas | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20800 | MM124 Comment Submitted by Walter Windus | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20807 | MM124 Comment Submitted by Stephanie Franklin | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20808 | MM85 Comment Submitted by Lucas Ii | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20812 | MM142 Comment Submitted by Philip Casey | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20815 | MM142 Comment Submitted by Martha Johnson | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20819 | MM124 Comment Submitted by William Rogers | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20821 | MM148 Comment Submitted by Silvia Gomez | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20821 | MM142 Comment Submitted by Arnold Bellis | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20840 | MM148 Comment Submitted by Jerry Allen | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20856 | Inappropriate Comment Submitted by Joseph  Burns Sr. | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20859 | MM142 Comment Submitted by Howard And Patricia Myers | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20862 | MM124 Comment Submitted by Sharon Catania | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20869 | MM45 Comment Submitted by Subhash V | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20875 | MM3 Comment Submitted by Abhinav Bhatnagar | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20877 | MM142 Comment Submitted by Brian Robertson | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20889 | MM148 Comment Submitted by M Peters | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20890 | MM142 Comment Submitted by John Panko | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20896 | MM124 Comment Submitted by Maggie Ramos | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20906 | MM124 Comment Submitted by Drew Keller | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20907 | MM124 Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20912 | MM142 Comment Submitted by Matt Bjork | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20919 | MM184 Comment Submitted by Priyanka Prasad Gummadi | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20922 | MM148 Comment Submitted by Esther Cotton | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20924 | MM142 Comment Submitted by Judith Doyle | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20928 | MM124 Comment Submitted by Sheila Ladmirault | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20930 | MM79 Comment Submitted by Bhavin Shah | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20931 | MM185 Comment Submitted by Vivi Tha | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20932 | MM79 Comment Submitted by Dhara Shah | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20933 | MM185 Comment Submitted by Kavitha Raghu | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20934 | MM185 Comment Submitted by Nirmal Raj | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20935 | MM79 Comment Submitted by B Shah | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20936 | MM185 Comment Submitted by Venkat Vidu | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20937 | MM185 Comment Submitted by Ayyapan Samy | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20938 | MM185 Comment Submitted by Anirudh Ravi | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20939 | MM185 Comment Submitted by Suresh Ner | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20940 | MM185 Comment Submitted by Vidhya Venka | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20941 | MM185 Comment Submitted by Suja S | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20942 | MM185 Comment Submitted by Marco Sam | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20943 | MM185 Comment Submitted by Srini Sam | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20944 | MM185 Comment Submitted by Ramesh Ram | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20945 | MM185 Comment Submitted by Munusam Sam | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20946 | MM185 Comment Submitted by Kam Samr | 02/26/2016 |
| USCIS-2015-0008-DRAFT-20950 | MM124 Comment Submitted by Thomas Nelson | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20954 | MM142 Comment Submitted by Sharon Belhamel | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20958 | MM142 Comment Submitted by Mike Baird | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20963 | MM148 Comment Submitted by David Sulko | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20972 | MM124 Comment Submitted by Bryana C Hillman | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20973 | MM124 Comment Submitted by Albert Cantrell | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20975 | MM142 Comment Submitted by Virginia Gomez | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20977 | MM124 Comment Submitted by Ben Gedzyk | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20985 | Inappropriate Comment Submitted by Chuck Bright | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20986 | Unrelated Comment Submitted by Pamela Goforth | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20987 | MM124 Comment Submitted by David Nevin | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20994 | MM124 Comment Submitted by William Lee Kohler | 02/27/2016 |
| USCIS-2015-0008-DRAFT-20997 | MM148 Comment Submitted by Chris Downs | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21004 | MM142 Comment Submitted by Matthew Brandstetter | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21008 | MM184 Comment Submitted by Frustrated H1 Guy | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21013 | MM124 Comment Submitted by Kevin Spaulding | 02/27/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-21014 | MM142 Comment Submitted by Robert Schmidt Jr | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21016 | MM124 Comment Submitted by Marilyn Schmidt | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21018 | MM184 Comment Submitted by Anil Manga | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21021 | MM124 Comment Submitted by Mark Russell | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21032 | MM124 Comment Submitted by Rodney Ward | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21043 | MM22 Comment Submitted by Srujan Eppa | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21048 | MM148 Comment Submitted by Carl Pro | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21055 | Inappropriate Comment Submitted by Paul Revere | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21059 | MM185 Comment Submitted by Uma Sree | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21060 | MM185 Comment Submitted by Rahul Sree | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21066 | MM184 Comment Submitted by V Satya Boggarapu | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21076 | Inappropriate Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21085 | MM3 Comment Submitted by Narender Medavakkam | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21090 | Duplicate Comment Submitted by Vishal Konnur | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21095 | MM124 Comment Submitted by Michael Sanders | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21101 | MM185 Comment Submitted by Maduri Reddy | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21112 | MM45 Comment Submitted by Nitesh Jain | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21114 | MM124 Comment Submitted by John Herring | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21126 | MM142 Comment Submitted by Florence Macasevich | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21131 | MM184 Comment Submitted by Leelakrishnan Subramaniam | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21132 | MM33 Comment Submitted by Santhosh Singh | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21141 | MM142 Comment Submitted by S Oney | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21151 | MM33 Comment Submitted by Zarna Patel | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21164 | MM187 Comment Submitted by Madhuri Goljana | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21165 | MM124 Comment Submitted by Lawrence Miller | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21166 | MM124 Comment Submitted by Paul Carrozzo | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21173 | Unrelated Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-DRAFT-21179 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21180 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21181 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21182 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21183 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21184 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21186 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21187 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21188 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21189 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21190 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21191 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21192 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21193 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21194 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21195 | Duplicate Comment Submitted by Anonymous (19834) | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21199 | MM124 Comment Submitted by Leon Hagadorn | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21201 | MM184 Comment Submitted by Vijay Kumar | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21227 | MM148 Comment Submitted by Rebecca Staunton | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21239 | MM33 Comment Submitted by Vivek Vijayakumar | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21241 | MM148 Comment Submitted by Glenn Johnson | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21243 | Duplicate Comment Submitted by Nisha Jain | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21252 | MM124 Comment Submitted by Jean Pizzoferrato | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21265 | Duplicate Comment Submitted by Varun Sharan | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21271 | MM121 Comment Submitted by Jigansa Lavari | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21275 | MM121 Comment Submitted by Shantaben Bhushan | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21277 | MM121 Comment Submitted by Jashubhai Bhushan | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21287 | MM33 Comment Submitted by Krunal Soni | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21290 | MM79 Comment Submitted by Kamakshi V | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21291 | MM142 Comment Submitted by Rebecca Nelson | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21295 | MM45 Comment Submitted by Vaibhav Patle | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21297 | Duplicate Comment Submitted by Sanket Patel | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21311 | Duplicate Comment Submitted by Satish Das | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21312 | Duplicate Comment Submitted by Satish Das | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21332 | Duplicate Comment Submitted by James Handal | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21336 | MM1 Comment Submitted by Raju Ch | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21337 | MM33 Comment Submitted by Raghu Goud | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21338 | MM33 Comment Submitted by Krishna Regani | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21339 | MM33 Comment Submitted by Kalyani Ambala | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21343 | MM124 Comment Submitted by Steven Bukovitz | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21344 | MM142 Comment Submitted by Geraldine Bukovitz | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21345 | MM148 Comment Submitted by Lili Demarco | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21347 | MM124 Comment Submitted by N. S. Smith | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21349 | MM200 Comment Submitted by Ria Kaur | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21351 | MM33 Comment Submitted by Lisa Maxwell | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21358 | MM200 Comment Submitted by Bala Subbian | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21377 | Duplicate Comment Submitted by Pratik | 02/23/2016 |
| USCIS-2015-0008-DRAFT-21391 | MM142 Comment Submitted by Donna D | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21436 | MM184 Comment Submitted by Suraj Ravi | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21445 | Duplicate Comment Submitted by Sundar Raghavan | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21460 | MM185 Comment Submitted by Atin Sinha | 02/28/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-21496 | MM200 Comment Submitted by Vithosh Thomas | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21497 | MM200 Comment Submitted by Tithosh Thomas | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21523 | MM111 Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-DRAFT-21529 | MM33 Comment Submitted by Ruchi Chakhaiyar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21538 | MM33 Comment Submitted by Ashok Yannam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21551 | MM3 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21573 | Duplicate Comment Submitted by Dhruv Sabharwal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21602 | Inappropriate Comment Submitted by James Stamulis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21604 | Duplicate Comment Submitted by Fuller Winton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21605 | Unrelated Comment Submitted by White Genocide Info | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21606 | MM148 Comment Submitted by Al Tyler | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21609 | MM33 Comment Submitted by Subramaniam Ramachandran | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21610 | MM142 Comment Submitted by Dennis Parker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21611 | MM148 Comment Submitted by Barbara Fugate | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21612 | MM142 Comment Submitted by Paul Baxter | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21613 | MM142 Comment Submitted by Ardell Arfsten | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21618 | MM124 Comment Submitted by Robert Simpson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21620 | MM124 Comment Submitted by Allen Oakes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21621 | MM124 Comment Submitted by Barry Cates | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21622 | MM154 Comment Submitted by Malcom Campbell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21624 | MM154 Comment Submitted by William F Horan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21626 | MM124 Comment Submitted by William Marineau | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21635 | MM124 Comment Submitted by Lou Baber | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21636 | MM142 Comment Submitted by Susan Sheldon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21637 | MM124 Comment Submitted by Steven Dietrich | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21645 | MM142 Comment Submitted by Clyde Sawyer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21651 | MM124 Comment Submitted by Chad Young | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21653 | MM124 Comment Submitted by Bobby Bonnett | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21658 | MM124 Comment Submitted by Tony Jones | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21663 | MM124 Comment Submitted by Bryan Spicer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21668 | MM142 Comment Submitted by Robena Gore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21670 | MM124 Comment Submitted by Cathy Kennedy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21674 | MM124 Comment Submitted by Charles Crank | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21676 | Duplicate Comment Submitted by Robert Purvis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21677 | MM124 Comment Submitted by Bill Moore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21679 | MM157 Comment Submitted by Michael Bevins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21685 | Duplicate Comment Submitted by Robert Purvis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21687 | MM154 Comment Submitted by Anonymous American Citizen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21690 | MM142 Comment Submitted by Cheryl George | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21691 | MM142 Comment Submitted by Lester Cantley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21693 | MM124 Comment Submitted by David Mintus | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21697 | MM124 Comment Submitted by Chris Danford | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21701 | MM185 Comment Submitted by Hiral Chauhan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21706 | MM148 Comment Submitted by Danny Anderson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21707 | MM142 Comment Submitted by Douglas Craw | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21708 | MM124 Comment Submitted by Robert Brietske | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21709 | MM194 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21711 | MM184 Comment Submitted by Mahendra Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21713 | Duplicate Comment Submitted by Anikanchan Raut | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21715 | MM142 Comment Submitted by Darcy Young | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21716 | MM124 Comment Submitted by Robert Chevako | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21719 | MM124 Comment Submitted by Michael Morgan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21720 | MM124 Comment Submitted by Joseph Sturgeon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21724 | MM124 Comment Submitted by Jack Quinton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21725 | MM148 Comment Submitted by Bobby Mitchell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21727 | MM148 Comment Submitted by David Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21731 | MM124 Comment Submitted by Charles Reinhardt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21745 | MM148 Comment Submitted by Brian Fodell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21747 | MM124 Comment Submitted by Eric Lynch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21748 | MM191 Comment Submitted by Dale Adragna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21754 | MM185 Comment Submitted by Immigrant Slave | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21757 | MM124 Comment Submitted by Roger W Jacobs | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21758 | MM154 Comment Submitted by Galen Bock | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21759 | MM142 Comment Submitted by Bill Williams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21767 | MM124 Comment Submitted by Emil Pierson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21768 | Inappropriate Comment Submitted by Dallas Sigmon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21775 | MM124 Comment Submitted by Don Chambers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21776 | MM148 Comment Submitted by Bill Ford | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21778 | MM124 Comment Submitted by Nathan Turner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21781 | MM148 Comment Submitted by Robert Young | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21783 | MM142 Comment Submitted by D. Clifford Crook Iii | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21785 | MM124 Comment Submitted by Robert Mason | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21793 | MM148 Comment Submitted by David Seitz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21796 | MM124 Comment Submitted by Daniel Potter | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21804 | MM124 Comment Submitted by Cynthia Lackie | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21805 | MM124 Comment Submitted by Theodore Ireland | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21807 | MM142 Comment Submitted by Burnie Vaughn | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-21808 | Inappropriate Comment Submitted by Darlene Lacsamana | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21812 | MM124 Comment Submitted by Robert Rogers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21813 | MM124 Comment Submitted by Garry Whitcomb | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21815 | MM124 Comment Submitted by Brandon Sambat | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21818 | MM124 Comment Submitted by James Picou | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21824 | MM142 Comment Submitted by Catherine Hansen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21825 | MM148 Comment Submitted by Donald M. Myers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21834 | MM124 Comment Submitted by Frank Greene | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21837 | MM124 Comment Submitted by Edmond Rea | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21839 | MM124 Comment Submitted by Dale Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21848 | MM124 Comment Submitted by Dorothy James | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21851 | MM148 Comment Submitted by Michael Poole | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21852 | MM162 Comment Submitted by Joan Bowden | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21854 | MM142 Comment Submitted by Gordon Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21857 | MM148 Comment Submitted by Robert Killigrew | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21860 | MM142 Comment Submitted by Joyce Deal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21865 | MM124 Comment Submitted by Bruce Bulman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21866 | MM124 Comment Submitted by Audrey Hicks | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21867 | MM124 Comment Submitted by Ronald Nowak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21869 | MM188 Comment Submitted by Craig Hoaglund | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21875 | MM124 Comment Submitted by T F | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21876 | MM124 Comment Submitted by Dennis Schultz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21878 | Unrelated Comment Submitted by David  Ravanesi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21880 | Unrelated Comment Submitted by Leo  Hummel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21881 | MM124 Comment Submitted by John Hicks | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21882 | MM124 Comment Submitted by D Graves | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21884 | MM148 Comment Submitted by Gerald Dickey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21886 | MM124 Comment Submitted by Charles Aycock | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21887 | MM124 Comment Submitted by Ken Frost | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21888 | MM124 Comment Submitted by William Hodges | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21890 | MM188 Comment Submitted by Robert Yull | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21894 | MM142 Comment Submitted by Greg Hergott | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21897 | MM124 Comment Submitted by Gary Bishop | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21900 | MM124 Comment Submitted by William Maccaughey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21902 | MM142 Comment Submitted by Audrey Aldridge | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21903 | MM124 Comment Submitted by Diane Haynes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21908 | MM124 Comment Submitted by Edward C Lynch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21914 | MM124 Comment Submitted by Larry Bean | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21918 | MM142 Comment Submitted by John Harmsen, Harmsen Properties | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21926 | MM148 Comment Submitted by Fred Martino | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21927 | MM124 Comment Submitted by John Csaszar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21930 | MM149 Comment Submitted by Glenda Sizemore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21932 | MM124 Comment Submitted by Eric Ryser | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21941 | MM142 Comment Submitted by Robert Queen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21945 | MM148 Comment Submitted by Ed And Donna Crowley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21947 | MM124 Comment Submitted by Brian Sullivan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21955 | MM124 Comment Submitted by Carol Mccann | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21957 | MM142 Comment Submitted by Carolyn Ivy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21958 | MM124 Comment Submitted by Donald Sabatini | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21960 | MM148 Comment Submitted by James Nelms | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21965 | MM142 Comment Submitted by Thomas Lauletta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21967 | MM124 Comment Submitted by Floyd Newman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21968 | Inappropriate Comment Submitted by Nelton Hayes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21969 | MM148 Comment Submitted by John Loebel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21974 | Incomplete Comment Submitted by Robert Craig | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21975 | MM124 Comment Submitted by Lawrence Harris | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21983 | MM142 Comment Submitted by Mr Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21984 | MM142 Comment Submitted by Don Moore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-21998 | MM142 Comment Submitted by Bruce Sawicki | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22004 | Inappropriate Comment Submitted by Alan Mills | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22006 | MM148 Comment Submitted by Jimmy Richardson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22013 | MM124 Comment Submitted by James Caswell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22016 | MM124 Comment Submitted by Joseph Wokas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22019 | MM124 Comment Submitted by Jim Brown | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22021 | MM124 Comment Submitted by Jennifer Frank | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22022 | MM124 Comment Submitted by Fredric Denman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22023 | MM176 Comment Submitted by Jeremy Pelt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22025 | MM124 Comment Submitted by M. Hughes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22027 | MM124 Comment Submitted by Gary Crawford | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22030 | MM148 Comment Submitted by James Duerk | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22032 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22034 | MM148 Comment Submitted by Donna Hammel-Davis,M.D. | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22038 | MM184 Comment Submitted by Venky Chicago | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22045 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22047 | MM142 Comment Submitted by Janice Norman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22048 | MM148 Comment Submitted by Robert Giesecke | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22051 | MM124 Comment Submitted by David Lundy | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-22052 | MM124 Comment Submitted by Jonathan Eden | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22053 | MM124 Comment Submitted by Richard Jett | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22056 | MM148 Comment Submitted by Josh Miller | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22060 | MM142 Comment Submitted by Dow Bancroft | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22062 | MM124 Comment Submitted by Bob Hendon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22063 | MM142 Comment Submitted by Brenda Millsapps | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22065 | MM124 Comment Submitted by Gregory Harmon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22069 | MM142 Comment Submitted by Douglass Richards | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22071 | MM142 Comment Submitted by Adrian Belkin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22072 | MM124 Comment Submitted by James Kelly | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22074 | MM148 Comment Submitted by Doreen Zanni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22075 | MM148 Comment Submitted by Harry Mathis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22077 | Inappropriate Comment Submitted by Herbert Sitton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22078 | MM142 Comment Submitted by Dolores Hathaway | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22080 | MM124 Comment Submitted by Fred Feldmann | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22087 | MM142 Comment Submitted by Chris Hennessey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22092 | MM142 Comment Submitted by Robert Eggers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22095 | MM124 Comment Submitted by Earl Morgan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22097 | MM124 Comment Submitted by Gordon Brown | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22098 | MM142 Comment Submitted by Charles Davis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22102 | MM124 Comment Submitted by Gail Daley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22105 | MM124 Comment Submitted by Earl Adair | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22106 | MM148 Comment Submitted by Judith Tuttle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22109 | MM142 Comment Submitted by Cheryl Gerblick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22110 | MM142 Comment Submitted by William James | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22115 | MM148 Comment Submitted by Edward Turner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22116 | MM153 Comment Submitted by Elizabeth Iannolino | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22117 | MM148 Comment Submitted by Bruce Norton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22118 | MM142 Comment Submitted by Glenn Steinke | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22120 | MM162 Comment Submitted by Ken Foreman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22123 | MM162 Comment Submitted by Bill Grenzenbach | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22124 | MM124 Comment Submitted by David Lopez | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22127 | MM124 Comment Submitted by Jim Spencer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22128 | MM124 Comment Submitted by Ken Thomson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22133 | MM142 Comment Submitted by Daniel Mauer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22134 | MM142 Comment Submitted by Bob Van | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22138 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22143 | MM142 Comment Submitted by Charlotte Hatfield | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22144 | MM148 Comment Submitted by Dawn August | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22145 | MM124 Comment Submitted by Justin Bell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22148 | MM148 Comment Submitted by Desi Mckinney | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22150 | MM148 Comment Submitted by Kent Kuhaneck | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22152 | MM124 Comment Submitted by Jack Pasch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22156 | MM176 Comment Submitted by Kenneth Berrill | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22161 | MM154 Comment Submitted by Bonnie Mcallister | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22162 | MM142 Comment Submitted by Constance Lavery | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22164 | MM124 Comment Submitted by Ken Segal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22166 | MM142 Comment Submitted by David Dwyer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22169 | MM124 Comment Submitted by Justin Steindorf | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22179 | MM159 Comment Submitted by Kent Van Horn | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22181 | MM124 Comment Submitted by Slater Stansel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22182 | MM124 Comment Submitted by G. Taylor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22183 | MM142 Comment Submitted by Glenn Coleman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22185 | MM153 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22186 | MM124 Comment Submitted by Lesa Johnson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22188 | MM124 Comment Submitted by Elliott Fouts | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22192 | MM142 Comment Submitted by L M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22193 | MM148 Comment Submitted by Leo Goriss | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22207 | MM124 Comment Submitted by Howard Pittman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22211 | MM148 Comment Submitted by Debbie Harmon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22219 | MM148 Comment Submitted by Kevin Spaulding | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22220 | MM124 Comment Submitted by Keith Westbrook | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22221 | MM124 Comment Submitted by Charles Bailey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22229 | MM142 Comment Submitted by James E Navan Sr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22233 | MM118 Comment Submitted by Sandeep Gummadi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22234 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22235 | MM148 Comment Submitted by Beth Spaulding | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22239 | MM191 Comment Submitted by Hugh Greenfield | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22248 | MM124 Comment Submitted by John L (Jack) Schmidt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22249 | MM124 Comment Submitted by Marilyn Hammond | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22251 | MM142 Comment Submitted by John Piazza | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22254 | MM142 Comment Submitted by Spencer Spaulding | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22263 | MM124 Comment Submitted by Mike Cockrell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22264 | MM124 Comment Submitted by Donald Morisky | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22268 | MM142 Comment Submitted by Bruce Wentz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22272 | MM142 Comment Submitted by Mary Doubrava | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22275 | MM124 Comment Submitted by James Riffle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22278 | MM142 Comment Submitted by Brad Knutson | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-22279 | MM148 Comment Submitted by Kearn Larkin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22282 | MM142 Comment Submitted by Preston Reich | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22283 | MM148 Comment Submitted by Phil Walters | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22290 | MM124 Comment Submitted by Clara Mcrae | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22292 | MM148 Comment Submitted by Myra Hopcroft | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22293 | MM124 Comment Submitted by Patricia Myers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22295 | MM148 Comment Submitted by Michael Harris | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22296 | MM148 Comment Submitted by Robin Hvidston | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22302 | MM142 Comment Submitted by Henry Huber | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22308 | MM148 Comment Submitted by Douglas Freeman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22309 | MM188 Comment Submitted by Jason Adam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22310 | MM124 Comment Submitted by Dennis Graves | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22312 | MM124 Comment Submitted by Andrea York | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22313 | MM124 Comment Submitted by Dana Taylor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22321 | MM124 Comment Submitted by L A | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22324 | MM148 Comment Submitted by Marc Longval | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22329 | MM124 Comment Submitted by Don Waller | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22330 | MM148 Comment Submitted by Howard Myers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22331 | MM148 Comment Submitted by John Rispoli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22333 | MM124 Comment Submitted by John Moffett | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22335 | MM148 Comment Submitted by Franklin Pohle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22339 | MM124 Comment Submitted by Melvin Michael | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22345 | MM124 Comment Submitted by Charles Mckee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22348 | MM142 Comment Submitted by James Foley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22352 | MM148 Comment Submitted by Johannah Bruggeman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22355 | MM148 Comment Submitted by Michael Ragge | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22356 | MM124 Comment Submitted by Devan Will | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22357 | MM124 Comment Submitted by Ronald Ball | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22358 | MM148 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22362 | MM148 Comment Submitted by Concerned American | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22365 | MM148 Comment Submitted by Michael Williams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22367 | MM124 Comment Submitted by John Tirrell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22368 | MM124 Comment Submitted by John Vasko | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22369 | MM124 Comment Submitted by Kimberlee Graves | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22371 | MM124 Comment Submitted by Mona Freeman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22385 | MM124 Comment Submitted by Diana Benson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22388 | MM124 Comment Submitted by Ken Kobetsky | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22393 | MM148 Comment Submitted by Dunham Swift | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22394 | MM148 Comment Submitted by Mark Cantrell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22397 | MM124 Comment Submitted by Donald Howes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22400 | MM142 Comment Submitted by Nancy Mcbeth | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22404 | MM142 Comment Submitted by Michael Dersch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22408 | MM188 Comment Submitted by Norman Goben | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22411 | MM142 Comment Submitted by Matthew Kelly | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22414 | MM124 Comment Submitted by David Hill | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22417 | MM142 Comment Submitted by Jason Chronister | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22424 | MM124 Comment Submitted by D. Freed | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22432 | MM124 Comment Submitted by Nw Botting | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22434 | MM124 Comment Submitted by Gloria Norton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22436 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22441 | MM148 Comment Submitted by Mary Kassel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22442 | MM148 Comment Submitted by Janet Stevens | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22443 | MM124 Comment Submitted by Michael Martin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22450 | MM142 Comment Submitted by Michael Kincaid | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22456 | MM124 Comment Submitted by Richard Leder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22471 | MM148 Comment Submitted by Mike Woods | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22474 | MM124 Comment Submitted by Linda Maday | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22478 | MM148 Comment Submitted by Jillian James | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22489 | MM124 Comment Submitted by Owen Macalvey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22492 | MM124 Comment Submitted by Susan Gray | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22499 | MM124 Comment Submitted by Marvene Blackmore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22500 | MM142 Comment Submitted by Deborah Hirsch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22503 | MM142 Comment Submitted by Lisa Morris | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22504 | MM124 Comment Submitted by Michael Mcmaken | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22507 | MM148 Comment Submitted by Gordon Graham | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22508 | MM124 Comment Submitted by Karen Kimball | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22509 | MM142 Comment Submitted by Reggie Ondrak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22511 | MM3 Comment Submitted by Ravi Kumar Satyavarapu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22513 | MM142 Comment Submitted by Kevin Jump | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22518 | MM148 Comment Submitted by Robert Moore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22519 | MM148 Comment Submitted by David Pomeroy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22521 | MM148 Comment Submitted by Patty Carlson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22523 | MM142 Comment Submitted by Paul Aufschlager | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22527 | MM148 Comment Submitted by Cheryl Ormsby | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22529 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22530 | MM124 Comment Submitted by Molly Kraker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22534 | MM124 Comment Submitted by Kenneth Catalano | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22537 | MM154 Comment Submitted by John Honeycutt | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-22541 | MM124 Comment Submitted by Ms Dolores Josker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22544 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22545 | MM142 Comment Submitted by Glenda Disney | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22546 | MM142 Comment Submitted by Robert Reaves | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22547 | MM124 Comment Submitted by Michael Henegar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22556 | MM68 Comment Submitted by Divya Panchedri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22574 | MM148 Comment Submitted by Jeanette Best | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22575 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22578 | MM142 Comment Submitted by Karen Shepard | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22587 | MM142 Comment Submitted by Jim Keehner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22590 | MM148 Comment Submitted by Paula Moore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22595 | Unrelated Comment Submitted by Philip Skalinski | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22597 | MM124 Comment Submitted by Robert Nichol | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22599 | MM194 Comment Submitted by Duane Monteith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22600 | MM154 Comment Submitted by Graham Whitehead | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22602 | MM148 Comment Submitted by David Hopkins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22611 | MM142 Comment Submitted by Flora Chestnut | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22614 | MM148 Comment Submitted by Ryan Pope | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22615 | MM142 Comment Submitted by Chris Curle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22624 | MM148 Comment Submitted by Mackey Morgan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22631 | MM148 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22637 | MM148 Comment Submitted by Ray Mcfadden | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22644 | MM184 Comment Submitted by Sandhya V. | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22645 | MM124 Comment Submitted by Cynthia Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22646 | MM148 Comment Submitted by Ronald Dykeman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22649 | MM157 Comment Submitted by Renee De Camp | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22650 | MM124 Comment Submitted by Chris Mcley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22652 | MM124 Comment Submitted by David Gerken | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22653 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22654 | MM124 Comment Submitted by Tonya Mills | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22659 | MM124 Comment Submitted by Patrick Martin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22660 | Inappropriate Comment Submitted by Terry Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22661 | MM124 Comment Submitted by Chad Allman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22662 | MM148 Comment Submitted by Dennis Kuehl | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22663 | MM124 Comment Submitted by Roald Harr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22667 | MM124 Comment Submitted by Ross Johnson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22673 | Inappropriate Comment Submitted by Donald Kelly | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22676 | MM148 Comment Submitted by Mel Sever | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22678 | MM142 Comment Submitted by Terry Moseng | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22681 | Inappropriate Comment Submitted by Roger Rusert | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22683 | MM124 Comment Submitted by Robert Mitchell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22690 | MM148 Comment Submitted by Rick Wayman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22691 | MM142 Comment Submitted by Peter Lake | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22692 | MM124 Comment Submitted by Leonard Buckmaster | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22698 | MM124 Comment Submitted by Edward Davison Jr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22699 | MM142 Comment Submitted by Richard Kieffer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22700 | Unrelated Comment Submitted by Kay Ogleby | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22701 | MM142 Comment Submitted by Ron Y | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22702 | MM124 Comment Submitted by Jerry Yohey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22703 | MM142 Comment Submitted by Mark Boyett | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22706 | MM162 Comment Submitted by Paul Nye | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22707 | MM148 Comment Submitted by Patsy Buckmaster | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22714 | MM124 Comment Submitted by Gerald Webber | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22716 | MM45 Comment Submitted by DJ Valis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22719 | MM124 Comment Submitted by Esther Donatelli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22725 | MM124 Comment Submitted by Joel Pacheco | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22726 | MM149  Comment Submitted by J Watson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22728 | MM124 Comment Submitted by Jonni Boyle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22730 | MM124 Comment Submitted by Robert Davis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22734 | MM142 Comment Submitted by Peter Sheidan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22736 | MM148 Comment Submitted by John Sugros | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22740 | MM124 Comment Submitted by Richard Segui | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22741 | MM142 Comment Submitted by Ray Gerber | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22749 | MM148 Comment Submitted by Michael Blaine | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22752 | MM124 Comment Submitted by Louise Andrus | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22753 | MM124 Comment Submitted by James Beggs | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22761 | MM124 Comment Submitted by Pat Underwood | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22762 | MM124 Comment Submitted by David Deal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22765 | MM124 Comment Submitted by Scott Newton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22766 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22768 | MM124 Comment Submitted by Ralph Bynon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22773 | MM124 Comment Submitted by Ruthanne Fuller | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22776 | MM142 Comment Submitted by Dave Wheatley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22791 | Inappropriate Comment Submitted by Mike Madden | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22792 | MM124 Comment Submitted by Paul Cannon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22796 | MM142 Comment Submitted by Martin Draper | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22799 | MM142 Comment Submitted by Gary Blunt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22801 | MM148 Comment Submitted by Clifford Hurley | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-22810 | Inappropriate Comment Submitted by Brad Burdick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22817 | MM142 Comment Submitted by Frederick Forister | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22818 | MM148 Comment Submitted by Don Kincy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22820 | MM148 Comment Submitted by Richard Williams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22824 | MM124 Comment Submitted by Steve Schell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22829 | MM148 Comment Submitted by Richard Weatherill | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22830 | MM157 Comment Submitted by Leana Wichman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22831 | MM148 Comment Submitted by J. Garrigan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22836 | MM142 Comment Submitted by Brenda Hines | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22842 | MM124 Comment Submitted by Rodney Catenacci | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22845 | MM142 Comment Submitted by Sandra Pereira | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22846 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22847 | MM124 Comment Submitted by Randy Weeks | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22848 | MM142 Comment Submitted by Michael Hickey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22852 | MM148 Comment Submitted by Darrell Byrd | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22861 | MM142 Comment Submitted by Laurel Zyvoloski | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22869 | Inappropriate Comment Submitted by Mark Zuckerman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22876 | MM148 Comment Submitted by Chris Stevens | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22882 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22884 | MM124 Comment Submitted by Pamela Creagh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22885 | MM142 Comment Submitted by Steve Edmiston | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22891 | MM142 Comment Submitted by Chris Upton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22895 | Inappropriate Comment Submitted by Robert Beer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22897 | MM142 Comment Submitted by Jim Anzalone | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22899 | MM142 Comment Submitted by Mike Lewis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22906 | MM148 Comment Submitted by Bonnie Crawford | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22910 | MM124 Comment Submitted by Syl Williams Iv | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22912 | MM124 Comment Submitted by Steven Pierson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22915 | MM124 Comment Submitted by Roxann Pool | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22917 | MM124 Comment Submitted by Jody Favia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22918 | MM124 Comment Submitted by Bruce Keefe | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22919 | MM153 Comment Submitted by Tim Mangum | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22926 | MM124 Comment Submitted by Roger Brokaw | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22928 | MM148 Comment Submitted by Chris Lank | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22929 | MM142 Comment Submitted by Elfriede Amante | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22931 | MM124 Comment Submitted by Dan Starr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22934 | MM124 Comment Submitted by Jan Whitson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22935 | MM142 Comment Submitted by Pat Meyer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22936 | MM124 Comment Submitted by Valerie Moyers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22941 | MM142 Comment Submitted by Rev. Joseph W. Bernet | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22942 | MM124 Comment Submitted by Robert Mcanally | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22946 | MM149 Comment Submitted by John Wallace | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22947 | MM124 Comment Submitted by Aaron Thoroman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22950 | MM124 Comment Submitted by Kathy Larsen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22953 | MM124 Comment Submitted by Richard Riley, Ph.D. | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22956 | MM124 Comment Submitted by Renay Bennett | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22958 | MM148 Comment Submitted by Susan Wodzicki | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22964 | MM142 Comment Submitted by Patsy Rankin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22975 | MM124 Comment Submitted by James Harris | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22976 | MM148 Comment Submitted by Bob Mcanally | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22979 | MM124 Comment Submitted by Rene Miller | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22981 | MM184 Comment Submitted by Rajdeep Honda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22982 | MM142 Comment Submitted by Virginia Baldwin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22991 | MM124 Comment Submitted by T Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22992 | MM124 Comment Submitted by Norman Hughes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-22993 | MM142 Comment Submitted by William Tomshack | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23001 | MM124 Comment Submitted by Steve Goldberg | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23002 | MM124 Comment Submitted by Peter Marikis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23009 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23011 | MM148 Comment Submitted by Elizabeth Sowards | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23016 | MM124 Comment Submitted by Thomas Jeanne | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23018 | MM124 Comment Submitted by John Doe | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23022 | MM148 Comment Submitted by Mike Mcdermott | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23030 | MM148 Comment Submitted by Patricia Vickers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23031 | MM124 Comment Submitted by Bill Colleary | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23034 | MM124 Comment Submitted by Gregg Franklin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23039 | MM148 Comment Submitted by Cheryl Cooper | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23040 | MM124 Comment Submitted by Thomas Weyhrauch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23043 | MM124 Comment Submitted by Terry Welle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23052 | MM148 Comment Submitted by Gary Blanton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23053 | MM124 Comment Submitted by Robert Boyd | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23054 | MM124 Comment Submitted by Courtney Lanes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23058 | MM148 Comment Submitted by Virgil Cox | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23060 | MM157 Comment Submitted by Carolyn Hummel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23061 | MM124 Comment Submitted by Robert Hibler | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23072 | MM124 Comment Submitted by Gordon Hippner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23073 | MM148 Comment Submitted by Will Casey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23078 | MM142 Comment Submitted by Clayton Coan | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-23079 | MM148 Comment Submitted by Steven Milton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23080 | MM153 Comment Submitted by Herman Rodrigo | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23084 | MM148 Comment Submitted by Richard Stotts | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23088 | MM154 Comment Submitted by Steve Holmes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23090 | MM124 Comment Submitted by Nancy Burwell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23092 | MM124 Comment Submitted by Charles Hutchinson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23096 | MM148 Comment Submitted by Richard Stephenson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23101 | MM148 Comment Submitted by Judy Barnes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23102 | MM148 Comment Submitted by Darick Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23105 | MM124 Comment Submitted by Bruce Roth | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23111 | MM148 Comment Submitted by James Phillips | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23125 | MM124 Comment Submitted by Terry Farber | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23130 | MM124 Comment Submitted by Steve Germani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23132 | MM142 Comment Submitted by Jan Leonard | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23141 | MM148 Comment Submitted by Charles Scheib | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23142 | MM142 Comment Submitted by Gertrude Whelan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23152 | MM124 Comment Submitted by Eric Weiner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23153 | MM124 Comment Submitted by Ted Jonat | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23159 | MM124 Comment Submitted by Donald J. Porter | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23161 | MM153 Comment Submitted by Pat Fitzpatrick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23165 | MM124 Comment Submitted by Russell Barnes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23169 | MM148 Comment Submitted by Dean R White | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23183 | MM124 Comment Submitted by Robert Gill | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23187 | Inappropriate Comment Submitted by Jo Anne Vandegriff | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23188 | MM124 Comment Submitted by Mary Mccomb | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23189 | MM153 Comment Submitted by Sam Dias | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23192 | Duplicate Comment Submitted by Seems Jadhav | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23193 | MM124 Comment Submitted by Adrianne Beal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23195 | MM124 Comment Submitted by Pw Faulk | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23197 | Duplicate Comment Submitted by Seems Jadhav | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23200 | MM124 Comment Submitted by Vicki Coggins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23204 | MM124 Comment Submitted by Dr. Tyrone Washington | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23208 | MM142 Comment Submitted by Sandra R. | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23213 | MM124 Comment Submitted by Nancy Abrecht | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23215 | MM124 Comment Submitted by Al Couch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23216 | MM148 Comment Submitted by Rita Heffner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23217 | MM142 Comment Submitted by Michael Potter | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23224 | MM124 Comment Submitted by Roy Fuller | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23226 | MM148 Comment Submitted by Sam Pickren | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23228 | MM124 Comment Submitted by Mary Mccomb | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23237 | MM142 Comment Submitted by Richard Oberlander | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23238 | MM124 Comment Submitted by Sally Grave | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23241 | MM124 Comment Submitted by Sanford Small | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23243 | MM124 Comment Submitted by Gary Martin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23244 | MM142 Comment Submitted by Richard French | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23248 | MM142 Comment Submitted by Donald Milroy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23250 | MM124 Comment Submitted by Orlin Williams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23251 | MM142 Comment Submitted by Randolph Hughes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23255 | MM142 Comment Submitted by Randy & Mary Chartier | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23257 | MM148 Comment Submitted by Sandra J Mitsler | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23258 | Inappropriate Comment Submitted by Winona Wacker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23265 | MM124 Comment Submitted by John Wood | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23268 | MM151 Comment Submitted by Greg Coody | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23269 | MM142 Comment Submitted by Walter Zaitz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23277 | MM142 Comment Submitted by Thomas Callahan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23278 | MM124 Comment Submitted by Robert Moore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23286 | MM124 Comment Submitted by Mark Wakeford | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23287 | MM157 Comment Submitted by Christopher Brooks | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23289 | MM148 Comment Submitted by Terry Swan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23291 | MM124 Comment Submitted by Lisa Tilmant | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23292 | MM124 Comment Submitted by Ronald Rockefeller | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23296 | Duplicate Comment Submitted by Alonzo Duke, Jr. | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23303 | MM142 Comment Submitted by Lloyd Sanders | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23306 | MM124 Comment Submitted by Robert Tocci | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23308 | MM124 Comment Submitted by Diane Holzapfel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23309 | MM124 Comment Submitted by Nic Engel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23312 | MM148 Comment Submitted by Lawrence Stonecypher | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23324 | MM142 Comment Submitted by Kyle And Laurie Brown | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23326 | MM33 Comment Submitted by Mudit Mehrotra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23328 | MM124 Comment Submitted by Steve Short | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23329 | MM148 Comment Submitted by Steven Roberts | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23333 | MM142 Comment Submitted by Linda Van Dyke | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23335 | MM124 Comment Submitted by Richard And Linda Lynn | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23337 | MM148 Comment Submitted by Kenneth White | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23338 | MM142 Comment Submitted by Gale Clemenson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23345 | MM124 Comment Submitted by Stan Kulp | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23346 | MM142 Comment Submitted by David Shreiner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23347 | MM124 Comment Submitted by Patricia Zebley | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-23353 | MM124 Comment Submitted by Daniel Driscoll | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23360 | MM142 Comment Submitted by Derek Rathbun | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23365 | MM162 Comment Submitted by Don Bender | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23370 | MM124 Comment Submitted by Carl Harness | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23378 | MM148 Comment Submitted by Mike Kirchner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23381 | MM194 Comment Submitted by Annoymous Hubbert | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23384 | MM142 Comment Submitted by Shirlene Christ | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23385 | MM153 Comment Submitted by Sam Dias | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23390 | MM124 Comment Submitted by Marshall Campbell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23392 | MM79 Comment Submitted by Bhavin Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23396 | MM148 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23398 | MM176 Comment Submitted by Yvonne Bell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23399 | MM124 Comment Submitted by Lance Wilson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23401 | MM142 Comment Submitted by Claudia Bloom | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23402 | MM148 Comment Submitted by Doug Southerland | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23403 | MM148 Comment Submitted by Sue & Bill Morgan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23406 | MM148 Comment Submitted by Betty Dunn | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23407 | MM148 Comment Submitted by Donald Spencer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23409 | MM124 Comment Submitted by Johnny Hatfield | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23411 | MM124 Comment Submitted by William Bright | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23413 | MM148 Comment Submitted by Voni Strasser | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23423 | MM124 Comment Submitted by Myles Shoda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23425 | MM148 Comment Submitted by Marie Tripodi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23429 | MM124 Comment Submitted by Frank Scott | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23433 | MM148 Comment Submitted by Richard Ulrich | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23435 | MM148 Comment Submitted by Scott Wood | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23436 | MM142 Comment Submitted by James Merritt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23440 | MM124 Comment Submitted by Anonymous Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23446 | MM124 Comment Submitted by Rick Bates | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23448 | MM33 Comment Submitted by Raj Golawar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23451 | MM157 Comment Submitted by Krystal Jenkins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23452 | MM148 Comment Submitted by David Carlson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23459 | MM148 Comment Submitted by Dario Carrara | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23461 | MM124 Comment Submitted by Wesley Pfarner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23465 | MM124 Comment Submitted by Michael Hartnett | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23467 | MM148 Comment Submitted by Gar Williams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23468 | MM148 Comment Submitted by Daniel Erskine | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23471 | MM124 Comment Submitted by Rod Jenkins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23472 | MM124 Comment Submitted by Paulette Rogers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23487 | MM124 Comment Submitted by Gerald Waters | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23505 | MM145 Comment Submitted by Sharon Sanders | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23508 | MM145 Comment Submitted by Lisa Darrell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23509 | MM194 Comment Submitted by Rick Dortignac | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23510 | MM148 Comment Submitted by James Morton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23512 | MM124 Comment Submitted by Mary Ann Reid | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23515 | MM124 Comment Submitted by Blaine Whitney | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23517 | MM142 Comment Submitted by Louise Johnson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23518 | MM145 Comment Submitted by Don Nixon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23519 | MM142 Comment Submitted by Douglas Palm | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23520 | MM157 Comment Submitted by Jacob Blasius | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23521 | MM124 Comment Submitted by Ron Becker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23522 | MM186 Comment Submitted by Prasad Mysore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23524 | MM124 Comment Submitted by Kathleen Nalley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23527 | MM124 Comment Submitted by Annonymous Annonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23529 | MM142 Comment Submitted by Steve Doboze | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23532 | MM124 Comment Submitted by James Sellers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23535 | MM148 Comment Submitted by Robert Faitz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23539 | MM186 Comment Submitted by Vamsee Krishna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23540 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23541 | MM142 Comment Submitted by Warren Knippel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23542 | MM124 Comment Submitted by Matthew Wodock | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23543 | MM153 Comment Submitted by Ed Anderson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23545 | MM124 Comment Submitted by Jackie Lampkins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23546 | MM186 Comment Submitted by Geetha Veerabhadrappa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23548 | MM148 Comment Submitted by Charles Dickson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23551 | MM124 Comment Submitted by Michael Alexander | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23554 | MM157 Comment Submitted by Linda Hansen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23555 | MM186 Comment Submitted by Ushashree Challa Mahalingam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23559 | MM124 Comment Submitted by Carol Bostic | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23560 | MM142 Comment Submitted by Louis Bonin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23563 | MM124 Comment Submitted by Warren Taylor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23566 | MM145 Comment Submitted by Marilyn Althoff | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23572 | MM157 Comment Submitted by Diana Gustin-Wilson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23582 | MM79 Comment Submitted by Girija Unnikrishnan Rema | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23583 | MM186 Comment Submitted by Divya Prakash | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23584 | MM124 Comment Submitted by Barbara Gucwa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23585 | MM124 Comment Submitted by Ricky Mann | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-23586 | MM142 Comment Submitted by Michael Duncan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23593 | MM124 Comment Submitted by Ron Klosterman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23600 | MM142 Comment Submitted by Shelley Townley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23603 | Inappropriate Comment Submitted by Ronald Westover | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23607 | MM145 Comment Submitted by Joseph Sebastian | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23609 | MM142 Comment Submitted by Joseph Witcpalek | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23610 | MM186 Comment Submitted by Vinod Koppurapu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23612 | MM124 Comment Submitted by Ronald Kilpatrick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23616 | MM145 Comment Submitted by Stacey Rame | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23618 | MM124 Comment Submitted by Pastor David Mcgee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23624 | MM124 Comment Submitted by Michael Duncan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23625 | MM145 Comment Submitted by Stephen Griffis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23628 | MM191 Comment Submitted by Robert Conerby | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23629 | MM199 Comment Submitted by Sairav Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23630 | MM184 Comment Submitted by Sudhakar Golve | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23631 | MM142 Comment Submitted by Ronald Waeckerle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23632 | MM124 Comment Submitted by P Rodgers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23636 | MM142 Comment Submitted by James Schul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23637 | MM148 Comment Submitted by Gamaliel Isaac | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23643 | MM141 Comment Submitted by Frank Gonzales Jr. | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23646 | MM157 Comment Submitted by Jeff Maehr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23649 | MM124 Comment Submitted by Nan Collins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23654 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23656 | MM142 Comment Submitted by Bob Rapp | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23657 | MM186 Comment Submitted by Srinivasa Mulagapati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23661 | MM145 Comment Submitted by Lola Mikol | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23662 | MM142 Comment Submitted by Jes Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23666 | MM147 Comment Submitted by Michael Duncan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23670 | MM124 Comment Submitted by Terry Burton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23672 | MM142 Comment Submitted by Rebecca Nelson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23674 | MM124 Comment Submitted by Trygve Gaalaas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23675 | MM124 Comment Submitted by Rudolph Krall | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23677 | MM145 Comment Submitted by Tim Shea | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23684 | MM154 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23685 | MM145 Comment Submitted by Sandra Decker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23687 | MM145 Comment Submitted by Rudolph Krall | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23689 | MM124 Comment Submitted by Russell Jones | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23692 | MM142 Comment Submitted by Concernd American | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23694 | MM142 Comment Submitted by David & Janice Hicks | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23700 | MM142 Comment Submitted by Kimberly Valenti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23701 | MM142 Comment Submitted by Rich Bowerman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23704 | MM142 Comment Submitted by Rudolph Krall | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23705 | MM124 Comment Submitted by Ray Harney | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23706 | MM124 Comment Submitted by Selina Rothweiler | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23712 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23718 | MM186 Comment Submitted by Sudharani Bhupathiraju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23719 | MM124 Comment Submitted by Lawrence Kaldeck | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23722 | MM124 Comment Submitted by Cathy Tankersley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23727 | MM145 Comment Submitted by Linda Sills | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23728 | MM142 Comment Submitted by Royce Withey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23732 | MM154 Comment Submitted by Kathryn Piazza | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23733 | MM145 Comment Submitted by James Long | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23735 | MM142 Comment Submitted by Jerry Fisher | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23744 | MM145 Comment Submitted by J Durham | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23747 | MM124 Comment Submitted by Paul Sterbenz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23749 | MM142 Comment Submitted by Craig Swindell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23750 | MM145 Comment Submitted by Olga Matuska | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23756 | MM124 Comment Submitted by Brenda Derreberry | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23757 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23759 | MM124 Comment Submitted by Doug Spillman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23762 | MM145 Comment Submitted by Bruce Menozzi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23764 | MM124 Comment Submitted by Debra Holliday | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23765 | MM186 Comment Submitted by Rajan Vadapalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23767 | MM142 Comment Submitted by William Olson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23768 | MM148 Comment Submitted by Carole Duffin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23769 | MM186 Comment Submitted by Haarika Mudunuri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23771 | MM124 Comment Submitted by Joe Schuster | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23772 | MM124 Comment Submitted by Tami Seligman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23773 | MM186 Comment Submitted by Varuna Vadapalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23775 | MM124 Comment Submitted by Lawrence Newton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23776 | MM124 Comment Submitted by John Cheeseman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23777 | MM186 Comment Submitted by Subba Morasa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23779 | MM142 Comment Submitted by Robert Simone | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23780 | MM142 Comment Submitted by Priscilla Phelps | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23781 | MM142 Comment Submitted by Sam Gunning | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23783 | MM124 Comment Submitted by Karen Cruz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23787 | MM142 Comment Submitted by Janet Harper | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23793 | MM142 Comment Submitted by Dennis Puckett | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-23798 | MM142 Comment Submitted by Vyn Sonn | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23799 | MM145 Comment Submitted by Joan Bartelson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23801 | MM142 Comment Submitted by Neal Mancuso | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23807 | MM145 Comment Submitted by Steve Wharton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23811 | MM153 Comment Submitted by Sam Dias | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23815 | MM145 Comment Submitted by Milton Horst | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23820 | MM142 Comment Submitted by Myrtelina Bonilla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23822 | MM124 Comment Submitted by Norman Vance | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23829 | MM145 Comment Submitted by John Moolick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23830 | MM142 Comment Submitted by Jack Fuller | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23831 | MM124 Comment Submitted by Vaughn & Kathy Rathbun | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23832 | MM124 Comment Submitted by Richard Meredith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23840 | MM124 Comment Submitted by David Conklin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23841 | MM145 Comment Submitted by John Duntley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23845 | MM124 Comment Submitted by Paula Ford | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23846 | MM145 Comment Submitted by Gaylin Zeigler | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23847 | MM142 Comment Submitted by Pat Stone | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23850 | MM142 Comment Submitted by Floyd Van De Vere | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23851 | MM142 Comment Submitted by Craig Fish | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23852 | MM145 Comment Submitted by Pat Cook | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23859 | MM142 Comment Submitted by Thomas G. Henning | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23861 | MM145 Comment Submitted by Merle Dockendorff | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23862 | MM124 Comment Submitted by Joseph Coleman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23866 | MM145 Comment Submitted by Margie White | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23878 | MM124 Comment Submitted by Beckie Moore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23879 | MM124 Comment Submitted by Kenneth Melek | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23883 | MM124 Comment Submitted by Dale Gunn | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23884 | MM142 Comment Submitted by Rich Wolf | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23885 | MM162 Comment Submitted by James Sommer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23886 | Inappropriate Comment Submitted by Marvin Volz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23888 | MM142 Comment Submitted by Carolyn Hardigree | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23894 | MM124 Comment Submitted by Allen Burress | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23898 | MM142 Comment Submitted by Tom Anderson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23899 | MM142 Comment Submitted by James Bobek | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23903 | MM124 Comment Submitted by Patrick Nugent | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23909 | MM142 Comment Submitted by Aaron Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23913 | MM145 Comment Submitted by Lawrence `Medow | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23914 | MM145 Comment Submitted by Ron Taylor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23918 | MM142 Comment Submitted by Jacqueline Skeen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23928 | Unrelated Comment Submitted by Jeffrey Taylor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23929 | MM124 Comment Submitted by Vincent Macri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23931 | MM145 Comment Submitted by Robert Sanderson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23933 | MM124 Comment Submitted by Larry Kalmbach | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23934 | MM124 Comment Submitted by Stephen Chicoine | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23936 | MM124 Comment Submitted by David Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23937 | MM142 Comment Submitted by Gerald Irwin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23939 | MM124 Comment Submitted by Freda Kjolhede | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23941 | MM148 Comment Submitted by Susan Canney | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23945 | Inappropriate Comment Submitted by Tom Sandford | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23946 | MM142 Comment Submitted by Monica Ortiz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23947 | MM142 Comment Submitted by Cpo Willis Greene Usn Retired | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23950 | MM124 Comment Submitted by Andy Harlow | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23952 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23957 | MM145 Comment Submitted by Phil Vaughan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23959 | MM124 Comment Submitted by Roy Estes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23967 | MM147 Comment Submitted by Daniel Pierce | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23969 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23973 | MM148 Comment Submitted by Charles Blair | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23977 | Inappropriate Comment Submitted by Scott Mues | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23978 | MM157 Comment Submitted by David Henderson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23979 | MM124 Comment Submitted by Richard Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23981 | MM154 Comment Submitted by William Gill | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23984 | MM142 Comment Submitted by Herrera Nancy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23986 | MM124 Comment Submitted by Judy White | 02/29/2016 |
| USCIS-2015-0008-DRAFT-23991 | MM124 Comment Submitted by Deborah Sparks, Nv | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24001 | MM142 Comment Submitted by Janet Harms | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24003 | MM145 Comment Submitted by Sandra Casteel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24006 | MM154 Comment Submitted by Michael Riley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24008 | MM124 Comment Submitted by Phil Barefield | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24020 | MM145 Comment Submitted by Anthony Errichetti Jr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24029 | MM157 Comment Submitted by Brenda Wisniewski | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24033 | MM124 Comment Submitted by Vivian Radebaugh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24034 | MM124 Comment Submitted by Jon Powell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24035 | MM142 Comment Submitted by Carl Zepeda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24037 | MM79 Comment Submitted by Ashok Raj | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24049 | MM145 Comment Submitted by David Johnston | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24051 | Unrelated Comment Submitted by Gary Poling | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-24055 | MM159 Comment Submitted by Leila Rowan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24059 | MM145 Comment Submitted by Ruth Graham | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24061 | MM124 Comment Submitted by Martha Crockett | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24064 | MM141 Comment Submitted by Annette Vineyard | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24066 | MM145 Comment Submitted by Joan Johnson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24069 | MM157 Comment Submitted by Sandra Wade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24074 | Unrelated Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24075 | MM124 Comment Submitted by Valerie Fisher | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24076 | MM142 Comment Submitted by Billy Markham | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24078 | MM124 Comment Submitted by Twyla Bacon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24079 | MM142 Comment Submitted by Becky Hinzme | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24084 | MM124 Comment Submitted by Frank Deremer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24086 | MM124 Comment Submitted by Paul Nelson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24093 | MM142 Comment Submitted by Al Klein | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24098 | MM155 Comment Submitted by David Aanerud | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24099 | Unrelated Comment Submitted by Richard Sloan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24100 | MM148 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24101 | MM33 Comment Submitted by Prasad Yada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24102 | MM124 Comment Submitted by Martha Lawrence | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24105 | MM33 Comment Submitted by Prasad Lakshmivara | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24111 | MM124 Comment Submitted by Ken Tiekotter | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24113 | MM145 Comment Submitted by Larry & Sherry Crotts | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24114 | MM3 Comment Submitted by M R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24117 | Unrelated Comment Submitted by Ann Ashcraft | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24122 | Unrelated Comment Submitted by Phillip Leipf | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24128 | Inappropriate Comment Submitted by Gene Edwards | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24129 | MM124 Comment Submitted by Joan Basilicata | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24130 | MM199 Comment Submitted by Jj Jj | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24132 | MM153 Comment Submitted by Sidney Oldberg | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24133 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24134 | MM145 Comment Submitted by D Mackintosh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24136 | MM124 Comment Submitted by Bobby Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24137 | MM142 Comment Submitted by William Hill | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24140 | MM145 Comment Submitted by Susan Williams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24142 | MM124 Comment Submitted by Bari Toot | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24145 | MM124 Comment Submitted by William Stawitz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24151 | MM124 Comment Submitted by David Schafranka | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24152 | MM145 Comment Submitted by Fonce Gipson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24153 | MM124 Comment Submitted by Linda Larsen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24160 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24162 | MM145 Comment Submitted by Troy Young | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24174 | MM148 Comment Submitted by Carol Quint | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24177 | Unrelated Comment Submitted by Nina Falzone | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24182 | Inappropriate Comment Submitted by John Furlong | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24184 | MM157 Comment Submitted by De Parrott | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24188 | Unrelated Comment Submitted by William Bonin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24189 | MM124 Comment Submitted by Vernon Haas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24191 | MM124 Comment Submitted by Leonard Rodriguez | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24194 | MM24 Comment Submitted by Raju Bramhi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24198 | MM124 Comment Submitted by Jeffrey Alderman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24200 | Unrelated Comment Submitted by Hayden Lening | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24201 | MM24 Comment Submitted by Bramhi Raju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24203 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24205 | MM24 Comment Submitted by Raju Ranga | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24210 | MM22 Comment Submitted by Sai Raju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24213 | MM22 Comment Submitted by Rajashree Dean | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24215 | Inappropriate Comment Submitted by Donald Bauer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24218 | MM22 Comment Submitted by Dean Paul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24219 | MM22 Comment Submitted by Sean Paul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24222 | MM142 Comment Submitted by Thom Huellinghorst | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24225 | MM7 Comment Submitted by Sean Paul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24227 | MM124 Comment Submitted by Harry Trawick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24229 | MM7 Comment Submitted by Paul Adams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24230 | Inappropriate Comment Submitted by Molly Breckenridge | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24231 | MM7 Comment Submitted by James Paul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24234 | MM7 Comment Submitted by Sarha Jacobs | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24237 | MM7 Comment Submitted by Tracy Paul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24239 | MM142 Comment Submitted by Linda Fenner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24241 | MM7 Comment Submitted by Paul Tracy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24245 | MM142 Comment Submitted by Kim Downs | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24248 | MM7 Comment Submitted by Arnika Paul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24251 | MM7 Comment Submitted by Tracy Paul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24255 | MM7 Comment Submitted by Vinod Ph | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24258 | MM7 Comment Submitted by Pandu Mothi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24261 | MM145 Comment Submitted by Jan Rogers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24262 | MM7 Comment Submitted by Radha Chiru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24263 | MM148 Comment Submitted by Gary R Musson Sr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24265 | MM35 Comment Submitted by Raul Messi | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-24268 | MM35 Comment Submitted by David Beckham | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24269 | MM124 Comment Submitted by Sean Collins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24272 | MM35 Comment Submitted by Linda Jamie | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24279 | MM145 Comment Submitted by Donna Ireland | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24282 | MM145 Comment Submitted by Wayne Davis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24283 | Unrelated Comment Submitted by Don Regan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24286 | MM35 Comment Submitted by Lisa Ray | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24287 | MM154 Comment Submitted by Diane Janovyak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24291 | MM124 Comment Submitted by Charles Daniel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24292 | MM99 Comment Submitted by raju ranga | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24294 | MM142 Comment Submitted by Jerry Allen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24297 | MM142 Comment Submitted by Dorothy Michael | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24302 | MM124 Comment Submitted by Richard Kauffman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24307 | MM124 Comment Submitted by Frank Vassey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24311 | MM145 Comment Submitted by Brian Crawford | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24315 | MM124 Comment Submitted by Karen Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24317 | MM124 Comment Submitted by Christopher White | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24318 | MM176 Comment Submitted by Francis Gross | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24320 | MM145 Comment Submitted by Tracey Maples | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24322 | MM145 Comment Submitted by Don Gilbert | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24325 | MM142 Comment Submitted by Penny Harville | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24333 | MM142 Comment Submitted by Lynne Wakefield | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24338 | MM124 Comment Submitted by A G Peterson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24342 | MM124 Comment Submitted by Calvin Lied | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24346 | MM124 Comment Submitted by Randel Wilson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24348 | MM142 Comment Submitted by Randeen Cummings | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24354 | MM124 Comment Submitted by Walter Babigian | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24359 | MM145 Comment Submitted by Paul Bird | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24362 | MM145 Comment Submitted by Arthur Varga | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24363 | MM33 Comment Submitted by Raju Sam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24374 | MM100 Comment Submitted by Patty Mike | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24377 | MM124 Comment Submitted by Nanci Henning | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24378 | MM124 Comment Submitted by Anthony Kuhl | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24379 | MM100 Comment Submitted by Patty Lucky | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24380 | MM145 Comment Submitted by Don Jusko | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24381 | MM148 Comment Submitted by Mary Ann Leitch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24385 | MM100 Comment Submitted by Paul Adams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24388 | MM154 Comment Submitted by Bruce Bluemel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24392 | MM124 Comment Submitted by Attila Revesz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24393 | MM100 Comment Submitted by Sean Adams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24396 | MM100 Comment Submitted by Regina Martin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24406 | MM142 Comment Submitted by John Coons | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24409 | MM124 Comment Submitted by Tom Stevens | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24413 | MM124 Comment Submitted by Ron Karas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24416 | MM4 Comment Submitted by S S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24417 | MM4 Comment Submitted by D G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24419 | MM4 Comment Submitted by T G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24420 | MM124 Comment Submitted by Gerhart Maas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24421 | MM4 Comment Submitted by S F | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24422 | MM4 Comment Submitted by S D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24425 | MM4 Comment Submitted by D S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24426 | MM4 Comment Submitted by S L | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24431 | MM4 Comment Submitted by P M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24432 | MM124 Comment Submitted by Scott Hillman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24433 | MM4 Comment Submitted by R D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24434 | MM4 Comment Submitted by Y P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24435 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24437 | MM4 Comment Submitted by R S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24441 | MM124 Comment Submitted by Charlotte Zegers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24442 | MM4 Comment Submitted by V P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24443 | MM124 Comment Submitted by Arthur Kissel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24445 | MM4 Comment Submitted by V K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24447 | MM4 Comment Submitted by D G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24452 | MM4 Comment Submitted by R R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24466 | MM124 Comment Submitted by Susan Hesser | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24467 | MM64 Comment Submitted by Vel Kunda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24470 | MM41 Comment Submitted by Beulah Chii | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24472 | MM142 Comment Submitted by Daniel Heiman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24473 | MM124 Comment Submitted by Kathleen Orozco | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24475 | MM124 Comment Submitted by Joann Borget | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24476 | MM124 Comment Submitted by Roland Golz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24480 | MM4 Comment Submitted by J J | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24485 | MM148 Comment Submitted by Joseph Shredow | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24486 | MM124 Comment Submitted by Larry Cooper | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24488 | MM124 Comment Submitted by Susan Baird | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24489 | MM142 Comment Submitted by Roger Goede | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24495 | Unrelated Comment Submitted by William Bower | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24500 | MM124 Comment Submitted by Charles Lothrop | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-24515 | MM145 Comment Submitted by Mathew Driscoll | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24524 | MM124 Comment Submitted by C.J. Adams | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24526 | MM124 Comment Submitted by Martha Wilson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24527 | MM142 Comment Submitted by Susan Esposito | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24531 | MM142 Comment Submitted by Javier Quinones | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24542 | MM124 Comment Submitted by Paul Scrivner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24544 | MM3 Comment Submitted by Kuldeep Jadhav | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24545 | MM124 Comment Submitted by Becky Mathis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24546 | MM145 Comment Submitted by Joyce Holliday | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24547 | MM124 Comment Submitted by D. Vendel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24557 | MM124 Comment Submitted by Cheryl Brunton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24559 | MM23 Comment Submitted by Yuk-Yin Lee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24562 | MM124 Comment Submitted by Robert Nelson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24563 | MM145 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24566 | MM147 Comment Submitted by Diana Hearn | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24567 | MM149 Comment Submitted by J Edwin Hostetter | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24568 | MM124 Comment Submitted by Sheila Clemmons | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24577 | MM142 Comment Submitted by Carol Shaw | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24592 | MM124 Comment Submitted by David Benefield | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24597 | MM124 Comment Submitted by John Petty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24611 | MM124 Comment Submitted by Harold Sutherland | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24616 | MM142 Comment Submitted by George Shelton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24625 | MM154 Comment Submitted by Don Harrison | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24638 | MM145 Comment Submitted by Karen Peitz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24651 | MM124 Comment Submitted by Anjila Stimack | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24655 | MM154 Comment Submitted by Ricardo and Kim Rivera | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24658 | MM124 Comment Submitted by Carl Paesano | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24661 | MM154 Comment Submitted by Mr. & Mrs. Rick Truelove | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24665 | MM142 Comment Submitted by Jennifer Pedrick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24668 | MM45 Comment Submitted by Vishnu Sudha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24670 | MM142 Comment Submitted by Ed Waggoner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24674 | MM124 Comment Submitted by Vera Traylor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24679 | MM145 Comment Submitted by Gene Bricker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24681 | MM142 Comment Submitted by Kevin Holden | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24684 | MM118 Comment Submitted by Giridhar Podishetty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24686 | Duplicate Comment Submitted by Chetan Veligatla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24689 | MM124 Comment Submitted by Ian Guttridge | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24698 | MM124 Comment Submitted by James Ruja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24702 | Duplicate Comment Submitted by Sri Naga Dedeepya Pothuganti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24703 | MM124 Comment Submitted by George Murdock | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24705 | MM124 Comment Submitted by Ronald Willhide | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24706 | MM45 Comment Submitted by Harshini Yedida | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24707 | MM45 Comment Submitted by Vishnu Sudha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24717 | MM188 Comment Submitted by Jeff Borders | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24718 | MM162 Comment Submitted by William Campbell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24719 | MM124 Comment Submitted by Robert Deflurin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24720 | MM145 Comment Submitted by Don Sellers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24721 | MM145 Comment Submitted by Patricia Leonard | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24722 | MM145 Comment Submitted by Norman Miksic | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24725 | MM142 Comment Submitted by Richard Marino | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24726 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24730 | MM124 Comment Submitted by Richard Pratt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24732 | MM191 Comment Submitted by Helen Mawn | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24733 | Inappropriate Comment Submitted by Henry Neff | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24736 | MM188 Comment Submitted by Thomas Owen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24739 | MM124 Comment Submitted by Dusty Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24747 | MM145 Comment Submitted by Robert Flasch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24751 | MM124 Comment Submitted by Judy Petrone | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24761 | MM154 Comment Submitted by James Hanks | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24763 | MM124 Comment Submitted by Patricia Winne | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24765 | MM142 Comment Submitted by Mark Ehringer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24785 | MM124 Comment Submitted by Joseph Scillieri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24786 | MM142 Comment Submitted by Rory Carpenter | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24799 | MM145 Comment Submitted by Pam Matherne | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24803 | MM191 Comment Submitted by C Mckenna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24814 | MM145 Comment Submitted by Frank Boerger | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24816 | MM124 Comment Submitted by Carl Estes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24817 | MM145 Comment Submitted by William Lockman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24820 | MM124 Comment Submitted by Michael Pickering | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24828 | MM154 Comment Submitted by Ak Hundley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24850 | MM124 Comment Submitted by Mike Macdonald | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24852 | MM124 Comment Submitted by Matthew Riese | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24853 | MM192 Comment Submitted by John Allen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24862 | MM192 Comment Submitted by Mary Allen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24865 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24866 | MM192 Comment Submitted by Irene Allen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24871 | MM124 Comment Submitted by Kenneth Gallaher | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-24873 | MM192 Comment Submitted by Jenifer Allen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24874 | MM145 Comment Submitted by Gary Talmadge | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24875 | MM192 Comment Submitted by Moori Allen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24876 | MM192 Comment Submitted by Soori Allen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24879 | MM192 Comment Submitted by Andrew Lipin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24887 | MM124 Comment Submitted by John Sullivan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24889 | MM124 Comment Submitted by J. Barry Gurdin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24893 | MM124 Comment Submitted by Charles Angione | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24895 | MM124 Comment Submitted by Lisa Jennings | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24896 | MM124 Comment Submitted by Joanne Mccabe | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24898 | MM142 Comment Submitted by Douglas Willette | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24900 | Inappropriate Comment Submitted by Dennis Kohrt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24902 | MM142 Comment Submitted by Ken Fagin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24904 | MM145 Comment Submitted by Thomas J. Stein | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24905 | MM142 Comment Submitted by Larry Rengstorf | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24908 | MM142 Comment Submitted by Janet Lillpop | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24914 | MM124 Comment Submitted by Joseph Kotlinski | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24915 | MM124 Comment Submitted by Clyde Johnson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24916 | MM142 Comment Submitted by David A. Reed | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24917 | MM142 Comment Submitted by Mary Davis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24920 | MM124 Comment Submitted by Nancy Baughman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24924 | MM3 Comment Submitted by Thomas Cado | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24925 | MM145 Comment Submitted by Greg Reid | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24927 | MM145 Comment Submitted by Michael Hochstein | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24929 | MM157 Comment Submitted by Rodney Perez | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24931 | MM142 Comment Submitted by James Choate | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24933 | MM124 Comment Submitted by William Meeks | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24936 | MM124 Comment Submitted by Cynthia Jasper | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24945 | MM124 Comment Submitted by Keith Milliner | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24949 | MM124 Comment Submitted by Valerie Henderson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24951 | MM148 Comment Submitted by Sharon Belhamel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24953 | MM124 Comment Submitted by Jesse Boyd | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24958 | MM124 Comment Submitted by Charles Carleton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24960 | Duplicate Comment Submitted by Sudhakar Kalla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24963 | MM118 Comment Submitted by Manish Modi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24975 | MM142 Comment Submitted by Wayne Hampton | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24977 | MM124 Comment Submitted by David Gould | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24978 | MM124 Comment Submitted by Randall Hjelmberg | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24979 | Inappropriate Comment Submitted by Joseph Lee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24987 | MM141 Comment Submitted by Felicia Tollette | 02/29/2016 |
| USCIS-2015-0008-DRAFT-24998 | MM124 Comment Submitted by Steven Archer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25002 | MM124 Comment Submitted by Harry Otto | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25018 | MM142 Comment Submitted by Giovanni Catanese | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25022 | MM145 Comment Submitted by Randy Lawrence | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25024 | MM124 Comment Submitted by Elizabeth Hoyt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25025 | MM124 Comment Submitted by Anastasia Somerville | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25026 | MM145 Comment Submitted by Robert I. Bacon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25031 | MM124 Comment Submitted by Terry Molder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25035 | MM124 Comment Submitted by Kathleen Epple | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25039 | MM124 Comment Submitted by Heather Salazar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25040 | MM124 Comment Submitted by Debra Subowicz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25041 | MM145 Comment Submitted by Marie Schreier | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25046 | MM124 Comment Submitted by Judith Beckman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25047 | MM124 Comment Submitted by Stan Hywet | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25048 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25058 | MM124 Comment Submitted by Tom Alt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25059 | MM153 Comment Submitted by Sam Dias | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25060 | MM142 Comment Submitted by Julie Holt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25064 | Inappropriate Comment Submitted by Melvin Shadowen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25078 | MM148 Comment Submitted by Dr Thomas Ambrosia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25080 | MM124 Comment Submitted by Jo Pet | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25081 | MM142 Comment Submitted by Frank Baker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25084 | MM145 Comment Submitted by Joseph Hromada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25089 | MM142 Comment Submitted by Barbara Cindric | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25090 | MM124 Comment Submitted by James Le Monds | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25098 | MM145 Comment Submitted by J.D. Mang | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25099 | MM142 Comment Submitted by David Woodward | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25103 | MM142 Comment Submitted by Roger German | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25104 | MM124 Comment Submitted by Dustin Thatcher | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25109 | MM185 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25111 | MM142 Comment Submitted by M Bragman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25112 | MM142 Comment Submitted by Ken Tomlinson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25113 | MM124 Comment Submitted by Mary Andersen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25115 | MM142 Comment Submitted by Dianne Molander | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25116 | MM142 Comment Submitted by Jesse Pederson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25127 | MM142 Comment Submitted by Christopher Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25133 | MM185 Comment Submitted by Durga Ranjit | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25135 | MM183 Comment Submitted by Megha Bindal | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-25137 | MM79 Comment Submitted by S Maitra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25139 | MM183 Comment Submitted by Ajith P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25140 | MM183 Comment Submitted by Sandeep Aramalla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25141 | MM183 Comment Submitted by Akshay Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25144 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25145 | MM183 Comment Submitted by Anusha Devi Gannamaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25146 | MM183 Comment Submitted by Anand Ram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25147 | MM183 Comment Submitted by Ankit Aggarwal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25148 | MM183 Comment Submitted by Girish Tummala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25150 | MM183 Comment Submitted by Krishna Kodaru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25154 | MM183 Comment Submitted by Rajesh Kondapaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25156 | MM183 Comment Submitted by Navaneetha Krishnan Raghavendra Rao | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25157 | MM183 Comment Submitted by Amrapali Gannamaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25159 | MM183 Comment Submitted by Vansh Makh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25160 | MM183 Comment Submitted by Rajat Kadia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25161 | MM183 Comment Submitted by Govind Pillai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25162 | MM183 Comment Submitted by Margish Kotadiya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25163 | MM183 Comment Submitted by Karthik Arun | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25165 | MM183 Comment Submitted by Suprita Makh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25166 | MM183 Comment Submitted by Nikhil Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25167 | MM183 Comment Submitted by Jagadish Kancherla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25168 | MM183 Comment Submitted by D N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25169 | MM183 Comment Submitted by Murthy Chunduri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25170 | MM142 Comment Submitted by Jeff Cornwell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25171 | MM183 Comment Submitted by Saurav S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25172 | MM183 Comment Submitted by Vijay Maddala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25175 | MM183 Comment Submitted by Venu I | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25176 | MM183 Comment Submitted by Amit Malhotra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25177 | MM183 Comment Submitted by Hari Mandapalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25178 | MM183 Comment Submitted by Parag Sathe | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25179 | MM183 Comment Submitted by Tony Tong | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25180 | MM183 Comment Submitted by Murali Vusthipalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25183 | MM183 Comment Submitted by Syed Ajmal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25189 | MM183 Comment Submitted by Prasanth Mallaya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25190 | MM183 Comment Submitted by Archana Anajpure | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25192 | MM183 Comment Submitted by Srinivasa Avanigadda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25193 | MM124 Comment Submitted by Stephen Mclocklin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25194 | MM183 Comment Submitted by Hari M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25195 | MM183 Comment Submitted by Srinivas Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25196 | MM183 Comment Submitted by Shishir Yadav | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25197 | MM183 Comment Submitted by Hussain Attarwla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25199 | MM183 Comment Submitted by Sugavaneswaran Vinayagam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25200 | MM183 Comment Submitted by Sunitha Guruvaiah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25201 | MM183 Comment Submitted by Anil L | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25202 | MM183 Comment Submitted by Murali Paluru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25203 | MM183 Comment Submitted by Vamsi Pvv | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25205 | MM183 Comment Submitted by Sandeep Singh Hanzra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25206 | MM183 Comment Submitted by Arun Karthick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25207 | MM183 Comment Submitted by Vikram Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25208 | MM183 Comment Submitted by Vakul More | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25209 | MM183 Comment Submitted by Abinesh Raghavan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25210 | MM183 Comment Submitted by Sri Lingamaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25211 | MM183 Comment Submitted by Srikanth Penumadula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25212 | MM183 Comment Submitted by Kameswara Kodukula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25213 | MM183 Comment Submitted by Sanjers Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25214 | MM183 Comment Submitted by Vidhya Priyadharshnee Palaniswamy Gnanam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25216 | MM183 Comment Submitted by Chanchal Chitwan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25217 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25218 | MM183 Comment Submitted by Phaneendra Ganti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25219 | MM183 Comment Submitted by Mohan Koday | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25220 | MM183 Comment Submitted by Sudheerbabu Kolli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25224 | MM183 Comment Submitted by Ganesh Karuppur Rajagopalan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25225 | MM183 Comment Submitted by Gomathi Arun | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25226 | MM183 Comment Submitted by Vishwa Vaidya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25228 | MM183 Comment Submitted by Sai Guttikonda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25230 | MM142 Comment Submitted by Chad Holder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25231 | MM183 Comment Submitted by Vinodkumar Venkatesan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25232 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25233 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25234 | MM183 Comment Submitted by Raghavendra Kotapali | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25235 | MM183 Comment Submitted by V J | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25237 | MM183 Comment Submitted by Giresh Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25238 | MM183 Comment Submitted by Dhiraj Chhabra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25239 | MM183 Comment Submitted by Ritesh B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25240 | MM183 Comment Submitted by Shruthi Mukund | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 80 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-25241 | MM183 Comment Submitted by Nish Gowda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25244 | MM183 Comment Submitted by Maitri M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25245 | MM183 Comment Submitted by Ravi Kalyan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25247 | MM183 Comment Submitted by Vasu Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25248 | MM79 Comment Submitted by Geetha Yedida | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25249 | MM183 Comment Submitted by Renu M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25250 | MM124 Comment Submitted by Tom Haines | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25252 | MM183 Comment Submitted by Mike Bowden | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25253 | MM183 Comment Submitted by Kamna Dhyani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25254 | MM183 Comment Submitted by Neha Khedekar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25255 | MM183 Comment Submitted by Maheshkannan Sellamuthu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25256 | MM183 Comment Submitted by Rahul Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25257 | MM183 Comment Submitted by Aariff Kadar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25258 | MM183 Comment Submitted by Vaibhav Farkiwala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25259 | MM183 Comment Submitted by Niranjan Sivaraman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25260 | MM183 Comment Submitted by Prajkta B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25261 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25262 | MM183 Comment Submitted by Satish K Navaneethan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25264 | MM145 Comment Submitted by James Pennell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25265 | MM183 Comment Submitted by Koteswara Daliparthi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25266 | MM183 Comment Submitted by Suman Bhattacharya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25267 | MM183 Comment Submitted by Tarangzin Samtel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25268 | MM183 Comment Submitted by A T | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25269 | MM183 Comment Submitted by Anurag Sogal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25270 | MM183 Comment Submitted by Sanjay Varma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25272 | MM183 Comment Submitted by Purusharth Mahay | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25273 | MM183 Comment Submitted by Sameer Ahuja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25274 | MM183 Comment Submitted by Pratik Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25275 | MM183 Comment Submitted by Sh K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25277 | MM183 Comment Submitted by Y T | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25279 | MM183 Comment Submitted by D H | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25280 | MM183 Comment Submitted by Raja Sekhar Reddy Gade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25281 | MM183 Comment Submitted by Prem Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25282 | MM183 Comment Submitted by Ramesh Om | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25283 | MM183 Comment Submitted by Shyam Shahukar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25284 | MM183 Comment Submitted by K Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25285 | MM183 Comment Submitted by Vijay Chinnam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25286 | MM183 Comment Submitted by Narendra Roy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25287 | MM124 Comment Submitted by Lynn Mefferd | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25288 | MM183 Comment Submitted by Prashant Hegu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25289 | MM183 Comment Submitted by Sreekumar Santhabai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25291 | MM183 Comment Submitted by Someshwar Bijjala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25292 | MM183 Comment Submitted by Senhal More | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25293 | MM183 Comment Submitted by Ritesh Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25294 | MM183 Comment Submitted by S Kb | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25295 | MM183 Comment Submitted by Nilesh Panchal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25296 | MM145 Comment Submitted by Peter Lee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25297 | MM183 Comment Submitted by Qiuchen Yuan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25298 | MM183 Comment Submitted by Akhilesh Pandey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25300 | MM124 Comment Submitted by Kent Lott | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25302 | MM145 Comment Submitted by Kathy Bachman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25303 | MM183 Comment Submitted by Jai Manghat | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25304 | MM183 Comment Submitted by Naveen Narreddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25305 | MM183 Comment Submitted by Rekha Prathipathi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25306 | MM183 Comment Submitted by Anshuman Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25308 | MM183 Comment Submitted by Renuka Sethi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25311 | MM183 Comment Submitted by Amit Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25312 | MM183 Comment Submitted by Aparna Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25313 | MM183 Comment Submitted by Preet Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25314 | MM183 Comment Submitted by Santi Sagar Medisetty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25316 | MM183 Comment Submitted by Murali Krishnadas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25317 | MM142 Comment Submitted by Kent Lott | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25318 | MM183 Comment Submitted by Kranthi Kanneganti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25321 | MM183 Comment Submitted by Sagar Srungarakavi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25324 | MM183 Comment Submitted by Krishna Anisetty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25325 | MM183 Comment Submitted by Hildingur Mahanti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25326 | MM183 Comment Submitted by Anup Agrawal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25329 | MM183 Comment Submitted by Kumar N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25330 | MM183 Comment Submitted by Rachit Sanchela | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25331 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25333 | MM183 Comment Submitted by Sushil Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25334 | MM183 Comment Submitted by Ankit G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25335 | MM183 Comment Submitted by Anbu S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25336 | MM183 Comment Submitted by Prem Kovvuri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25339 | MM183 Comment Submitted by Suren Jeba | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25342 | MM142 Comment Submitted by Michael Bazilewich | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25343 | MM145 Comment Submitted by Susie Van Dyk | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25346 | MM183 Comment Submitted by Ramesh Arumilli | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-25347 | MM183 Comment Submitted by Sandy Benny | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25348 | MM124 Comment Submitted by Vincent Sabatino Sr. | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25349 | MM183 Comment Submitted by Arun Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25350 | MM183 Comment Submitted by Vijay S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25351 | MM183 Comment Submitted by Rajesh Gautam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25352 | MM183 Comment Submitted by Prakash Sureddi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25354 | MM183 Comment Submitted by Ramesh Chintalapati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25355 | MM183 Comment Submitted by Navya Arumilli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25356 | MM183 Comment Submitted by Glory Benny | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25357 | MM183 Comment Submitted by Rishikesh Rotiwar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25359 | MM183 Comment Submitted by Sophia Benny | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25361 | MM183 Comment Submitted by Rohini Badiger Mahadev | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25362 | MM183 Comment Submitted by Pankaj Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25365 | MM183 Comment Submitted by Achutam Murarka | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25366 | MM183 Comment Submitted by Mayur Enjamoori | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25367 | MM183 Comment Submitted by Bhushan Ekbote | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25368 | MM183 Comment Submitted by Bhailal Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25370 | MM183 Comment Submitted by Naresh Bezawada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25371 | MM183 Comment Submitted by Anant Mehta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25375 | MM183 Comment Submitted by Vikas Varma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25376 | MM183 Comment Submitted by Hari Koy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25377 | MM183 Comment Submitted by Madhuri Bommi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25378 | MM183 Comment Submitted by Bala Kammari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25379 | MM183 Comment Submitted by Amit S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25380 | MM183 Comment Submitted by Bimal Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25381 | MM183 Comment Submitted by Ajit P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25383 | MM183 Comment Submitted by Joseph Akinwande | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25385 | MM183 Comment Submitted by Amit Gaind | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25386 | MM183 Comment Submitted by Deepthi Paru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25387 | MM183 Comment Submitted by Tarun Nathani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25388 | MM183 Comment Submitted by Mikshit Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25389 | MM183 Comment Submitted by Jagruti Modi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25391 | MM183 Comment Submitted by Ramababu Kopene | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25392 | MM195 Comment Submitted by Kavita Chamarti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25393 | MM183 Comment Submitted by Raju Gv | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25394 | MM183 Comment Submitted by Gokul Balaswamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25395 | MM183 Comment Submitted by Kamal Singla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25396 | MM183 Comment Submitted by Murali D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25397 | MM183 Comment Submitted by Subra Pal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25398 | MM183 Comment Submitted by Ashokkumar Nagarajan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25399 | MM183 Comment Submitted by Ankit Gada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25400 | MM183 Comment Submitted by Manohar Prathipati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25401 | MM183 Comment Submitted by Muralikrishna Raju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25402 | MM183 Comment Submitted by Tarun Kohli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25404 | MM183 Comment Submitted by Veeresh Uppa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25405 | MM183 Comment Submitted by Pawan Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25406 | MM183 Comment Submitted by Nandini Das | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25407 | MM183 Comment Submitted by Deepak Sumani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25408 | MM183 Comment Submitted by Kiran I | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25409 | MM183 Comment Submitted by Purushotham Eluri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25411 | MM183 Comment Submitted by Sanjiv Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25413 | MM183 Comment Submitted by Deepak Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25414 | MM183 Comment Submitted by Ramesh Kotamurthy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25415 | MM183 Comment Submitted by Siddharth Patil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25416 | MM183 Comment Submitted by Ashish Dwivedi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25418 | MM183 Comment Submitted by Suresh Hosamane | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25422 | MM183 Comment Submitted by Amit Parashar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25423 | MM183 Comment Submitted by Aavesh Naykodi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25425 | MM183 Comment Submitted by Aliasgar Amin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25426 | MM183 Comment Submitted by Sadrusa Peddada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25429 | MM183 Comment Submitted by Maitrik Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25430 | MM183 Comment Submitted by Sai P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25431 | MM183 Comment Submitted by Ashish Gour | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25432 | MM183 Comment Submitted by Vipin Saini | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25433 | MM145 Comment Submitted by Wendell Judge | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25434 | MM183 Comment Submitted by Nagendra Chakka | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25435 | MM183 Comment Submitted by Abhijeet Raval | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25436 | MM183 Comment Submitted by Pratik Gawande | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25437 | MM196 Comment Submitted by Aditya Sen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25438 | MM124 Comment Submitted by Glenn Owens | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25439 | MM183 Comment Submitted by Parmi Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25440 | MM142 Comment Submitted by David Cole | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25442 | MM183 Comment Submitted by John B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25443 | MM183 Comment Submitted by Aakash Raval | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25444 | MM183 Comment Submitted by Vijay Chakka | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25445 | MM183 Comment Submitted by Madhu Machireddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25446 | MM183 Comment Submitted by Reddy Vba | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25447 | MM183 Comment Submitted by Narasimhan Kannan | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-25448 | MM183 Comment Submitted by Joseph Bi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25449 | MM183 Comment Submitted by Mayank Khanna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25450 | MM183 Comment Submitted by Dhaval Rajde | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25452 | MM183 Comment Submitted by Ravi Ponnusamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25453 | MM183 Comment Submitted by Reepal Rana | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25454 | MM142 Comment Submitted by Brian Buechel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25455 | MM183 Comment Submitted by Ravichandran Venkatraman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25457 | MM183 Comment Submitted by Kishore Jasthi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25458 | MM183 Comment Submitted by Rupen Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25459 | MM183 Comment Submitted by Vivek Kishore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25462 | MM183 Comment Submitted by Satyender Dahiya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25463 | MM183 Comment Submitted by Arun Subramanyam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25464 | MM183 Comment Submitted by Bhanu Kosuri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25465 | MM183 Comment Submitted by Ashwin Rana | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25467 | MM183 Comment Submitted by Vasvai Kotha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25468 | MM183 Comment Submitted by Vikram Vohra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25469 | MM183 Comment Submitted by Craig Walkman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25470 | MM183 Comment Submitted by Divya Channegowda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25471 | MM183 Comment Submitted by Pooja Vohra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25474 | MM183 Comment Submitted by Sudheer Holena | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25475 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25476 | MM183 Comment Submitted by Ashmeet Kaur | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25477 | MM183 Comment Submitted by Kshitiz Mittal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25478 | MM183 Comment Submitted by Sandeep Dhull | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25479 | MM183 Comment Submitted by Prathap A | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25480 | MM183 Comment Submitted by L S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25481 | MM183 Comment Submitted by Vivian C | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25482 | MM183 Comment Submitted by Aj Patni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25483 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25484 | MM183 Comment Submitted by Ekta Lall | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25487 | MM142 Comment Submitted by Lynn Rogers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25488 | MM183 Comment Submitted by Aaa Bbb | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25489 | MM183 Comment Submitted by Sastry Konduri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25490 | MM183 Comment Submitted by Appu Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25491 | MM183 Comment Submitted by Ravi Kiran Gottapu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25492 | MM183 Comment Submitted by Charan Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25493 | MM183 Comment Submitted by Ravi Garimella | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25494 | MM183 Comment Submitted by Pawan Kalyan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25495 | MM183 Comment Submitted by Amit Goel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25496 | MM183 Comment Submitted by Prasad Joglekar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25500 | MM124 Comment Submitted by Lenora Avalane Champagne | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25501 | MM183 Comment Submitted by Rajesh Pradhan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25502 | MM183 Comment Submitted by John Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25504 | MM183 Comment Submitted by Santhosh Kumar Dorai Swamy Chander | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25505 | MM183 Comment Submitted by Sudarsan Chintalapally | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25506 | MM183 Comment Submitted by Vivian Ges | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25507 | MM183 Comment Submitted by Vyas Swaminathan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25508 | MM183 Comment Submitted by Chen Lee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25509 | MM124 Comment Submitted by Howard Earley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25510 | MM183 Comment Submitted by Rajesh Pillai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25513 | MM183 Comment Submitted by Raviteja Dasari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25514 | MM183 Comment Submitted by Dinar Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25515 | MM183 Comment Submitted by Kumaresan Rangasamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25516 | MM183 Comment Submitted by Parveen Thapa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25518 | MM183 Comment Submitted by Rohit Sand | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25519 | MM183 Comment Submitted by Satish Nagpal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25520 | MM183 Comment Submitted by Vijay Kurra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25522 | MM124 Comment Submitted by Sherry Branham | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25523 | MM183 Comment Submitted by Mohan Doddapaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25524 | MM183 Comment Submitted by Avassrala Srinivas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25525 | MM183 Comment Submitted by Sunny D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25526 | MM183 Comment Submitted by Sunil Kidambi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25527 | MM183 Comment Submitted by Anish Mohan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25528 | MM142 Comment Submitted by Andree Nippe | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25530 | MM183 Comment Submitted by Nikhil Anand | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25532 | MM183 Comment Submitted by Ashish K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25533 | MM183 Comment Submitted by Ravi Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25534 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25535 | MM183 Comment Submitted by Abhi Mangta Hai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25536 | MM183 Comment Submitted by Hanimi Vemireddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25537 | MM145 Comment Submitted by Bill Perry | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25539 | MM183 Comment Submitted by Jayaraman Subramaniam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25544 | MM183 Comment Submitted by Shilpa Bhatia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25546 | MM183 Comment Submitted by Rajesh Vartekar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25547 | MM183 Comment Submitted by Vinesh Ponnam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25548 | MM183 Comment Submitted by Sadhak Sengupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25549 | MM183 Comment Submitted by Titu Sutradhar | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-25550 | MM183 Comment Submitted by Nagarjun Akkin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25551 | MM183 Comment Submitted by Sakthivel Chidambaram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25552 | MM183 Comment Submitted by Manish S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25554 | MM183 Comment Submitted by Vimal Kandasamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25555 | MM183 Comment Submitted by Sujan Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25556 | MM183 Comment Submitted by Thiraviyam Ramalingam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25557 | MM183 Comment Submitted by Sudarshana Sengupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25558 | MM183 Comment Submitted by Aravind Ganta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25561 | MM183 Comment Submitted by Monil Dalal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25562 | MM183 Comment Submitted by Kick Asstha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25563 | MM183 Comment Submitted by Murali Mallapuram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25564 | MM183 Comment Submitted by Bhaskar Chatterjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25569 | MM183 Comment Submitted by Moganti Apparao | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25570 | MM183 Comment Submitted by Chandrasekhar Chinthalapalle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25571 | MM183 Comment Submitted by Eshwar V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25572 | MM183 Comment Submitted by Nitya Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25574 | MM183 Comment Submitted by Pasarlapudi Kaki | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25575 | MM183 Comment Submitted by Amol Natu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25576 | MM183 Comment Submitted by Rajesh Vartekar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25577 | MM183 Comment Submitted by Sushanta Sil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25578 | MM183 Comment Submitted by Sivakumar Kanakraj | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25579 | MM183 Comment Submitted by Srichand Baswa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25580 | MM183 Comment Submitted by Nivedita Patil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25582 | MM183 Comment Submitted by Gopi Dhangdhariya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25583 | MM183 Comment Submitted by Shankhajit Ghosh Dastidar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25584 | MM183 Comment Submitted by Shashikiran Rajanna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25585 | MM183 Comment Submitted by Amrit T | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25587 | MM183 Comment Submitted by Satyanarayana Kundula Lakshmi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25589 | MM183 Comment Submitted by Raja Nadar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25590 | MM183 Comment Submitted by Pankaj Dwivedi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25592 | MM183 Comment Submitted by Rohit Garg | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25593 | MM183 Comment Submitted by Mohan Doddapaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25595 | MM183 Comment Submitted by Hetal Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25596 | MM124 Comment Submitted by Charles Perry | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25597 | MM183 Comment Submitted by Modhurima Sen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25598 | MM183 Comment Submitted by Monika Mehrotra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25599 | MM183 Comment Submitted by Khushali Timbadia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25601 | MM183 Comment Submitted by Mandeep Pannu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25602 | MM148 Comment Submitted by Michele Youngblood | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25604 | MM183 Comment Submitted by Victor Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25605 | MM183 Comment Submitted by Pranav Bhatia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25606 | MM183 Comment Submitted by Azhagan Gangadaran | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25607 | MM183 Comment Submitted by Apurva Parikh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25608 | MM183 Comment Submitted by Sri Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25609 | MM183 Comment Submitted by Asmita V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25611 | MM183 Comment Submitted by Pinki Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25612 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25613 | MM183 Comment Submitted by Gourav Choubey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25615 | Unrelated Comment Submitted by Vamshi Nidra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25617 | MM183 Comment Submitted by Saurabh Koshta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25618 | MM183 Comment Submitted by Ravi Anbalagan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25625 | MM183 Comment Submitted by Vikas Pulpa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25627 | MM183 Comment Submitted by Satya Patnaik | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25628 | MM183 Comment Submitted by Sandeep Lukose | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25629 | MM183 Comment Submitted by Vijay Paleti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25630 | MM183 Comment Submitted by K M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25631 | MM183 Comment Submitted by Vidhya Jayachandran | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25632 | MM183 Comment Submitted by Raj Vart | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25635 | MM183 Comment Submitted by Gautam Nayak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25636 | MM183 Comment Submitted by Jags V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25638 | MM183 Comment Submitted by Rafi Basha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25639 | MM183 Comment Submitted by Chandra Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25640 | MM183 Comment Submitted by Ankit Dhawan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25641 | MM183 Comment Submitted by Abhilasha Dwivedi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25642 | MM183 Comment Submitted by Amarnath Vivekananthan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25643 | MM183 Comment Submitted by Mohan Doddapaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25644 | MM183 Comment Submitted by H1B Employee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25645 | MM183 Comment Submitted by Apoorva Pandey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25646 | MM183 Comment Submitted by Anonymous R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25648 | MM183 Comment Submitted by Mrunal Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25650 | MM183 Comment Submitted by Biswarup Bhattacharjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25651 | MM183 Comment Submitted by Ravi S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25652 | MM183 Comment Submitted by Rohin Nayak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25653 | MM183 Comment Submitted by Rajiv Verma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25654 | MM183 Comment Submitted by Sanju Varghese | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25655 | MM183 Comment Submitted by Pankaj Kumar | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-25656 | MM185 Comment Submitted by SUMIT Y | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25657 | MM183 Comment Submitted by Praveen Peddi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25658 | MM183 Comment Submitted by Raj Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25659 | MM183 Comment Submitted by Kapil Nanda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25661 | MM145 Comment Submitted by Joyce Boren | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25662 | MM183 Comment Submitted by Manpreet Kaur | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25663 | MM183 Comment Submitted by Anila Varghese | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25666 | MM183 Comment Submitted by Venu Duggireddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25667 | MM183 Comment Submitted by Bhushan Kokje | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25671 | MM183 Comment Submitted by Shrinivas Deshpande | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25673 | MM183 Comment Submitted by Eswara Gadamsetti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25674 | MM183 Comment Submitted by Danny Sammy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25675 | MM183 Comment Submitted by Sridher M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25676 | MM183 Comment Submitted by Srikanth Surapaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25677 | MM183 Comment Submitted by Vs Harish Kondapalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25678 | MM183 Comment Submitted by Alex Feng | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25680 | MM183 Comment Submitted by Deepak Ailani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25681 | MM183 Comment Submitted by Vandana Narula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25682 | MM183 Comment Submitted by Aman Varma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25685 | MM183 Comment Submitted by Hill Edukondalu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25687 | MM183 Comment Submitted by Manveet Singh Bhatua | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25688 | MM183 Comment Submitted by Shine Pushpangadan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25690 | MM183 Comment Submitted by Madhava Sistla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25691 | MM183 Comment Submitted by Karri Varaprasad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25694 | MM183 Comment Submitted by Rucha Deshpande | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25695 | MM157 Comment Submitted by Maureen Clanenny | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25697 | MM7 Comment Submitted by Subra P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25698 | MM183 Comment Submitted by Abhay Sanan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25699 | MM102 Comment Submitted by Gopinathan Ganapathy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25701 | MM183 Comment Submitted by Rajeshkumar K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25703 | MM183 Comment Submitted by Lokesh Bhootada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25704 | MM183 Comment Submitted by Vignesh Ezhilarasan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25705 | MM183 Comment Submitted by Babitha Balan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25706 | MM183 Comment Submitted by Navdeep Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25707 | MM183 Comment Submitted by Pavan Bhupatiraju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25708 | MM183 Comment Submitted by Michelle Honalo | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25709 | MM148 Comment Submitted by David Moyer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25710 | MM183 Comment Submitted by Harish Sundaresh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25713 | MM183 Comment Submitted by Sayantan Satpati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25714 | MM183 Comment Submitted by Amit Mittal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25715 | MM183 Comment Submitted by Raghunandan Kethireddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25716 | MM84 Comment Submitted by Pala S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25717 | MM183 Comment Submitted by Imrana Karim | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25718 | MM183 Comment Submitted by Manda Madhu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25721 | MM183 Comment Submitted by Monish Vachhani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25722 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25723 | MM183 Comment Submitted by Ram Sari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25725 | MM183 Comment Submitted by Vignan Pradhan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25727 | MM183 Comment Submitted by Chinna Rao | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25728 | MM183 Comment Submitted by Mammi Mukkidipalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25729 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25733 | MM183 Comment Submitted by Parikshit Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25734 | MM183 Comment Submitted by Niranjan Julapelly | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25736 | MM83 Comment Submitted by Nagara SAT | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25737 | MM141 Comment Submitted by Barbara Borden | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25738 | MM124 Comment Submitted by Donald Colligan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25739 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25740 | MM124 Comment Submitted by Debbie Bontrager | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25741 | MM183 Comment Submitted by Dileep Sathyanarayana | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25745 | MM183 Comment Submitted by Paramesh Kollisetti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25746 | MM183 Comment Submitted by Arun Bavera | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25747 | MM183 Comment Submitted by Dheepak Guruswamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25748 | MM183 Comment Submitted by Prasanth Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25749 | MM183 Comment Submitted by Sirish Darbha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25750 | MM183 Comment Submitted by Appu Pradhan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25751 | MM157 Comment Submitted by Christopher Mould | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25752 | MM183 Comment Submitted by Antasuluva Pandi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25753 | MM183 Comment Submitted by Rahul Nigam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25754 | MM183 Comment Submitted by William Patterson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25755 | MM183 Comment Submitted by Indrudu Nare | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25756 | MM183 Comment Submitted by Mukund S P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25758 | MM183 Comment Submitted by Chiranjeevi Bomma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25759 | MM183 Comment Submitted by Karthik Bairineni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25760 | MM183 Comment Submitted by Charan Ram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25762 | MM183 Comment Submitted by Snehal Harkawat | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25763 | MM183 Comment Submitted by Swaroop P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25764 | MM183 Comment Submitted by Roopesh Koduru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25765 | MM97 Comment Submitted by P S | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-25766 | MM183 Comment Submitted by Ramesh V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25769 | MM183 Comment Submitted by Pradeesh Balan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25771 | MM183 Comment Submitted by Rao Prassana | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25772 | MM183 Comment Submitted by Rekha V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25773 | MM183 Comment Submitted by Amol Joshi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25774 | MM183 Comment Submitted by Ankur Tyagi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25775 | MM183 Comment Submitted by Arunkumar Somasundaram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25777 | MM183 Comment Submitted by Aman Kappi Pappu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25778 | MM183 Comment Submitted by Jay K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25780 | MM183 Comment Submitted by S T | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25781 | MM96 Comment Submitted by Shalini B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25782 | MM197 Comment Submitted by Sagar Agrawal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25783 | MM183 Comment Submitted by Viji Sornalingam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25784 | MM183 Comment Submitted by Ranjith Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25787 | MM183 Comment Submitted by Sampoornesh Babu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25790 | MM185 Comment Submitted by Upasana D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25791 | MM183 Comment Submitted by Natarajan Sairamasubramanian | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25793 | MM183 Comment Submitted by Pooja Solanki | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25794 | MM183 Comment Submitted by Allari Naresh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25795 | MM183 Comment Submitted by Pavitra Perupoina | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25796 | MM137 Comment Submitted by Anna Mag | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25797 | MM148 Comment Submitted by James Caldwell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25798 | MM183 Comment Submitted by Gaurav Patole | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25799 | MM124 Comment Submitted by Douglas Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25803 | MM183 Comment Submitted by Sakuntala Telangana | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25804 | MM183 Comment Submitted by Senthil Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25806 | MM183 Comment Submitted by Shyam Patil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25807 | MM183 Comment Submitted by Jahangir Kaja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25809 | MM183 Comment Submitted by Vikram Yerrabhaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25810 | MM124 Comment Submitted by Lisa Paris | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25811 | MM183 Comment Submitted by Kukka Ga | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25814 | MM183 Comment Submitted by Rohit Dongre | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25815 | MM183 Comment Submitted by Mandar Joshi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25816 | MM183 Comment Submitted by Surendra Babu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25818 | MM183 Comment Submitted by Manoj Thuppalai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25820 | MM183 Comment Submitted by Vamsi Poondla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25821 | MM183 Comment Submitted by Paparao Anakapalle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25822 | MM183 Comment Submitted by Sharan P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25824 | MM197 Comment Submitted by Jankhana Agrawal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25825 | MM183 Comment Submitted by Ramu Bandaru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25826 | MM148 Comment Submitted by Kathy Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25827 | MM183 Comment Submitted by Malli Pampa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25828 | MM183 Comment Submitted by Jas K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25830 | MM183 Comment Submitted by Hardik Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25834 | MM183 Comment Submitted by S A | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25835 | MM103 Comment Submitted by Dhuli M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25836 | MM183 Comment Submitted by Kartika K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25839 | MM183 Comment Submitted by Edokati Cheyyandra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25840 | MM183 Comment Submitted by Jatin Chugh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25841 | MM183 Comment Submitted by J A | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25843 | MM183 Comment Submitted by Deepti R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25844 | MM183 Comment Submitted by Jonson Narayan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25846 | MM183 Comment Submitted by Priyanka Marawar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25847 | MM183 Comment Submitted by Laxman P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25848 | MM183 Comment Submitted by Harsha S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25850 | MM183 Comment Submitted by Shwetha L | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25851 | MM183 Comment Submitted by Leena Chugh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25852 | MM183 Comment Submitted by Sundeep Bonda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25853 | MM183 Comment Submitted by Vinod Sontineni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25854 | MM183 Comment Submitted by Bob Dubbs | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25855 | MM142 Comment Submitted by Albert Marrujo Jr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25856 | MM183 Comment Submitted by Akshay K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25857 | MM197 Comment Submitted by MOGANTI CHIRU | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25859 | MM197 Comment Submitted by Adilax Pappu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25860 | MM183 Comment Submitted by Joshna Priya Kongubangaram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25862 | MM197 Comment Submitted by Joe Burko | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25863 | MM197 Comment Submitted by Adams Kem | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25865 | MM183 Comment Submitted by Srinivas Bandaru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25867 | MM197 Comment Submitted by Brin Mandaal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25869 | MM183 Comment Submitted by Prasan Pai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25871 | MM197 Comment Submitted by Yellarao Tumpal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25873 | MM124 Comment Submitted by Dian Fleegal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25876 | MM183 Comment Submitted by Jitendra Allu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25878 | MM183 Comment Submitted by Sudheer Bysani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25879 | MM148 Comment Submitted by Henry Herrmann | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25880 | MM183 Comment Submitted by Sasirekha Murthy | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-25882 | MM183 Comment Submitted by Dhanunjaya Mudragada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25884 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25885 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25890 | MM183 Comment Submitted by Ramprasad Thoravi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25891 | MM183 Comment Submitted by Venkata Irava | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25892 | MM183 Comment Submitted by Rohit Dongre | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25894 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25895 | MM183 Comment Submitted by Nanthekumar Jayakumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25896 | MM183 Comment Submitted by Mahesh Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25898 | MM183 Comment Submitted by Amol Tipnis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25900 | MM183 Comment Submitted by Rohit Bobbili | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25902 | MM183 Comment Submitted by Krunal Mehta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25903 | MM183 Comment Submitted by Subodh Chhabra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25904 | MM124 Comment Submitted by Dr David Holwell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25906 | MM183 Comment Submitted by Rakesh Luhar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25909 | MM183 Comment Submitted by Ketan Modi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25912 | MM183 Comment Submitted by Suhail Muhammed | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25913 | MM183 Comment Submitted by Sreejith S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25915 | MM162 Comment Submitted by Stuart Ragnone | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25919 | MM183 Comment Submitted by Pradeep Chellappan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25920 | MM183 Comment Submitted by Andy Warwick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25921 | MM183 Comment Submitted by Suraj Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25923 | MM183 Comment Submitted by Ss Kv | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25926 | MM183 Comment Submitted by Sahil Sethi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25927 | MM183 Comment Submitted by Abhay Joshi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25930 | MM183 Comment Submitted by Dd Gc | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25932 | MM183 Comment Submitted by Nandakumar Thrikkassery | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25934 | MM183 Comment Submitted by Ash Dani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25935 | MM153 Comment Submitted by James Frizzell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25936 | MM183 Comment Submitted by Arif Ansari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25937 | MM183 Comment Submitted by Lakshmanan Muthuraman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25938 | MM183 Comment Submitted by Sasi V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25939 | MM183 Comment Submitted by Rajesh Kalidindi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25940 | MM180 Comment Submitted by Anony Anony | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25944 | MM183 Comment Submitted by Rama Gullapalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25945 | MM183 Comment Submitted by Berna Hakim | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25946 | MM183 Comment Submitted by Avinash Gujjar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25947 | MM148 Comment Submitted by Vassiliki Lyras | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25948 | MM183 Comment Submitted by Ketaki Joshi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25949 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25950 | MM183 Comment Submitted by Junaid Khan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25951 | MM183 Comment Submitted by S Na | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25953 | MM183 Comment Submitted by Abrar Hasan Mohammad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25957 | MM183 Comment Submitted by Venu Mote | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25959 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25960 | MM183 Comment Submitted by Rahul Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25962 | MM183 Comment Submitted by Raj K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25967 | MM183 Comment Submitted by Mayank Raizada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25968 | MM183 Comment Submitted by Raghav Ga | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25969 | MM183 Comment Submitted by Nikhil Nelluri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25971 | MM183 Comment Submitted by Vinayak Patil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25972 | MM183 Comment Submitted by Chirag Dhawan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25973 | MM183 Comment Submitted by Chandan Varr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25975 | MM142 Comment Submitted by Erik Ekholm | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25976 | MM124 Comment Submitted by Theodore Kollar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25977 | MM183 Comment Submitted by S N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25978 | MM183 Comment Submitted by Ujval Rao Ravi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25979 | MM183 Comment Submitted by Anand Iyer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25981 | MM183 Comment Submitted by Subrat Sahu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25984 | MM183 Comment Submitted by Kapil Bhati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25985 | MM183 Comment Submitted by Ranjit Simha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25986 | MM183 Comment Submitted by Arun P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25988 | MM183 Comment Submitted by Karthick Sundaram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25989 | MM183 Comment Submitted by Harpreet Kaur | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25991 | MM183 Comment Submitted by Mohan Ekambaram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25992 | MM183 Comment Submitted by Neil Verma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25994 | MM183 Comment Submitted by Sunil Lukose | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25995 | MM183 Comment Submitted by Rajesh Davu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25996 | MM183 Comment Submitted by Ujjwala Bhati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25997 | MM183 Comment Submitted by Srikanth Busireddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-25999 | MM183 Comment Submitted by Surendra Chakrader Nara | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26000 | MM183 Comment Submitted by Prashant Verma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26001 | MM183 Comment Submitted by Mahesh Nayak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26002 | MM183 Comment Submitted by Sachin Rai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26003 | MM183 Comment Submitted by Srinivas Guptha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26004 | MM183 Comment Submitted by Nishi P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26005 | MM183 Comment Submitted by Balamurugan Danasekaran | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26007 | MM183 Comment Submitted by Ravi Chandran | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-26008 | MM183 Comment Submitted by Raju M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26009 | MM183 Comment Submitted by Rajeev Dhirar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26012 | MM124 Comment Submitted by Alan Cassidy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26015 | MM183 Comment Submitted by Vikram S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26016 | MM183 Comment Submitted by Amit Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26019 | MM148 Comment Submitted by Omega Zachman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26020 | MM183 Comment Submitted by Manoj P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26021 | MM124 Comment Submitted by Dawn Russell | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26022 | MM124 Comment Submitted by Irvin Schoeneman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26024 | MM183 Comment Submitted by Sandeep Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26025 | MM183 Comment Submitted by Satya Pon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26026 | MM195 Comment Submitted by Skilled Worker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26027 | MM183 Comment Submitted by A Grover | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26029 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26030 | MM183 Comment Submitted by Jacob George | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26031 | MM183 Comment Submitted by Anant Furia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26033 | MM183 Comment Submitted by Ashok Joshi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26034 | MM183 Comment Submitted by Phani Velagapudi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26036 | MM183 Comment Submitted by Prashanth Avutala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26038 | MM183 Comment Submitted by Vishal Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26040 | MM183 Comment Submitted by Reghu Nair | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26042 | MM159 Comment Submitted by Thomas Jones | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26043 | MM183 Comment Submitted by Anna Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26044 | MM183 Comment Submitted by Adarsh Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26045 | MM197 Comment Submitted by Tripthi Pai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26047 | MM183 Comment Submitted by Aaron Jacob | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26049 | MM183 Comment Submitted by Danny Jacob | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26050 | MM183 Comment Submitted by Soumitra Chandorkar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26051 | MM183 Comment Submitted by Amar Zavery | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26052 | MM183 Comment Submitted by Eva Jacob | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26053 | MM183 Comment Submitted by Phani Nadella | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26054 | MM183 Comment Submitted by Venkat Avala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26055 | MM183 Comment Submitted by Abdul Hafiz Murthuza | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26057 | MM186 Comment Submitted by Murali Potti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26058 | MM183 Comment Submitted by Sarah Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26059 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26061 | MM183 Comment Submitted by Nagu Yaddanapudi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26062 | MM183 Comment Submitted by Kc N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26063 | MM183 Comment Submitted by Unni Nair | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26064 | MM148 Comment Submitted by Laura Richardson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26065 | MM183 Comment Submitted by Vinay Mishra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26066 | MM183 Comment Submitted by Swanand Deshpande | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26067 | MM183 Comment Submitted by Sanku Unni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26069 | MM183 Comment Submitted by Pradeep Majumdar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26070 | MM183 Comment Submitted by S Kay | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26072 | MM183 Comment Submitted by George Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26073 | MM183 Comment Submitted by Annie Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26075 | MM183 Comment Submitted by Anna George | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26076 | MM183 Comment Submitted by Narender Chauhan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26077 | MM183 Comment Submitted by Srinivas Dyava | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26079 | MM183 Comment Submitted by Tomy George | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26080 | MM183 Comment Submitted by Kiran Pathuru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26081 | MM183 Comment Submitted by Ajit Bhullar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26083 | MM183 Comment Submitted by Kuruvilla George | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26084 | MM183 Comment Submitted by Bhuvana Krishnaswamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26085 | MM183 Comment Submitted by Rajesh Nayak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26086 | MM183 Comment Submitted by Biji George | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26087 | MM183 Comment Submitted by Saravanan Ranganathan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26090 | MM183 Comment Submitted by Tejas Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26091 | MM183 Comment Submitted by Bindu George | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26092 | MM183 Comment Submitted by Prashant Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26093 | MM142 Comment Submitted by Lynn Abshire | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26095 | MM183 Comment Submitted by Kv Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26096 | MM183 Comment Submitted by Kay Sab | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26100 | MM183 Comment Submitted by Seshagiri Sattiraju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26101 | MM183 Comment Submitted by Hari K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26103 | MM183 Comment Submitted by Amey Kanade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26108 | MM183 Comment Submitted by Rajesh Thomas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26109 | MM183 Comment Submitted by Lak Kay | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26110 | MM183 Comment Submitted by Sara A | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26112 | MM195 Comment Submitted by H S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26114 | MM124 Comment Submitted by Ellis W Venia Jr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26116 | MM183 Comment Submitted by Sriram Lakshminarayanan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26118 | MM148 Comment Submitted by John Dickerson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26119 | MM183 Comment Submitted by Chandra Kesavan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26120 | MM183 Comment Submitted by Anurag Awasthi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26122 | MM183 Comment Submitted by Josh K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26123 | MM124 Comment Submitted by Ann Peeples | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-26125 | MM183 Comment Submitted by Suri Kay | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26126 | MM183 Comment Submitted by Sajan Mathew | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26127 | MM142 Comment Submitted by Richard Woodside | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26129 | MM183 Comment Submitted by Amritha Parappil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26130 | Inappropriate Comment Submitted by Patrick Cross | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26132 | MM193 Comment Submitted by Chaitanya Lala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26133 | MM183 Comment Submitted by Rohit Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26134 | MM183 Comment Submitted by Sudhir Koneru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26135 | MM183 Comment Submitted by Srinivasa Manam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26136 | MM183 Comment Submitted by Mathew Joseph | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26137 | MM183 Comment Submitted by Paraag Sam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26139 | MM183 Comment Submitted by Vijay Mahadevan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26141 | MM142 Comment Submitted by Ruth Dickerson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26142 | MM183 Comment Submitted by Parikshit Nadkarni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26143 | MM183 Comment Submitted by Jv R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26144 | MM183 Comment Submitted by S V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26145 | MM142 Comment Submitted by Dawn Ball | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26148 | MM183 Comment Submitted by Jeyaprakash Kathiresan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26149 | MM124 Comment Submitted by Patricia Savelle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26150 | MM183 Comment Submitted by Nagarjuna Yanala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26156 | MM183 Comment Submitted by Murthy Puvvada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26158 | MM183 Comment Submitted by Deepa P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26160 | MM183 Comment Submitted by Murtaza Hathiwala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26161 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26162 | MM124 Comment Submitted by Craig Woodard | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26166 | MM183 Comment Submitted by P J | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26167 | MM183 Comment Submitted by Rajeswara Rao | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26168 | MM142 Comment Submitted by Bety Lukich | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26169 | MM183 Comment Submitted by Ajay Garg | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26170 | MM183 Comment Submitted by Prashant Prasad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26171 | MM183 Comment Submitted by Vijaya L | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26172 | MM183 Comment Submitted by Faisal Parack | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26173 | MM183 Comment Submitted by Geetha Sadasivam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26174 | MM183 Comment Submitted by Suji T | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26178 | MM183 Comment Submitted by Sathya Vathi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26179 | MM183 Comment Submitted by Prasad Bankar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26182 | MM183 Comment Submitted by Nandini Prasad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26183 | MM183 Comment Submitted by Venu P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26184 | MM183 Comment Submitted by Srinivasa Battula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26185 | MM183 Comment Submitted by Bhavin Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26186 | MM183 Comment Submitted by Ajit Goel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26187 | MM183 Comment Submitted by Kumari P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26190 | MM183 Comment Submitted by Vasrha Dash | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26192 | MM142 Comment Submitted by Edgardo Marti Bsee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26196 | MM124 Comment Submitted by Jerry Fowler | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26197 | MM183 Comment Submitted by V D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26198 | MM183 Comment Submitted by Hyma Pandyaram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26199 | MM183 Comment Submitted by Ajay Paturi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26200 | MM183 Comment Submitted by Nazima Khan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26201 | MM193 Comment Submitted by Arockiarajesh Peter | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26202 | MM183 Comment Submitted by Siva Veeragani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26204 | MM183 Comment Submitted by Vamshi Rao | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26206 | MM183 Comment Submitted by Sunny Manghnani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26207 | MM183 Comment Submitted by Rupa Rani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26208 | MM183 Comment Submitted by Srikanth A | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26209 | MM183 Comment Submitted by Siddharth Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26211 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26213 | MM183 Comment Submitted by J P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26214 | MM183 Comment Submitted by Kaustav Sengupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26216 | MM183 Comment Submitted by Krishna Kilambi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26217 | MM183 Comment Submitted by Vd Dd | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26219 | MM124 Comment Submitted by Jack Morgan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26221 | MM183 Comment Submitted by Ashok George | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26222 | MM183 Comment Submitted by Ravinder Narra, IMMIGRATIONVOICE.ORG | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26225 | MM183 Comment Submitted by Pratibha Kammaripalle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26226 | MM183 Comment Submitted by A P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26227 | MM183 Comment Submitted by Tirumala Rao | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26229 | MM148 Comment Submitted by Francis Furmanek | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26230 | MM183 Comment Submitted by Hari Kishore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26233 | MM183 Comment Submitted by Jaishree Ram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26235 | MM183 Comment Submitted by Dhiren Gohil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26236 | MM183 Comment Submitted by Rohit Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26237 | MM183 Comment Submitted by Ano Ano | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26238 | MM183 Comment Submitted by Srinivas Yalala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26240 | MM183 Comment Submitted by Dheeraj Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26241 | MM183 Comment Submitted by Susheela P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26242 | MM183 Comment Submitted by Ganesh S | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-26244 | MM183 Comment Submitted by Sharath P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26246 | MM183 Comment Submitted by Rashi Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26248 | MM183 Comment Submitted by Chemata Apparao | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26249 | MM148 Comment Submitted by Concerned Citizen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26251 | MM183 Comment Submitted by Asadali Khan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26252 | MM183 Comment Submitted by Rupinderjeet Sahi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26253 | MM183 Comment Submitted by Krishna Radha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26254 | MM183 Comment Submitted by Sandip Kishore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26256 | MM183 Comment Submitted by Raghuveer Kanakamedala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26257 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26260 | MM183 Comment Submitted by Prashanth Cherukuri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26261 | MM183 Comment Submitted by Chandra Babu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26262 | MM183 Comment Submitted by Geetha Sadasivam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26264 | MM183 Comment Submitted by Shivani Agarwal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26265 | MM124 Comment Submitted by Ted Cummins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26267 | MM183 Comment Submitted by Sujitha Nandigam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26268 | MM183 Comment Submitted by Samala Kumari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26269 | MM183 Comment Submitted by Nishant Agarwal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26271 | MM183 Comment Submitted by Sandeep Shetty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26272 | MM148 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26273 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26274 | MM183 Comment Submitted by Srini Krish | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26276 | MM183 Comment Submitted by Amol Deshpande | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26278 | MM124 Comment Submitted by Steve Lair | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26281 | MM183 Comment Submitted by Sujata E | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26282 | MM183 Comment Submitted by Vivek Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26286 | MM124 Comment Submitted by Jackie Walkwitz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26289 | MM183 Comment Submitted by Sandeep Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26290 | MM183 Comment Submitted by Kaustubh Sabnis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26291 | MM183 Comment Submitted by Satish S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26294 | MM183 Comment Submitted by Pranathi P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26296 | MM183 Comment Submitted by Sri Doddapaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26297 | MM183 Comment Submitted by Kalpana Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26298 | MM183 Comment Submitted by Balaiah N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26301 | Inappropriate Comment Submitted by Leslie Ross | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26302 | MM183 Comment Submitted by Balaji Palanisamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26303 | MM142 Comment Submitted by Sam Reeter | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26304 | MM183 Comment Submitted by Yogi Chhabra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26306 | MM183 Comment Submitted by Raghavendra Barekere | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26307 | MM183 Comment Submitted by Raviteja Garimella | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26308 | MM183 Comment Submitted by Balaji Rpk | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26310 | MM183 Comment Submitted by Raja Ramani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26312 | MM183 Comment Submitted by Vishal P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26313 | MM183 Comment Submitted by Aditya Vaze | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26314 | MM183 Comment Submitted by Chinni Krishna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26315 | MM183 Comment Submitted by Sunil Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26316 | MM183 Comment Submitted by Renu Palanisamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26317 | MM183 Comment Submitted by Srilekha Keshava | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26319 | MM183 Comment Submitted by Harry Kaur | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26321 | MM195 Comment Submitted by Alagumuthu Bagi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26322 | MM183 Comment Submitted by Ven Avi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26324 | MM124 Comment Submitted by Laura Papa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26325 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26326 | MM183 Comment Submitted by Chaitanya Kasarkod | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26327 | MM183 Comment Submitted by Nik Slick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26328 | MM183 Comment Submitted by Chaitanya Krishna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26330 | MM183 Comment Submitted by Kalyan Bellapukonda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26331 | MM183 Comment Submitted by Vineeth Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26333 | MM183 Comment Submitted by Shyam Pingilli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26334 | MM183 Comment Submitted by Krupa Deva | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26335 | MM183 Comment Submitted by Sathish Kumaran Vairavelu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26336 | MM183 Comment Submitted by Sam Peddireddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26337 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26338 | MM183 Comment Submitted by Harikrishana Kuppili | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26341 | MM159 Comment Submitted by Alexa Davis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26342 | MM142 Comment Submitted by Debbie Hall | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26343 | MM148 Comment Submitted by Len Kulesa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26345 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26346 | MM148 Comment Submitted by Kim Kishbaugh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26348 | MM189 Comment Submitted by Amol B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26349 | MM183 Comment Submitted by Vaidehi Sabnis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26350 | MM183 Comment Submitted by Swapnil Dipankar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26351 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26352 | MM183 Comment Submitted by Sreenivas Thota | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26353 | MM183 Comment Submitted by Swapnil Bhadange | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26355 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26357 | MM183 Comment Submitted by Josephaustin Paulthas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26360 | MM183 Comment Submitted by Srinivas Kandagatla | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-26361 | MM183 Comment Submitted by Praveen Kumar Tumula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26362 | MM183 Comment Submitted by Gautam Gudavalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26364 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26365 | MM189 Comment Submitted by Mohandeep Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26366 | MM183 Comment Submitted by Shalini Guru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26368 | MM189 Comment Submitted by Sumesh N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26369 | MM148 Comment Submitted by Mark Bigley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26370 | MM183 Comment Submitted by Chaitanya Kris | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26371 | MM189 Comment Submitted by Sanjeev Sinha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26372 | MM183 Comment Submitted by Abhishek Sabnis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26373 | MM183 Comment Submitted by Naga Raja Rao Mosam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26374 | MM183 Comment Submitted by Pramodkumar Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26375 | MM183 Comment Submitted by Krishna M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26376 | MM183 Comment Submitted by Jasvinder Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26378 | MM183 Comment Submitted by Radhika Sabnis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26380 | MM189 Comment Submitted by An Indian In Us | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26383 | MM124 Comment Submitted by Joseph Shubert | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26385 | MM183 Comment Submitted by G Gudavalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26386 | MM189 Comment Submitted by Indians In Usa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26387 | MM183 Comment Submitted by Shashi Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26392 | MM183 Comment Submitted by Saketh Mada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26393 | MM104 Comment Submitted by Ramesh Bhat | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26394 | MM183 Comment Submitted by Vamshi Mamidi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26395 | MM142 Comment Submitted by Charles Mooney | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26396 | MM124 Comment Submitted by Ralph Santopietro | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26398 | MM189 Comment Submitted by Biju Pillai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26399 | MM183 Comment Submitted by Saajan Mada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26400 | MM183 Comment Submitted by Nithun Reddy Papakannu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26401 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26404 | MM183 Comment Submitted by Priya Enjamoori | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26405 | MM183 Comment Submitted by Satya Kanuri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26406 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26407 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26408 | MM183 Comment Submitted by Jonathan P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26409 | MM183 Comment Submitted by Sriharsha Ravi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26410 | MM183 Comment Submitted by Chandra Nandiraju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26412 | MM183 Comment Submitted by Suresh Dontha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26413 | MM183 Comment Submitted by Anvesha Kanuri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26414 | MM183 Comment Submitted by Muralidhar Mupparaju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26417 | MM183 Comment Submitted by Sandeep Karnati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26418 | MM183 Comment Submitted by S R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26419 | MM183 Comment Submitted by Vijayasri Konam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26421 | MM183 Comment Submitted by Jessy Skaria | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26426 | MM183 Comment Submitted by Paturi Chaitanya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26427 | MM189 Comment Submitted by Avi Agarwal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26430 | MM124 Comment Submitted by Joann Moore | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26431 | MM183 Comment Submitted by Ydvs Phani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26432 | MM183 Comment Submitted by Sukesh Bodavula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26437 | MM142 Comment Submitted by Holly Garland | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26438 | MM183 Comment Submitted by Rakesh N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26440 | MM183 Comment Submitted by Prav Arumba | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26441 | MM183 Comment Submitted by Vijay Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26442 | MM183 Comment Submitted by Sru Pu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26443 | MM183 Comment Submitted by Ravi Ti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26445 | MM183 Comment Submitted by Manohar Segu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26446 | MM183 Comment Submitted by Vara Gadde | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26447 | MM183 Comment Submitted by Arindam Banerjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26448 | MM183 Comment Submitted by Rajesh Ravi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26449 | MM183 Comment Submitted by Vijay Kandhukuri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26451 | MM189 Comment Submitted by Nandini Prasad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26453 | MM183 Comment Submitted by Asokan Thangaraju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26454 | MM183 Comment Submitted by Raj Vachu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26455 | MM183 Comment Submitted by Sowjanya Adusumilli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26456 | MM183 Comment Submitted by Rahul Myneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26457 | MM183 Comment Submitted by Sweta K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26460 | MM183 Comment Submitted by Sudip C | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26462 | MM183 Comment Submitted by Shreeti Banerjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26463 | MM183 Comment Submitted by Nag Vellanki | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26469 | MM183 Comment Submitted by Shivaji Medikonda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26471 | MM183 Comment Submitted by Chaz Kri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26473 | MM183 Comment Submitted by Arun Kanakaraj | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26474 | MM183 Comment Submitted by Chinar Ghike | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26475 | MM183 Comment Submitted by Neelesh Tripathi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26476 | MM183 Comment Submitted by Anathapriya Mummineni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26477 | MM183 Comment Submitted by Arindam Banerjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26478 | MM183 Comment Submitted by Ashutosh Shrivastava | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26479 | MM124 Comment Submitted by Susan Pohlmann | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26480 | MM183 Comment Submitted by Tej Teja | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-26481 | MM183 Comment Submitted by Sanket Gajjar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26482 | MM183 Comment Submitted by Ramya Kaza | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26483 | MM183 Comment Submitted by Chaitanya Gouni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26484 | MM183 Comment Submitted by Shreeti Banerjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26485 | MM183 Comment Submitted by Krishna Lam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26486 | MM183 Comment Submitted by Anuj Arora | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26487 | MM148 Comment Submitted by James Koltz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26489 | MM124 Comment Submitted by Ricky Johnson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26490 | MM183 Comment Submitted by Santhosh Sridhar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26491 | MM183 Comment Submitted by Amit Valsangkar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26492 | MM198 Comment Submitted by Rathina Bakthavachalam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26493 | MM183 Comment Submitted by Rajesh Kanuri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26494 | MM183 Comment Submitted by Rahul Viratapu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26495 | MM148 Comment Submitted by Keith Lakin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26496 | MM142 Comment Submitted by Patricia Zimmerman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26497 | MM183 Comment Submitted by Phani Sri Mummineni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26499 | MM183 Comment Submitted by Phani Duggirala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26500 | MM127 Comment Submitted by Nidhi T | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26502 | MM183 Comment Submitted by Smitha Duggirala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26503 | MM183 Comment Submitted by Niraj Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26505 | MM183 Comment Submitted by Zaoli Zhang | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26507 | MM183 Comment Submitted by Anya Paturi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26509 | MM198 Comment Submitted by Mohan Gopal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26510 | MM148 Comment Submitted by Enrique Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26511 | MM142 Comment Submitted by Jeffrey Davis | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26513 | MM183 Comment Submitted by Mahesh Kolli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26514 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26515 | MM183 Comment Submitted by Jagadeesh Nalluri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26516 | MM183 Comment Submitted by Debarati Bhattacharjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26517 | MM183 Comment Submitted by Nikhil Karpe | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26518 | MM183 Comment Submitted by Baba Krishnankutty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26519 | MM183 Comment Submitted by Amita Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26520 | MM124 Comment Submitted by Dawn Street | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26523 | MM196 Comment Submitted by Venkat Jupalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26525 | MM183 Comment Submitted by Rajapandian Uthayakumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26526 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26530 | MM148 Comment Submitted by Patricia Baker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26531 | MM183 Comment Submitted by Sunil Veeramachineni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26533 | MM183 Comment Submitted by Dipak Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26538 | MM183 Comment Submitted by Jack Web | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26539 | MM183 Comment Submitted by Archana Gunda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26541 | MM183 Comment Submitted by Anjan Goje | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26543 | MM183 Comment Submitted by Archan G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26544 | MM183 Comment Submitted by Sonam Choksi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26546 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26547 | MM183 Comment Submitted by Ramakrishna Kancharla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26548 | MM183 Comment Submitted by Nagendra Bathini | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26550 | MM183 Comment Submitted by Dhanesh Soni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26553 | MM183 Comment Submitted by Srinivas Gotte | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26554 | MM183 Comment Submitted by Jagruti Soni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26555 | MM183 Comment Submitted by Krishna Bokka | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26556 | MM183 Comment Submitted by Reji Skaria | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26557 | MM183 Comment Submitted by Arun R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26558 | MM183 Comment Submitted by Rasesh Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26559 | MM183 Comment Submitted by Kishan Makam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26561 | MM183 Comment Submitted by Najmul Hasan Khan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26563 | MM142 Comment Submitted by Mary Lakin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26567 | MM183 Comment Submitted by Hiren Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26568 | MM183 Comment Submitted by Lavanya Gangidi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26569 | MM183 Comment Submitted by Prasan Pai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26570 | MM183 Comment Submitted by Rianna Skaria | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26573 | MM183 Comment Submitted by Sidharth M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26574 | MM183 Comment Submitted by Harish Reddy Reddy Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26576 | MM183 Comment Submitted by Murali Tangavelu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26577 | MM183 Comment Submitted by Abhinav Bhatnagar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26578 | MM183 Comment Submitted by Pardeep Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26579 | MM183 Comment Submitted by Santosh Lahankar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26580 | MM188 Comment Submitted by Jean Scott | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26582 | MM183 Comment Submitted by Ravi B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26583 | MM183 Comment Submitted by Dan Y | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26584 | MM183 Comment Submitted by Rahul Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26585 | MM183 Comment Submitted by Saurbh Shukla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26587 | MM183 Comment Submitted by Raman Gogia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26588 | MM183 Comment Submitted by Shailaja K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26589 | MM183 Comment Submitted by Vera Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26590 | Duplicate Comment Submitted by Mohan Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26592 | MM148 Comment Submitted by Stephan Touchstone | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26593 | MM193 Comment Submitted by Gayatri Joshi | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-26594 | MM183 Comment Submitted by Gargi Dasgupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26595 | MM187 Comment Submitted by Manoj Siram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26598 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26601 | MM183 Comment Submitted by Lalu Chavan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26602 | MM183 Comment Submitted by Suchi Gajjar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26603 | MM183 Comment Submitted by Aditya Dasgupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26604 | MM183 Comment Submitted by Swathi Chavan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26605 | MM183 Comment Submitted by Sandeep Kaur | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26606 | MM183 Comment Submitted by Siva Mahadevan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26607 | MM183 Comment Submitted by Abdul Mohammed | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26609 | MM195 Comment Submitted by Roshini Muralidharan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26613 | MM183 Comment Submitted by Pavithra Makam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26614 | MM183 Comment Submitted by Vishnu Prashad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26615 | MM183 Comment Submitted by Mohan Acharya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26618 | MM183 Comment Submitted by Ratish Ramakrishnan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26621 | MM183 Comment Submitted by Jayan Sivasankaran | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26623 | MM196 Comment Submitted by Prashant Balgurgi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26626 | MM183 Comment Submitted by Soundarya Ashokkumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26627 | MM183 Comment Submitted by Sudhi Menon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26628 | MM183 Comment Submitted by Swetha Kal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26631 | MM183 Comment Submitted by Babapranab Krishnankutty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26635 | MM183 Comment Submitted by Tibu John | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26636 | MM196 Comment Submitted by Nirali Gandhi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26640 | MM183 Comment Submitted by Nayan Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26641 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26642 | MM183 Comment Submitted by Liju Sidhik | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26644 | MM183 Comment Submitted by Vinayak Vaidya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26645 | MM183 Comment Submitted by Rama Juluru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26646 | MM183 Comment Submitted by Sarath Kumar Jonnalagadda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26647 | MM142 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26650 | MM183 Comment Submitted by D Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26652 | MM183 Comment Submitted by Rajesh Tenukuntla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26654 | MM3 Comment Submitted by Chetan Lad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26657 | MM183 Comment Submitted by B Krish | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26659 | MM183 Comment Submitted by Praveen Joel Paspula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26662 | MM183 Comment Submitted by Amit Mukherjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26668 | MM183 Comment Submitted by D Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26669 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26670 | MM183 Comment Submitted by Sapan Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26671 | MM148 Comment Submitted by Wesley Myronson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26672 | MM148 Comment Submitted by Ricci Nielsen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26673 | MM183 Comment Submitted by Prakash Ranade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26674 | MM183 Comment Submitted by B Krishnankutty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26679 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26688 | MM183 Comment Submitted by Kris Mallampati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26689 | MM183 Comment Submitted by Amy Nice | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26691 | MM183 Comment Submitted by Adnan Khambaty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26692 | MM183 Comment Submitted by Rajmohan Jayabal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26696 | MM183 Comment Submitted by Fatima Jawadi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26698 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26700 | MM142 Comment Submitted by Ron Clark | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26704 | MM183 Comment Submitted by Srinivasa Nalluri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26705 | MM183 Comment Submitted by Subhash Makkena | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26707 | MM33 Comment Submitted by Stanley Mathews | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26708 | MM183 Comment Submitted by Senthyl Prabu Arumugam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26709 | MM183 Comment Submitted by Nitin Rane | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26710 | MM183 Comment Submitted by Nik H1B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26714 | MM183 Comment Submitted by Siva Gorantla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26716 | MM183 Comment Submitted by Rajesh S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26717 | MM183 Comment Submitted by Sam N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26721 | MM183 Comment Submitted by Veena Nair | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26723 | MM183 Comment Submitted by Kathirkaman Thangavel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26724 | MM198 Comment Submitted by Ganesan Balakrishnan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26725 | MM183 Comment Submitted by Deva Dachuri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26727 | MM183 Comment Submitted by Mohit Joshi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26730 | MM3 Comment Submitted by Shweta Gajjar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26731 | MM183 Comment Submitted by Kumar S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26732 | MM124 Comment Submitted by Lynn Michelsen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26733 | MM183 Comment Submitted by Radhakrishnan V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26734 | MM148 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26737 | MM183 Comment Submitted by Harita Tipparaju | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26738 | MM3 Comment Submitted by Manish Mehra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26739 | MM183 Comment Submitted by Avantika Nair | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26740 | MM198 Comment Submitted by Priya Suriyamurthy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26741 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26743 | MM3 Comment Submitted by Keshav Lad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26744 | MM183 Comment Submitted by Anushka Nair | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26746 | MM142 Comment Submitted by Robert Brosius | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-26747 | MM183 Comment Submitted by Karthik Gunasekaran | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26750 | MM183 Comment Submitted by Ankur Patwa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26754 | MM183 Comment Submitted by Govind Prathi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26757 | MM183 Comment Submitted by Bhushan Chatnani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26758 | MM3 Comment Submitted by Sharda Mistry | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26759 | MM183 Comment Submitted by Sohil Vidja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26761 | MM3 Comment Submitted by Vaishu Girrish | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26762 | MM185 Comment Submitted by Ramesh Balasubramanian | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26764 | MM183 Comment Submitted by Nishant Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26766 | MM183 Comment Submitted by Prasanna Kakade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26767 | MM3 Comment Submitted by Esha Pillai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26770 | MM185 Comment Submitted by Karthika Arunachalam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26775 | MM3 Comment Submitted by Sanjay Prajapati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26776 | MM183 Comment Submitted by Muneeswaraiah Kasaram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26777 | MM3 Comment Submitted by Tinu Goyal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26781 | MM3 Comment Submitted by P Bhatia, Immigration Voice | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26783 | MM183 Comment Submitted by Srikanth Ramineni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26784 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26786 | MM3 Comment Submitted by Anu Amil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26788 | MM183 Comment Submitted by Madhuri Ancha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26790 | MM124 Comment Submitted by David Vick | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26793 | MM3 Comment Submitted by Nysha Lad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26794 | MM183 Comment Submitted by Sridhar Premkumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26796 | MM124 Comment Submitted by Carrie Cannon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26797 | MM183 Comment Submitted by Sree M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26798 | MM3 Comment Submitted by Riya Noor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26804 | MM183 Comment Submitted by Kannan Thoppae | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26805 | MM3 Comment Submitted by Hiya Mistry | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26806 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26807 | MM3 Comment Submitted by Neeta Roy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26808 | MM183 Comment Submitted by Paramjeet Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26810 | MM3 Comment Submitted by Sachin Mankar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26812 | MM3 Comment Submitted by Suresh Mankar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26813 | MM124 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26818 | MM183 Comment Submitted by Adi Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26819 | MM183 Comment Submitted by Suresh Thota | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26820 | MM183 Comment Submitted by Bhuvbesh Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26821 | MM3 Comment Submitted by Santosh Achrekar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26822 | MM183 Comment Submitted by Mangat Ram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26823 | MM183 Comment Submitted by Swapna Anath | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26824 | MM33 Comment Submitted by Suresh Uppala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26825 | MM183 Comment Submitted by A Khanna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26827 | MM183 Comment Submitted by Manu Sood | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26828 | MM124 Comment Submitted by Gary Wall | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26829 | MM3 Comment Submitted by Sanjay Nagwekar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26830 | MM183 Comment Submitted by Prajula Prem | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26831 | MM183 Comment Submitted by Kalyan Achanta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26835 | MM183 Comment Submitted by Alok Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26836 | MM183 Comment Submitted by M Nathan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26839 | MM183 Comment Submitted by Neetu Chopra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26840 | MM3 Comment Submitted by Jayesh Senghvi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26841 | MM183 Comment Submitted by Rashi Khanna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26843 | MM124 Comment Submitted by Cheryl Little | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26844 | MM183 Comment Submitted by Ayan Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26845 | MM183 Comment Submitted by Sowjanya Kopperla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26846 | MM183 Comment Submitted by Amrita Arora | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26848 | MM183 Comment Submitted by Sukhwinder Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26849 | MM183 Comment Submitted by Aarushi Khanna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26850 | MM142 Comment Submitted by James Tate | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26851 | MM183 Comment Submitted by Geetika Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26854 | MM183 Comment Submitted by H1Buser H1Buser | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26855 | MM3 Comment Submitted by Raj Mitra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26857 | MM3 Comment Submitted by Jhanku Tanna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26858 | MM124 Comment Submitted by Bill Wood | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26859 | MM33 Comment Submitted by Sujatha Aeturi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26862 | MM3 Comment Submitted by Sahana Sadan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26863 | MM183 Comment Submitted by J P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26864 | MM183 Comment Submitted by Sebastian E | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26866 | MM183 Comment Submitted by Biju George | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26868 | MM183 Comment Submitted by Vivekananda Rajappa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26869 | MM183 Comment Submitted by Rakesh Chintha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26870 | MM3 Comment Submitted by Jigu Pranay | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26872 | MM183 Comment Submitted by Ajeesh Kunjappan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26874 | MM3 Comment Submitted by Virat Kohlim | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26876 | MM183 Comment Submitted by Vanila Kotha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26877 | MM183 Comment Submitted by Deepti Nanduri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26878 | MM183 Comment Submitted by Aji Men | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26879 | MM183 Comment Submitted by Prabhu Tatineni | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-26880 | MM183 Comment Submitted by Josh Hill | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26881 | MM124 Comment Submitted by Robert Abelson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26882 | MM183 Comment Submitted by Harsh Murarka | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26883 | MM3 Comment Submitted by Anuska Sharnma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26885 | MM183 Comment Submitted by V G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26886 | MM3 Comment Submitted by Vikas Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26887 | MM190 Comment Submitted by Swati D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26889 | MM3 Comment Submitted by Navin Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26891 | MM124 Comment Submitted by Nancy Roeber | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26892 | MM183 Comment Submitted by Rupin Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26894 | MM3 Comment Submitted by Nagen Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26895 | MM183 Comment Submitted by Viral B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26897 | MM183 Comment Submitted by Sai Ragu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26898 | MM183 Comment Submitted by Shivakumar Gnanavel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26900 | MM183 Comment Submitted by Mah Shai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26901 | MM142 Comment Submitted by Michael Riley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26904 | MM183 Comment Submitted by Vandana S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26905 | MM3 Comment Submitted by Akshay Khanna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26906 | MM190 Comment Submitted by Zara P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26907 | MM183 Comment Submitted by Vi G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26908 | MM3 Comment Submitted by Dimple Kapadia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26909 | MM3 Comment Submitted by Riya Khanna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26910 | MM183 Comment Submitted by Sudheer Vaka | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26911 | MM142 Comment Submitted by Mike Boston | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26912 | MM183 Comment Submitted by Krishna Kumari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26913 | MM183 Comment Submitted by Sri Kanakala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26914 | MM148 Comment Submitted by Kelvin Dyer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26915 | MM183 Comment Submitted by Anil Mallu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26916 | MM190 Comment Submitted by Sandra A | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26917 | MM183 Comment Submitted by Pushpa Rani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26918 | MM3 Comment Submitted by Meher Rampal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26920 | MM183 Comment Submitted by Balaji A | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26922 | MM183 Comment Submitted by Vinodh Amerineni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26924 | MM3 Comment Submitted by Vikas Naik | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26925 | MM183 Comment Submitted by Revanth Rani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26926 | MM183 Comment Submitted by Yuk-Yin Lee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26927 | MM183 Comment Submitted by S D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26928 | MM183 Comment Submitted by Madhana Raghavan Nitiyananda Rahavan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26929 | MM3 Comment Submitted by Shashi Thakoor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26930 | MM183 Comment Submitted by Premesh Rana | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26931 | MM183 Comment Submitted by Anil Kumar Manga | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26932 | MM190 Comment Submitted by Lakshmi P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26933 | MM3 Comment Submitted by Raj Mehta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26934 | MM183 Comment Submitted by Karthick Chinnaiyan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26936 | MM183 Comment Submitted by Yesu Padam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26938 | MM183 Comment Submitted by Sadeesh Mani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26939 | MM183 Comment Submitted by Guruprasad Pyati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26940 | MM3 Comment Submitted by Purav Mehta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26941 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26945 | MM190 Comment Submitted by Shweta P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26946 | MM3 Comment Submitted by Urmi Vyas | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26947 | MM124 Comment Submitted by Gerald Webber | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26948 | MM3 Comment Submitted by Vikas Bhalla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26949 | MM183 Comment Submitted by Amravathi Krishna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26950 | MM190 Comment Submitted by Divya P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26951 | MM3 Comment Submitted by Ravindra Jadeja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26952 | MM183 Comment Submitted by Kavitha Narayanasamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26953 | MM183 Comment Submitted by Piyush Tiwari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26954 | MM124 Comment Submitted by Jack Stanley | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26955 | MM183 Comment Submitted by Sri K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26958 | MM183 Comment Submitted by Sidhartha Nagolu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26959 | MM3 Comment Submitted by Reema Lagoo | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26960 | MM183 Comment Submitted by Santhoshini Kulkarni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26961 | MM3 Comment Submitted by Manisha Lade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26963 | MM183 Comment Submitted by Raja Talluri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26964 | MM183 Comment Submitted by Aranggan Venkataratnam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26965 | MM183 Comment Submitted by Ravi Surya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26967 | MM3 Comment Submitted by Richa Hayden | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26968 | MM183 Comment Submitted by Jijo Pazhayattil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26969 | MM3 Comment Submitted by Nayan Pardesh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26970 | MM183 Comment Submitted by Sneha Latha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26972 | MM183 Comment Submitted by Ishka Mehra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26973 | MM183 Comment Submitted by Venkayamma Appula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26974 | MM183 Comment Submitted by Gursharan Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26975 | MM183 Comment Submitted by Reshmi Kumari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26977 | MM3 Comment Submitted by Sujeesh Mallisery | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26979 | MM183 Comment Submitted by H P | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-26980 | MM183 Comment Submitted by Vinod Ak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26981 | MM190 Comment Submitted by Rekha V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26982 | MM3 Comment Submitted by Apoorva Naik | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26983 | MM183 Comment Submitted by Lavanya B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26986 | MM183 Comment Submitted by Prabakar Ganesan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26987 | MM183 Comment Submitted by Suresh P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26988 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26989 | MM3 Comment Submitted by Sancheet Naik | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26990 | MM183 Comment Submitted by Gopi B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26992 | MM183 Comment Submitted by H P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26993 | MM190 Comment Submitted by Divya Ramachandran | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26994 | MM3 Comment Submitted by Sourabh Patade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26996 | MM3 Comment Submitted by Sanjana Naik | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26997 | MM183 Comment Submitted by Ravichandra Maruri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-26998 | MM183 Comment Submitted by Vipul Agarwal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27000 | MM3 Comment Submitted by Shweta Patade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27001 | MM190 Comment Submitted by Shaanti Pradeep | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27003 | MM3 Comment Submitted by Rupa Salva | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27005 | MM183 Comment Submitted by Vamsi Krishna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27006 | MM183 Comment Submitted by Sandhya Maruri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27007 | MM124 Comment Submitted by Chris And Tammy Kreif | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27009 | MM183 Comment Submitted by Anupama Anandraj | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27010 | MM185 Comment Submitted by Juby Victor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27011 | MM183 Comment Submitted by Lakshmi Bela | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27012 | MM183 Comment Submitted by Rahul Gulati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27013 | MM3 Comment Submitted by Ram Naik | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27014 | MM183 Comment Submitted by Ravi Maruri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27016 | MM3 Comment Submitted by Govinda Ahuja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27017 | MM183 Comment Submitted by Venkat Potturi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27018 | MM148 Comment Submitted by Burt Bregman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27020 | MM3 Comment Submitted by Priyanka Chopras | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27021 | MM183 Comment Submitted by Suresh K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27023 | MM183 Comment Submitted by Bharat K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27024 | MM3 Comment Submitted by Daya Bhau | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27025 | MM154 Comment Submitted by Dawn Woodworth | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27026 | MM183 Comment Submitted by Mandeep Gill | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27027 | MM183 Comment Submitted by Ganesh M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27028 | MM183 Comment Submitted by Sheetal K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27029 | MM3 Comment Submitted by Daya Nayak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27032 | MM183 Comment Submitted by Harinatha Mudi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27033 | MM3 Comment Submitted by Viju Bhai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27034 | MM183 Comment Submitted by Mitesh Dalal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27036 | MM183 Comment Submitted by Kartik Narayanswamy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27037 | MM183 Comment Submitted by Rahul Kadia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27038 | MM3 Comment Submitted by Vinu Mana | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27039 | MM183 Comment Submitted by Lokesh Nandula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27040 | MM183 Comment Submitted by Manoj R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27041 | MM183 Comment Submitted by Shivnesh Jaiswal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27042 | MM183 Comment Submitted by Vandana Kadia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27043 | MM3 Comment Submitted by Rushab Menon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27046 | MM183 Comment Submitted by Mehul K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27047 | MM183 Comment Submitted by Yannam Bhaskar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27048 | MM3 Comment Submitted by Ruhia Maane | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27050 | MM3 Comment Submitted by Shobha Mane | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27052 | MM148 Comment Submitted by Beverly Smith | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27053 | MM140 Comment Submitted by Mark Pand | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27054 | MM183 Comment Submitted by Raghu Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27056 | MM183 Comment Submitted by Ayush Jha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27058 | MM183 Comment Submitted by Jithesh Bala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27059 | MM183 Comment Submitted by Aslesh V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27060 | MM183 Comment Submitted by Sukrut Phansekar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27061 | MM183 Comment Submitted by Alok G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27062 | MM183 Comment Submitted by Sai Kota | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27063 | MM140 Comment Submitted by Poo Telang | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27064 | MM183 Comment Submitted by Pratheek Jesetti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27065 | MM183 Comment Submitted by Gokul G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27067 | MM3 Comment Submitted by Meena Raput | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27070 | MM124 Comment Submitted by Eileen Mullen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27071 | MM183 Comment Submitted by Suma K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27074 | MM183 Comment Submitted by Aloke Sinha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27076 | MM198 Comment Submitted by Shiyamaladevi Shanmugam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27077 | MM3 Comment Submitted by Meera Nairam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27078 | MM183 Comment Submitted by Mansi Chopra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27080 | MM183 Comment Submitted by Shilpa Pratipati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27081 | MM3 Comment Submitted by Jai Ram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27082 | MM183 Comment Submitted by Kranthi Kumar Kotagiri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27083 | MM183 Comment Submitted by Santosh Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27084 | MM183 Comment Submitted by Swathi P | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-27085 | MM3 Comment Submitted by Mathan Nobos | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27086 | MM124 Comment Submitted by Barry True | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27087 | MM183 Comment Submitted by Dilip Kumar Reddy Ande | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27088 | MM183 Comment Submitted by Tripura B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27089 | MM3 Comment Submitted by Riya Gulati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27090 | MM183 Comment Submitted by Devang Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27091 | MM195 Comment Submitted by Banprit Taluja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27094 | MM183 Comment Submitted by Ravi S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27095 | MM3 Comment Submitted by Beena Pardeshi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27096 | MM183 Comment Submitted by Sai Kiran Ramachandruni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27097 | MM183 Comment Submitted by Mohan Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27099 | MM3 Comment Submitted by Shravan Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27100 | MM183 Comment Submitted by Carol Evans | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27101 | MM151 Comment Submitted by Wanda Brieger | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27102 | MM3 Comment Submitted by Raj Thacrey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27103 | MM140 Comment Submitted by Gv Padnit | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27104 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27105 | MM3 Comment Submitted by Balaji Sai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27106 | MM183 Comment Submitted by Sivaprasadraju Gadhi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27107 | MM183 Comment Submitted by D P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27109 | MM3 Comment Submitted by Sai Ram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27110 | MM183 Comment Submitted by Ramana Sukla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27111 | MM183 Comment Submitted by Dheeraj Donepudi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27112 | MM183 Comment Submitted by Ashok Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27114 | MM183 Comment Submitted by Lester Navel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27115 | MM142 Comment Submitted by Claudia Pauloo | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27116 | MM183 Comment Submitted by D P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27117 | MM183 Comment Submitted by Shankar Reddy Karnati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27118 | MM183 Comment Submitted by Anirudh Singhal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27120 | MM183 Comment Submitted by Siba C | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27121 | MM183 Comment Submitted by Venkata Kantamaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27123 | MM183 Comment Submitted by Manit M | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27124 | MM183 Comment Submitted by Murali Alluru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27128 | MM140 Comment Submitted by Shilpi P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27131 | MM183 Comment Submitted by Chandrasekhar Dugga | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27132 | MM183 Comment Submitted by Sachin Ghatage | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27135 | MM183 Comment Submitted by Pradeep Ande | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27137 | MM148 Comment Submitted by Anonymous, VFW | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27138 | MM183 Comment Submitted by Kiran Vempati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27140 | MM183 Comment Submitted by Himanshu Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27141 | MM183 Comment Submitted by Mandar Morekar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27142 | MM183 Comment Submitted by Swarna Veldi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27144 | MM124 Comment Submitted by Thomas Schneider | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27145 | MM183 Comment Submitted by Kishore Chakkera | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27146 | MM183 Comment Submitted by Narendra Babu Gandu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27147 | MM3 Comment Submitted by Alok Babbare | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27148 | MM183 Comment Submitted by Madhavi Shinde | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27151 | MM183 Comment Submitted by Farida Bharmal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27152 | MM183 Comment Submitted by Kunal Surpurkar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27153 | MM3 Comment Submitted by Anvita Jadhav | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27154 | MM183 Comment Submitted by Ganesh Atluri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27156 | MM3 Comment Submitted by Avani Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27158 | MM183 Comment Submitted by Aruna Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27160 | MM183 Comment Submitted by Venugopal Sarvepalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27161 | Duplicate Comment Submitted by Shannon Lederer, American Federation of Labor and Congress of Industrial Organizations (AFL-CIO) | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27162 | MM3 Comment Submitted by Ashish Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27163 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27164 | MM3 Comment Submitted by Chirag Nimade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27166 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27167 | MM3 Comment Submitted by Dipti Nimdae | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27168 | MM183 Comment Submitted by Raja Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27169 | MM41 Comment Submitted by John G | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27170 | MM3 Comment Submitted by Harish Lade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27173 | MM142 Comment Submitted by Aileen Fish | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27175 | MM183 Comment Submitted by Kunal Surpurkar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27176 | MM3 Comment Submitted by Dhatri Joshipura | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27177 | MM183 Comment Submitted by Rammohan Jonnadula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27178 | MM183 Comment Submitted by Peher Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27179 | MM3 Comment Submitted by Pranav Joshipura | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27180 | MM183 Comment Submitted by Zoher Bharmal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27181 | MM185 Comment Submitted by Rhea Joseph | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27182 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27185 | MM3 Comment Submitted by Abinash Purani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27186 | Unrelated Comment Submitted by Richard Freer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27187 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27188 | MM183 Comment Submitted by Narayanan Sundararaj | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-27191 | MM183 Comment Submitted by Niranajan Singareddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27194 | MM196 Comment Submitted by Jithendra V | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27195 | MM183 Comment Submitted by Sandeep Bhaskaran | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27196 | MM183 Comment Submitted by Raja Chebrolu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27200 | MM183 Comment Submitted by Venkata C | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27202 | MM183 Comment Submitted by Vijay Ram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27203 | MM183 Comment Submitted by Sreedhar Narala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27204 | MM3 Comment Submitted by Kiran Ghagte | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27206 | MM124 Comment Submitted by Jr Roberts | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27207 | MM3 Comment Submitted by Mamta Ghagte | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27211 | MM3 Comment Submitted by Osden Lopes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27212 | MM3 Comment Submitted by Liya Lopes | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27215 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27216 | MM3 Comment Submitted by Vinni Lawara | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27217 | MM183 Comment Submitted by Srikanth Rinwa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27219 | MM3 Comment Submitted by Avani Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27220 | MM183 Comment Submitted by Paul Robbins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27222 | MM142 Comment Submitted by Bruce Proud | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27223 | Unrelated Comment Submitted by Barry Niedfelt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27225 | MM124 Comment Submitted by John Spargo | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27226 | MM3 Comment Submitted by Bhoomi Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27228 | MM183 Comment Submitted by Venkat Kunduru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27229 | MM3 Comment Submitted by Shalmali Padgoankar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27230 | MM183 Comment Submitted by Vinothkumar Kalyanasundaram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27231 | MM183 Comment Submitted by Venkat Nagumalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27232 | MM3 Comment Submitted by Yogesh Padgoankar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27233 | MM183 Comment Submitted by Vidhyesh Kamat | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27235 | Inappropriate Comment Submitted by Mark Vermeulen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27236 | MM3 Comment Submitted by Tiya Padgaonakr | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27237 | MM183 Comment Submitted by Venkat Reddy Dendi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27239 | MM183 Comment Submitted by Pranaychandra Ravi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27240 | MM142 Comment Submitted by Daniel Talbot | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27241 | MM183 Comment Submitted by Ram Y | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27242 | MM183 Comment Submitted by Satya R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27243 | MM183 Comment Submitted by Venkat Vallabhaneni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27245 | MM183 Comment Submitted by Ranjith R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27246 | MM183 Comment Submitted by Amar Talapakula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27248 | MM183 Comment Submitted by Rakesh Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27249 | MM183 Comment Submitted by Anil Paul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27252 | MM183 Comment Submitted by Abhijeet Mody | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27253 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27254 | MM183 Comment Submitted by Rajendra Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27256 | MM183 Comment Submitted by Deepti Kamat | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27258 | MM183 Comment Submitted by Mahesh Kilaru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27259 | MM183 Comment Submitted by Prasad C | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27260 | MM183 Comment Submitted by Krishna B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27261 | MM99 Comment Submitted by Ashok Sinha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27265 | MM183 Comment Submitted by Lavanya Guttikonda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27268 | MM183 Comment Submitted by Irfan Rayma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27269 | MM183 Comment Submitted by Keshava Pingili | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27270 | MM153 Comment Submitted by Michael Dwyre | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27273 | MM183 Comment Submitted by Mohamed Fiasudeen Mahmood Basha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27274 | MM183 Comment Submitted by Prasad Yafa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27275 | MM148 Comment Submitted by Theodore Montesano | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27276 | MM183 Comment Submitted by Uma C | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27278 | MM183 Comment Submitted by Raj B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27279 | MM183 Comment Submitted by Jim Pierrera | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27280 | MM33 Comment Submitted by Rick Collins | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27281 | MM183 Comment Submitted by Yogesh Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27283 | MM3 Comment Submitted by Shurma Bhopali | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27284 | MM183 Comment Submitted by John Vaughn | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27287 | MM3 Comment Submitted by Bajaj Ram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27288 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27290 | MM183 Comment Submitted by Davana K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27291 | MM100 Comment Submitted by Natarajan S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27293 | MM3 Comment Submitted by Roopa Ahuja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27294 | MM142 Comment Submitted by Marlene Hintz | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27297 | MM3 Comment Submitted by Ram Krishna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27298 | MM183 Comment Submitted by Jay Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27300 | MM3 Comment Submitted by Ganpat Shiv | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27303 | MM3 Comment Submitted by Shiv Parvati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27305 | MM3 Comment Submitted by Amba Triveni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27307 | MM3 Comment Submitted by Durga Tridesh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27308 | MM183 Comment Submitted by Anony Mous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27311 | MM183 Comment Submitted by Bhavani R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27314 | MM183 Comment Submitted by Jignesh Viras | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-27315 | Duplicate Comment Submitted by D P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27316 | MM183 Comment Submitted by Back Logged | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27319 | MM183 Comment Submitted by Sastry R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27321 | MM183 Comment Submitted by Karun Biyani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27324 | MM183 Comment Submitted by Hardik Chheda | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27325 | MM183 Comment Submitted by Aruna R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27326 | MM3 Comment Submitted by Sunil Dutt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27327 | MM3 Comment Submitted by Sanjay Dutt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27332 | MM3 Comment Submitted by Neeta Dutray | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27333 | MM3 Comment Submitted by Neelima Azmi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27336 | MM183 Comment Submitted by Greencard Dreamer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27337 | MM3 Comment Submitted by Aditya Roy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27338 | MM183 Comment Submitted by Janaki Ganapathi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27339 | MM3 Comment Submitted by Raj Kapoor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27341 | MM183 Comment Submitted by Nehal K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27342 | MM3 Comment Submitted by Ranbeer Kapoor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27345 | MM3 Comment Submitted by Ranveer Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27346 | MM148 Comment Submitted by Sheryll Punneo | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27347 | MM183 Comment Submitted by Srikant Ch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27349 | MM3 Comment Submitted by Adiya Pancholi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27351 | MM184 Comment Submitted by Jose Varghese | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27352 | MM3 Comment Submitted by James Jin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27355 | MM108 Comment Submitted by Vaibhav Anand | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27356 | MM183 Comment Submitted by Sirisha Ch | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27357 | MM142 Comment Submitted by J. M. | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27359 | MM183 Comment Submitted by Inshu Minocha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27361 | MM183 Comment Submitted by Satyam Chi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27362 | MM194 Comment Submitted by Anonymous Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27363 | MM183 Comment Submitted by A B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27364 | MM142 Comment Submitted by Francis Madeira | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27371 | MM197 Comment Submitted by Nihar Das | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27372 | MM183 Comment Submitted by Ram Mukkavilli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27373 | MM3 Comment Submitted by Hema Surti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27374 | MM3 Comment Submitted by Nitin Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27375 | MM194 Comment Submitted by Charles Ross | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27376 | MM183 Comment Submitted by Naagmani Shambhuprasad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27378 | MM3 Comment Submitted by Pinal Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27379 | MM183 Comment Submitted by Subrahmanyam Chi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27381 | MM3 Comment Submitted by Priya Rathod | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27382 | MM3 Comment Submitted by Priya Kulkarni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27383 | MM183 Comment Submitted by Amit Padmawar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27384 | MM3 Comment Submitted by Kangana Ranaut | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27385 | MM3 Comment Submitted by Avita Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27388 | MM3 Comment Submitted by Kavita Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27390 | MM183 Comment Submitted by Jaya Chi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27391 | MM3 Comment Submitted by Reena Roy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27393 | MM3 Comment Submitted by Narghese Raina | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27398 | MM183 Comment Submitted by Pradeep Vidiyala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27400 | MM183 Comment Submitted by Kalyan Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27401 | MM183 Comment Submitted by Kishore Paramkusham | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27402 | MM142 Comment Submitted by Thomas James | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27403 | MM183 Comment Submitted by Shalin Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27406 | MM3 Comment Submitted by Harish Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27408 | MM3 Comment Submitted by Harish Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27409 | MM3 Comment Submitted by Neeta Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27410 | MM183 Comment Submitted by Varun Soundararajan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27412 | MM3 Comment Submitted by Neena Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27414 | MM183 Comment Submitted by Manish K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27417 | MM3 Comment Submitted by Rushabh Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27418 | MM3 Comment Submitted by Neil Nitin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27420 | MM183 Comment Submitted by Satyandra Taliyan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27421 | MM3 Comment Submitted by Nitin Mukesh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27423 | MM3 Comment Submitted by Shyam Banerjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27424 | MM3 Comment Submitted by Sameer Dighe | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27427 | MM3 Comment Submitted by Sameer Solanki | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27428 | MM183 Comment Submitted by Rahul Mandewalker | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27431 | MM183 Comment Submitted by Venkata G Addada | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27436 | MM183 Comment Submitted by Jay Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27438 | MM124 Comment Submitted by Richard Sembower | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27440 | MM183 Comment Submitted by Vasanth Kumar Kathula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27443 | MM183 Comment Submitted by Babu B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27446 | MM124 Comment Submitted by De Ette Moon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27447 | MM183 Comment Submitted by Pinaz Kale | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27448 | MM183 Comment Submitted by Suresh K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27453 | MM183 Comment Submitted by Thilak Peddi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27454 | MM148 Comment Submitted by Rickey Newman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27456 | MM3 Comment Submitted by Sejal Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27457 | MM183 Comment Submitted by Shailesh Patel | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-27459 | MM3 Comment Submitted by Dejla Mehta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27460 | MM124 Comment Submitted by Michael Mrakava | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27462 | MM3 Comment Submitted by Suyash Marathe | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27463 | MM3 Comment Submitted by Sanajay Ranade | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27465 | MM183 Comment Submitted by Ramesh Bodakunta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27467 | MM3 Comment Submitted by Kapil Chamowat | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27468 | MM183 Comment Submitted by A N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27470 | MM3 Comment Submitted by Kapil Sharnma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27471 | MM3 Comment Submitted by Amit Jaini | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27472 | MM142 Comment Submitted by Lori Foster | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27475 | MM3 Comment Submitted by Sanjaty Mishrsa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27478 | MM3 Comment Submitted by Alok Nath | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27481 | MM3 Comment Submitted by Slok Jay | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27482 | MM183 Comment Submitted by Abhay Sonawane | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27484 | MM148 Comment Submitted by Brian Wilkerson | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27485 | MM183 Comment Submitted by Anir Majumder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27489 | MM183 Comment Submitted by Dhara Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27490 | MM183 Comment Submitted by Rama Kanneganti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27491 | MM183 Comment Submitted by Narayan Ramanathan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27494 | MM183 Comment Submitted by Apoorva Khatri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27495 | MM183 Comment Submitted by B S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27496 | MM183 Comment Submitted by Gaurav Soni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27500 | MM183 Comment Submitted by Dhimant Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27501 | MM183 Comment Submitted by Shiva Ganesh Rama | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27503 | MM183 Comment Submitted by Hari Venkat | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27504 | MM148 Comment Submitted by Lawrence Schear | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27505 | MM183 Comment Submitted by Richa Sonawane | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27507 | MM183 Comment Submitted by Ranjeeta Nath | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27508 | MM183 Comment Submitted by Mazhar Kazi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27510 | MM183 Comment Submitted by Sindhu D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27512 | MM183 Comment Submitted by Sumit Mittal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27513 | MM185 Comment Submitted by Hrishikesh U | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27515 | MM183 Comment Submitted by M R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27517 | MM183 Comment Submitted by Sandhya Sonawane | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27519 | MM183 Comment Submitted by Sanjay Gautam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27520 | MM183 Comment Submitted by Anir Majumder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27521 | MM183 Comment Submitted by Siddharth Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27525 | MM183 Comment Submitted by Indrajit Sonawane | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27526 | MM185 Comment Submitted by Gowri R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27527 | MM193 Comment Submitted by Gopal Ramadugu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27528 | MM183 Comment Submitted by Mahezabin Shaikh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27532 | MM183 Comment Submitted by Ankita Bhargava | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27533 | MM183 Comment Submitted by Nisarg Kinariwala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27534 | MM183 Comment Submitted by Sreeleela Kandra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27537 | MM183 Comment Submitted by Umang Someshwar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27538 | MM183 Comment Submitted by Sonali Kalbhor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27539 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27540 | MM183 Comment Submitted by Goldie Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27541 | MM132 Comment Submitted by Jayaprabhu Muthu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27544 | MM183 Comment Submitted by Chetan Kalbhor | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27546 | MM183 Comment Submitted by Madhukar Boinpalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27547 | MM183 Comment Submitted by Kk Et | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27548 | MM183 Comment Submitted by Mandeep Vasani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27551 | MM183 Comment Submitted by Sonia Ratan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27554 | MM132 Comment Submitted by Devika Mani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27555 | MM183 Comment Submitted by Arun Ratan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27557 | MM183 Comment Submitted by Rajesh Paul | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27558 | MM183 Comment Submitted by Dinesh Reddy Chaganti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27559 | MM197 Comment Submitted by Ram Krishna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27560 | MM183 Comment Submitted by S Majumder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27562 | MM183 Comment Submitted by Anita Thakre | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27564 | Inappropriate Comment Submitted by Trevor Bostdorf | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27566 | MM183 Comment Submitted by Amit Thakre | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27569 | MM183 Comment Submitted by Tapasya Raut | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27570 | MM188 Comment Submitted by Mary Stroud | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27571 | MM183 Comment Submitted by Sivakumar Manicka | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27572 | MM183 Comment Submitted by Sulekha Majumder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27576 | MM183 Comment Submitted by Lakshmi Prasad Mylu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27580 | MM183 Comment Submitted by Krishnasai Koneru | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27581 | MM183 Comment Submitted by Ranju Nath | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27584 | MM183 Comment Submitted by Raj Muppala | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27586 | MM183 Comment Submitted by Praveen B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27589 | MM183 Comment Submitted by Punam Kumari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27592 | MM183 Comment Submitted by Praveen B | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27593 | Duplicate Comment Submitted by Shannon Lederer, The American Federation of Labor and Congress of Industrial Organizations (AFL-CIO) | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27596 | MM183 Comment Submitted by Siva Kumar Mamidi | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-27597 | Duplicate Comment Submitted by Ramesh Ranjhan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27598 | MM183 Comment Submitted by Praveen Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27599 | MM183 Comment Submitted by Nihar Gadkari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27600 | MM183 Comment Submitted by Amit Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27602 | MM183 Comment Submitted by Debabrata Banerjee | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27603 | MM183 Comment Submitted by Nihar Gadkari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27606 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27607 | MM183 Comment Submitted by Rakesh Roshan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27609 | Duplicate Comment Submitted by Sam Thid | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27611 | MM183 Comment Submitted by Praveen Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27612 | MM183 Comment Submitted by Dhiraj Berodia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27615 | MM183 Comment Submitted by Anir Majumder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27617 | MM183 Comment Submitted by Junk Junky | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27618 | MM183 Comment Submitted by M Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27619 | MM183 Comment Submitted by Nirup Shetty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27620 | MM183 Comment Submitted by Anagha Berodia | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27621 | MM148 Comment Submitted by Hilton C Harrison | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27622 | MM183 Comment Submitted by Aniruddh Majumder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27623 | MM183 Comment Submitted by Sai Anusha Pallapothu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27624 | MM183 Comment Submitted by Reshma Shetty | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27626 | MM183 Comment Submitted by Praveen Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27627 | MM183 Comment Submitted by Malleshwara Gongati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27629 | Duplicate Comment Submitted by Allen Nielsen | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27630 | MM183 Comment Submitted by Pranay Naik | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27632 | MM183 Comment Submitted by Riddhi Mara | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27633 | MM183 Comment Submitted by Puneet Aggarwal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27634 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27635 | Inappropriate Comment Submitted by Jeff Washburn | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27636 | MM183 Comment Submitted by Kapil Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27637 | MM183 Comment Submitted by Keerthi Tarani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27638 | MM183 Comment Submitted by Mallikharjun Cheruvu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27639 | MM183 Comment Submitted by Nishant Dev | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27643 | MM183 Comment Submitted by Keerthi Tarani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27644 | MM183 Comment Submitted by Purna Mukhopadhaya | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27645 | MM183 Comment Submitted by Karan Malhotra | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27646 | MM183 Comment Submitted by Praveen Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27648 | MM183 Comment Submitted by Ram Madipilli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27649 | MM183 Comment Submitted by Sundar Pattamadai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27650 | MM183 Comment Submitted by Shazia A | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27651 | MM103 Comment Submitted by Himabindu Sankaran | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27652 | MM183 Comment Submitted by Amod Bhide | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27653 | MM124 Comment Submitted by Donald Abbott | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27654 | MM183 Comment Submitted by R Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27655 | MM183 Comment Submitted by Keerthi Tarani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27656 | MM183 Comment Submitted by Shailaja Sahni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27657 | MM183 Comment Submitted by Neha Mapara | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27659 | MM183 Comment Submitted by Mastan Gangisetti | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27661 | MM183 Comment Submitted by Karthik Mamillapalle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27662 | MM183 Comment Submitted by Shashi K | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27664 | MM183 Comment Submitted by Keerthi Tarani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27665 | MM183 Comment Submitted by Amol Mehta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27666 | MM124 Comment Submitted by Glenn Stangel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27667 | MM183 Comment Submitted by Shailaja Sahni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27668 | MM183 Comment Submitted by Naren Ramasahayam | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27669 | MM183 Comment Submitted by Ak Majumder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27671 | MM183 Comment Submitted by Amandeep Paik | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27674 | MM183 Comment Submitted by An Basu | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27677 | MM183 Comment Submitted by Shailaja Sahni | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27678 | MM183 Comment Submitted by Arthi Reddyreddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27682 | MM183 Comment Submitted by Sagarika Thakur | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27683 | MM3 Comment Submitted by Smita Roakde | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27686 | MM3 Comment Submitted by Smita Thackey | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27688 | MM3 Comment Submitted by Smitha Narayan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27690 | MM3 Comment Submitted by Bhumika Lavara | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27694 | MM3 Comment Submitted by Reeta Praja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27695 | MM3 Comment Submitted by Balvant Rai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27697 | MM183 Comment Submitted by Laxmi Gottimukkula | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27698 | MM3 Comment Submitted by Bhushan Karle | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27699 | MM3 Comment Submitted by Jigna Gajjar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27701 | MM183 Comment Submitted by Anita Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27702 | MM3 Comment Submitted by Manya Surve | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27704 | MM183 Comment Submitted by Kranthi Chintapally | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27705 | MM3 Comment Submitted by Rohit Surve | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27707 | MM183 Comment Submitted by Srikanth S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27709 | MM183 Comment Submitted by Ravi S | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27711 | MM183 Comment Submitted by Mahendra Vikram | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27712 | MM183 Comment Submitted by Arindam Thakur | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27714 | MM3 Comment Submitted by Geeeta Nayak | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-27715 | MM45 Comment Submitted by Akki N | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27716 | MM183 Comment Submitted by Ripal Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27717 | MM183 Comment Submitted by Meeta Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27718 | MM3 Comment Submitted by Mohan Aggarwal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27720 | MM124 Comment Submitted by Rick Young | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27721 | MM183 Comment Submitted by We Want Ead We Want Ead | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27722 | MM3 Comment Submitted by Rakhe Agarwal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27723 | MM3 Comment Submitted by Dipesh Kothari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27724 | MM183 Comment Submitted by Ashit Shah | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27725 | MM3 Comment Submitted by Swapna Jain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27727 | MM183 Comment Submitted by Arvind Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27728 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27729 | MM183 Comment Submitted by Animesh Chaudhury | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27730 | MM183 Comment Submitted by Shree P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27731 | MM3 Comment Submitted by Salil Choudhari | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27732 | MM183 Comment Submitted by Muskan Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27733 | MM3 Comment Submitted by Pushepndra Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27734 | MM33 Comment Submitted by Vinod Sangare | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27735 | MM3 Comment Submitted by Sridevi Bagol | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27736 | MM183 Comment Submitted by Harsh P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27737 | MM3 Comment Submitted by Kanti Prajapati | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27739 | MM3 Comment Submitted by Bhoylo Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27741 | MM183 Comment Submitted by Nisarg Brahmbhatt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27744 | MM183 Comment Submitted by Ayush Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27746 | MM3 Comment Submitted by Sangita Mehta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27747 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27749 | MM183 Comment Submitted by Satwinder Bajwa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27750 | MM3 Comment Submitted by Anand Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27751 | MM183 Comment Submitted by Anil Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27752 | MM124 Comment Submitted by Robert Novak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27754 | MM3 Comment Submitted by Anand Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27755 | MM193 Comment Submitted by Boreddy Showri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27756 | MM183 Comment Submitted by Jag C | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27759 | MM3 Comment Submitted by Vidhya Mahale | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27761 | MM3 Comment Submitted by Pooja Trivedi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27764 | MM3 Comment Submitted by Shalini Iyer | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27765 | MM3 Comment Submitted by Supriya Pathak | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27768 | MM3 Comment Submitted by Guru Bachan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27772 | MM3 Comment Submitted by Guru Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27773 | MM3 Comment Submitted by Sanjay Chauhan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27774 | MM33 Comment Submitted by Krantee Sangare | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27775 | MM148 Comment Submitted by Dennis Hammerl | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27776 | MM183 Comment Submitted by Ashima Sehgal | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27777 | MM183 Comment Submitted by R Kambiri | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27778 | MM183 Comment Submitted by Sri P | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27779 | MM183 Comment Submitted by Chetan Muppalla | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27780 | MM183 Comment Submitted by Surender Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27781 | MM183 Comment Submitted by Prawin Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27782 | MM183 Comment Submitted by Gagan Bhasin | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27783 | MM3 Comment Submitted by Dipal Gandhi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27786 | MM3 Comment Submitted by Deepa Kokhani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27788 | MM183 Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27790 | MM3 Comment Submitted by Deepak Sawan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27792 | MM3 Comment Submitted by Deepal Gupta | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27793 | MM3 Comment Submitted by Kundan Chibba | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27794 | MM183 Comment Submitted by Mayur Raj | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27795 | MM3 Comment Submitted by Kundan Shilpa | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27796 | MM3 Comment Submitted by Nishita Goli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27797 | MM183 Comment Submitted by Achhar Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27798 | MM183 Comment Submitted by Sanjeeta Nath | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27799 | MM3 Comment Submitted by Shahi Srivastav | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27800 | MM183 Comment Submitted by Aparna Gollapudi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27801 | MM3 Comment Submitted by Deepak Gawde | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27803 | MM3 Comment Submitted by Prakash Nirkhe | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27804 | MM183 Comment Submitted by Marty Falt | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27812 | MM183 Comment Submitted by Preeti Bhavna | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27813 | MM124 Comment Submitted by Dede Ramella | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27814 | MM183 Comment Submitted by Debashree Mukherji | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27815 | MM148 Comment Submitted by Glenda Stangel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27816 | MM124 Comment Submitted by James Thurman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27817 | MM183 Comment Submitted by Jaswinder Kaur | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27818 | MM183 Comment Submitted by Nithya Menon | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27819 | MM3 Comment Submitted by Arti Singh | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27820 | MM3 Comment Submitted by Narashiman Gadapli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27821 | MM3 Comment Submitted by Sabera Mansur | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27822 | MM183 Comment Submitted by Kanthri Kumar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27823 | MM3 Comment Submitted by Ganesh Baraskar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27824 | MM193 Comment Submitted by Punyam Patel | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-27825 | MM3 Comment Submitted by Hiral Meena | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27826 | MM183 Comment Submitted by Mithuleshwara Gandhi | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27827 | MM183 Comment Submitted by Anonymous2 | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27828 | MM3 Comment Submitted by Mayank Sinha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27829 | MM3 Comment Submitted by Parag Potdar | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27830 | MM183 Comment Submitted by Jalandhar Junaina | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27832 | MM3 Comment Submitted by Ketan Udani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27833 | MM3 Comment Submitted by Veer Raja | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27834 | MM183 Comment Submitted by Gnani Venkataraman | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27839 | MM3 Comment Submitted by Jaya Kishan | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27841 | MM185 Comment Submitted by Ravi Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27842 | MM183 Comment Submitted by Thomas Edison | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27848 | MM183 Comment Submitted by Vinod Sangare | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27849 | MM193 Comment Submitted by Meera Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27850 | MM183 Comment Submitted by Sanket Desai | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27851 | MM183 Comment Submitted by Joy Majumder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27853 | MM183 Comment Submitted by Vishal Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27855 | MM183 Comment Submitted by Vamshi Boga | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27856 | MM183 Comment Submitted by Pavan Reddy | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27857 | MM183 Comment Submitted by Shakir Hussain | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27860 | MM183 Comment Submitted by Ranjeeta Majumder | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27861 | MM119 Comment Submitted by Nisit Patel | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27862 | MM183 Comment Submitted by Great America | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27863 | MM183 Comment Submitted by Surbhi Sharma | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27865 | Duplicate Comment Submitted by Sri R | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27868 | MM183 Comment Submitted by S D | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27871 | Unrelated Comment Submitted by M Siebert | 02/28/2016 |
| USCIS-2015-0008-DRAFT-27942 | Duplicate Comment Submitted by Raveendranath Choutapalli | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27943 | Duplicate Comment Submitted by Ravi [Last Name Unknown] | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27944 | MM45 Comment Submitted by Nirav Jadav | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27946 | MM136 Comment Submitted by Arshad | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27947 | MM136 Comment Submitted by Pranesh Wahil | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27948 | MM136 Comment Submitted by Sanjay Sanghani | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27949 | PII_Comment Submitted by Ashish Sinha | 02/29/2016 |
| USCIS-2015-0008-DRAFT-27950 | MM150 Comment Submitted by Rajesh Kurup (2nd Comment) | 02/01/2016 |
| USCIS-2015-0008-DRAFT-27952 | MM150 Comment Submitted by Hsuehchao Lu | 02/04/2016 |
| USCIS-2015-0008-DRAFT-27953 | MM150 Comment Submitted by Mohan [Last Name Unknown] | 02/01/2016 |
| USCIS-2015-0008-DRAFT-27954 | MM150 Comment Submitted by Namrata Mantravadi | 02/01/2016 |
| USCIS-2015-0008-DRAFT-27955 | MM45 Comment Submitted by Ramasamy | 02/01/2016 |
| USCIS-2015-0008-DRAFT-27957 | Unrelated Comment Submitted by Hank Rodgers | 02/29/2016 |
| USCIS-2015-0008-DRAFT-28010 | MM45 Comment Submitted by V. Asalapuram | 02/22/2016 |
| USCIS-2015-0008-DRAFT-28011 | MM45 Comment Submitted by Alison Carmichael | 02/09/2016 |
| USCIS-2015-0008-DRAFT-28012 | MM45 Comment Submitted by Bharatr Rayapeta | 02/22/2016 |
| USCIS-2015-0008-DRAFT-28013 | MM45 Comment Submitted by Saiyi Wang | 02/02/2016 |
| USCIS-2015-0008-DRAFT-28014 | MM45 Comment Submitted by Venu G. Tata | 02/02/2016 |
| USCIS-2015-0008-DRAFT-28015 | MM150 Comment Submitted M. Arora | 02/08/2016 |
| USCIS-2015-0008-DRAFT-28016 | MM150 Comment Submitted by Amit Chopra | 02/01/2016 |
| USCIS-2015-0008-DRAFT-28017 | MM150 Comment Submitted by Ashish Jaa | 02/09/2016 |
| USCIS-2015-0008-DRAFT-28018 | MM150 Comment Submitted by Ashish Kapoor | 02/05/2016 |
| USCIS-2015-0008-DRAFT-28019 | MM150 Comment Submitted by Bhavya Dabas | 02/22/2016 |
| USCIS-2015-0008-DRAFT-28020 | MM150 Comment Submitted by C. Chakka | 02/10/2016 |
| USCIS-2015-0008-DRAFT-28021 | MM150 Comment Submitted by D. Desai | 02/16/2016 |
| USCIS-2015-0008-DRAFT-28022 | MM150 Comment Submitted by Dharmaraj Balapattabi | 02/02/2016 |
| USCIS-2015-0008-DRAFT-28023 | MM150 Comment Submitted by Gopikrishna Aravindan | 02/16/2016 |
| USCIS-2015-0008-DRAFT-28024 | MM150 Comment Submitted by Komal P. | 02/01/2016 |
| USCIS-2015-0008-DRAFT-28025 | MM150 Comment Submitted by Laxma Reddy Legala | 02/09/2016 |
| USCIS-2015-0008-DRAFT-28026 | MM150 Comment Submitted by Malek J. | 02/08/2016 |
| USCIS-2015-0008-DRAFT-28027 | MM150 Comment Submitted by Malek R. | 02/08/2016 |
| USCIS-2015-0008-DRAFT-28028 | MM150 Comment Submitted by Mani Bhooshan | 02/09/2016 |
| USCIS-2015-0008-DRAFT-28029 | MM150 Comment Submitted by Menon | 02/09/2016 |
| USCIS-2015-0008-DRAFT-28030 | MM150 Comment Submitted by Neha Dewan | 02/02/2016 |
| USCIS-2015-0008-DRAFT-28031 | MM150 Comment Submitted by Panda | 02/09/2016 |
| USCIS-2015-0008-DRAFT-28032 | MM150 Comment Submitted by Pilla | 02/22/2016 |
| USCIS-2015-0008-DRAFT-28033 | MM150 Comment Submitted by Ravi | 02/02/2016 |
| USCIS-2015-0008-DRAFT-28034 | MM150 Comment Submitted by Sale | 02/16/2016 |
| USCIS-2015-0008-DRAFT-28035 | MM150 Comment Submitted by Sanjay M Gautam | 02/09/2016 |
| USCIS-2015-0008-DRAFT-28036 | MM150 Comment Submitted by Saravana Bharathi S (Duplicate) | 02/12/2016 |
| USCIS-2015-0008-DRAFT-28037 | MM150 Comment Submitted by Sarhvana Bharathi | 02/01/2016 |
| USCIS-2015-0008-DRAFT-28038 | MM150 Comment Submitted by Shalaka | 02/12/2016 |
| USCIS-2015-0008-DRAFT-28039 | MM150 Comment Submitted by Shivasankaran | 02/02/2016 |
| USCIS-2015-0008-DRAFT-28040 | MM150 Comment Submitted by Sophia Chang | 02/08/2016 |
| USCIS-2015-0008-DRAFT-28041 | MM150 Comment Submitted by Suresh Koorella | 02/09/2016 |
| USCIS-2015-0008-DRAFT-28042 | MM150 Comment Submitted by Thomas | 02/16/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-DRAFT-28043 | MM150 Comment Submitted by Tisellano | 02/16/2016 |
| USCIS-2015-0008-DRAFT-28044 | MM150 Comment Submitted by Trivedi | 02/24/2016 |
| USCIS-2015-0008-DRAFT-28045 | MM150 Comment Submitted by Tuteja | 02/22/2016 |
| USCIS-2015-0008-DRAFT-28046 | MM150 Comment Submitted by Werbel | 02/26/2016 |
| USCIS-2015-0008-DRAFT-28047 | MM150 Comment Submitted by Yeluguri | 02/16/2016 |
| USCIS-2015-0008-0014 | Comment Submitted by Dick Brophy | 12/31/2015 |
| USCIS-2015-0008-0015 | Comment Submitted by Vaishali Talati | 12/31/2015 |
| USCIS-2015-0008-0016 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0017 | Comment Submitted by Abhinav Kumar | 12/31/2015 |
| USCIS-2015-0008-0018 | Comment Submitted by Adam Bancroft | 12/31/2015 |
| USCIS-2015-0008-0019 | Mass Mail Campaign 10: Comment Submitted by Rohini Panchangam, Total as of 3/7/2015: 2 | 12/31/2015 |
| USCIS-2015-0008-0020 | Comment Submitted by Michele Ta | 12/31/2015 |
| USCIS-2015-0008-0021 | Mass Mail Campaign 1: Comment Submitted by Vijay Katneni, Total as of 3/7/2016: 27 | 12/31/2015 |
| USCIS-2015-0008-0022 | Comment Submitted by Suresh Kaushik | 12/31/2015 |
| USCIS-2015-0008-0023 | Comment Submitted by Shashank Gangimalla | 12/31/2015 |
| USCIS-2015-0008-0024 | Comment Submitted by Maureen Murray | 12/31/2015 |
| USCIS-2015-0008-0025 | Comment Submitted by Jill Mayfield | 12/31/2015 |
| USCIS-2015-0008-0026 | Comment Submitted by Anuj Kumar | 12/31/2015 |
| USCIS-2015-0008-0027 | Comment Submitted by Jay Srinivas | 12/31/2015 |
| USCIS-2015-0008-0028 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0029 | Comment Submitted by William Metzger | 12/31/2015 |
| USCIS-2015-0008-0030 | Comment Submitted by Penmatsa Geetha | 12/31/2015 |
| USCIS-2015-0008-0031 | Comment Submitted by Naresh Goyal | 12/31/2015 |
| USCIS-2015-0008-0032 | Comment Submitted by Rajesh Reddy | 12/31/2015 |
| USCIS-2015-0008-0033 | Comment Submitted by Eeashwar Reddy | 12/31/2015 |
| USCIS-2015-0008-0034 | Comment Submitted by Joseph L. Daleiden | 12/31/2015 |
| USCIS-2015-0008-0035 | Comment Submitted by Mark Pundurs | 12/31/2015 |
| USCIS-2015-0008-0036 | Comment Submitted by Dudley Eager | 12/31/2015 |
| USCIS-2015-0008-0037 | Comment Submitted by P. G. | 12/31/2015 |
| USCIS-2015-0008-0038 | Mass Mail Campaign 11: Comment Submitted by Uday Nannapu, Total as of 3/7/2015: 2 | 12/31/2015 |
| USCIS-2015-0008-0039 | Comment Submitted by Naga Venkata Muvvala | 12/31/2015 |
| USCIS-2015-0008-0040 | Comment Submitted by Dick Brophy | 12/31/2015 |
| USCIS-2015-0008-0041 | Mass Mail Campaign 12: Comment Submitted by Uma Gowri Sankara Rao Marrapu, Total as of 3/7/2015: 2 | 12/31/2015 |
| USCIS-2015-0008-0042 | Comment Submitted by Doug Butler | 12/31/2015 |
| USCIS-2015-0008-0043 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0044 | Mass Mail Campaign 13: Comment Submitted by Anonymous (EAD Seeker), Total as of 3/7/2015: 2 | 12/31/2015 |
| USCIS-2015-0008-0045 | Comment Submitted by Sayi Yendrapalli | 12/31/2015 |
| USCIS-2015-0008-0046 | Comment Submitted by Sathish Rathinam | 12/31/2015 |
| USCIS-2015-0008-0047 | Comment Submitted by Raj Karan | 12/31/2015 |
| USCIS-2015-0008-0048 | Comment Submitted by Mimi Kumara | 12/31/2015 |
| USCIS-2015-0008-0049 | Comment Submitted by Dharan D. | 12/31/2015 |
| USCIS-2015-0008-0050 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0051 | Mass Mail Campaign 14: Comment Submitted by Jieyi Zhou, Total as of 3/7/2015: 2 | 12/31/2015 |
| USCIS-2015-0008-0052 | Comment Submitted by Sriram Vadlapatla | 12/31/2015 |
| USCIS-2015-0008-0053 | Comment Submitted by R. D. | 12/31/2015 |
| USCIS-2015-0008-0054 | Comment Submitted by Sridhar R. | 12/31/2015 |
| USCIS-2015-0008-0055 | Comment Submitted by Ankush Oberoi | 12/31/2015 |
| USCIS-2015-0008-0056 | Comment Submitted by Devyani Deshpande | 12/31/2015 |
| USCIS-2015-0008-0057 | Mass Mail Campaign 56: Comment Submitted by Sundar Muthuswamy, Total as of 3/7/2016: 3 | 12/31/2015 |
| USCIS-2015-0008-0058 | Mass Mail Campaign 2: Comment Submitted by Vaidyalingam Coimbatore, Total as of 3/7/2016: 2 | 12/31/2015 |
| USCIS-2015-0008-0059 | Comment Submitted by Lance Chen | 12/31/2015 |
| USCIS-2015-0008-0060 | Comment Submitted by Suresh Jayapal | 12/31/2015 |
| USCIS-2015-0008-0061 | Comment Submitted by Ka Singh | 12/31/2015 |
| USCIS-2015-0008-0062 | Comment Submitted by W. Bao | 12/31/2015 |
| USCIS-2015-0008-0063 | Comment Submitted by Bin Du | 12/31/2015 |
| USCIS-2015-0008-0064 | Comment Submitted by Samson Smith | 12/31/2015 |
| USCIS-2015-0008-0065 | Comment Submitted by Rebecca Trahan | 12/31/2015 |
| USCIS-2015-0008-0066 | Comment Submitted by Raju Velluri | 12/31/2015 |
| USCIS-2015-0008-0067 | Comment Submitted by Mamatha Kandukuri | 12/31/2015 |
| USCIS-2015-0008-0068 | Comment Submitted by Prasad [Last Name Unknown] | 12/31/2015 |
| USCIS-2015-0008-0069 | Mass Mail Campaign 59: Comment Submitted by Clad K., Total as of 3/7/2016: 3 | 12/31/2015 |
| USCIS-2015-0008-0070 | Comment Submitted by Shriraj Deshmukh | 12/31/2015 |
| USCIS-2015-0008-0071 | Comment Submitted by Rohan Medhekar | 12/31/2015 |
| USCIS-2015-0008-0072 | Mass Mail Campaign 57: Comment Submitted by Anonymous (Tech Slave), Total as of 3/7/2016: 3 | 12/31/2015 |
| USCIS-2015-0008-0073 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0074 | Comment Submitted by Mary  Jones | 12/31/2015 |
| USCIS-2015-0008-0075 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0076 | Comment Submitted by Srinu Balsu | 12/31/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0077 | Comment Submitted by Carlo Arciero | 12/31/2015 |
| USCIS-2015-0008-0078 | Comment Submitted by Karthik Venkataraman | 12/31/2015 |
| USCIS-2015-0008-0079 | Comment Submitted by Arun Kumarn | 12/31/2015 |
| USCIS-2015-0008-0080 | Comment Submitted by Vikas Khokha | 12/31/2015 |
| USCIS-2015-0008-0081 | Comment Submitted by Chuck [Last Name Unknown] | 12/31/2015 |
| USCIS-2015-0008-0082 | Comment Submitted by Maruthi Rayala | 12/31/2015 |
| USCIS-2015-0008-0083 | Comment Submitted by Naveen Atmakur | 12/31/2015 |
| USCIS-2015-0008-0084 | Comment Submitted by Sujith Charan | 12/31/2015 |
| USCIS-2015-0008-0085 | Comment Submitted by Pramod Kumar | 12/31/2015 |
| USCIS-2015-0008-0086 | Mass Mail Campaign 30: Comment Submitted by Tulasi Konathala, Total as of 3/7/2016: 4 | 12/31/2015 |
| USCIS-2015-0008-0087 | Comment Submitted by Arvind K. | 12/31/2015 |
| USCIS-2015-0008-0088 | Comment Submitted by Shailendra Jain | 12/31/2015 |
| USCIS-2015-0008-0089 | Comment Submitted by Ramesh Kannan | 12/31/2015 |
| USCIS-2015-0008-0090 | Comment Submitted by Rahul Jain | 12/31/2015 |
| USCIS-2015-0008-0091 | Mass Mail Campaign 15: Comment Submitted by Swapan Gaddam, Total as of 3/7/2016: 2 | 12/31/2015 |
| USCIS-2015-0008-0092 | Mass Mail Campaign 8: Comment Submitted by Jatin Bhasin (Total as of 3/7/2016: 10) | 12/31/2015 |
| USCIS-2015-0008-0093 | Mass Mail Campaign 60: Comment Submitted by Kiran Mungal, Total as of 3/7/2016: 3 | 12/31/2015 |
| USCIS-2015-0008-0094 | Comment Submitted by Anonymous (Legal Immigrant) | 12/31/2015 |
| USCIS-2015-0008-0095 | Comment Submitted by Jagruti Patel | 12/31/2015 |
| USCIS-2015-0008-0096 | Comment Submitted by Jeff Stiegler | 12/31/2015 |
| USCIS-2015-0008-0097 | Comment Submitted by Linda Archer | 12/31/2015 |
| USCIS-2015-0008-0098 | Mass Mail Campaign 61: Comment Submitted by Anonymous, Total as of 3/7/2016: 3 | 12/31/2015 |
| USCIS-2015-0008-0099 | Mass Mail Campaign 16: Comment Submitted by Anonymous (Legal Immigrant has no life), Total as of 3/7/2016: 2 | 12/31/2015 |
| USCIS-2015-0008-0100 | Comment Submitted by PR S. | 12/31/2015 |
| USCIS-2015-0008-0101 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0102 | Comment Submitted by Aditya Dasgupta | 12/31/2015 |
| USCIS-2015-0008-0103 | Comment Submitted by Zhanyang Zhang | 12/31/2015 |
| USCIS-2015-0008-0104 | Comment Submitted by Abilash Reddy Kondalwadi | 12/31/2015 |
| USCIS-2015-0008-0105 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0106 | Comment Submitted by Xinfeng Li | 12/31/2015 |
| USCIS-2015-0008-0107 | Comment Submitted by Afzal Mohammed | 12/31/2015 |
| USCIS-2015-0008-0108 | Comment Submitted by Janice Coen | 12/31/2015 |
| USCIS-2015-0008-0109 | Comment Submitted by Zhu Gu | 12/31/2015 |
| USCIS-2015-0008-0110 | Comment Submitted by Jeevan Ghadge | 12/31/2015 |
| USCIS-2015-0008-0111 | Mass Mail Campaign 54: Comment Submitted by Nageswara Rao Mamillapalli, Total as of 3/7/2016: 3 | 12/31/2015 |
| USCIS-2015-0008-0112 | Comment Submitted by Venkat Varakala | 12/31/2015 |
| USCIS-2015-0008-0113 | Comment Submitted by Umesh P. | 12/31/2015 |
| USCIS-2015-0008-0114 | Comment Submitted by Tom Vitti | 12/31/2015 |
| USCIS-2015-0008-0115 | Comment Submitted by Brian Scocchio | 12/31/2015 |
| USCIS-2015-0008-0116 | Mass Mail Campaign 17: Comment Submitted by A. K., Total as of 3/7/2016: 6 | 12/31/2015 |
| USCIS-2015-0008-0117 | Comment Submitted by Kris Radhakrishnan | 12/31/2015 |
| USCIS-2015-0008-0118 | Comment Submitted by Ranjan Sinha | 12/31/2015 |
| USCIS-2015-0008-0119 | Comment Submitted by Santhosh Reddy | 12/31/2015 |
| USCIS-2015-0008-0120 | Mass Mail Campaign 33: Comment Submitted by Keyur Patel, Total as of 3/7/2016: 150 | 12/31/2015 |
| USCIS-2015-0008-0121 | Comment Submitted by Pei Su | 12/31/2015 |
| USCIS-2015-0008-0122 | Comment Submitted by Rama Gottumukkala | 12/31/2015 |
| USCIS-2015-0008-0123 | Comment Submitted by Deepak George | 12/31/2015 |
| USCIS-2015-0008-0124 | Comment Submitted by Roger Evans | 12/31/2015 |
| USCIS-2015-0008-0125 | Comment Submitted by Chintankumar Patel | 12/31/2015 |
| USCIS-2015-0008-0126 | Comment Submitted by Nikhs Trivedi | 12/31/2015 |
| USCIS-2015-0008-0127 | Comment Submitted by Venkata Sala | 12/31/2015 |
| USCIS-2015-0008-0128 | Mass Mail Campaign 18: Comment Submitted by Anonymous, Total as of 3/7/2016: 2 | 12/31/2015 |
| USCIS-2015-0008-0129 | Comment Submitted by Bala Raju Samudrala | 12/31/2015 |
| USCIS-2015-0008-0130 | Comment Submitted by Sushil Dhamale | 12/31/2015 |
| USCIS-2015-0008-0131 | Comment Submitted by Ananda Agrawal | 12/31/2015 |
| USCIS-2015-0008-0132 | Mass Mail Campaign 22: Comment Submitted by Chirag Patel, Orion Systems, Inc., Total as of 3/7/2016: 82 | 12/31/2015 |
| USCIS-2015-0008-0133 | Comment Submitted by Rahul Tiwari | 12/31/2015 |
| USCIS-2015-0008-0134 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0135 | Comment Submitted by Scott Woodson | 12/31/2015 |
| USCIS-2015-0008-0136 | Mass Mail Campaign 19: Comment Submitted by Vish Pampatwar, Total as of 3/7/2016: 2 | 12/31/2015 |
| USCIS-2015-0008-0137 | Comment Submitted by Chandu Venu | 12/31/2015 |
| USCIS-2015-0008-0138 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0139 | Comment Submitted by James Gallagher | 12/31/2015 |
| USCIS-2015-0008-0140 | Comment Submitted by Dr. Vaidehi Mehta | 12/31/2015 |
| USCIS-2015-0008-0141 | Comment Submitted by Sandeep Kancharla | 12/31/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0142 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0143 | Comment Submitted by Rajbir Singh | 12/31/2015 |
| USCIS-2015-0008-0144 | Comment Submitted by Anonymous (249) | 12/31/2015 |
| USCIS-2015-0008-0145 | Comment Submitted by Jean Poublee | 12/31/2015 |
| USCIS-2015-0008-0146 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0147 | Comment Submitted by Grover SP | 12/31/2015 |
| USCIS-2015-0008-0148 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0149 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0150 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0151 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0152 | Mass Mail Campaign 39: Comment Submitted by Chandra Mohan, Total as of 3/7/2016: 4 | 12/31/2015 |
| USCIS-2015-0008-0153 | Comment Submitted by Deepak Shenoy | 12/31/2015 |
| USCIS-2015-0008-0154 | Comment Submitted by Kiran Babu Koyalamudi | 12/31/2015 |
| USCIS-2015-0008-0155 | Comment Submitted by Kalyan Yarlagadda | 12/31/2015 |
| USCIS-2015-0008-0156 | Comment Submitted by Palani Ganesan | 12/31/2015 |
| USCIS-2015-0008-0157 | Comment Submitted by Wilson Crasta | 12/31/2015 |
| USCIS-2015-0008-0158 | Comment Submitted by Anthony Rajni | 12/31/2015 |
| USCIS-2015-0008-0159 | Comment Submitted by Taps Mish | 12/31/2015 |
| USCIS-2015-0008-0160 | Comment Submitted by Ayaan Patel | 12/31/2015 |
| USCIS-2015-0008-0161 | Comment Submitted by Manash Paul | 12/31/2015 |
| USCIS-2015-0008-0162 | Comment Submitted by Kranthi Nimmanapalli | 12/31/2015 |
| USCIS-2015-0008-0163 | Comment Submitted by Judy Harnett | 12/31/2015 |
| USCIS-2015-0008-0164 | Comment Submitted by Gouri Rao | 12/31/2015 |
| USCIS-2015-0008-0165 | Comment Submitted by Gandhi Amchul | 12/31/2015 |
| USCIS-2015-0008-0166 | Comment Submitted by SUlekha Suchita | 12/31/2015 |
| USCIS-2015-0008-0167 | Comment Submitted by Prasad Nair | 12/31/2015 |
| USCIS-2015-0008-0168 | Comment Submitted by Rahul Singh | 12/31/2015 |
| USCIS-2015-0008-0169 | Comment Submitted by Anjan Saikia | 12/31/2015 |
| USCIS-2015-0008-0170 | Comment Submitted by Poonam Madaan | 12/31/2015 |
| USCIS-2015-0008-0171 | Comment Submitted by JM Fay | 12/31/2015 |
| USCIS-2015-0008-0172 | Comment Submitted by Annoyed Indian | 12/31/2015 |
| USCIS-2015-0008-0173 | Comment Submitted by Art Reyes | 12/31/2015 |
| USCIS-2015-0008-0174 | Comment Submitted by Kevin  Lee | 12/31/2015 |
| USCIS-2015-0008-0175 | Comment Submitted by Arul Angamuthu | 12/31/2015 |
| USCIS-2015-0008-0176 | Comment Submitted by Venkat Raju | 12/31/2015 |
| USCIS-2015-0008-0177 | Mass Mail Campaign 38: Comment Submitted by Laxman Mahar, Total as of 3/7/2016: 10 | 12/31/2015 |
| USCIS-2015-0008-0178 | Comment Submitted by David Kumar | 12/31/2015 |
| USCIS-2015-0008-0179 | Comment Submitted by Jay Ramesh | 12/31/2015 |
| USCIS-2015-0008-0180 | Comment Submitted by Marcos Guzman | 12/31/2015 |
| USCIS-2015-0008-0181 | Comment Submitted by Srinivas K | 12/31/2015 |
| USCIS-2015-0008-0182 | Mass Mail Campaign 20: Comment Submitted by Deepak Gupta, Total as of 3/7/2016: 2 | 12/31/2015 |
| USCIS-2015-0008-0183 | Comment Submitted by Gandhi Mahathma | 12/31/2015 |
| USCIS-2015-0008-0184 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0185 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0186 | Comment Submitted by Sai Anamaneni | 12/31/2015 |
| USCIS-2015-0008-0187 | Comment Submitted by Hulk Superman | 12/31/2015 |
| USCIS-2015-0008-0188 | Comment Submitted by Rama  Sri Ram | 12/31/2015 |
| USCIS-2015-0008-0189 | Comment Submitted by Anonymous American | 12/31/2015 |
| USCIS-2015-0008-0190 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0191 | Comment Submitted by Val Trainor | 12/31/2015 |
| USCIS-2015-0008-0192 | Comment Submitted by Anil Kumar | 12/31/2015 |
| USCIS-2015-0008-0193 | Comment Submitted by John Puryear | 12/31/2015 |
| USCIS-2015-0008-0194 | Comment Submitted by Joe Chen | 12/31/2015 |
| USCIS-2015-0008-0195 | Comment Submitted by Senthil Desikan | 12/31/2015 |
| USCIS-2015-0008-0196 | Comment Submitted by Ravi M | 12/31/2015 |
| USCIS-2015-0008-0197 | Comment Submitted by Athul S | 12/31/2015 |
| USCIS-2015-0008-0198 | Comment Submitted by Venu Chirukuri | 12/31/2015 |
| USCIS-2015-0008-0199 | Comment Submitted by Human Being | 12/31/2015 |
| USCIS-2015-0008-0200 | Comment Submitted by Shyambihari Singh | 12/31/2015 |
| USCIS-2015-0008-0201 | Comment Submitted by Zhengbin Xiang | 12/31/2015 |
| USCIS-2015-0008-0202 | Comment Submitted by Tax Payer | 12/31/2015 |
| USCIS-2015-0008-0203 | Comment Submitted by Krishna Renduchintala | 12/31/2015 |
| USCIS-2015-0008-0204 | Comment Submitted by Ken Quan | 12/31/2015 |
| USCIS-2015-0008-0205 | Comment Submitted by Krunal Modasiya | 12/31/2015 |
| USCIS-2015-0008-0206 | Comment Submitted by preeti m | 12/31/2015 |
| USCIS-2015-0008-0207 | Comment Submitted by Tim Lang | 12/31/2015 |
| USCIS-2015-0008-0208 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0209 | Comment Submitted by Mike Chen | 12/31/2015 |
| USCIS-2015-0008-0210 | Comment Submitted by Janardhan  Dumpeti | 12/31/2015 |
| USCIS-2015-0008-0211 | Comment Submitted by Manish Satwani | 12/31/2015 |
| USCIS-2015-0008-0212 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0213 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0214 | Comment Submitted by William Suraci | 12/31/2015 |
| USCIS-2015-0008-0215 | Comment Submitted by S K | 12/31/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0216 | Mass Mail Campaign 21: Comment Submitted by Sampath Krishnan, Total as of 3/7/2016: 2 | 12/31/2015 |
| USCIS-2015-0008-0217 | Comment Submitted by Chris Allen | 12/31/2015 |
| USCIS-2015-0008-0218 | Mass Mail Campaign 27: Comment Submitted by Bhagvan Ramolia, Total as of 3/7/2016: 45 | 12/31/2015 |
| USCIS-2015-0008-0219 | Comment Submitted by rajs singh | 12/31/2015 |
| USCIS-2015-0008-0220 | Comment Submitted by Ashwini Goswami | 12/31/2015 |
| USCIS-2015-0008-0221 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0222 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0223 | Comment Submitted by Alexander Thankachan | 12/31/2015 |
| USCIS-2015-0008-0224 | Comment Submitted by Balaji Seshadri | 12/31/2015 |
| USCIS-2015-0008-0225 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0226 | Comment Submitted by Balaji Seshadri | 12/31/2015 |
| USCIS-2015-0008-0227 | Comment Submitted by Shankar Anand | 12/31/2015 |
| USCIS-2015-0008-0228 | Comment Submitted by SenthilKumar Vaithilingam | 12/31/2015 |
| USCIS-2015-0008-0229 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0230 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0231 | Comment Submitted by Krishna Radha | 12/31/2015 |
| USCIS-2015-0008-0232 | Comment Submitted by Karuna Chamarahalli | 12/31/2015 |
| USCIS-2015-0008-0233 | Comment Submitted by Vincent Eberhart | 12/31/2015 |
| USCIS-2015-0008-0234 | Comment Submitted by African American High skilled Citizen | 12/31/2015 |
| USCIS-2015-0008-0235 | Comment Submitted by Hetal Thakkar | 12/31/2015 |
| USCIS-2015-0008-0236 | Comment Submitted by Man Pal | 12/31/2015 |
| USCIS-2015-0008-0237 | Comment Submitted by Sameer Tupe | 12/31/2015 |
| USCIS-2015-0008-0238 | Comment Submitted by Bill Harris | 12/31/2015 |
| USCIS-2015-0008-0239 | Comment Submitted by Margo Thompson | 12/31/2015 |
| USCIS-2015-0008-0240 | Comment Submitted by Praveen Prashant | 12/31/2015 |
| USCIS-2015-0008-0241 | Comment Submitted by H1B User | 12/31/2015 |
| USCIS-2015-0008-0242 | Comment Submitted by Gaurav Jain | 12/31/2015 |
| USCIS-2015-0008-0243 | Comment Submitted by uttara bhalerao | 12/31/2015 |
| USCIS-2015-0008-0244 | Comment Submitted by JOHN  GREGORIO | 12/31/2015 |
| USCIS-2015-0008-0245 | Comment Submitted by Yanxing Wang | 12/31/2015 |
| USCIS-2015-0008-0246 | Comment Submitted by BOYET VALDEZ | 12/31/2015 |
| USCIS-2015-0008-0247 | Comment Submitted by ciara teofista | 12/31/2015 |
| USCIS-2015-0008-0248 | Comment Submitted by David Bess | 12/31/2015 |
| USCIS-2015-0008-0249 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0250 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0251 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0252 | Comment Submitted by Gowrishankar N D | 01/01/2016 |
| USCIS-2015-0008-0253 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0254 | Comment Submitted by Kishore B | 01/01/2016 |
| USCIS-2015-0008-0255 | Comment Submitted by Venkat B | 01/01/2016 |
| USCIS-2015-0008-0256 | Comment Submitted by Rupinder Singh | 01/01/2016 |
| USCIS-2015-0008-0257 | Comment Submitted by Vengata Guruswamy | 01/01/2016 |
| USCIS-2015-0008-0258 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0259 | Comment Submitted by Zhehao Li | 01/01/2016 |
| USCIS-2015-0008-0260 | Comment Submitted by Amit Kumar | 01/01/2016 |
| USCIS-2015-0008-0261 | Comment Submitted by Prasad Kakarlapudi | 01/01/2016 |
| USCIS-2015-0008-0262 | Comment Submitted by Vargab Sen | 01/01/2016 |
| USCIS-2015-0008-0263 | Comment Submitted by Amar Kandukuri | 01/01/2016 |
| USCIS-2015-0008-0264 | Comment Submitted by Bhavik Devish | 01/01/2016 |
| USCIS-2015-0008-0265 | Comment Submitted by Bei Kang | 01/01/2016 |
| USCIS-2015-0008-0266 | Comment Submitted by Beth Gerlach | 01/01/2016 |
| USCIS-2015-0008-0267 | Comment Submitted by Mimi Ramesh | 01/01/2016 |
| USCIS-2015-0008-0268 | Comment Submitted by Nidhi Patel | 01/01/2016 |
| USCIS-2015-0008-0269 | Comment Submitted by Pramodh P | 01/01/2016 |
| USCIS-2015-0008-0271 | Comment Submitted by David Ashby | 01/01/2016 |
| USCIS-2015-0008-0272 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0273 | Comment Submitted by Jane French | 01/01/2016 |
| USCIS-2015-0008-0274 | Comment Submitted by Hitesh Patel | 01/01/2016 |
| USCIS-2015-0008-0275 | Comment Submitted by Paresh Patel | 01/01/2016 |
| USCIS-2015-0008-0276 | Comment Submitted by Fred [Last Name Unknown] | 01/01/2016 |
| USCIS-2015-0008-0277 | Comment Submitted by Johnathan Ewa | 01/01/2016 |
| USCIS-2015-0008-0278 | Comment Submitted by Sijo George | 01/01/2016 |
| USCIS-2015-0008-0279 | Comment Submitted by Aks Sri | 01/01/2016 |
| USCIS-2015-0008-0280 | Comment Submitted by Joshua Devan | 01/01/2016 |
| USCIS-2015-0008-0281 | Comment Submitted by John Noble | 01/01/2016 |
| USCIS-2015-0008-0282 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0283 | Comment Submitted by Anantha R | 01/01/2016 |
| USCIS-2015-0008-0284 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0285 | Comment Submitted by Radha Vegunta, Saint Louis University | 01/01/2016 |
| USCIS-2015-0008-0286 | Comment Submitted by Harshal Maghade | 01/01/2016 |
| USCIS-2015-0008-0287 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0288 | Comment Submitted by Aron Jhonson | 01/01/2016 |
| USCIS-2015-0008-0289 | Comment Submitted by Ram Chandran | 01/01/2016 |
| USCIS-2015-0008-0290 | Comment Submitted by Srini Pusuluri | 01/01/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0291 | Comment Submitted by Venkata Madiraju | 01/01/2016 |
| USCIS-2015-0008-0292 | Comment Submitted by Swethi P | 01/01/2016 |
| USCIS-2015-0008-0293 | Comment Submitted by Many Kaur | 01/01/2016 |
| USCIS-2015-0008-0294 | Comment Submitted by Richpal Singh | 01/01/2016 |
| USCIS-2015-0008-0295 | Comment Submitted by Rocky Rana | 01/01/2016 |
| USCIS-2015-0008-0296 | Comment Submitted by Neeraj Srivastava | 01/01/2016 |
| USCIS-2015-0008-0297 | Comment Submitted by Sri Todi | 01/01/2016 |
| USCIS-2015-0008-0298 | Comment Submitted by Suresh Batta | 01/01/2016 |
| USCIS-2015-0008-0299 | Comment Submitted by Siddharth Somani | 01/01/2016 |
| USCIS-2015-0008-0300 | Comment Submitted by Adi AS | 01/01/2016 |
| USCIS-2015-0008-0301 | Comment Submitted by Yuechi Xu | 01/01/2016 |
| USCIS-2015-0008-0302 | Comment Submitted by Abdul Sameer Abdul Malik | 01/01/2016 |
| USCIS-2015-0008-0303 | Comment Submitted by Hao Xu | 01/01/2016 |
| USCIS-2015-0008-0304 | Comment Submitted by G V | 01/01/2016 |
| USCIS-2015-0008-0305 | Comment Submitted by Ramesh Chalasani | 01/01/2016 |
| USCIS-2015-0008-0306 | Comment Submitted by Bob Smith | 01/01/2016 |
| USCIS-2015-0008-0307 | Comment Submitted by James Sullivan | 01/01/2016 |
| USCIS-2015-0008-0308 | Comment Submitted by Amit Ginotra | 01/01/2016 |
| USCIS-2015-0008-0309 | Comment Submitted by John Wring | 01/01/2016 |
| USCIS-2015-0008-0310 | Comment Submitted by Ravi Kumar Adavi | 01/01/2016 |
| USCIS-2015-0008-0311 | Comment Submitted by Kurt Thialfad | 01/01/2016 |
| USCIS-2015-0008-0312 | Comment Submitted by Rabecca Thalmann | 01/01/2016 |
| USCIS-2015-0008-0313 | Comment Submitted by Rama Ravi | 01/01/2016 |
| USCIS-2015-0008-0314 | Comment Submitted by Ram Kumar | 01/01/2016 |
| USCIS-2015-0008-0315 | Comment Submitted by N Saini | 01/01/2016 |
| USCIS-2015-0008-0316 | Comment Submitted by Yi Shi | 01/01/2016 |
| USCIS-2015-0008-0317 | Comment Submitted by Arnab Maity | 01/01/2016 |
| USCIS-2015-0008-0318 | Comment Submitted by Suresh Kalagara | 01/01/2016 |
| USCIS-2015-0008-0319 | Comment Submitted by Shridhar Prasad | 01/01/2016 |
| USCIS-2015-0008-0320 | Comment Submitted by Tataji Mudunuri | 01/01/2016 |
| USCIS-2015-0008-0321 | Comment Submitted by Vikrant Singh | 01/01/2016 |
| USCIS-2015-0008-0322 | Comment Submitted by Srilakshmi  Addagarla | 01/01/2016 |
| USCIS-2015-0008-0323 | Comment Submitted by Tom Brussel | 01/01/2016 |
| USCIS-2015-0008-0324 | Comment Submitted by Gaurang Shukla | 01/01/2016 |
| USCIS-2015-0008-0325 | Comment Submitted by Liz Xi | 01/01/2016 |
| USCIS-2015-0008-0326 | Comment Submitted by Mayur Thakker | 01/01/2016 |
| USCIS-2015-0008-0327 | Comment Submitted by Abhijit P | 01/01/2016 |
| USCIS-2015-0008-0328 | Comment Submitted by Darryl Mendez | 01/01/2016 |
| USCIS-2015-0008-0329 | Comment Submitted by Gov Yarragonda | 01/01/2016 |
| USCIS-2015-0008-0330 | Comment Submitted by Rajeev Suraneni | 01/01/2016 |
| USCIS-2015-0008-0331 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0332 | Comment Submitted by Marcia Thomson | 01/01/2016 |
| USCIS-2015-0008-0333 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0334 | Comment Submitted by Pavan C | 01/01/2016 |
| USCIS-2015-0008-0335 | Comment Submitted by Sagar Vujjini | 01/01/2016 |
| USCIS-2015-0008-0336 | Comment Submitted by Srini Vemula | 01/01/2016 |
| USCIS-2015-0008-0337 | Comment Submitted by Adarsh Ravindra | 01/01/2016 |
| USCIS-2015-0008-0338 | Comment Submitted by S Jay | 01/01/2016 |
| USCIS-2015-0008-0339 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0340 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0341 | Comment Submitted by Vallabh Godbole | 01/01/2016 |
| USCIS-2015-0008-0342 | Comment Submitted by Manju Kibballi Timmappa | 01/01/2016 |
| USCIS-2015-0008-0343 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0344 | Comment Submitted by Jayesh Modha | 01/01/2016 |
| USCIS-2015-0008-0345 | Comment Submitted by Rajat Gupta | 01/01/2016 |
| USCIS-2015-0008-0346 | Comment Submitted by Reddy Kr | 01/01/2016 |
| USCIS-2015-0008-0347 | Comment Submitted by Venkat Ambati | 01/01/2016 |
| USCIS-2015-0008-0348 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0349 | Comment Submitted by David  Edward | 01/01/2016 |
| USCIS-2015-0008-0350 | Comment Submitted by Manaf Ahamad | 01/01/2016 |
| USCIS-2015-0008-0351 | Comment Submitted by Frustrated Indian | 01/01/2016 |
| USCIS-2015-0008-0352 | Comment Submitted by Hitesh Kumar, Cambria | 01/01/2016 |
| USCIS-2015-0008-0353 | Comment Submitted by NA  Na | 01/01/2016 |
| USCIS-2015-0008-0354 | Comment Submitted by Praveen Paruchuri | 01/01/2016 |
| USCIS-2015-0008-0355 | Comment Submitted by Anonymous1 Anonymous1 | 01/01/2016 |
| USCIS-2015-0008-0356 | Comment Submitted by Mani Sengo | 01/01/2016 |
| USCIS-2015-0008-0357 | Comment Submitted by Srinivas Medikonda | 01/01/2016 |
| USCIS-2015-0008-0358 | Comment Submitted by Anj D | 01/01/2016 |
| USCIS-2015-0008-0359 | Comment Submitted by Ram Mamindla | 01/01/2016 |
| USCIS-2015-0008-0360 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0361 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0362 | Comment Submitted by Srini  Mandava | 01/01/2016 |
| USCIS-2015-0008-0363 | Comment Submitted by Jeevan Malhotra | 01/01/2016 |
| USCIS-2015-0008-0364 | Comment Submitted by Vasanthi  Uppuluri | 01/01/2016 |
| USCIS-2015-0008-0365 | Comment Submitted by Uma Maheshwar Nandyala | 01/01/2016 |
| USCIS-2015-0008-0366 | Comment Submitted by Selvakumar Ramasamy | 01/01/2016 |
| USCIS-2015-0008-0367 | Comment Submitted by Anil S | 01/01/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0368 | Mass Mail Campaign 99: Comment Submitted by Srikanth Challa, Total as of 3/7/2016: 10 | 01/01/2016 |
| USCIS-2015-0008-0369 | Comment Submitted by Mrutyunjay Hiremath | 01/01/2016 |
| USCIS-2015-0008-0370 | Comment Submitted by Chris Jon | 01/01/2016 |
| USCIS-2015-0008-0371 | Comment Submitted by Sumanth Gowda | 01/01/2016 |
| USCIS-2015-0008-0372 | Comment Submitted by Kanchana Patlolla | 01/01/2016 |
| USCIS-2015-0008-0373 | Comment Submitted by James Miller, Con Agro | 01/01/2016 |
| USCIS-2015-0008-0374 | Comment Submitted by Zheng Zhang | 01/01/2016 |
| USCIS-2015-0008-0375 | Comment Submitted by Ken Qiu | 01/01/2016 |
| USCIS-2015-0008-0376 | Comment Submitted by M K | 01/01/2016 |
| USCIS-2015-0008-0377 | Comment Submitted by Bhaskar Cheri | 01/01/2016 |
| USCIS-2015-0008-0378 | Comment Submitted by Syam Chun | 01/01/2016 |
| USCIS-2015-0008-0379 | Comment Submitted by Hari Rongali | 01/01/2016 |
| USCIS-2015-0008-0380 | Comment Submitted by Vishal Gupta | 01/01/2016 |
| USCIS-2015-0008-0381 | Comment Submitted by Chao Wu | 01/01/2016 |
| USCIS-2015-0008-0382 | Comment Submitted by Anonymous . | 01/01/2016 |
| USCIS-2015-0008-0383 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0384 | Comment Submitted by Anitha Chaganti | 01/01/2016 |
| USCIS-2015-0008-0385 | Comment Submitted by Venu Vastav | 01/01/2016 |
| USCIS-2015-0008-0386 | Comment Submitted by Ram Gadiyarada | 01/01/2016 |
| USCIS-2015-0008-0387 | Comment Submitted by Rama Krishna | 01/01/2016 |
| USCIS-2015-0008-0388 | Comment Submitted by Pavan Anonymous | 01/01/2016 |
| USCIS-2015-0008-0389 | Comment Submitted by Surya Pursuit | 01/01/2016 |
| USCIS-2015-0008-0390 | Comment Submitted by Chirag Shah | 01/01/2016 |
| USCIS-2015-0008-0391 | Comment Submitted by John Doe | 01/01/2016 |
| USCIS-2015-0008-0392 | Comment Submitted by Vijay Kumar | 01/01/2016 |
| USCIS-2015-0008-0393 | Comment Submitted by C P | 01/01/2016 |
| USCIS-2015-0008-0394 | Comment Submitted by Rajendra  Aluri | 01/01/2016 |
| USCIS-2015-0008-0395 | Comment Submitted by Yag Atel | 01/01/2016 |
| USCIS-2015-0008-0396 | Comment Submitted by Veerendra Doddi | 01/01/2016 |
| USCIS-2015-0008-0397 | Comment Submitted by Jaydeep Patel | 01/01/2016 |
| USCIS-2015-0008-0398 | Comment Submitted by Naveen G | 12/31/2015 |
| USCIS-2015-0008-0399 | Mass Mail Campaign 25: Comment Submitted by Di Yu, Total as of 3/7/2016: 11 | 01/01/2016 |
| USCIS-2015-0008-0400 | Mass Mail Campaign 31: Comment Submitted by Gaurav Tyagi, Total as of 3/7/2016: 4 | 01/01/2016 |
| USCIS-2015-0008-0401 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0402 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0403 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0404 | Comment Submitted by Anonymous (Santa Clause) | 01/01/2016 |
| USCIS-2015-0008-0405 | Mass Mail Campaign 62: Comment Submitted by Vasanth Balasubramaniam Kasthuri, Total as of 3/7/2016: 4 | 01/01/2016 |
| USCIS-2015-0008-0406 | Comment Submitted by Srinivasan Rajendar | 01/01/2016 |
| USCIS-2015-0008-0407 | Comment Submitted by A D | 01/01/2016 |
| USCIS-2015-0008-0408 | Comment Submitted by Ravi Kowkuntla | 01/01/2016 |
| USCIS-2015-0008-0409 | Comment Submitted by Senthilkumar Chinnaiah | 01/01/2016 |
| USCIS-2015-0008-0410 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0411 | Comment Submitted by Amar Mohey | 01/01/2016 |
| USCIS-2015-0008-0412 | Comment Submitted by Jyothi Singh | 01/01/2016 |
| USCIS-2015-0008-0413 | Comment Submitted by Vasu G | 01/01/2016 |
| USCIS-2015-0008-0414 | Comment Submitted by Abhishek Penmetsa | 01/01/2016 |
| USCIS-2015-0008-0415 | Comment Submitted by Sojan Mathew | 01/01/2016 |
| USCIS-2015-0008-0416 | Comment Submitted by Srinivasa Repalle | 01/01/2016 |
| USCIS-2015-0008-0417 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0418 | Comment Submitted by Jay Th | 01/01/2016 |
| USCIS-2015-0008-0419 | Comment Submitted by Aarun Joshi | 01/01/2016 |
| USCIS-2015-0008-0420 | Comment Submitted by Veerababu Penumarti | 01/01/2016 |
| USCIS-2015-0008-0421 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0422 | Comment Submitted by Karthick Babu | 01/01/2016 |
| USCIS-2015-0008-0423 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0424 | Comment Submitted by Sumit Chawla | 01/01/2016 |
| USCIS-2015-0008-0425 | Comment Submitted by Raju Reddy | 01/01/2016 |
| USCIS-2015-0008-0426 | Comment Submitted by Narayan Sreenivasan | 01/01/2016 |
| USCIS-2015-0008-0427 | Comment Submitted by Hemanth Bezawada | 01/01/2016 |
| USCIS-2015-0008-0428 | Comment Submitted by Sreekanth Garikapati | 01/01/2016 |
| USCIS-2015-0008-0429 | Comment Submitted by Gayle Weatherly | 01/01/2016 |
| USCIS-2015-0008-0430 | Comment Submitted by Saanvi Saanvi | 01/01/2016 |
| USCIS-2015-0008-0431 | Comment Submitted by Pranit Shah | 01/01/2016 |
| USCIS-2015-0008-0432 | Comment Submitted by Ramana Peddu | 01/01/2016 |
| USCIS-2015-0008-0433 | Comment Submitted by Yiping Wang | 01/01/2016 |
| USCIS-2015-0008-0434 | Comment Submitted by Anonymous (System Needs Improvement Better Tomorrow) | 01/01/2016 |
| USCIS-2015-0008-0435 | Comment Submitted by Pk KK | 01/01/2016 |
| USCIS-2015-0008-0436 | Comment Submitted by Sunil Pradhan | 01/01/2016 |
| USCIS-2015-0008-0437 | Comment Submitted by Mahendran Sunda | 01/01/2016 |
| USCIS-2015-0008-0438 | Comment Submitted by Subhradip Banerjee | 01/01/2016 |
| USCIS-2015-0008-0439 | Comment Submitted by Anonymous (Mohammed H1B) | 01/01/2016 |
| USCIS-2015-0008-0440 | Comment Submitted by Gopala Bhandaru | 01/01/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0441 | Comment Submitted by Lakshmiprasanna Revuru | 01/01/2016 |
| USCIS-2015-0008-0442 | Comment Submitted by Anju Bisht | 01/01/2016 |
| USCIS-2015-0008-0443 | Comment Submitted by Gyan Raju | 01/01/2016 |
| USCIS-2015-0008-0444 | Comment Submitted by Sri Kumar | 01/01/2016 |
| USCIS-2015-0008-0445 | Comment Submitted by Viswa R | 01/01/2016 |
| USCIS-2015-0008-0446 | Comment Submitted by Raj Seshadri | 01/01/2016 |
| USCIS-2015-0008-0447 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0448 | Comment Submitted by RK Sharma | 01/01/2016 |
| USCIS-2015-0008-0449 | Comment Submitted by Girish Kulkarni | 01/01/2016 |
| USCIS-2015-0008-0450 | Comment Submitted by Karan Gaw | 01/01/2016 |
| USCIS-2015-0008-0451 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0452 | Comment Submitted by Jitendra S | 01/01/2016 |
| USCIS-2015-0008-0453 | Comment Submitted by Sunil Patil | 01/01/2016 |
| USCIS-2015-0008-0454 | Comment Submitted by Hemanth K | 01/01/2016 |
| USCIS-2015-0008-0455 | Comment Submitted by Mahesh Vemula | 01/01/2016 |
| USCIS-2015-0008-0456 | Comment Submitted by Mohammed Usmani | 01/01/2016 |
| USCIS-2015-0008-0457 | Comment Submitted by Mahakavi Bharathi | 01/01/2016 |
| USCIS-2015-0008-0458 | Comment Submitted by Anirudh Dvs | 01/01/2016 |
| USCIS-2015-0008-0459 | Comment Submitted by Aram Seyyavirumbu | 01/01/2016 |
| USCIS-2015-0008-0460 | Comment Submitted by Gurbir Singh | 01/01/2016 |
| USCIS-2015-0008-0461 | Comment Submitted by Gurbir Singh (2nd Comment) | 01/01/2016 |
| USCIS-2015-0008-0462 | Comment Submitted by Anju Bala | 01/01/2016 |
| USCIS-2015-0008-0463 | Comment Submitted by Ravikumar J | 01/01/2016 |
| USCIS-2015-0008-0464 | Comment Submitted by Vijay Reddy | 01/01/2016 |
| USCIS-2015-0008-0465 | Comment Submitted by Connie Sockwell | 01/01/2016 |
| USCIS-2015-0008-0466 | Comment Submitted by Akansh Chawla | 01/01/2016 |
| USCIS-2015-0008-0467 | Comment Submitted by Suresh N | 01/01/2016 |
| USCIS-2015-0008-0468 | Comment Submitted by Jeetendra Singh | 01/01/2016 |
| USCIS-2015-0008-0469 | Comment Submitted by Prasanna Jeevan Devanur Nagabhushan | 01/01/2016 |
| USCIS-2015-0008-0470 | Comment Submitted by Pattabhiram Swayam | 01/01/2016 |
| USCIS-2015-0008-0471 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0472 | Comment Submitted by Kaushal Kapadia | 01/01/2016 |
| USCIS-2015-0008-0473 | Comment Submitted by Sonal Goel | 01/01/2016 |
| USCIS-2015-0008-0474 | Comment Submitted by Syed Ali | 01/01/2016 |
| USCIS-2015-0008-0475 | Comment Submitted by Pal Roy | 01/01/2016 |
| USCIS-2015-0008-0476 | Comment Submitted by Anonymous | 01/01/2016 |
| USCIS-2015-0008-0477 | Comment Submitted by Anonymous (American Worker) | 01/01/2016 |
| USCIS-2015-0008-0478 | Comment Submitted by Ravi Sadashiv | 01/01/2016 |
| USCIS-2015-0008-0479 | Comment Submitted by Manisha Prasad | 01/01/2016 |
| USCIS-2015-0008-0480 | Comment Submitted by Kaushal Sharma | 01/01/2016 |
| USCIS-2015-0008-0481 | Comment Submitted by JP Raj | 01/01/2016 |
| USCIS-2015-0008-0482 | Comment Submitted by Chandru Sekar | 01/01/2016 |
| USCIS-2015-0008-0483 | Comment Submitted by Prashant Nahar | 01/01/2016 |
| USCIS-2015-0008-0484 | Comment Submitted by Deepa Gupta | 01/01/2016 |
| USCIS-2015-0008-0485 | Comment Submitted by Sameer Paithankar | 01/01/2016 |
| USCIS-2015-0008-0486 | Comment Submitted by Karthik Srinivasan | 01/01/2016 |
| USCIS-2015-0008-0487 | Comment Submitted by Srikanth V | 01/01/2016 |
| USCIS-2015-0008-0488 | Comment Submitted by Niravkumar Shah | 01/01/2016 |
| USCIS-2015-0008-0489 | Mass Mail Campaign 32: Comment Submitted by Sundeep Adusumilli, Total as of 3/7/2016: 3 | 01/03/2016 |
| USCIS-2015-0008-0490 | Mass Mail Campaign 23: Comment Submitted by Jimmy George, Total as of 3/7/2016: 8 | 01/04/2016 |
| USCIS-2015-0008-0491 | Mass Mail Campaign 9: Comment Submitted by Sowndararajan Kanagarajan (Total as of 3/7/2016: 6) | 01/04/2016 |
| USCIS-2015-0008-0492 | Mass Mail Campaign 4: Comment Submitted by Sakthi A (Total as of 3/7/2016: 159) | 01/04/2016 |
| USCIS-2015-0008-0493 | Mass Mail Campaign 37: Comment Submitted by Mandar Morekar, Total as of 3/7/2016: 7 | 01/04/2016 |
| USCIS-2015-0008-0494 | Mass Mail Campaign 28: Comment Submitted by Sandeep P., Total as of 3/7/2016: 17 | 01/04/2016 |
| USCIS-2015-0008-0495 | Mass Mail Campaign 5: Comment Submitted by Sam Dude (3rd Comment) (Total as of 3/7/2016: 27) | 01/04/2016 |
| USCIS-2015-0008-0496 | Mass Mail Campaign 35: Comment Submitted by Megha Mahabole, Total as of 3/7/2016: 41 | 01/04/2016 |
| USCIS-2015-0008-0497 | Mass Mail Campaign 26: Comment Submitted by Anonymous, Total as of 3/7/2016: 2 | 01/04/2016 |
| USCIS-2015-0008-0498 | Mass Mail Campaign 24: Comment Submitted by Arushi Garg, Total as of 3/7/2016: 40 | 01/04/2016 |
| USCIS-2015-0008-0499 | Mass Mail Campaign 36: Comment Submitted by Koushik Marrikanti, Total as of 3/7/2016: 12 | 01/05/2016 |
| USCIS-2015-0008-0500 | Mass Mail Campaign 3: Comment Submitted by Gaurav Gandhi (Total as of 3/7/2016: 1716) | 01/05/2016 |
| USCIS-2015-0008-0501 | Mass Mail Campaign 6: Comment Submitted by Priyanka U (Total as of 3/7/2016: 28) | 01/05/2016 |
| USCIS-2015-0008-0502 | Mass Mail Campaign 7: Comment Submitted by Sandeep Kancharla (Total as of 3/7/2016: 95) | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0503 | Comment Submitted by Sachin P | 01/01/2016 |
| USCIS-2015-0008-0504 | Comment Submitted by Yash Karry | 01/01/2016 |
| USCIS-2015-0008-0505 | Comment Submitted by Eswar Aaku | 01/01/2016 |
| USCIS-2015-0008-0506 | Mass Mail Campaign 86: Comment Submitted by Vijay Rumao, Total as of 3/7/2016: 10 | 01/01/2016 |
| USCIS-2015-0008-0507 | Comment Submitted by Rajeev Jha | 01/01/2016 |
| USCIS-2015-0008-0508 | Comment Submitted by Manu Patel | 01/01/2016 |
| USCIS-2015-0008-0509 | Comment Submitted by Bryan Joseph | 01/01/2016 |
| USCIS-2015-0008-0510 | Comment Submitted by S K Daverpally | 01/01/2016 |
| USCIS-2015-0008-0511 | Comment Submitted by Birendra Singh | 01/02/2016 |
| USCIS-2015-0008-0512 | Comment Submitted by Pavan Paiavula | 01/02/2016 |
| USCIS-2015-0008-0513 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0514 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0515 | Comment Submitted by Yagesh Kumar | 01/02/2016 |
| USCIS-2015-0008-0516 | Comment Submitted by Akash Rai | 01/02/2016 |
| USCIS-2015-0008-0517 | Comment Submitted by Ab Singh | 01/02/2016 |
| USCIS-2015-0008-0518 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0519 | Comment Submitted by Ranjeet Singh | 01/02/2016 |
| USCIS-2015-0008-0520 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0521 | Comment Submitted by Sudheer Some | 01/02/2016 |
| USCIS-2015-0008-0522 | Comment Submitted by Mark Cummins | 01/02/2016 |
| USCIS-2015-0008-0523 | Comment Submitted by Arashdeep Singh | 01/02/2016 |
| USCIS-2015-0008-0524 | Comment Submitted by Tony Wolfcom | 01/02/2016 |
| USCIS-2015-0008-0525 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0526 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0527 | Comment Submitted by Rupesh Kumar Badam | 01/02/2016 |
| USCIS-2015-0008-0528 | Comment Submitted by Rajiv Karloopia | 01/02/2016 |
| USCIS-2015-0008-0529 | Comment Submitted by Eshwar Vanaparthi | 01/02/2016 |
| USCIS-2015-0008-0530 | Comment Submitted by Greencard Jail | 01/02/2016 |
| USCIS-2015-0008-0531 | Comment Submitted by Slave Immigrant | 01/02/2016 |
| USCIS-2015-0008-0532 | Comment Submitted by Chirag Patel | 01/02/2016 |
| USCIS-2015-0008-0533 | Comment Submitted by Asby Tripathi | 01/02/2016 |
| USCIS-2015-0008-0534 | Comment Submitted by Duke  Nelson | 01/02/2016 |
| USCIS-2015-0008-0535 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0536 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0537 | Comment Submitted by Saurabh  Parasramka | 01/02/2016 |
| USCIS-2015-0008-0538 | Comment Submitted by Swathi Sai | 01/02/2016 |
| USCIS-2015-0008-0539 | Comment Submitted by Ravi Gusain | 01/02/2016 |
| USCIS-2015-0008-0540 | Comment Submitted by Abhinav  Das | 01/02/2016 |
| USCIS-2015-0008-0541 | Comment Submitted by Praveen P | 01/02/2016 |
| USCIS-2015-0008-0542 | Comment Submitted by Ranga Hosuru | 01/02/2016 |
| USCIS-2015-0008-0543 | Comment Submitted by Hoping For  Change | 01/02/2016 |
| USCIS-2015-0008-0544 | Comment Submitted by Sai Baba | 01/02/2016 |
| USCIS-2015-0008-0545 | Comment Submitted by Mithun Kale | 01/02/2016 |
| USCIS-2015-0008-0546 | Comment Submitted by Vamshi Krishna | 01/02/2016 |
| USCIS-2015-0008-0547 | Comment Submitted by Mythili Mallampalli | 01/02/2016 |
| USCIS-2015-0008-0548 | Comment Submitted by Pawash  Priyank | 01/02/2016 |
| USCIS-2015-0008-0549 | Comment Submitted by Aravindan Venkatesan | 01/02/2016 |
| USCIS-2015-0008-0550 | Comment Submitted by I140 Approved H1B | 01/02/2016 |
| USCIS-2015-0008-0551 | Comment Submitted by Green bay Packers | 01/02/2016 |
| USCIS-2015-0008-0552 | Comment Submitted by Srini R | 01/02/2016 |
| USCIS-2015-0008-0553 | Comment Submitted by Bhushan Patil | 01/02/2016 |
| USCIS-2015-0008-0554 | Comment Submitted by Global Citizen | 01/02/2016 |
| USCIS-2015-0008-0555 | Comment Submitted by Magesh Ramadoss | 01/02/2016 |
| USCIS-2015-0008-0556 | Comment Submitted by Global Citizen | 01/02/2016 |
| USCIS-2015-0008-0557 | Comment Submitted by C S | 01/02/2016 |
| USCIS-2015-0008-0558 | Comment Submitted by Anonymous A | 01/02/2016 |
| USCIS-2015-0008-0559 | Comment Submitted by Srujan Reddy | 01/02/2016 |
| USCIS-2015-0008-0560 | Comment Submitted by Christo Thomas | 01/02/2016 |
| USCIS-2015-0008-0561 | Comment Submitted by Raj Srini | 01/02/2016 |
| USCIS-2015-0008-0562 | Comment Submitted by R C | 01/02/2016 |
| USCIS-2015-0008-0563 | Comment Submitted by Hiren  Patel | 01/02/2016 |
| USCIS-2015-0008-0564 | Comment Submitted by Stevina Rumao | 01/02/2016 |
| USCIS-2015-0008-0565 | Comment Submitted by Suresh Suresh | 01/02/2016 |
| USCIS-2015-0008-0566 | Comment Submitted by Varun Chinta | 01/02/2016 |
| USCIS-2015-0008-0567 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0568 | Comment Submitted by Ravindra Saitala | 01/02/2016 |
| USCIS-2015-0008-0569 | Comment Submitted by Pavan Karra | 01/02/2016 |
| USCIS-2015-0008-0570 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0571 | Comment Submitted by Darshana  Apte | 01/02/2016 |
| USCIS-2015-0008-0572 | Comment Submitted by Biju Chacko | 01/02/2016 |
| USCIS-2015-0008-0573 | Comment Submitted by Rajeev  Anonymous | 01/02/2016 |
| USCIS-2015-0008-0574 | Comment Submitted by Maggi Best | 01/02/2016 |
| USCIS-2015-0008-0575 | Comment Submitted by Zengjia Yan | 01/02/2016 |
| USCIS-2015-0008-0576 | Comment Submitted by Venu Kunchala | 01/02/2016 |
| USCIS-2015-0008-0577 | Comment Submitted by Vijay Narsingoju | 01/02/2016 |
| USCIS-2015-0008-0578 | Comment Submitted by Dipa Patel | 01/02/2016 |
| USCIS-2015-0008-0579 | Comment Submitted by Thasneem Soofie | 01/02/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0580 | Comment Submitted by Steven Murphy | 01/02/2016 |
| USCIS-2015-0008-0581 | Comment Submitted by Mohan Mayilraj | 01/02/2016 |
| USCIS-2015-0008-0582 | Comment Submitted by Raveendar Katti | 01/02/2016 |
| USCIS-2015-0008-0583 | Comment Submitted by Reghu Nair | 01/02/2016 |
| USCIS-2015-0008-0584 | Comment Submitted by Frank Mancuso | 01/02/2016 |
| USCIS-2015-0008-0585 | Comment Submitted by Ram Mir | 01/02/2016 |
| USCIS-2015-0008-0586 | Comment Submitted by Balaji Seshadri | 01/02/2016 |
| USCIS-2015-0008-0587 | Comment Submitted by Bharath Natarajan | 01/02/2016 |
| USCIS-2015-0008-0588 | Comment Submitted by Siriyal Eesari | 01/02/2016 |
| USCIS-2015-0008-0589 | Comment Submitted by Srini Kesava | 01/02/2016 |
| USCIS-2015-0008-0590 | Comment Submitted by Rama          Rama | 01/02/2016 |
| USCIS-2015-0008-0591 | Comment Submitted by Xin Wang | 01/02/2016 |
| USCIS-2015-0008-0592 | Comment Submitted by Nikhil Polsani | 01/02/2016 |
| USCIS-2015-0008-0593 | Comment Submitted by Iris Li | 01/02/2016 |
| USCIS-2015-0008-0594 | Comment Submitted by Manoj Singh | 01/02/2016 |
| USCIS-2015-0008-0595 | Comment Submitted by Pavan Komandur | 01/02/2016 |
| USCIS-2015-0008-0596 | Comment Submitted by Ven Ham | 01/02/2016 |
| USCIS-2015-0008-0597 | Comment Submitted by Pradeep Anonymous | 01/02/2016 |
| USCIS-2015-0008-0598 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0599 | Comment Submitted by P R | 01/02/2016 |
| USCIS-2015-0008-0600 | Comment Submitted by Ganesh Murugesan | 01/02/2016 |
| USCIS-2015-0008-0601 | Comment Submitted by Ismail Shaik | 01/02/2016 |
| USCIS-2015-0008-0602 | Comment Submitted by Vikas Talekar | 01/02/2016 |
| USCIS-2015-0008-0603 | Comment Submitted by Sanjay Sahu | 01/02/2016 |
| USCIS-2015-0008-0604 | Comment Submitted by P D | 01/02/2016 |
| USCIS-2015-0008-0605 | Comment Submitted by Mahesh Maramreddy | 01/02/2016 |
| USCIS-2015-0008-0606 | Comment Submitted by Gurvinder Singh | 01/02/2016 |
| USCIS-2015-0008-0607 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0608 | Comment Submitted by Rishi Ramji | 01/02/2016 |
| USCIS-2015-0008-0609 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0610 | Comment Submitted by Santhosh Subramanian | 01/02/2016 |
| USCIS-2015-0008-0611 | Comment Submitted by Varun Ramanujam | 01/02/2016 |
| USCIS-2015-0008-0612 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0613 | Comment Submitted by Sreerama Jayanthi | 01/02/2016 |
| USCIS-2015-0008-0614 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0615 | Comment Submitted by Sacheen Anand | 01/02/2016 |
| USCIS-2015-0008-0616 | Comment Submitted by B H | 01/02/2016 |
| USCIS-2015-0008-0617 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0618 | Comment Submitted by Uma KS | 01/02/2016 |
| USCIS-2015-0008-0619 | Comment Submitted by Sree V | 01/02/2016 |
| USCIS-2015-0008-0620 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0621 | Comment Submitted by Sudhakar Kosana | 01/02/2016 |
| USCIS-2015-0008-0622 | Comment Submitted by Anonymus Anonymous | 01/02/2016 |
| USCIS-2015-0008-0623 | Comment Submitted by Anilkumar Garikipati | 01/02/2016 |
| USCIS-2015-0008-0624 | Comment Submitted by A P | 01/02/2016 |
| USCIS-2015-0008-0625 | Comment Submitted by Sudarsana Reddy Chilakala | 01/02/2016 |
| USCIS-2015-0008-0626 | Comment Submitted by Anonymous looser | 01/02/2016 |
| USCIS-2015-0008-0627 | Comment Submitted by Anir Majumder | 01/02/2016 |
| USCIS-2015-0008-0628 | Comment Submitted by Madhu  Kumar | 01/02/2016 |
| USCIS-2015-0008-0629 | Comment Submitted by Venkata Padmavathi Machavarapu | 01/02/2016 |
| USCIS-2015-0008-0630 | Comment Submitted by Chirag P | 01/02/2016 |
| USCIS-2015-0008-0631 | Comment Submitted by Anir Majumder | 01/02/2016 |
| USCIS-2015-0008-0632 | Comment Submitted by Anir Majumder | 01/02/2016 |
| USCIS-2015-0008-0633 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0634 | Comment Submitted by S J | 01/02/2016 |
| USCIS-2015-0008-0635 | Comment Submitted by Ys Reddy | 01/02/2016 |
| USCIS-2015-0008-0636 | Comment Submitted by Kalyan Gottipati | 01/02/2016 |
| USCIS-2015-0008-0637 | Comment Submitted by Kareena Sharma | 01/02/2016 |
| USCIS-2015-0008-0638 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0639 | Comment Submitted by Kajal Shau | 01/02/2016 |
| USCIS-2015-0008-0640 | Comment Submitted by Mamita Soriano | 01/02/2016 |
| USCIS-2015-0008-0641 | Comment Submitted by Ann Jacob | 01/02/2016 |
| USCIS-2015-0008-0642 | Comment Submitted by Devanshu Bhatt | 01/02/2016 |
| USCIS-2015-0008-0643 | Comment Submitted by Shrava Jadigam | 01/02/2016 |
| USCIS-2015-0008-0644 | Comment Submitted by Ram Sivarajan | 01/02/2016 |
| USCIS-2015-0008-0645 | Comment Submitted by Madhusudhan Reddy | 01/02/2016 |
| USCIS-2015-0008-0646 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0647 | Comment Submitted by Bhavesh Patel | 01/02/2016 |
| USCIS-2015-0008-0648 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0649 | Comment Submitted by Samuel Motz | 01/02/2016 |
| USCIS-2015-0008-0650 | Comment Submitted by Kavitha Anonymous | 01/02/2016 |
| USCIS-2015-0008-0651 | Comment Submitted by Amit S | 01/02/2016 |
| USCIS-2015-0008-0652 | Comment Submitted by Anil B | 01/02/2016 |
| USCIS-2015-0008-0653 | Comment Submitted by Ramya Battineni | 01/02/2016 |
| USCIS-2015-0008-0654 | Comment Submitted by Baji Rachakonda | 01/02/2016 |
| USCIS-2015-0008-0655 | Comment Submitted by R Kumar | 01/02/2016 |
| USCIS-2015-0008-0656 | Comment Submitted by Hari Seelam | 01/02/2016 |
| USCIS-2015-0008-0657 | Comment Submitted by Anonymous | 01/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0658 | Comment Submitted by Venugopal Gaddam | 01/02/2016 |
| USCIS-2015-0008-0659 | Comment Submitted by Alex Rowson | 01/02/2016 |
| USCIS-2015-0008-0660 | Comment Submitted by Kiran Jakkaraju | 01/02/2016 |
| USCIS-2015-0008-0661 | Comment Submitted by Neha Dewan | 01/02/2016 |
| USCIS-2015-0008-0662 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0663 | Comment Submitted by Legal Worker | 01/02/2016 |
| USCIS-2015-0008-0664 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0665 | Comment Submitted by Harish Wadhwani | 01/02/2016 |
| USCIS-2015-0008-0666 | Comment Submitted by Ashish G | 01/02/2016 |
| USCIS-2015-0008-0667 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0668 | Comment Submitted by Konda John | 01/02/2016 |
| USCIS-2015-0008-0669 | Comment Submitted by Venkata Naga Kalyan Jillelamudi | 01/02/2016 |
| USCIS-2015-0008-0670 | Comment Submitted by S J | 01/02/2016 |
| USCIS-2015-0008-0671 | Comment Submitted by Amar Reddy | 01/02/2016 |
| USCIS-2015-0008-0672 | Comment Submitted by Hemanth Jatti | 01/02/2016 |
| USCIS-2015-0008-0673 | Comment Submitted by Hareesh Yerragudi | 01/02/2016 |
| USCIS-2015-0008-0674 | Comment Submitted by Teja  Luakala | 01/02/2016 |
| USCIS-2015-0008-0675 | Comment Submitted by Tulasi Konthala | 01/02/2016 |
| USCIS-2015-0008-0676 | Comment Submitted by Sriram Bhagavathula | 01/02/2016 |
| USCIS-2015-0008-0677 | Comment Submitted by Madan Raghava | 01/02/2016 |
| USCIS-2015-0008-0678 | Comment Submitted by Tao Mao | 01/02/2016 |
| USCIS-2015-0008-0679 | Comment Submitted by Uma Rao | 01/02/2016 |
| USCIS-2015-0008-0680 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0681 | Comment Submitted by Ish Chadha | 01/02/2016 |
| USCIS-2015-0008-0682 | Comment Submitted by Sridhar Kuppusamy | 01/02/2016 |
| USCIS-2015-0008-0683 | Comment Submitted by Neeraj Mishra | 01/02/2016 |
| USCIS-2015-0008-0684 | Comment Submitted by Prasad B | 01/02/2016 |
| USCIS-2015-0008-0685 | Comment Submitted by Smrithy Ram | 01/02/2016 |
| USCIS-2015-0008-0686 | Comment Submitted by Pratik Khadloya | 01/02/2016 |
| USCIS-2015-0008-0687 | Comment Submitted by Raghu Chakravarthy | 01/02/2016 |
| USCIS-2015-0008-0688 | Comment Submitted by Yamini Sridhar | 01/02/2016 |
| USCIS-2015-0008-0689 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0690 | Comment Submitted by Anonymous Indian | 01/02/2016 |
| USCIS-2015-0008-0691 | Comment Submitted by A A | 01/02/2016 |
| USCIS-2015-0008-0692 | Comment Submitted by Naga Gazula | 01/02/2016 |
| USCIS-2015-0008-0693 | Comment Submitted by Prax V | 01/02/2016 |
| USCIS-2015-0008-0694 | Comment Submitted by Amit Kumar | 01/02/2016 |
| USCIS-2015-0008-0695 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0696 | Comment Submitted by Rakesh Pampati | 01/02/2016 |
| USCIS-2015-0008-0697 | Comment Submitted by Priyanka Mahar | 01/02/2016 |
| USCIS-2015-0008-0698 | Comment Submitted by Roger Rinker | 01/02/2016 |
| USCIS-2015-0008-0699 | Comment Submitted by Praveen Badabhagni | 01/02/2016 |
| USCIS-2015-0008-0700 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0701 | Comment Submitted by Shashank Tandulwadikar | 01/02/2016 |
| USCIS-2015-0008-0702 | Comment Submitted by Mathew  Iducula | 01/02/2016 |
| USCIS-2015-0008-0703 | Comment Submitted by Kar Thi | 01/02/2016 |
| USCIS-2015-0008-0704 | Comment Submitted by Mohan Rudrappa | 01/02/2016 |
| USCIS-2015-0008-0705 | Comment Submitted by Kumar NV | 01/02/2016 |
| USCIS-2015-0008-0706 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0707 | Comment Submitted by Kathi Kathi | 01/02/2016 |
| USCIS-2015-0008-0708 | Comment Submitted by Me NoName | 01/02/2016 |
| USCIS-2015-0008-0709 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0710 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0711 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0712 | Comment Submitted by Lakshmi Deepthi Kunapareddy | 01/02/2016 |
| USCIS-2015-0008-0713 | Comment Submitted by Vaishali  Patel | 01/02/2016 |
| USCIS-2015-0008-0714 | Comment Submitted by Lavanya Kumar | 01/02/2016 |
| USCIS-2015-0008-0715 | Comment Submitted by Praveen Rajaram | 01/02/2016 |
| USCIS-2015-0008-0716 | Comment Submitted by Trump Follower | 01/02/2016 |
| USCIS-2015-0008-0717 | Comment Submitted by Satish Kumar | 01/02/2016 |
| USCIS-2015-0008-0718 | Comment Submitted by Nirdesh Patel | 01/02/2016 |
| USCIS-2015-0008-0719 | Comment Submitted by Kushal Kant | 01/02/2016 |
| USCIS-2015-0008-0720 | Comment Submitted by Chris Riccardi | 01/02/2016 |
| USCIS-2015-0008-0721 | Comment Submitted by Shweta Shashidhara | 01/02/2016 |
| USCIS-2015-0008-0722 | Comment Submitted by Sri Rao | 01/02/2016 |
| USCIS-2015-0008-0723 | Comment Submitted by Marie Dimagiba | 01/02/2016 |
| USCIS-2015-0008-0724 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0725 | Comment Submitted by R J | 01/02/2016 |
| USCIS-2015-0008-0726 | Comment Submitted by Padmanabhan Govindan | 01/02/2016 |
| USCIS-2015-0008-0727 | Comment Submitted by Jaspal Kamboj | 01/02/2016 |
| USCIS-2015-0008-0728 | Comment Submitted by Pradeep Myla | 01/02/2016 |
| USCIS-2015-0008-0729 | Comment Submitted by Reddy YS | 01/02/2016 |
| USCIS-2015-0008-0730 | Comment Submitted by Victor Mensias | 01/02/2016 |
| USCIS-2015-0008-0731 | Comment Submitted by Nikhil  Reddy | 01/02/2016 |
| USCIS-2015-0008-0732 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0733 | Comment Submitted by Sanker  Narayan | 01/02/2016 |
| USCIS-2015-0008-0734 | Comment Submitted by Naveenganesh Muralidharan | 01/02/2016 |
| USCIS-2015-0008-0735 | Comment Submitted by Ram Kumar Puvvada | 01/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0736 | Comment Submitted by Bhanu P | 01/02/2016 |
| USCIS-2015-0008-0737 | Comment Submitted by Zhao Zhao | 01/02/2016 |
| USCIS-2015-0008-0738 | Comment Submitted by Mohan Mahendrakar | 01/02/2016 |
| USCIS-2015-0008-0739 | Comment Submitted by C. Wong | 01/02/2016 |
| USCIS-2015-0008-0740 | Comment Submitted by Vinod Kolani | 01/02/2016 |
| USCIS-2015-0008-0741 | Comment Submitted by R G | 01/02/2016 |
| USCIS-2015-0008-0742 | Comment Submitted by Anon Anon | 01/02/2016 |
| USCIS-2015-0008-0743 | Comment Submitted by Savitri Khote | 01/02/2016 |
| USCIS-2015-0008-0744 | Comment Submitted by Anurag  Kashyap | 01/02/2016 |
| USCIS-2015-0008-0745 | Comment Submitted by Manoj P | 01/02/2016 |
| USCIS-2015-0008-0746 | Comment Submitted by Jyothi Anonymous | 01/02/2016 |
| USCIS-2015-0008-0747 | Comment Submitted by Kranthi Balusu | 01/02/2016 |
| USCIS-2015-0008-0748 | Comment Submitted by Arunkumar Venkat | 01/02/2016 |
| USCIS-2015-0008-0749 | Comment Submitted by Hari Kat | 01/02/2016 |
| USCIS-2015-0008-0750 | Comment Submitted by Siva Prasad | 01/02/2016 |
| USCIS-2015-0008-0751 | Comment Submitted by Srujan Kumar | 01/02/2016 |
| USCIS-2015-0008-0752 | Comment Submitted by Naveen  Kumar | 01/02/2016 |
| USCIS-2015-0008-0753 | Comment Submitted by William DON | 01/02/2016 |
| USCIS-2015-0008-0754 | Comment Submitted by Vamsi  Kodumuri | 01/02/2016 |
| USCIS-2015-0008-0755 | Comment Submitted by Vivek J | 01/02/2016 |
| USCIS-2015-0008-0756 | Comment Submitted by San Nag | 01/02/2016 |
| USCIS-2015-0008-0757 | Comment Submitted by Sanjay  Nayak | 01/02/2016 |
| USCIS-2015-0008-0758 | Comment Submitted by Sriharsha Narravula | 01/02/2016 |
| USCIS-2015-0008-0759 | Comment Submitted by Vinod Singh | 01/02/2016 |
| USCIS-2015-0008-0760 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0761 | Comment Submitted by Sibashish Pattanayak | 01/02/2016 |
| USCIS-2015-0008-0762 | Comment Submitted by Anand Anand | 01/02/2016 |
| USCIS-2015-0008-0763 | Comment Submitted by Naveen K | 01/02/2016 |
| USCIS-2015-0008-0764 | Comment Submitted by San Sena | 01/02/2016 |
| USCIS-2015-0008-0765 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0766 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0767 | Comment Submitted by Kamaldeep Singh | 01/02/2016 |
| USCIS-2015-0008-0768 | Comment Submitted by Arun Pendyala | 01/02/2016 |
| USCIS-2015-0008-0769 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0770 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0771 | Comment Submitted by Ravinder Narra | 01/02/2016 |
| USCIS-2015-0008-0772 | Comment Submitted by Ash Carter | 01/02/2016 |
| USCIS-2015-0008-0773 | Comment Submitted by Nick Shea | 01/02/2016 |
| USCIS-2015-0008-0774 | Comment Submitted by Anonymous | 01/02/2016 |
| USCIS-2015-0008-0775 | Comment Submitted by Sreedhar Reddy Konda | 01/02/2016 |
| USCIS-2015-0008-0776 | Comment Submitted by Arun A | 01/02/2016 |
| USCIS-2015-0008-0777 | Comment Submitted by H1b Holder | 01/02/2016 |
| USCIS-2015-0008-0778 | Comment Submitted by Manish Jha | 01/02/2016 |
| USCIS-2015-0008-0779 | Comment Submitted by Roger Watts | 01/02/2016 |
| USCIS-2015-0008-0780 | Comment Submitted by Nirav Sevak | 01/02/2016 |
| USCIS-2015-0008-0781 | Comment Submitted by Will Lin | 01/02/2016 |
| USCIS-2015-0008-0782 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0783 | Comment Submitted by Kapil Ganesan | 01/03/2016 |
| USCIS-2015-0008-0784 | Comment Submitted by Vamsi Kasukurti | 01/03/2016 |
| USCIS-2015-0008-0785 | Comment Submitted by May Luo | 01/03/2016 |
| USCIS-2015-0008-0786 | Comment Submitted by Anindya Jena | 01/03/2016 |
| USCIS-2015-0008-0787 | Comment Submitted by Priya Jha | 01/03/2016 |
| USCIS-2015-0008-0788 | Comment Submitted by Suket Trakru | 01/03/2016 |
| USCIS-2015-0008-0789 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0790 | Comment Submitted by Amar Yadav | 01/03/2016 |
| USCIS-2015-0008-0791 | Comment Submitted by Siva P | 01/03/2016 |
| USCIS-2015-0008-0792 | Comment Submitted by Lansa Phill | 01/03/2016 |
| USCIS-2015-0008-0793 | Comment Submitted by T So | 01/03/2016 |
| USCIS-2015-0008-0794 | Comment Submitted by Prasad Neralla | 01/03/2016 |
| USCIS-2015-0008-0795 | Comment Submitted by Vijay Chennareddy | 01/03/2016 |
| USCIS-2015-0008-0796 | Comment Submitted by Ravi Reddy | 01/03/2016 |
| USCIS-2015-0008-0797 | Comment Submitted by Sudhakar Reddy | 01/03/2016 |
| USCIS-2015-0008-0798 | Comment Submitted by Subhash Kumar | 01/03/2016 |
| USCIS-2015-0008-0799 | Comment Submitted by Sundeep K | 01/03/2016 |
| USCIS-2015-0008-0800 | Comment Submitted by Karthik A | 01/03/2016 |
| USCIS-2015-0008-0801 | Comment Submitted by Srinivas Murthy | 01/03/2016 |
| USCIS-2015-0008-0802 | Comment Submitted by L P | 01/03/2016 |
| USCIS-2015-0008-0803 | Comment Submitted by Anonymousyogi Annev | 01/03/2016 |
| USCIS-2015-0008-0804 | Comment Submitted by Saurabh R | 01/03/2016 |
| USCIS-2015-0008-0805 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0806 | Comment Submitted by Hemant  Kumar | 01/03/2016 |
| USCIS-2015-0008-0807 | Comment Submitted by Mukesh Kumar | 01/03/2016 |
| USCIS-2015-0008-0808 | Comment Submitted by Dipti Singh | 01/03/2016 |
| USCIS-2015-0008-0809 | Comment Submitted by Sunny Duggineni | 01/03/2016 |
| USCIS-2015-0008-0810 | Comment Submitted by Vikrant Chaudhary | 01/03/2016 |
| USCIS-2015-0008-0811 | Comment Submitted by Anonymous  Any | 01/03/2016 |
| USCIS-2015-0008-0812 | Comment Submitted by Jyothirmai J | 01/03/2016 |
| USCIS-2015-0008-0813 | Comment Submitted by Surya Sruthi | 01/03/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 114 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0814 | Comment Submitted by Sammy Samatham | 01/03/2016 |
| USCIS-2015-0008-0815 | Comment Submitted by Mohan Pai | 01/03/2016 |
| USCIS-2015-0008-0816 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0817 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0818 | Comment Submitted by Srinivas Bera | 01/03/2016 |
| USCIS-2015-0008-0819 | Comment Submitted by Pavan K | 01/03/2016 |
| USCIS-2015-0008-0820 | Comment Submitted by Jiten Singh | 01/03/2016 |
| USCIS-2015-0008-0821 | Comment Submitted by Yuqi Chen | 01/03/2016 |
| USCIS-2015-0008-0822 | Comment Submitted by Ravi Shukla | 01/03/2016 |
| USCIS-2015-0008-0823 | Comment Submitted by Venkata Kattekola | 01/03/2016 |
| USCIS-2015-0008-0824 | Comment Submitted by Srinivas Bera | 01/03/2016 |
| USCIS-2015-0008-0825 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0826 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0827 | Comment Submitted by Mohan Bondada | 01/03/2016 |
| USCIS-2015-0008-0828 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0829 | Comment Submitted by Sanjay Chaudhary | 01/03/2016 |
| USCIS-2015-0008-0830 | Comment Submitted by Mahesh M | 01/03/2016 |
| USCIS-2015-0008-0831 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0832 | Comment Submitted by Saurabh R | 01/03/2016 |
| USCIS-2015-0008-0833 | Comment Submitted by Vinod Narisett | 01/03/2016 |
| USCIS-2015-0008-0834 | Comment Submitted by Ananth Ananth | 01/03/2016 |
| USCIS-2015-0008-0835 | Comment Submitted by Tom Wu | 01/03/2016 |
| USCIS-2015-0008-0836 | Comment Submitted by Sachin Muddan, Global TPA LLC | 01/03/2016 |
| USCIS-2015-0008-0837 | Comment Submitted by Tulasi Konathala | 01/03/2016 |
| USCIS-2015-0008-0838 | Comment Submitted by Mark Hair | 01/03/2016 |
| USCIS-2015-0008-0839 | Comment Submitted by Frank Wood | 01/03/2016 |
| USCIS-2015-0008-0840 | Comment Submitted by Manesh Kumar | 01/03/2016 |
| USCIS-2015-0008-0841 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0842 | Comment Submitted by Hrishikesh Bachal | 01/03/2016 |
| USCIS-2015-0008-0843 | Comment Submitted by Ankit M | 01/03/2016 |
| USCIS-2015-0008-0844 | Comment Submitted by Leslie Legge | 01/03/2016 |
| USCIS-2015-0008-0845 | Comment Submitted by Anil Motukuru | 01/03/2016 |
| USCIS-2015-0008-0846 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0847 | Comment Submitted by Taiyang Lin | 01/03/2016 |
| USCIS-2015-0008-0848 | Comment Submitted by Thulasiraman S | 01/03/2016 |
| USCIS-2015-0008-0849 | Comment Submitted by Prakash S | 01/03/2016 |
| USCIS-2015-0008-0850 | Comment Submitted by Florenza St. Dubois | 01/03/2016 |
| USCIS-2015-0008-0851 | Comment Submitted by V M | 01/03/2016 |
| USCIS-2015-0008-0852 | Comment Submitted by Ashish  Acharya | 01/03/2016 |
| USCIS-2015-0008-0853 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0854 | Comment Submitted by Gowthamkumar Reddy Mittoor | 01/03/2016 |
| USCIS-2015-0008-0855 | Comment Submitted by Guru Shetty | 01/03/2016 |
| USCIS-2015-0008-0856 | Comment Submitted by Rajeev Dave | 01/03/2016 |
| USCIS-2015-0008-0857 | Comment Submitted by V M | 01/03/2016 |
| USCIS-2015-0008-0858 | Comment Submitted by V Rao | 01/03/2016 |
| USCIS-2015-0008-0859 | Comment Submitted by Anonymous High Tech Slave | 01/03/2016 |
| USCIS-2015-0008-0860 | Comment Submitted by U.S. Citizen | 01/03/2016 |
| USCIS-2015-0008-0861 | Comment Submitted by Tushar Karkera | 01/03/2016 |
| USCIS-2015-0008-0862 | Comment Submitted by Vinodh Amerineni | 01/03/2016 |
| USCIS-2015-0008-0863 | Comment Submitted by S K | 01/03/2016 |
| USCIS-2015-0008-0864 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0865 | Comment Submitted by Aman Kumar | 01/03/2016 |
| USCIS-2015-0008-0866 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0867 | Comment Submitted by Anonymous Anonymous2 | 01/03/2016 |
| USCIS-2015-0008-0868 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0869 | Comment Submitted by Dian Wang | 01/03/2016 |
| USCIS-2015-0008-0870 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0871 | Comment Submitted by Useless LawCreatures | 01/03/2016 |
| USCIS-2015-0008-0872 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0873 | Comment Submitted by William Stewart | 01/03/2016 |
| USCIS-2015-0008-0874 | Comment Submitted by Prashanth Reddy | 01/03/2016 |
| USCIS-2015-0008-0875 | Comment Submitted by Senthil Machi | 01/03/2016 |
| USCIS-2015-0008-0876 | Comment Submitted by Karthik I | 01/03/2016 |
| USCIS-2015-0008-0877 | Comment Submitted by P J | 01/03/2016 |
| USCIS-2015-0008-0878 | Comment Submitted by Kishore Chillamcherla | 01/03/2016 |
| USCIS-2015-0008-0879 | Comment Submitted by Srinivas S | 01/03/2016 |
| USCIS-2015-0008-0880 | Comment Submitted by Ankur Jindal | 01/03/2016 |
| USCIS-2015-0008-0881 | Comment Submitted by Charry P | 01/03/2016 |
| USCIS-2015-0008-0882 | Comment Submitted by Vinod Venkatesan | 01/03/2016 |
| USCIS-2015-0008-0883 | Comment Submitted by Gregory Wiel | 01/03/2016 |
| USCIS-2015-0008-0884 | Comment Submitted by Naveen Dhillon | 01/03/2016 |
| USCIS-2015-0008-0885 | Comment Submitted by Bharath Nathan | 01/03/2016 |
| USCIS-2015-0008-0886 | Comment Submitted by Tulasi Konathala | 01/03/2016 |
| USCIS-2015-0008-0887 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0888 | Comment Submitted by Hebri Nayak | 01/03/2016 |
| USCIS-2015-0008-0889 | Comment Submitted by Ramesh Reddy | 01/03/2016 |
| USCIS-2015-0008-0890 | Comment Submitted by Bret Nodel | 01/03/2016 |
| USCIS-2015-0008-0891 | Comment Submitted by C Kane | 01/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0892 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0893 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0894 | Comment Submitted by Kranthi A | 01/03/2016 |
| USCIS-2015-0008-0895 | Comment Submitted by Krishnan Gevaran | 01/03/2016 |
| USCIS-2015-0008-0896 | Comment Submitted by Praveen S | 01/03/2016 |
| USCIS-2015-0008-0897 | Comment Submitted by Suresh Inturi | 01/03/2016 |
| USCIS-2015-0008-0898 | Comment Submitted by Sathish Rathinam | 01/03/2016 |
| USCIS-2015-0008-0899 | Comment Submitted by The Legal Tax Filer | 01/03/2016 |
| USCIS-2015-0008-0900 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0901 | Comment Submitted by Ceju Nair | 01/03/2016 |
| USCIS-2015-0008-0902 | Comment Submitted by Chethan Shankar | 01/01/2016 |
| USCIS-2015-0008-0903 | Comment Submitted by S C | 01/01/2016 |
| USCIS-2015-0008-0904 | Comment Submitted by Lijas UN | 01/01/2016 |
| USCIS-2015-0008-0905 | Comment Submitted by S C | 01/01/2016 |
| USCIS-2015-0008-0906 | Mass Mail Campaign 53: Comment Submitted by Ranjith Vadde, Total as of 3/7/2016: 3 | 01/01/2016 |
| USCIS-2015-0008-0907 | Comment Submitted by Guru Das | 01/01/2016 |
| USCIS-2015-0008-0908 | Comment Submitted by Taj Baba | 01/01/2016 |
| USCIS-2015-0008-0909 | Comment Submitted by Taj Shaik | 01/01/2016 |
| USCIS-2015-0008-0910 | Comment Submitted by Parag Bakde | 01/01/2016 |
| USCIS-2015-0008-0911 | Comment Submitted by Yan G (2nd Comment) | 01/01/2016 |
| USCIS-2015-0008-0912 | Comment Submitted by Yan G | 01/01/2016 |
| USCIS-2015-0008-0913 | Mass Mail Campaign 40: Comment Submitted by Ketul Gandhi, Total as of 3/7/2016: 3 | 01/01/2016 |
| USCIS-2015-0008-0914 | Comment Submitted by Arundhati Sharma | 01/01/2016 |
| USCIS-2015-0008-0915 | Comment Submitted by Varun Chibber | 01/01/2016 |
| USCIS-2015-0008-0916 | Comment Submitted by Prashanth Holla | 01/01/2016 |
| USCIS-2015-0008-0917 | Mass Mail Campaign 52: Comment Submitted by Chandra S, Total as of 3/7/2016: 3 | 01/01/2016 |
| USCIS-2015-0008-0918 | Comment Submitted by Srilakshmi Yarlagadda | 01/01/2016 |
| USCIS-2015-0008-0919 | Comment Submitted by Nilesh Bibhuti | 01/01/2016 |
| USCIS-2015-0008-0920 | Comment Submitted by Prakash Narayanamoorthy | 01/01/2016 |
| USCIS-2015-0008-0921 | Comment Submitted by Sairam Atluri | 01/01/2016 |
| USCIS-2015-0008-0922 | Comment Submitted by Scott J | 01/01/2016 |
| USCIS-2015-0008-0923 | Comment Submitted by Kumar Verma | 01/01/2016 |
| USCIS-2015-0008-0924 | Comment Submitted by James Cooper | 01/01/2016 |
| USCIS-2015-0008-0925 | Comment Submitted by M Shah | 12/31/2015 |
| USCIS-2015-0008-0926 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0927 | Comment Submitted by Anonymous | 12/31/2015 |
| USCIS-2015-0008-0928 | Comment Submitted by Neeraj Mishra | 12/31/2015 |
| USCIS-2015-0008-0929 | Mass Mail Campaign 42: Comment Submitted by Max Ma, Total as of 3/7/2016: 3 | 12/31/2015 |
| USCIS-2015-0008-0930 | Comment Submitted by Harsha Vardhan | 01/01/2016 |
| USCIS-2015-0008-0931 | Comment Submitted by Kishore Gandikota | 01/01/2016 |
| USCIS-2015-0008-0932 | Comment Submitted by Amit Tiwari | 01/02/2016 |
| USCIS-2015-0008-0933 | Comment Submitted by Amit Tiwari | 01/02/2016 |
| USCIS-2015-0008-0934 | Comment Submitted by Kartik Chawla | 01/02/2016 |
| USCIS-2015-0008-0935 | Comment Submitted by Raj Malhotra | 01/02/2016 |
| USCIS-2015-0008-0936 | Comment Submitted by Rajesh Kumar | 01/02/2016 |
| USCIS-2015-0008-0937 | Comment Submitted by Aman Kapoor | 01/02/2016 |
| USCIS-2015-0008-0938 | Comment Submitted by Bhavin Shah | 01/02/2016 |
| USCIS-2015-0008-0939 | Comment Submitted by Anonymous (Skilled H1B) | 01/02/2016 |
| USCIS-2015-0008-0940 | Mass Mail Campaign 55: Comment Submitted by Venkateswara Reddy, Total as of 3/7/2016: 3 | 01/03/2016 |
| USCIS-2015-0008-0941 | Mass Mail Campaign 43: Comment Submitted by Shalin Bhatnagar, Total as of 3/7/2016: 2 | 01/03/2016 |
| USCIS-2015-0008-0942 | Mass Mail Campaign 44: Comment Submitted by S G, Total as of 3/7/2016: 2 | 01/03/2016 |
| USCIS-2015-0008-0943 | Comment Submitted by Vinodkumar Venkat | 01/03/2016 |
| USCIS-2015-0008-0944 | Comment Submitted by Parag Bakde | 01/03/2016 |
| USCIS-2015-0008-0945 | Comment Submitted by Pad Iyengar | 01/03/2016 |
| USCIS-2015-0008-0946 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-0947 | Comment Submitted by Mandar Morekar | 01/03/2016 |
| USCIS-2015-0008-0948 | Mass Mail Campaign 48: Comment Submitted by Pramod Benda, Total as of 3/7/2016: 5 | 01/04/2016 |
| USCIS-2015-0008-0949 | Comment Submitted by Hyacinth Lawrence | 01/04/2016 |
| USCIS-2015-0008-0950 | Comment Submitted by Madhavi Mutgi | 01/04/2016 |
| USCIS-2015-0008-0951 | Comment Submitted by Shweta M | 01/04/2016 |
| USCIS-2015-0008-0952 | Mass Mail Campaign 58: Comment Submitted by Umesh Khedkar, Total as of 3/7/2016: 9 | 01/04/2016 |
| USCIS-2015-0008-0953 | Comment Submitted by Ben String | 01/04/2016 |
| USCIS-2015-0008-0954 | Comment Submitted by Deepan Shah | 01/04/2016 |
| USCIS-2015-0008-0955 | Comment Submitted by Sai Narasimha Reddy Dubbaka | 01/04/2016 |
| USCIS-2015-0008-0956 | Comment Submitted by Raj Keshav | 01/04/2016 |
| USCIS-2015-0008-0957 | MM3 Comment Submitted by Rebecca Trehan, Total as of 1/5/2016: 2 | 01/04/2016 |
| USCIS-2015-0008-0958 | Comment Submitted by Pratap Talluri | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-0959 | Mass Mail Campaign 34: Comment Submitted by Shashi Pawa, Total as of 3/7/2016: 10 | 01/04/2016 |
| USCIS-2015-0008-0960 | Comment Submitted by Pallavi Kadam | 01/04/2016 |
| USCIS-2015-0008-0961 | Comment Submitted by Saurabh Chowdhary, Wipro Ltd | 01/04/2016 |
| USCIS-2015-0008-0962 | Comment Submitted by Priyanka Chowdhary | 01/04/2016 |
| USCIS-2015-0008-0963 | Comment Submitted by Pallavi Kadam | 01/04/2016 |
| USCIS-2015-0008-0964 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-0965 | Comment Submitted by Anonymous (Green Card Backlogged 21 Yrs) | 01/04/2016 |
| USCIS-2015-0008-0966 | Comment Submitted by Harish Velamala | 01/04/2016 |
| USCIS-2015-0008-0967 | Comment Submitted by Peeyush Parashar | 01/04/2016 |
| USCIS-2015-0008-0968 | Comment Submitted by Greg Siskind | 01/04/2016 |
| USCIS-2015-0008-0969 | Comment Submitted by Bhaumik Shroff | 01/04/2016 |
| USCIS-2015-0008-0970 | Comment Submitted by Srinivas Tummala | 01/04/2016 |
| USCIS-2015-0008-0971 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-0972 | Comment Submitted by Vandy Tummala | 01/04/2016 |
| USCIS-2015-0008-0973 | Comment Submitted by V. A. | 01/04/2016 |
| USCIS-2015-0008-0974 | Comment Submitted by Kamini Chandna | 01/04/2016 |
| USCIS-2015-0008-0975 | Comment Submitted by Ved Prakash Chandna | 01/04/2016 |
| USCIS-2015-0008-0976 | Comment Submitted by Anil Chugh | 01/04/2016 |
| USCIS-2015-0008-0977 | Comment Submitted by Promila Chandna | 01/04/2016 |
| USCIS-2015-0008-0978 | Comment Submitted by Vikas Kumar Madaan | 01/04/2016 |
| USCIS-2015-0008-0979 | Comment Submitted by Rakesh Sharma | 01/04/2016 |
| USCIS-2015-0008-0980 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-0981 | Comment Submitted by K S | 01/04/2016 |
| USCIS-2015-0008-0982 | Comment Submitted by R V | 01/04/2016 |
| USCIS-2015-0008-0983 | Comment Submitted by Harpreet Singh | 01/04/2016 |
| USCIS-2015-0008-0984 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-0985 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-0986 | Comment Submitted by Harish Mahanty | 01/05/2016 |
| USCIS-2015-0008-0987 | Comment Submitted by Vishnu Hosur | 01/05/2016 |
| USCIS-2015-0008-0988 | Comment Submitted by Aravind Chowdary | 01/05/2016 |
| USCIS-2015-0008-0989 | Mass Mail Campaign 49: Comment Submitted by Krishna Chaitanya, Total as of 3/7/2016: 6 | 01/05/2016 |
| USCIS-2015-0008-0990 | Comment Submitted by Abracadabra You | 01/05/2016 |
| USCIS-2015-0008-0991 | Comment Submitted by Anil Kumar Motukuru | 01/05/2016 |
| USCIS-2015-0008-0992 | Comment Submitted by John Sharam | 01/05/2016 |
| USCIS-2015-0008-0993 | Comment Submitted by Narsareddy Anugu | 01/05/2016 |
| USCIS-2015-0008-0994 | Comment Submitted by Shashi Jaladi | 01/05/2016 |
| USCIS-2015-0008-0995 | Comment Submitted by Anoop Vijayan | 01/05/2016 |
| USCIS-2015-0008-0996 | Comment Submitted by Smitha Prasad | 01/05/2016 |
| USCIS-2015-0008-0997 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-0998 | Comment Submitted by Chinnu M | 01/05/2016 |
| USCIS-2015-0008-0999 | Comment Submitted by Paparao Kn | 01/05/2016 |
| USCIS-2015-0008-1000 | Comment Submitted by Harpreet Singh | 01/05/2016 |
| USCIS-2015-0008-1001 | Mass Mail Campaign 29: Comment Submitted by Raj Narayan, Total as of 3/7/2016: 24 | 01/05/2016 |
| USCIS-2015-0008-1002 | Comment Submitted by Nausheen Shah (2nd Comment) | 01/04/2016 |
| USCIS-2015-0008-1003 | Comment Submitted by Nausheen Shah | 01/04/2016 |
| USCIS-2015-0008-1004 | Mass Mail Campaign 64: Comment Submitted by Venu Gopal, Total as of 3/7/2015: 5 | 01/04/2016 |
| USCIS-2015-0008-1005 | Comment Submitted by Rajeev Dhirar | 01/04/2016 |
| USCIS-2015-0008-1006 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1007 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1008 | Comment Submitted by Prosenjit Choudhury | 01/05/2016 |
| USCIS-2015-0008-1009 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1010 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1011 | Comment Submitted by Avinash Parvathaneni | 01/05/2016 |
| USCIS-2015-0008-1012 | Comment Submitted by Ramya Mobbineni | 01/05/2016 |
| USCIS-2015-0008-1013 | Comment Submitted by AG Newyork | 01/05/2016 |
| USCIS-2015-0008-1014 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1015 | Comment Submitted by Santosh Kumar Kadukuntla | 01/05/2016 |
| USCIS-2015-0008-1016 | Comment Submitted by Raju Sundaram | 01/05/2016 |
| USCIS-2015-0008-1017 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1018 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1019 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1020 | Comment Submitted by Sunil Battula | 01/05/2016 |
| USCIS-2015-0008-1021 | Comment Submitted by Swathi G | 01/05/2016 |
| USCIS-2015-0008-1022 | Comment Submitted by Mahesh Kumar | 01/05/2016 |
| USCIS-2015-0008-1023 | Comment Submitted by Mahi Sharma | 01/05/2016 |
| USCIS-2015-0008-1024 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1025 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1026 | Comment Submitted by Joby Kuriakose | 01/05/2016 |
| USCIS-2015-0008-1027 | Comment Submitted by Raja  Kumar | 01/05/2016 |
| USCIS-2015-0008-1028 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1029 | Comment Submitted by Swapna Swapna | 01/05/2016 |
| USCIS-2015-0008-1030 | Comment Submitted by Eswara Prasad | 01/05/2016 |
| USCIS-2015-0008-1031 | Comment Submitted by Anonymous | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1032 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1033 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1034 | Comment Submitted by Nonimmigrant Worker | 01/05/2016 |
| USCIS-2015-0008-1035 | Comment Submitted by Neel S | 01/05/2016 |
| USCIS-2015-0008-1036 | Comment Submitted by N J | 01/05/2016 |
| USCIS-2015-0008-1037 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1038 | Comment Submitted by Chetan Kurvatti | 01/05/2016 |
| USCIS-2015-0008-1039 | Comment Submitted by Frustrated  Dude | 01/05/2016 |
| USCIS-2015-0008-1040 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1041 | Comment Submitted by Kishore Siddabasavaiah | 01/05/2016 |
| USCIS-2015-0008-1042 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1043 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1044 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1045 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1046 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1047 | Comment Submitted by Santosh Kandiana | 01/05/2016 |
| USCIS-2015-0008-1048 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1049 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1050 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1051 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1052 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1053 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1054 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1055 | Comment Submitted by Sajit  Nair | 01/05/2016 |
| USCIS-2015-0008-1056 | Comment Submitted by Deepika Das | 01/05/2016 |
| USCIS-2015-0008-1057 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1058 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1059 | Comment Submitted by RK Moonsun | 01/05/2016 |
| USCIS-2015-0008-1060 | Comment Submitted by Dipti P | 01/05/2016 |
| USCIS-2015-0008-1061 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1062 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1063 | Comment Submitted by Ranjit Singh | 01/05/2016 |
| USCIS-2015-0008-1064 | Comment Submitted by Hemanth Kumar | 01/05/2016 |
| USCIS-2015-0008-1065 | Comment Submitted by G N | 01/05/2016 |
| USCIS-2015-0008-1066 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1067 | Comment Submitted by sanav singh | 01/05/2016 |
| USCIS-2015-0008-1068 | Comment Submitted by satish karnati | 01/05/2016 |
| USCIS-2015-0008-1069 | Comment Submitted by Hemant Srinivas | 01/05/2016 |
| USCIS-2015-0008-1070 | Comment Submitted by Soniya Sisodia | 01/05/2016 |
| USCIS-2015-0008-1071 | Comment Submitted by Chetan Bhasme | 01/05/2016 |
| USCIS-2015-0008-1072 | Comment Submitted by Ankit K | 01/05/2016 |
| USCIS-2015-0008-1073 | Comment Submitted by Chetan Angadi | 01/05/2016 |
| USCIS-2015-0008-1074 | Comment Submitted by Anil Kumar | 01/05/2016 |
| USCIS-2015-0008-1075 | Comment Submitted by Ra Ah | 01/05/2016 |
| USCIS-2015-0008-1076 | Comment Submitted by Anonymous  Anonymous | 01/05/2016 |
| USCIS-2015-0008-1077 | Comment Submitted by Shafaath Qureshi | 01/05/2016 |
| USCIS-2015-0008-1078 | Comment Submitted by Hasan Khaja | 01/05/2016 |
| USCIS-2015-0008-1079 | Comment Submitted by Hari K | 01/05/2016 |
| USCIS-2015-0008-1080 | Comment Submitted by Ramesh Kumar | 01/05/2016 |
| USCIS-2015-0008-1081 | Comment Submitted by Akash K | 01/05/2016 |
| USCIS-2015-0008-1082 | Comment Submitted by Ab Rama | 01/05/2016 |
| USCIS-2015-0008-1083 | Comment Submitted by Sanjeev Rohan | 01/05/2016 |
| USCIS-2015-0008-1084 | Comment Submitted by L S | 01/05/2016 |
| USCIS-2015-0008-1085 | Mass Mail Campaign 50: Comment Submitted by PJ B, Total as of 3/7/2016: 14 | 01/05/2016 |
| USCIS-2015-0008-1086 | Comment Submitted by Lavanya P | 01/05/2016 |
| USCIS-2015-0008-1087 | Comment Submitted by Kumar J | 01/05/2016 |
| USCIS-2015-0008-1088 | Comment Submitted by Bhanu  allakattu | 01/05/2016 |
| USCIS-2015-0008-1089 | Comment Submitted by Rohit Sehgal | 01/05/2016 |
| USCIS-2015-0008-1090 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1091 | Comment Submitted by Vijay Nagandla | 01/05/2016 |
| USCIS-2015-0008-1092 | Comment Submitted by Abhay P | 01/05/2016 |
| USCIS-2015-0008-1093 | Comment Submitted by Wannabe Entrepreneur | 01/05/2016 |
| USCIS-2015-0008-1094 | Comment Submitted by Sam T | 01/05/2016 |
| USCIS-2015-0008-1095 | Comment Submitted by Haneef Mohammed | 01/05/2016 |
| USCIS-2015-0008-1096 | Comment Submitted by Anil Rama | 01/05/2016 |
| USCIS-2015-0008-1097 | Comment Submitted by L S | 01/05/2016 |
| USCIS-2015-0008-1098 | Comment Submitted by Pankaj Dwivedi | 01/05/2016 |
| USCIS-2015-0008-1099 | Comment Submitted by Suresh B | 01/05/2016 |
| USCIS-2015-0008-1100 | Comment Submitted by Krishna Kurra | 01/05/2016 |
| USCIS-2015-0008-1101 | Comment Submitted by Ravikumar G | 01/05/2016 |
| USCIS-2015-0008-1102 | Comment Submitted by Smitha Gogineni | 01/05/2016 |
| USCIS-2015-0008-1103 | Comment Submitted by Venkata Bonam | 01/05/2016 |
| USCIS-2015-0008-1104 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1105 | Comment Submitted by Kasthuribai VIswanathan | 01/05/2016 |
| USCIS-2015-0008-1106 | Comment Submitted by Ram Gadiyarada | 01/05/2016 |
| USCIS-2015-0008-1107 | Comment Submitted by Deborah Hirsch | 01/05/2016 |
| USCIS-2015-0008-1108 | Comment Submitted by Shalaka  Prabhu | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1109 | Comment Submitted by Karthik Jasthi | 01/05/2016 |
| USCIS-2015-0008-1110 | Comment Submitted by Bhushan Naik | 01/05/2016 |
| USCIS-2015-0008-1111 | Comment Submitted by Mahal Taj | 01/05/2016 |
| USCIS-2015-0008-1112 | Comment Submitted by Naveen Calappurackal | 01/05/2016 |
| USCIS-2015-0008-1113 | Comment Submitted by Best  Solution | 01/05/2016 |
| USCIS-2015-0008-1114 | Comment Submitted by Charles Gubman | 01/05/2016 |
| USCIS-2015-0008-1115 | Comment Submitted by Pranay Bajjuri | 01/05/2016 |
| USCIS-2015-0008-1116 | Comment Submitted by Yousuf Guntur | 01/05/2016 |
| USCIS-2015-0008-1117 | Mass Mail Campaign 68: Comment Submitted by Anonymous (Apple Pie), Total as of 3/7/2016: 17 | 01/05/2016 |
| USCIS-2015-0008-1118 | Comment Submitted by Julio Robert | 01/05/2016 |
| USCIS-2015-0008-1119 | Comment Submitted by Dinesh S | 01/03/2016 |
| USCIS-2015-0008-1120 | Comment Submitted by Prasad Jakka | 01/03/2016 |
| USCIS-2015-0008-1121 | Comment Submitted by Anil Gutta | 01/03/2016 |
| USCIS-2015-0008-1122 | Comment Submitted by Santhosh S | 01/03/2016 |
| USCIS-2015-0008-1123 | Comment Submitted by Sushanth S | 01/03/2016 |
| USCIS-2015-0008-1124 | Comment Submitted by Ramakrishna Ila | 01/03/2016 |
| USCIS-2015-0008-1125 | Comment Submitted by Manohar Manne | 01/03/2016 |
| USCIS-2015-0008-1126 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-1127 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-1128 | Comment Submitted by Bikshapathi Chenchu | 01/03/2016 |
| USCIS-2015-0008-1129 | Comment Submitted by Jay Chandan | 01/03/2016 |
| USCIS-2015-0008-1130 | Comment Submitted by Rohan Laoikala | 01/03/2016 |
| USCIS-2015-0008-1131 | Comment Submitted by Bhaskar  Potluri | 01/03/2016 |
| USCIS-2015-0008-1132 | Comment Submitted by Rakesh Sriram | 01/03/2016 |
| USCIS-2015-0008-1133 | Comment Submitted by Mahammad Shaik | 01/03/2016 |
| USCIS-2015-0008-1134 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-1135 | Comment Submitted by Anish Mohan | 01/03/2016 |
| USCIS-2015-0008-1136 | Comment Submitted by Sachin Pereira | 01/03/2016 |
| USCIS-2015-0008-1137 | Comment Submitted by Umeshkumar Joshi | 01/03/2016 |
| USCIS-2015-0008-1138 | Comment Submitted by Rajgopalkishan Kondapalli | 01/03/2016 |
| USCIS-2015-0008-1139 | Comment Submitted by Jay M | 01/03/2016 |
| USCIS-2015-0008-1140 | Comment Submitted by Ninad Sawe | 01/03/2016 |
| USCIS-2015-0008-1141 | Comment Submitted by Prashath Prashanth | 01/03/2016 |
| USCIS-2015-0008-1142 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-1143 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-1144 | Comment Submitted by Ravi Chopra | 01/03/2016 |
| USCIS-2015-0008-1145 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-1146 | Comment Submitted by T K | 01/03/2016 |
| USCIS-2015-0008-1147 | Comment Submitted by Tulasi Konathala | 01/03/2016 |
| USCIS-2015-0008-1148 | Comment Submitted by Sujay Iyengar | 01/03/2016 |
| USCIS-2015-0008-1149 | Comment Submitted by Anonymous Anonymous | 01/03/2016 |
| USCIS-2015-0008-1150 | Comment Submitted by Wood Pecker | 01/03/2016 |
| USCIS-2015-0008-1151 | Comment Submitted by Geo doshin Wills | 01/03/2016 |
| USCIS-2015-0008-1152 | Comment Submitted by Ven Ham | 01/03/2016 |
| USCIS-2015-0008-1153 | Comment Submitted by Rajesh Rathod | 01/03/2016 |
| USCIS-2015-0008-1154 | Comment Submitted by Arun Duraisamy | 01/03/2016 |
| USCIS-2015-0008-1155 | Comment Submitted by Anonymous Anonymous | 01/03/2016 |
| USCIS-2015-0008-1156 | Comment Submitted by Anonymous Anonymous | 01/03/2016 |
| USCIS-2015-0008-1157 | Comment Submitted by Arun Kumar | 01/03/2016 |
| USCIS-2015-0008-1158 | Comment Submitted by Upasana Thakur | 01/03/2016 |
| USCIS-2015-0008-1159 | Comment Submitted by Shanker Lolakapuri | 01/03/2016 |
| USCIS-2015-0008-1160 | Comment Submitted by Srinivasan Sridharan | 01/03/2016 |
| USCIS-2015-0008-1161 | Comment Submitted by Chong Xu | 01/03/2016 |
| USCIS-2015-0008-1162 | Comment Submitted by Srikant Ravindranath | 01/03/2016 |
| USCIS-2015-0008-1163 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-1164 | Mass Mail Campaign 101: Comment Submitted by Karan Johar, Total as of 3/7/2016: 10 | 01/03/2016 |
| USCIS-2015-0008-1165 | Comment Submitted by Parthiban Ravindran | 01/03/2016 |
| USCIS-2015-0008-1166 | Comment Submitted by Nitya Santhanam | 01/03/2016 |
| USCIS-2015-0008-1167 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-1168 | Comment Submitted by Anand Gupta | 01/03/2016 |
| USCIS-2015-0008-1169 | Comment Submitted by Jenny Lu | 01/03/2016 |
| USCIS-2015-0008-1170 | Comment Submitted by Jie Chen | 01/03/2016 |
| USCIS-2015-0008-1171 | Comment Submitted by Hari Sridharan | 01/03/2016 |
| USCIS-2015-0008-1172 | Comment Submitted by Shyam Nirmal | 01/03/2016 |
| USCIS-2015-0008-1173 | Comment Submitted by Amar Gogal | 01/03/2016 |
| USCIS-2015-0008-1174 | Comment Submitted by Raajasree G | 01/03/2016 |
| USCIS-2015-0008-1175 | Comment Submitted by Anupam Jain | 01/03/2016 |
| USCIS-2015-0008-1176 | Comment Submitted by Deep Pandey | 01/03/2016 |
| USCIS-2015-0008-1177 | Comment Submitted by Sunil Xavier | 01/03/2016 |
| USCIS-2015-0008-1178 | Comment Submitted by Ruchi Bhardwaj | 01/03/2016 |
| USCIS-2015-0008-1179 | Comment Submitted by Sandeep Hanzra | 01/03/2016 |
| USCIS-2015-0008-1180 | Comment Submitted by Anand Iyer | 01/03/2016 |
| USCIS-2015-0008-1181 | Comment Submitted by Rathna Kaliannan | 01/03/2016 |
| USCIS-2015-0008-1182 | Comment Submitted by Anonymous | 01/03/2016 |
| USCIS-2015-0008-1183 | Comment Submitted by ModernSlave WantToBeFree | 01/04/2016 |
| USCIS-2015-0008-1184 | Comment Submitted by Ranjith Viswanathan | 01/04/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1185 | Comment Submitted by Hrishikesh  Bachal | 01/04/2016 |
| USCIS-2015-0008-1186 | Comment Submitted by Sivakumar Ganesan | 01/04/2016 |
| USCIS-2015-0008-1187 | Comment Submitted by Ravi Kiran | 01/04/2016 |
| USCIS-2015-0008-1188 | Comment Submitted by Chinatn Thakur | 01/04/2016 |
| USCIS-2015-0008-1189 | Comment Submitted by Sameer Kapoor | 01/04/2016 |
| USCIS-2015-0008-1190 | Comment Submitted by Rahul   J | 01/04/2016 |
| USCIS-2015-0008-1191 | Comment Submitted by American  Slave | 01/04/2016 |
| USCIS-2015-0008-1192 | Comment Submitted by Rajesh Singh | 01/04/2016 |
| USCIS-2015-0008-1193 | Comment Submitted by Atul Patel, Iconnect LC | 01/04/2016 |
| USCIS-2015-0008-1194 | Comment Submitted by Siva Dandamudi | 01/04/2016 |
| USCIS-2015-0008-1195 | Comment Submitted by M N | 01/04/2016 |
| USCIS-2015-0008-1196 | Comment Submitted by R J | 01/04/2016 |
| USCIS-2015-0008-1197 | Comment Submitted by Praveen Marakkoor | 01/04/2016 |
| USCIS-2015-0008-1198 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1199 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1200 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1201 | Comment Submitted by Senthil Palaniswami | 01/04/2016 |
| USCIS-2015-0008-1202 | Comment Submitted by Dinesh Shah | 01/04/2016 |
| USCIS-2015-0008-1203 | Comment Submitted by Unrequited Dreams | 01/04/2016 |
| USCIS-2015-0008-1204 | Comment Submitted by Venkata Alapati | 01/04/2016 |
| USCIS-2015-0008-1205 | Comment Submitted by Jitao Li | 01/04/2016 |
| USCIS-2015-0008-1206 | Comment Submitted by Syed Hafeez | 01/04/2016 |
| USCIS-2015-0008-1207 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1208 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1209 | Comment Submitted by Mahesh M | 01/04/2016 |
| USCIS-2015-0008-1210 | Comment Submitted by Giri Subramanian | 01/04/2016 |
| USCIS-2015-0008-1211 | Comment Submitted by Allan Clarke | 01/04/2016 |
| USCIS-2015-0008-1212 | Comment Submitted by Mahesh P | 01/04/2016 |
| USCIS-2015-0008-1213 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1214 | Comment Submitted by Anonymous Indian | 01/04/2016 |
| USCIS-2015-0008-1215 | Comment Submitted by Alpa Ashar | 01/04/2016 |
| USCIS-2015-0008-1216 | Comment Submitted by Good Wisher | 01/04/2016 |
| USCIS-2015-0008-1217 | Comment Submitted by Rakesh Aggarwal | 01/04/2016 |
| USCIS-2015-0008-1218 | Comment Submitted by Arun A | 01/04/2016 |
| USCIS-2015-0008-1219 | Comment Submitted by Good Wisher | 01/04/2016 |
| USCIS-2015-0008-1220 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1221 | Comment Submitted by Tarun Kumar | 01/04/2016 |
| USCIS-2015-0008-1222 | Comment Submitted by Adi Peri | 01/04/2016 |
| USCIS-2015-0008-1223 | Comment Submitted by Jainil Desai | 01/04/2016 |
| USCIS-2015-0008-1224 | Comment Submitted by Deepu P | 01/04/2016 |
| USCIS-2015-0008-1225 | Comment Submitted by PramodKumar Singh | 01/04/2016 |
| USCIS-2015-0008-1226 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1227 | Comment Submitted by Abhinav Kanuri | 01/04/2016 |
| USCIS-2015-0008-1228 | Comment Submitted by Bharat Kumar | 01/04/2016 |
| USCIS-2015-0008-1229 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1230 | Comment Submitted by R L | 01/04/2016 |
| USCIS-2015-0008-1231 | Comment Submitted by Suresh Mankar | 01/04/2016 |
| USCIS-2015-0008-1232 | Comment Submitted by Viswanadha Chintalapati | 01/04/2016 |
| USCIS-2015-0008-1233 | Comment Submitted by Vamsi krishna | 01/04/2016 |
| USCIS-2015-0008-1234 | Comment Submitted by Cathy Anonymous | 01/04/2016 |
| USCIS-2015-0008-1235 | Comment Submitted by Siva  Kondubhatla | 01/04/2016 |
| USCIS-2015-0008-1236 | Comment Submitted by Deepak Nanda | 01/04/2016 |
| USCIS-2015-0008-1237 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1238 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1239 | Comment Submitted by Ashish Dhawle | 01/04/2016 |
| USCIS-2015-0008-1240 | Comment Submitted by Sharad Choudhary | 01/04/2016 |
| USCIS-2015-0008-1241 | Comment Submitted by Arjun Ghattamneni | 01/04/2016 |
| USCIS-2015-0008-1242 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1243 | Comment Submitted by Kumar Chandra | 01/04/2016 |
| USCIS-2015-0008-1244 | Comment Submitted by Balaji Subbarao | 01/04/2016 |
| USCIS-2015-0008-1245 | Comment Submitted by Venkat Sathiyamoorthy | 01/04/2016 |
| USCIS-2015-0008-1246 | Comment Submitted by Mitesh Patel | 01/04/2016 |
| USCIS-2015-0008-1247 | Comment Submitted by Priya Singh | 01/04/2016 |
| USCIS-2015-0008-1248 | Comment Submitted by Shilpa C | 01/04/2016 |
| USCIS-2015-0008-1249 | Comment Submitted by Shane wy Reid | 01/04/2016 |
| USCIS-2015-0008-1250 | Comment Submitted by Chintan Chauhan | 01/04/2016 |
| USCIS-2015-0008-1251 | Comment Submitted by Rob Whittaker | 01/04/2016 |
| USCIS-2015-0008-1252 | Comment Submitted by Sathish Krishnan | 01/04/2016 |
| USCIS-2015-0008-1253 | Comment Submitted by Jay Jay | 01/04/2016 |
| USCIS-2015-0008-1254 | Comment Submitted by Gopal Rao Ramadugu | 01/04/2016 |
| USCIS-2015-0008-1255 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1256 | Comment Submitted by Swamy Gangaiah Siddalinga | 01/04/2016 |
| USCIS-2015-0008-1257 | Comment Submitted by S G | 01/04/2016 |
| USCIS-2015-0008-1258 | Comment Submitted by Kumar Krish | 01/04/2016 |
| USCIS-2015-0008-1259 | Comment Submitted by sushila singh | 01/04/2016 |
| USCIS-2015-0008-1260 | Comment Submitted by Nik Raut | 01/04/2016 |
| USCIS-2015-0008-1261 | Comment Submitted by K G | 01/04/2016 |
| USCIS-2015-0008-1262 | Comment Submitted by Ivy S | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1263 | Comment Submitted by Sagar Beeravelly | 01/04/2016 |
| USCIS-2015-0008-1264 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1265 | Comment Submitted by Jerry Patel | 01/04/2016 |
| USCIS-2015-0008-1266 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1267 | Comment Submitted by A G | 01/04/2016 |
| USCIS-2015-0008-1268 | Comment Submitted by Vinodh Amerineni | 01/04/2016 |
| USCIS-2015-0008-1269 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1270 | Comment Submitted by Aditya Karri | 01/04/2016 |
| USCIS-2015-0008-1271 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1272 | Comment Submitted by Prasad Gadde | 01/04/2016 |
| USCIS-2015-0008-1273 | Comment Submitted by Sam Dude | 01/04/2016 |
| USCIS-2015-0008-1274 | Comment Submitted by Lakshmi K | 01/04/2016 |
| USCIS-2015-0008-1275 | Comment Submitted by Venkat K | 01/04/2016 |
| USCIS-2015-0008-1276 | Comment Submitted by K K | 01/04/2016 |
| USCIS-2015-0008-1277 | Comment Submitted by PK M | 01/04/2016 |
| USCIS-2015-0008-1278 | Comment Submitted by Devi vijay | 01/04/2016 |
| USCIS-2015-0008-1279 | Comment Submitted by Phany Ch | 01/04/2016 |
| USCIS-2015-0008-1280 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1281 | Comment Submitted by Karuna Kode | 01/04/2016 |
| USCIS-2015-0008-1282 | Comment Submitted by Rakesh Reddy | 01/04/2016 |
| USCIS-2015-0008-1283 | Comment Submitted by Latha J | 01/04/2016 |
| USCIS-2015-0008-1284 | Comment Submitted by Jwala Guram | 01/04/2016 |
| USCIS-2015-0008-1285 | Comment Submitted by subhash moturu | 01/04/2016 |
| USCIS-2015-0008-1286 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1287 | Comment Submitted by Ram Peddu | 01/04/2016 |
| USCIS-2015-0008-1288 | Comment Submitted by Harikanth Banda | 01/04/2016 |
| USCIS-2015-0008-1289 | Comment Submitted by Lakshmi Unnam | 01/04/2016 |
| USCIS-2015-0008-1290 | Comment Submitted by Kunal Singh | 01/04/2016 |
| USCIS-2015-0008-1291 | Comment Submitted by Prasad Dixit | 01/04/2016 |
| USCIS-2015-0008-1292 | Comment Submitted by Soni Singh | 01/04/2016 |
| USCIS-2015-0008-1293 | Comment Submitted by Rakesh Thota | 01/04/2016 |
| USCIS-2015-0008-1294 | Comment Submitted by Peeyush Awadhiya | 01/04/2016 |
| USCIS-2015-0008-1295 | Comment Submitted by Alyosh Vemulapalli | 01/04/2016 |
| USCIS-2015-0008-1296 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1297 | Comment Submitted by Radhika Vasanth | 01/04/2016 |
| USCIS-2015-0008-1298 | Comment Submitted by Prakash Selvaraj | 01/04/2016 |
| USCIS-2015-0008-1299 | Comment Submitted by Vinay Karmarkar | 01/04/2016 |
| USCIS-2015-0008-1300 | Comment Submitted by Abhijeet Sehwag | 01/04/2016 |
| USCIS-2015-0008-1301 | Comment Submitted by Animesh  Chakraborty | 01/04/2016 |
| USCIS-2015-0008-1302 | Comment Submitted by Sachin Kumar | 01/04/2016 |
| USCIS-2015-0008-1303 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1304 | Comment Submitted by Saravanan Sethumurugan | 01/04/2016 |
| USCIS-2015-0008-1305 | Mass Mail Campaign 66: Comment Submitted by Sirisha Yerneni, Total as of 3/7/2016: 4 | 01/04/2016 |
| USCIS-2015-0008-1306 | Comment Submitted by Al Vem | 01/04/2016 |
| USCIS-2015-0008-1307 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1308 | Comment Submitted by Ankur Patoliya | 01/04/2016 |
| USCIS-2015-0008-1309 | Comment Submitted by Aditya  Narvekar | 01/04/2016 |
| USCIS-2015-0008-1310 | Comment Submitted by Param G | 01/04/2016 |
| USCIS-2015-0008-1311 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1312 | Comment Submitted by Jay Desai | 01/04/2016 |
| USCIS-2015-0008-1313 | Comment Submitted by Frustrated H1B guy | 01/04/2016 |
| USCIS-2015-0008-1314 | Comment Submitted by Saurabh Pundir | 01/04/2016 |
| USCIS-2015-0008-1315 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1316 | Comment Submitted by Ram Samy | 01/04/2016 |
| USCIS-2015-0008-1317 | Comment Submitted by Manohar Palkama | 01/04/2016 |
| USCIS-2015-0008-1318 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1319 | Comment Submitted by Dipti Bhide | 01/04/2016 |
| USCIS-2015-0008-1320 | Comment Submitted by Sanjay Tiwari | 01/04/2016 |
| USCIS-2015-0008-1321 | Comment Submitted by Sudharsan Dinne | 01/04/2016 |
| USCIS-2015-0008-1322 | Comment Submitted by Jack Patel | 01/04/2016 |
| USCIS-2015-0008-1323 | Comment Submitted by Harita Dabbiru | 01/04/2016 |
| USCIS-2015-0008-1324 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1325 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1326 | Comment Submitted by VIVEK GUPTA | 01/04/2016 |
| USCIS-2015-0008-1327 | Comment Submitted by Sridhar Sidduri | 01/04/2016 |
| USCIS-2015-0008-1328 | Comment Submitted by Mahesh Sharma | 01/04/2016 |
| USCIS-2015-0008-1329 | Comment Submitted by Rana Raju | 01/04/2016 |
| USCIS-2015-0008-1330 | Comment Submitted by Kamal Gopalswamy | 01/04/2016 |
| USCIS-2015-0008-1331 | Comment Submitted by Ranga Raju | 01/04/2016 |
| USCIS-2015-0008-1332 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1333 | Comment Submitted by D G | 01/04/2016 |
| USCIS-2015-0008-1334 | Comment Submitted by Amit Masand | 01/04/2016 |
| USCIS-2015-0008-1335 | Comment Submitted by Abhijit Sil | 01/04/2016 |
| USCIS-2015-0008-1336 | Comment Submitted by Ashish Labh | 01/04/2016 |
| USCIS-2015-0008-1337 | Comment Submitted by Krishna M | 01/04/2016 |
| USCIS-2015-0008-1338 | Comment Submitted by Sri Raman | 01/04/2016 |
| USCIS-2015-0008-1339 | Comment Submitted by Ghouse Mohammed | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1340 | Comment Submitted by Charlse Peng | 01/04/2016 |
| USCIS-2015-0008-1341 | Comment Submitted by Shiva Kumar Madishetty | 01/04/2016 |
| USCIS-2015-0008-1342 | Comment Submitted by Bhavya Ramaswamy | 01/04/2016 |
| USCIS-2015-0008-1343 | Comment Submitted by Rakesh  Vundru | 01/04/2016 |
| USCIS-2015-0008-1344 | Comment Submitted by LAX Mahar | 01/04/2016 |
| USCIS-2015-0008-1345 | Comment Submitted by Amit Ch | 01/04/2016 |
| USCIS-2015-0008-1346 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1347 | Comment Submitted by Ranga Raju | 01/04/2016 |
| USCIS-2015-0008-1348 | Comment Submitted by Mohit Jain | 01/04/2016 |
| USCIS-2015-0008-1349 | Comment Submitted by Mike Jr. | 01/04/2016 |
| USCIS-2015-0008-1350 | Comment Submitted by Jinender  Kumar | 01/04/2016 |
| USCIS-2015-0008-1351 | Comment Submitted by Ramya Varma | 01/04/2016 |
| USCIS-2015-0008-1352 | Comment Submitted by Ananymous Anonymous | 01/04/2016 |
| USCIS-2015-0008-1353 | Comment Submitted by Anant Chaudhari | 01/04/2016 |
| USCIS-2015-0008-1354 | Comment Submitted by Legal High Skilled | 01/04/2016 |
| USCIS-2015-0008-1355 | Comment Submitted by Anonymus Anonymus | 01/04/2016 |
| USCIS-2015-0008-1356 | Comment Submitted by Naresh Uppal | 01/04/2016 |
| USCIS-2015-0008-1357 | Comment Submitted by Scott P | 01/04/2016 |
| USCIS-2015-0008-1358 | Comment Submitted by Sangeetha  Joseph | 01/04/2016 |
| USCIS-2015-0008-1359 | Comment Submitted by Rag Ramini | 01/04/2016 |
| USCIS-2015-0008-1360 | Comment Submitted by Suresh Diddi | 01/04/2016 |
| USCIS-2015-0008-1361 | Comment Submitted by Manoj Andhavarapu | 01/04/2016 |
| USCIS-2015-0008-1362 | Comment Submitted by Laxman kumar | 01/04/2016 |
| USCIS-2015-0008-1363 | Comment Submitted by Sunny Bhatla | 01/04/2016 |
| USCIS-2015-0008-1364 | Comment Submitted by Scott P | 01/04/2016 |
| USCIS-2015-0008-1365 | Comment Submitted by Rajesh Kulkarni | 01/04/2016 |
| USCIS-2015-0008-1366 | Comment Submitted by Mandar Morekar | 01/04/2016 |
| USCIS-2015-0008-1367 | Comment Submitted by Deepa Mehta | 01/04/2016 |
| USCIS-2015-0008-1368 | Comment Submitted by Shiva Gottimukkala | 01/04/2016 |
| USCIS-2015-0008-1369 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1370 | Comment Submitted by RK N | 01/04/2016 |
| USCIS-2015-0008-1371 | Comment Submitted by Elaine White | 01/04/2016 |
| USCIS-2015-0008-1372 | Comment Submitted by Ashutosh Tripathi | 01/04/2016 |
| USCIS-2015-0008-1373 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1374 | Comment Submitted by Abhinav K | 01/04/2016 |
| USCIS-2015-0008-1375 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1376 | Comment Submitted by Prabhu Goyal | 01/04/2016 |
| USCIS-2015-0008-1377 | Comment Submitted by Hongqiao  Li | 01/04/2016 |
| USCIS-2015-0008-1378 | Comment Submitted by Naveen Kumar Damera | 01/04/2016 |
| USCIS-2015-0008-1379 | Comment Submitted by Viral Shah | 01/04/2016 |
| USCIS-2015-0008-1380 | Comment Submitted by Praveen Sethuraman | 01/04/2016 |
| USCIS-2015-0008-1381 | Comment Submitted by Vaibhav Shah | 01/04/2016 |
| USCIS-2015-0008-1382 | Comment Submitted by Anshul Dubey | 01/04/2016 |
| USCIS-2015-0008-1383 | Comment Submitted by Neeta Sirohi | 01/04/2016 |
| USCIS-2015-0008-1384 | Comment Submitted by Swapnadeep Sur | 01/04/2016 |
| USCIS-2015-0008-1385 | Comment Submitted by Venugopal Mulakala | 01/04/2016 |
| USCIS-2015-0008-1386 | Comment Submitted by Jagadish Allu | 01/04/2016 |
| USCIS-2015-0008-1387 | Comment Submitted by Sachin  Raut | 01/04/2016 |
| USCIS-2015-0008-1388 | Comment Submitted by Jayant Savla | 01/04/2016 |
| USCIS-2015-0008-1389 | Comment Submitted by Ravi R | 01/04/2016 |
| USCIS-2015-0008-1390 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1391 | Comment Submitted by Sailesh Balanagu | 01/04/2016 |
| USCIS-2015-0008-1392 | Comment Submitted by Venkat Malledi | 01/04/2016 |
| USCIS-2015-0008-1393 | Comment Submitted by Gurinder Singh | 01/04/2016 |
| USCIS-2015-0008-1394 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1395 | Comment Submitted by Amit Date | 01/04/2016 |
| USCIS-2015-0008-1396 | Comment Submitted by Brahmaiah Chowdhary  Mummineni | 01/04/2016 |
| USCIS-2015-0008-1397 | Comment Submitted by Abhi P | 01/04/2016 |
| USCIS-2015-0008-1398 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1399 | Comment Submitted by Abhishek Lal | 01/04/2016 |
| USCIS-2015-0008-1400 | Comment Submitted by Prakash Nagarajan | 01/04/2016 |
| USCIS-2015-0008-1401 | Comment Submitted by Samir S | 01/04/2016 |
| USCIS-2015-0008-1402 | Comment Submitted by Manjith Nanabolu | 01/04/2016 |
| USCIS-2015-0008-1403 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1404 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1405 | Comment Submitted by Raja G | 01/04/2016 |
| USCIS-2015-0008-1406 | Comment Submitted by Venkat K | 01/04/2016 |
| USCIS-2015-0008-1407 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1408 | Comment Submitted by Swaminathan Vaithiyalingam | 01/04/2016 |
| USCIS-2015-0008-1409 | Comment Submitted by Michael Gabriel | 01/04/2016 |
| USCIS-2015-0008-1410 | Comment Submitted by Gaurav Kumar | 01/04/2016 |
| USCIS-2015-0008-1411 | Comment Submitted by Bhargavi Vemulapalli | 01/04/2016 |
| USCIS-2015-0008-1412 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1413 | Comment Submitted by Lakshman Perumal | 01/04/2016 |
| USCIS-2015-0008-1414 | Comment Submitted by Absar Mohammed | 01/04/2016 |
| USCIS-2015-0008-1415 | Comment Submitted by R R | 01/04/2016 |
| USCIS-2015-0008-1416 | Comment Submitted by Mazaharulla Mohammed | 01/04/2016 |
| USCIS-2015-0008-1417 | Comment Submitted by Mohan Reemala | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1418 | Comment Submitted by Joe Y | 01/04/2016 |
| USCIS-2015-0008-1419 | Comment Submitted by Rajesh Rivontar | 01/04/2016 |
| USCIS-2015-0008-1420 | Comment Submitted by Jayaramareddy Neelapu | 01/04/2016 |
| USCIS-2015-0008-1421 | Comment Submitted by Sharadchandra Shrirame | 01/04/2016 |
| USCIS-2015-0008-1422 | Comment Submitted by Srinu Thamala | 01/04/2016 |
| USCIS-2015-0008-1423 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1424 | Comment Submitted by Syed Jaffer | 01/04/2016 |
| USCIS-2015-0008-1425 | Comment Submitted by Shashank Gangimalla | 01/04/2016 |
| USCIS-2015-0008-1426 | Comment Submitted by Sasikiran Ravella | 01/04/2016 |
| USCIS-2015-0008-1427 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1428 | Comment Submitted by Raja Munagala | 01/04/2016 |
| USCIS-2015-0008-1429 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1430 | Comment Submitted by Sunil Challa | 01/04/2016 |
| USCIS-2015-0008-1431 | Comment Submitted by Kumar Sharm | 01/04/2016 |
| USCIS-2015-0008-1432 | Comment Submitted by K Thomas | 01/04/2016 |
| USCIS-2015-0008-1433 | Comment Submitted by Shashi  Kant | 01/04/2016 |
| USCIS-2015-0008-1434 | Comment Submitted by Ravi Kiran | 01/04/2016 |
| USCIS-2015-0008-1435 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1436 | Comment Submitted by J KJ | 01/04/2016 |
| USCIS-2015-0008-1437 | Comment Submitted by Meenakshi  Ramaiah | 01/04/2016 |
| USCIS-2015-0008-1438 | Comment Submitted by J Victor | 01/04/2016 |
| USCIS-2015-0008-1439 | Comment Submitted by Mike Reiter | 01/04/2016 |
| USCIS-2015-0008-1440 | Comment Submitted by Srini A | 01/04/2016 |
| USCIS-2015-0008-1441 | Comment Submitted by H Shah | 01/04/2016 |
| USCIS-2015-0008-1442 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1443 | Comment Submitted by L P | 01/04/2016 |
| USCIS-2015-0008-1444 | Comment Submitted by Tapan Patel | 01/04/2016 |
| USCIS-2015-0008-1445 | Comment Submitted by Pratik Patel | 01/04/2016 |
| USCIS-2015-0008-1446 | Comment Submitted by Arun Kumar | 01/04/2016 |
| USCIS-2015-0008-1447 | Comment Submitted by Rakesh Yarli | 01/04/2016 |
| USCIS-2015-0008-1448 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1449 | Comment Submitted by Ravee N | 01/04/2016 |
| USCIS-2015-0008-1450 | Mass Mail Campaign 91: Comment Submitted by Shashi Shukla, Total as of 3/7/2016: 3 | 01/04/2016 |
| USCIS-2015-0008-1451 | Comment Submitted by Malli Kuruva | 01/04/2016 |
| USCIS-2015-0008-1452 | Comment Submitted by Harish Kumar | 01/04/2016 |
| USCIS-2015-0008-1453 | Comment Submitted by V D | 01/04/2016 |
| USCIS-2015-0008-1454 | Comment Submitted by Choudhary Pal | 01/04/2016 |
| USCIS-2015-0008-1455 | Comment Submitted by Rajsree Vijayan | 01/04/2016 |
| USCIS-2015-0008-1456 | Comment Submitted by John W. | 01/04/2016 |
| USCIS-2015-0008-1457 | Comment Submitted by Santhosh Kumar Khammampati | 01/04/2016 |
| USCIS-2015-0008-1458 | Comment Submitted by Anonymus Anonymous | 01/04/2016 |
| USCIS-2015-0008-1459 | Comment Submitted by Indira Jajerao | 01/04/2016 |
| USCIS-2015-0008-1460 | Comment Submitted by Anonymous N | 01/04/2016 |
| USCIS-2015-0008-1461 | Comment Submitted by Rohit P | 01/04/2016 |
| USCIS-2015-0008-1462 | Comment Submitted by Pramod Singh | 01/04/2016 |
| USCIS-2015-0008-1463 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1464 | Comment Submitted by Madhavi Morekar | 01/04/2016 |
| USCIS-2015-0008-1465 | Comment Submitted by Karthik Ravula | 01/04/2016 |
| USCIS-2015-0008-1466 | Comment Submitted by S Sam | 01/04/2016 |
| USCIS-2015-0008-1467 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1468 | Comment Submitted by Chandra Thamballa | 01/04/2016 |
| USCIS-2015-0008-1469 | Comment Submitted by Kumar Arun | 01/04/2016 |
| USCIS-2015-0008-1470 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1471 | Comment Submitted by Sridhar G | 01/04/2016 |
| USCIS-2015-0008-1472 | Comment Submitted by Sajil Babu | 01/04/2016 |
| USCIS-2015-0008-1473 | Comment Submitted by Nikhil P | 01/04/2016 |
| USCIS-2015-0008-1474 | Comment Submitted by Manjith Nanabolu | 01/04/2016 |
| USCIS-2015-0008-1475 | Comment Submitted by Krishna Mohan | 01/04/2016 |
| USCIS-2015-0008-1476 | Comment Submitted by Mala Santhanam | 01/04/2016 |
| USCIS-2015-0008-1477 | Comment Submitted by Michael Emmons | 01/04/2016 |
| USCIS-2015-0008-1478 | Comment Submitted by Immigrant Legal | 01/04/2016 |
| USCIS-2015-0008-1479 | Comment Submitted by Sagar Mhaskar | 01/04/2016 |
| USCIS-2015-0008-1480 | Comment Submitted by Noorhul Rafic Haja Hussain | 01/04/2016 |
| USCIS-2015-0008-1481 | Comment Submitted by Rajath Nagaraja | 01/04/2016 |
| USCIS-2015-0008-1482 | Comment Submitted by Ravi Vallabhaneni | 01/04/2016 |
| USCIS-2015-0008-1483 | Comment Submitted by Peter Joseph | 01/04/2016 |
| USCIS-2015-0008-1484 | Comment Submitted by Mangai Varadachari | 01/04/2016 |
| USCIS-2015-0008-1485 | Comment Submitted by Vijay Raj | 01/04/2016 |
| USCIS-2015-0008-1486 | Comment Submitted by Sai San | 01/04/2016 |
| USCIS-2015-0008-1487 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1488 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-1489 | Comment Submitted by Nik P | 01/04/2016 |
| USCIS-2015-0008-1490 | Comment Submitted by Immigrant L | 01/04/2016 |
| USCIS-2015-0008-1491 | Comment Submitted by Sakthivel Govindaraj | 01/04/2016 |
| USCIS-2015-0008-1492 | Comment Submitted by Raj Malhotra | 01/04/2016 |
| USCIS-2015-0008-1493 | Comment Submitted by Sharan Mahadevan | 01/04/2016 |
| USCIS-2015-0008-1494 | Comment Submitted by Kalpana Patel | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1495 | Comment Submitted by Murali Raju | 01/04/2016 |
| USCIS-2015-0008-1496 | Comment Submitted by Eswara Bodepu | 01/04/2016 |
| USCIS-2015-0008-1497 | Comment Submitted by Uday B | 01/04/2016 |
| USCIS-2015-0008-1498 | Comment Submitted by N M | 01/04/2016 |
| USCIS-2015-0008-1499 | Comment Submitted by Krishna Kalakonda | 01/04/2016 |
| USCIS-2015-0008-1500 | Comment Submitted by V Rana | 01/04/2016 |
| USCIS-2015-0008-1501 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1502 | Comment Submitted by Raj Mehtani | 01/05/2016 |
| USCIS-2015-0008-1503 | Comment Submitted by Karunakar Payyala | 01/05/2016 |
| USCIS-2015-0008-1504 | Comment Submitted by Vamshi B | 01/05/2016 |
| USCIS-2015-0008-1505 | Comment Submitted by A Pandey | 01/05/2016 |
| USCIS-2015-0008-1506 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1507 | Comment Submitted by Saritha Ponneth | 01/05/2016 |
| USCIS-2015-0008-1508 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1509 | Comment Submitted by Sriram Chitturi | 01/05/2016 |
| USCIS-2015-0008-1510 | Comment Submitted by Jiang Zhang | 01/05/2016 |
| USCIS-2015-0008-1511 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1512 | Comment Submitted by Swati Agarwal | 01/05/2016 |
| USCIS-2015-0008-1513 | Comment Submitted by D D | 01/05/2016 |
| USCIS-2015-0008-1514 | Comment Submitted by Bharat Ravi | 01/05/2016 |
| USCIS-2015-0008-1515 | Comment Submitted by Arun Pinninty | 01/05/2016 |
| USCIS-2015-0008-1516 | Comment Submitted by Jessica Powell | 01/05/2016 |
| USCIS-2015-0008-1517 | Comment Submitted by Nilesh Bibhuti | 01/05/2016 |
| USCIS-2015-0008-1518 | Comment Submitted by Himani K | 01/05/2016 |
| USCIS-2015-0008-1519 | Comment Submitted by Vijaya Gujjula | 01/05/2016 |
| USCIS-2015-0008-1520 | Comment Submitted by Srinivas Reddy | 01/05/2016 |
| USCIS-2015-0008-1521 | Comment Submitted by Ravi Gurram | 01/05/2016 |
| USCIS-2015-0008-1522 | Comment Submitted by Deepika Padmala | 01/05/2016 |
| USCIS-2015-0008-1523 | Comment Submitted by Usha Kiran | 01/05/2016 |
| USCIS-2015-0008-1524 | Comment Submitted by Suyash Kumar | 01/05/2016 |
| USCIS-2015-0008-1525 | Comment Submitted by Sagar Agrawal | 01/05/2016 |
| USCIS-2015-0008-1526 | Comment Submitted by Sudheer Kethireddy | 01/05/2016 |
| USCIS-2015-0008-1527 | Comment Submitted by VJ Kat | 01/05/2016 |
| USCIS-2015-0008-1528 | Comment Submitted by Amit Panda | 01/05/2016 |
| USCIS-2015-0008-1529 | Comment Submitted by Mandar Morekar | 01/05/2016 |
| USCIS-2015-0008-1530 | Comment Submitted by Jinoy Varghese | 01/05/2016 |
| USCIS-2015-0008-1531 | Comment Submitted by Sri Kumar | 01/05/2016 |
| USCIS-2015-0008-1532 | Comment Submitted by Pradeep Katriyam | 01/05/2016 |
| USCIS-2015-0008-1533 | Comment Submitted by J S | 01/05/2016 |
| USCIS-2015-0008-1534 | Comment Submitted by Beena Patel | 01/05/2016 |
| USCIS-2015-0008-1535 | Comment Submitted by Karthik Dontula | 01/05/2016 |
| USCIS-2015-0008-1536 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1537 | Comment Submitted by Thirukkumaran Haridass | 01/05/2016 |
| USCIS-2015-0008-1538 | Comment Submitted by Rajdeep singh | 01/05/2016 |
| USCIS-2015-0008-1539 | Comment Submitted by Ganapathy Rajamanickavasagam | 01/05/2016 |
| USCIS-2015-0008-1540 | Comment Submitted by Priy Ram | 01/05/2016 |
| USCIS-2015-0008-1541 | Comment Submitted by Chandra Kopparthi | 01/05/2016 |
| USCIS-2015-0008-1542 | Comment Submitted by Venkatesh Sivasubramaniam | 01/05/2016 |
| USCIS-2015-0008-1543 | Comment Submitted by Hari [Last Name Unknown] | 01/05/2016 |
| USCIS-2015-0008-1544 | Comment Submitted by Bala Pulla | 01/05/2016 |
| USCIS-2015-0008-1545 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1546 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1547 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1548 | Comment Submitted by  Anonymous (Angry Indian) | 01/05/2016 |
| USCIS-2015-0008-1549 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1550 | Comment Submitted by Vijay Moorthy | 01/05/2016 |
| USCIS-2015-0008-1551 | Comment Submitted by John Harvee | 01/05/2016 |
| USCIS-2015-0008-1552 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1553 | Comment Submitted by Binu Rajan Babu | 01/05/2016 |
| USCIS-2015-0008-1554 | Comment Submitted by Raja Nunne | 01/05/2016 |
| USCIS-2015-0008-1555 | Mass Mail Campaign 89: Comment Submitted by Sharad  Singh, Total as of 3/7/2016: 3 | 01/05/2016 |
| USCIS-2015-0008-1556 | Comment Submitted by Naveen Calappurackal | 01/05/2016 |
| USCIS-2015-0008-1557 | Comment Submitted by Jenvi Patel | 01/05/2016 |
| USCIS-2015-0008-1558 | Comment Submitted by Ramya Kavuri | 01/05/2016 |
| USCIS-2015-0008-1559 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1560 | Comment Submitted by Anthony Thomas | 01/05/2016 |
| USCIS-2015-0008-1561 | Comment Submitted by Krishna Voruganti | 01/05/2016 |
| USCIS-2015-0008-1562 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1563 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1564 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1565 | Comment Submitted by Charan Pulluri | 01/05/2016 |
| USCIS-2015-0008-1566 | Comment Submitted by Ajay Singh | 01/05/2016 |
| USCIS-2015-0008-1567 | Comment Submitted by Ashish K | 01/05/2016 |
| USCIS-2015-0008-1568 | Comment Submitted by Nithya Ramu | 01/05/2016 |
| USCIS-2015-0008-1569 | Comment Submitted by Prathap B | 01/05/2016 |
| USCIS-2015-0008-1570 | Comment Submitted by Balamurugan Natarajan | 01/05/2016 |
| USCIS-2015-0008-1571 | Comment Submitted by Ak Rao Pinna | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1572 | Comment Submitted by Ken Burk | 01/05/2016 |
| USCIS-2015-0008-1573 | Comment Submitted by Avi Mukherjee | 01/05/2016 |
| USCIS-2015-0008-1574 | Comment Submitted by Kiran Bugata | 01/05/2016 |
| USCIS-2015-0008-1575 | Comment Submitted by Ravi Kiran Pothula | 01/05/2016 |
| USCIS-2015-0008-1576 | Comment Submitted by Vinoth Ragav | 01/05/2016 |
| USCIS-2015-0008-1577 | Comment Submitted by Rajsree Vijayan (2nd Comment) | 01/05/2016 |
| USCIS-2015-0008-1578 | Comment Submitted by Senthil Manan | 01/05/2016 |
| USCIS-2015-0008-1579 | Comment Submitted by Veera Pendyala | 01/05/2016 |
| USCIS-2015-0008-1580 | Comment Submitted by Purushottam | 01/05/2016 |
| USCIS-2015-0008-1581 | Comment Submitted by Subhash Chaudhary | 01/05/2016 |
| USCIS-2015-0008-1582 | Comment Submitted by Amala  Robert | 01/05/2016 |
| USCIS-2015-0008-1583 | Comment Submitted by Vallive Shunmuga Sundaram | 01/05/2016 |
| USCIS-2015-0008-1584 | Comment Submitted by S K | 01/05/2016 |
| USCIS-2015-0008-1585 | Comment Submitted by Diptee P | 01/05/2016 |
| USCIS-2015-0008-1586 | Comment Submitted by Mike Stonar | 01/05/2016 |
| USCIS-2015-0008-1587 | Comment Submitted by Sivaram Krishnan | 01/05/2016 |
| USCIS-2015-0008-1588 | Comment Submitted by Anil Kumar | 01/05/2016 |
| USCIS-2015-0008-1589 | Comment Submitted by Ismail Shaik | 01/05/2016 |
| USCIS-2015-0008-1590 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1591 | Comment Submitted by Srinivasan  Venkatakrishnan | 01/05/2016 |
| USCIS-2015-0008-1592 | Comment Submitted by Hema Joshi | 01/05/2016 |
| USCIS-2015-0008-1593 | Mass Mail Campaign 93: Comment Submitted by Karthik Eagen, Total as of 3/7/2016: 14 | 01/05/2016 |
| USCIS-2015-0008-1594 | Comment Submitted by Anonymous (LegalImmigrant USTaxPayer) | 01/05/2016 |
| USCIS-2015-0008-1595 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1596 | Comment Submitted by Rama Kodi | 01/05/2016 |
| USCIS-2015-0008-1597 | Comment Submitted by Surendra K | 01/05/2016 |
| USCIS-2015-0008-1598 | Comment Submitted by Venkat Reddy | 01/05/2016 |
| USCIS-2015-0008-1599 | Comment Submitted by S S | 01/05/2016 |
| USCIS-2015-0008-1600 | Comment Submitted by Anonymous (No Justice in America) | 01/05/2016 |
| USCIS-2015-0008-1601 | Comment Submitted by Bin Wang | 01/05/2016 |
| USCIS-2015-0008-1602 | Comment Submitted by Laxmi Veluru | 01/05/2016 |
| USCIS-2015-0008-1603 | Comment Submitted by Anonymous (HighlySkilled Immigrant) | 01/05/2016 |
| USCIS-2015-0008-1604 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1605 | Comment Submitted by Sridhar Chandra | 01/05/2016 |
| USCIS-2015-0008-1606 | Comment Submitted by Marina Green | 01/05/2016 |
| USCIS-2015-0008-1607 | Comment Submitted by Hari Natarajan | 01/05/2016 |
| USCIS-2015-0008-1608 | Comment Submitted by Shaival Satyarthi | 01/05/2016 |
| USCIS-2015-0008-1609 | Comment Submitted by Garima Pachauri | 01/05/2016 |
| USCIS-2015-0008-1610 | Comment Submitted by Venk Ham | 01/05/2016 |
| USCIS-2015-0008-1611 | Comment Submitted by Jeff Sessions | 01/05/2016 |
| USCIS-2015-0008-1612 | Comment Submitted by P. K. | 01/05/2016 |
| USCIS-2015-0008-1613 | Comment Submitted by Vamshi Krishna | 01/05/2016 |
| USCIS-2015-0008-1614 | Comment Submitted by Hema Pandari | 01/05/2016 |
| USCIS-2015-0008-1615 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1616 | Comment Submitted by Titu Chandra | 01/05/2016 |
| USCIS-2015-0008-1617 | Comment Submitted by Ajay Sharma | 01/05/2016 |
| USCIS-2015-0008-1618 | Comment Submitted by Sai Hari | 01/05/2016 |
| USCIS-2015-0008-1619 | Comment Submitted by Venkat Nagaraju Goursetti | 01/05/2016 |
| USCIS-2015-0008-1620 | Comment Submitted by Tian Wang | 01/05/2016 |
| USCIS-2015-0008-1621 | Comment Submitted by Suresh Sambamurthy | 01/05/2016 |
| USCIS-2015-0008-1622 | Comment Submitted by Fnu Vaibhav | 01/05/2016 |
| USCIS-2015-0008-1623 | Comment Submitted by Madhumita Sarkar | 01/05/2016 |
| USCIS-2015-0008-1624 | Comment Submitted by Tulasi Konathala | 01/05/2016 |
| USCIS-2015-0008-1625 | Comment Submitted by Arindam Sarkar | 01/05/2016 |
| USCIS-2015-0008-1626 | Comment Submitted by Mehul Dixit | 01/05/2016 |
| USCIS-2015-0008-1627 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1628 | Comment Submitted by Li Nguyen | 01/05/2016 |
| USCIS-2015-0008-1629 | Comment Submitted by Prasoon Verma | 01/05/2016 |
| USCIS-2015-0008-1630 | Comment Submitted by Saw Chaw | 01/05/2016 |
| USCIS-2015-0008-1631 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1632 | Comment Submitted by Barish Chatterjee | 01/05/2016 |
| USCIS-2015-0008-1633 | Comment Submitted by Cheng Chen | 01/05/2016 |
| USCIS-2015-0008-1634 | Comment Submitted by A V | 01/05/2016 |
| USCIS-2015-0008-1635 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1636 | Comment Submitted by Frank  He | 01/05/2016 |
| USCIS-2015-0008-1637 | MM25 Comment Submitted by Lawful PR | 01/05/2016 |
| USCIS-2015-0008-1638 | Comment Submitted by Alex  Huang | 01/05/2016 |
| USCIS-2015-0008-1639 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1640 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1641 | Comment Submitted by Ankur Mahajan | 01/05/2016 |
| USCIS-2015-0008-1642 | Comment Submitted by Anonymous (Slave Forever) | 01/05/2016 |
| USCIS-2015-0008-1643 | Comment Submitted by Mukesh Singh | 01/05/2016 |
| USCIS-2015-0008-1644 | Comment Submitted by Prasad S. | 01/05/2016 |
| USCIS-2015-0008-1645 | Comment Submitted by G George | 01/05/2016 |
| USCIS-2015-0008-1646 | Comment Submitted by Tameem Mohammadi | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1647 | Comment Submitted by Shaileshkumar Rangani | 01/05/2016 |
| USCIS-2015-0008-1648 | Comment Submitted by John Smith | 01/05/2016 |
| USCIS-2015-0008-1649 | Comment Submitted by Garima Gupta | 01/05/2016 |
| USCIS-2015-0008-1650 | Comment Submitted by Anonymous (Proud American) | 01/05/2016 |
| USCIS-2015-0008-1651 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1652 | Comment Submitted by Kaushik Dutta | 01/05/2016 |
| USCIS-2015-0008-1653 | Comment Submitted by Nikunj Gupta | 01/05/2016 |
| USCIS-2015-0008-1654 | Comment Submitted by Kranthi Kiran Gummula | 01/05/2016 |
| USCIS-2015-0008-1655 | Comment Submitted by Rick Wells | 01/05/2016 |
| USCIS-2015-0008-1656 | Comment Submitted by Adar M | 01/05/2016 |
| USCIS-2015-0008-1657 | Comment Submitted by Anonymous (Barack Obama) | 01/05/2016 |
| USCIS-2015-0008-1658 | Comment Submitted by Jishnu k | 01/05/2016 |
| USCIS-2015-0008-1659 | Comment Submitted by Eric Muttler | 01/05/2016 |
| USCIS-2015-0008-1660 | Comment Submitted by Duke Nester | 01/05/2016 |
| USCIS-2015-0008-1661 | Comment Submitted by Sunil Tiptur Nataraj (2nd Comment) | 01/05/2016 |
| USCIS-2015-0008-1662 | Comment Submitted by A C | 01/05/2016 |
| USCIS-2015-0008-1663 | Comment Submitted by S Agarwal | 01/05/2016 |
| USCIS-2015-0008-1664 | Comment Submitted by Sunil Tiptur Nataraj | 01/05/2016 |
| USCIS-2015-0008-1665 | Comment Submitted by Nik Vik | 01/05/2016 |
| USCIS-2015-0008-1666 | Comment Submitted by Salman Raza | 01/05/2016 |
| USCIS-2015-0008-1667 | Comment Submitted by Yamini Krishna | 01/05/2016 |
| USCIS-2015-0008-1668 | Comment Submitted by Sunil Ram | 01/05/2016 |
| USCIS-2015-0008-1669 | Comment Submitted by Sir Eesa | 01/05/2016 |
| USCIS-2015-0008-1670 | Comment Submitted by Victor D | 01/05/2016 |
| USCIS-2015-0008-1671 | Comment Submitted by Jaydeep Mahajan | 01/05/2016 |
| USCIS-2015-0008-1672 | Comment Submitted by Nick Johnstone | 01/05/2016 |
| USCIS-2015-0008-1673 | Comment Submitted by Ravi Kumar | 01/05/2016 |
| USCIS-2015-0008-1674 | Comment Submitted by Krist Y | 01/05/2016 |
| USCIS-2015-0008-1675 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1676 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1677 | Comment Submitted by Latha R | 01/05/2016 |
| USCIS-2015-0008-1678 | Comment Submitted by Santosh R | 01/05/2016 |
| USCIS-2015-0008-1679 | Comment Submitted by Santhosh Kasturi | 01/05/2016 |
| USCIS-2015-0008-1680 | Comment Submitted by James Coutre | 01/05/2016 |
| USCIS-2015-0008-1681 | Comment Submitted by Harshith Vontivillu | 01/05/2016 |
| USCIS-2015-0008-1682 | Comment Submitted by Prakash Konduru | 01/05/2016 |
| USCIS-2015-0008-1683 | Comment Submitted by Devendra Inamdar | 01/05/2016 |
| USCIS-2015-0008-1684 | Comment Submitted by Vinodkumar Venkatesan | 01/05/2016 |
| USCIS-2015-0008-1685 | Comment Submitted by Kartik Rallapalli | 01/05/2016 |
| USCIS-2015-0008-1686 | Comment Submitted by Anonymous (Disappointment Yet Again) | 01/05/2016 |
| USCIS-2015-0008-1687 | Comment Submitted by Krup Patel | 01/05/2016 |
| USCIS-2015-0008-1688 | Comment Submitted by Ujjwal Gupta | 01/05/2016 |
| USCIS-2015-0008-1689 | Comment Submitted by Sarthak Kumar | 01/05/2016 |
| USCIS-2015-0008-1690 | Comment Submitted by Vinodkumar Venkatesan | 01/05/2016 |
| USCIS-2015-0008-1691 | Comment Submitted by Kenneth Lowrance | 01/05/2016 |
| USCIS-2015-0008-1692 | Comment Submitted by Ashish There | 01/05/2016 |
| USCIS-2015-0008-1693 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1694 | Comment Submitted by Sam Sam | 01/05/2016 |
| USCIS-2015-0008-1695 | Comment Submitted by Suresh Kumpatla | 01/05/2016 |
| USCIS-2015-0008-1696 | Comment Submitted by Jay Patel | 01/05/2016 |
| USCIS-2015-0008-1697 | Comment Submitted by Chaitanya Kethineni | 01/05/2016 |
| USCIS-2015-0008-1698 | Mass Mail Campaign 46: Comment Submitted by India Badao, Total as of 3/7/2016: 7 | 01/05/2016 |
| USCIS-2015-0008-1699 | Comment Submitted by Abhishek Saini | 01/05/2016 |
| USCIS-2015-0008-1700 | Comment Submitted by Qin Yang | 01/06/2016 |
| USCIS-2015-0008-1701 | Comment Submitted by Rahul Patel | 01/06/2016 |
| USCIS-2015-0008-1702 | Comment Submitted by Suman Guduru | 01/06/2016 |
| USCIS-2015-0008-1703 | Comment Submitted by Anusha Reddy | 01/06/2016 |
| USCIS-2015-0008-1704 | Comment Submitted by Sameer Patel | 01/06/2016 |
| USCIS-2015-0008-1705 | Comment Submitted by Ramkumar  Sundaram | 01/06/2016 |
| USCIS-2015-0008-1706 | Comment Submitted by Arunansu Pattanayak | 01/06/2016 |
| USCIS-2015-0008-1707 | Comment Submitted by Gisha G | 01/06/2016 |
| USCIS-2015-0008-1708 | Comment Submitted by Sumit Sinha | 01/06/2016 |
| USCIS-2015-0008-1709 | Comment Submitted by Ramesh Gadamsetty | 01/06/2016 |
| USCIS-2015-0008-1710 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1711 | Comment Submitted by Amit Pahar | 01/06/2016 |
| USCIS-2015-0008-1712 | Comment Submitted by D D | 01/06/2016 |
| USCIS-2015-0008-1713 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1714 | Comment Submitted by Lisha Chen | 01/06/2016 |
| USCIS-2015-0008-1715 | Comment Submitted by Lakshman Rajagopal | 01/06/2016 |
| USCIS-2015-0008-1716 | Comment Submitted by Mital Mistry | 01/06/2016 |
| USCIS-2015-0008-1717 | Comment Submitted by Sathya Das | 01/06/2016 |
| USCIS-2015-0008-1718 | Comment Submitted by Surya Surya | 01/06/2016 |
| USCIS-2015-0008-1719 | Comment Submitted by Mohan M | 01/06/2016 |
| USCIS-2015-0008-1720 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1721 | Comment Submitted by Gauri Paobaji | 01/06/2016 |
| USCIS-2015-0008-1722 | Comment Submitted by Ganesh Munagapati | 01/06/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 126 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1723 | Comment Submitted by Sudhir  Reddy | 01/06/2016 |
| USCIS-2015-0008-1724 | Comment Submitted by Vijay A | 01/06/2016 |
| USCIS-2015-0008-1725 | Comment Submitted by Rogan Kumar | 01/06/2016 |
| USCIS-2015-0008-1726 | Comment Submitted by Anonymous (Horse Man) | 01/06/2016 |
| USCIS-2015-0008-1727 | Comment Submitted by Frank Li | 01/06/2016 |
| USCIS-2015-0008-1728 | Comment Submitted by Sri Post | 01/06/2016 |
| USCIS-2015-0008-1729 | Comment Submitted by Sabrina Lee | 01/06/2016 |
| USCIS-2015-0008-1730 | Comment Submitted by M. Inam Urrahman | 01/06/2016 |
| USCIS-2015-0008-1731 | Comment Submitted by Yogesh Chavan | 01/06/2016 |
| USCIS-2015-0008-1732 | Comment Submitted by Rao Patel | 01/06/2016 |
| USCIS-2015-0008-1733 | Comment Submitted by N P | 01/06/2016 |
| USCIS-2015-0008-1734 | Comment Submitted by Srinivas Naredla | 01/06/2016 |
| USCIS-2015-0008-1735 | Comment Submitted by Rutu Patel | 01/06/2016 |
| USCIS-2015-0008-1736 | Comment Submitted by Naveen Yarlagadda | 01/06/2016 |
| USCIS-2015-0008-1737 | Comment Submitted by Shantalla Oblapushparaj | 01/06/2016 |
| USCIS-2015-0008-1738 | Comment Submitted by Murali Manchu | 01/06/2016 |
| USCIS-2015-0008-1739 | Comment Submitted by Suresh Vattikuti | 01/06/2016 |
| USCIS-2015-0008-1740 | Comment Submitted by Shals  T | 01/06/2016 |
| USCIS-2015-0008-1741 | Comment Submitted by Sau Patel | 01/06/2016 |
| USCIS-2015-0008-1742 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1743 | Comment Submitted by Hitesh Sanghvi | 01/06/2016 |
| USCIS-2015-0008-1744 | Comment Submitted by Alex Wong | 01/06/2016 |
| USCIS-2015-0008-1745 | Comment Submitted by Vijay Kumar | 01/06/2016 |
| USCIS-2015-0008-1746 | Comment Submitted by Chandra Sekhar  Vankadari | 01/06/2016 |
| USCIS-2015-0008-1747 | Comment Submitted by Priyanka Khanna | 01/06/2016 |
| USCIS-2015-0008-1748 | Comment Submitted by Swaroop Vadi | 01/06/2016 |
| USCIS-2015-0008-1749 | Comment Submitted by Anand K | 01/06/2016 |
| USCIS-2015-0008-1750 | Comment Submitted by Alok Gupta | 01/06/2016 |
| USCIS-2015-0008-1751 | Comment Submitted by Prasad Joglekar | 01/06/2016 |
| USCIS-2015-0008-1752 | Comment Submitted by Jeff Wilson | 01/06/2016 |
| USCIS-2015-0008-1753 | Comment Submitted by Anurag  Sogal | 01/06/2016 |
| USCIS-2015-0008-1754 | Comment Submitted by Bhanu Chander | 01/06/2016 |
| USCIS-2015-0008-1755 | Comment Submitted by Sam Zhang | 01/06/2016 |
| USCIS-2015-0008-1756 | Comment Submitted by Sandeep C | 01/06/2016 |
| USCIS-2015-0008-1757 | Comment Submitted by Amit Kumar | 01/06/2016 |
| USCIS-2015-0008-1758 | Comment Submitted by Rajesh K | 01/06/2016 |
| USCIS-2015-0008-1759 | Comment Submitted by Shiva Nekkanti | 01/06/2016 |
| USCIS-2015-0008-1760 | Comment Submitted by Aakshay Mishra | 01/06/2016 |
| USCIS-2015-0008-1761 | Comment Submitted by Gill Rogan | 01/06/2016 |
| USCIS-2015-0008-1762 | Comment Submitted by David Russell | 01/06/2016 |
| USCIS-2015-0008-1763 | Comment Submitted by Sukhpreet Khurana | 01/06/2016 |
| USCIS-2015-0008-1764 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1765 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1766 | Comment Submitted by Veerpal Singh | 01/06/2016 |
| USCIS-2015-0008-1767 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1768 | Comment Submitted by Gangadhar Annapareddy | 01/06/2016 |
| USCIS-2015-0008-1769 | Comment Submitted by Siva Gokul Vallepalli Venkata | 01/06/2016 |
| USCIS-2015-0008-1770 | Mass Mail Campaign 63: Comment Submitted by Anonymous, Total as of 3/7/2016: 8 | 01/06/2016 |
| USCIS-2015-0008-1771 | Mass Mail Campaign 41: Comment Submitted by Srinivas N, Total as of 3/7/2016: 38 | 01/06/2016 |
| USCIS-2015-0008-1772 | Comment Submitted by Mark Daniels | 01/06/2016 |
| USCIS-2015-0008-1773 | Comment Submitted by Prashant Awasthi | 01/06/2016 |
| USCIS-2015-0008-1774 | Comment Submitted by Richard Mills | 01/06/2016 |
| USCIS-2015-0008-1775 | Comment Submitted by Rahul S | 01/06/2016 |
| USCIS-2015-0008-1776 | Comment Submitted by Seshank Vemuri | 01/06/2016 |
| USCIS-2015-0008-1777 | Comment Submitted by Tarun Nathani | 01/06/2016 |
| USCIS-2015-0008-1778 | Comment Submitted by Anonymous (Enslaved ForEver) | 01/06/2016 |
| USCIS-2015-0008-1779 | Comment Submitted by Nancy Huang | 01/06/2016 |
| USCIS-2015-0008-1780 | Comment Submitted by Venkata Addala | 01/06/2016 |
| USCIS-2015-0008-1781 | Comment Submitted by Jin Fu | 01/06/2016 |
| USCIS-2015-0008-1782 | Comment Submitted by [First Name Unknown] Reddy | 01/06/2016 |
| USCIS-2015-0008-1783 | Comment Submitted by Ravi Ganesan | 01/06/2016 |
| USCIS-2015-0008-1784 | Comment Submitted by John Kelm | 01/05/2016 |
| USCIS-2015-0008-1785 | Comment Submitted by Bhagat Singh | 01/05/2016 |
| USCIS-2015-0008-1786 | Comment Submitted by Harsh  Purohit | 01/05/2016 |
| USCIS-2015-0008-1787 | Comment Submitted by Joe Chen | 01/05/2016 |
| USCIS-2015-0008-1788 | Comment Submitted by Aravind S | 01/05/2016 |
| USCIS-2015-0008-1789 | Comment Submitted by Vishwanath Acharya | 01/05/2016 |
| USCIS-2015-0008-1790 | Comment Submitted by Dongjing He | 01/05/2016 |
| USCIS-2015-0008-1791 | Comment Submitted by Migdael Ariza | 01/05/2016 |
| USCIS-2015-0008-1792 | Comment Submitted by Chengwu Tao | 01/05/2016 |
| USCIS-2015-0008-1793 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1794 | Comment Submitted by Jose P | 01/05/2016 |
| USCIS-2015-0008-1795 | Comment Submitted by Nisha Narayanakurup | 01/05/2016 |
| USCIS-2015-0008-1796 | Comment Submitted by Abhishek Priyadarshi | 01/05/2016 |
| USCIS-2015-0008-1797 | Comment Submitted by Sudeepa Banerjee | 01/05/2016 |
| USCIS-2015-0008-1798 | Comment Submitted by Showri Boreddy | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1799 | Comment Submitted by Legal  Immigrant | 01/05/2016 |
| USCIS-2015-0008-1800 | Comment Submitted by Arun B | 01/05/2016 |
| USCIS-2015-0008-1801 | Comment Submitted by Retti R | 01/05/2016 |
| USCIS-2015-0008-1802 | Comment Submitted by Sp Rao | 01/05/2016 |
| USCIS-2015-0008-1803 | Comment Submitted by Raj Malhotra | 01/05/2016 |
| USCIS-2015-0008-1804 | Comment Submitted by Sandeep Vodi | 01/05/2016 |
| USCIS-2015-0008-1805 | Comment Submitted by Veena  Vijayan | 01/05/2016 |
| USCIS-2015-0008-1806 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1807 | Comment Submitted by Anonymous (Green Apple) | 01/05/2016 |
| USCIS-2015-0008-1808 | Comment Submitted by Siva Chandrasekhar | 01/05/2016 |
| USCIS-2015-0008-1809 | Comment Submitted by Kaushal  Kumar | 01/05/2016 |
| USCIS-2015-0008-1810 | Comment Submitted by H Singh | 01/05/2016 |
| USCIS-2015-0008-1811 | Comment Submitted by Ramaswamy Krishnan | 01/05/2016 |
| USCIS-2015-0008-1812 | Comment Submitted by Vikram Voh | 01/05/2016 |
| USCIS-2015-0008-1813 | Comment Submitted by Ashok Jasthi | 01/05/2016 |
| USCIS-2015-0008-1814 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1815 | Comment Submitted by Joe Hedge | 01/05/2016 |
| USCIS-2015-0008-1816 | Comment Submitted by Veena Lolakapuri | 01/05/2016 |
| USCIS-2015-0008-1817 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1818 | Comment Submitted by Rajani Katta | 01/05/2016 |
| USCIS-2015-0008-1819 | Comment Submitted by Anonymous (High contributing  High Skilled Immigrant) | 01/05/2016 |
| USCIS-2015-0008-1820 | Comment Submitted by P Zhou | 01/05/2016 |
| USCIS-2015-0008-1821 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1822 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-1823 | Comment Submitted by Venkat Mandalapu | 01/05/2016 |
| USCIS-2015-0008-1824 | Comment Submitted by Bimal Mohanty | 01/05/2016 |
| USCIS-2015-0008-1825 | Comment Submitted by X X | 01/05/2016 |
| USCIS-2015-0008-1826 | Comment Submitted by Prabha Shekar | 01/05/2016 |
| USCIS-2015-0008-1827 | Comment Submitted by UD G | 01/06/2016 |
| USCIS-2015-0008-1828 | Comment Submitted by Swarup Jinugu | 01/06/2016 |
| USCIS-2015-0008-1829 | Comment Submitted by Santhosh Dandavathi | 01/06/2016 |
| USCIS-2015-0008-1830 | Comment Submitted by Sudarshan Selvaraju | 01/06/2016 |
| USCIS-2015-0008-1831 | Comment Submitted by Amit Adri | 01/06/2016 |
| USCIS-2015-0008-1832 | Comment Submitted by Rahul Sajwan | 01/06/2016 |
| USCIS-2015-0008-1833 | Comment Submitted by Stephen Veer | 01/06/2016 |
| USCIS-2015-0008-1834 | Comment Submitted by Shivakumar Coimbatore | 01/06/2016 |
| USCIS-2015-0008-1835 | Comment Submitted by Yagnesh Patel | 01/06/2016 |
| USCIS-2015-0008-1836 | Comment Submitted by Vikram Singh | 01/06/2016 |
| USCIS-2015-0008-1837 | Comment Submitted by Jaymin Barot | 01/06/2016 |
| USCIS-2015-0008-1838 | Comment Submitted by Nits Patel | 01/06/2016 |
| USCIS-2015-0008-1839 | Comment Submitted by Pravin Patel | 01/06/2016 |
| USCIS-2015-0008-1840 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1841 | Comment Submitted by R L | 01/06/2016 |
| USCIS-2015-0008-1842 | Comment Submitted by Madhav Kuchimanchi | 01/06/2016 |
| USCIS-2015-0008-1843 | Comment Submitted by Chaintanya Kalvaguntla | 01/06/2016 |
| USCIS-2015-0008-1844 | Comment Submitted by Gopal Rao Ramadugu | 01/06/2016 |
| USCIS-2015-0008-1845 | Comment Submitted by Tima Hem | 01/06/2016 |
| USCIS-2015-0008-1846 | Comment Submitted by Chirag Padalia | 01/06/2016 |
| USCIS-2015-0008-1847 | Comment Submitted by Anonymous (Very Highly Skilled H1b) | 01/06/2016 |
| USCIS-2015-0008-1848 | Comment Submitted by Amarnath Koll | 01/06/2016 |
| USCIS-2015-0008-1849 | Comment Submitted by Madhu Chantati | 01/06/2016 |
| USCIS-2015-0008-1850 | Comment Submitted by Bhavyadeep Suhalka | 01/06/2016 |
| USCIS-2015-0008-1851 | Comment Submitted by Keerthi Gurajada | 01/06/2016 |
| USCIS-2015-0008-1852 | Comment Submitted by Kiran Belankar | 01/06/2016 |
| USCIS-2015-0008-1853 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1854 | Comment Submitted by Kris V | 01/06/2016 |
| USCIS-2015-0008-1855 | Comment Submitted by Nag Sangeetam | 01/06/2016 |
| USCIS-2015-0008-1856 | Mass Mail Campaign 47: Comment Submitted by B B, Total as of 3/7/2016: 6 | 01/06/2016 |
| USCIS-2015-0008-1857 | Comment Submitted by Anantha Krishnan R | 01/06/2016 |
| USCIS-2015-0008-1858 | Comment Submitted by Siva V | 01/06/2016 |
| USCIS-2015-0008-1859 | Comment Submitted by Nanda K | 01/06/2016 |
| USCIS-2015-0008-1860 | Comment Submitted by Mohit Sharma | 01/06/2016 |
| USCIS-2015-0008-1861 | Comment Submitted by Subrahmanya Tatti | 01/06/2016 |
| USCIS-2015-0008-1862 | Comment Submitted by John Contino | 01/06/2016 |
| USCIS-2015-0008-1863 | Comment Submitted by Neeraj Mishra | 01/06/2016 |
| USCIS-2015-0008-1864 | Comment Submitted by Anonymous (Backlogged Indian) | 01/06/2016 |
| USCIS-2015-0008-1865 | Comment Submitted by Kumuda Mohanty | 01/06/2016 |
| USCIS-2015-0008-1866 | Comment Submitted by Sujatha Reddy | 01/06/2016 |
| USCIS-2015-0008-1867 | Comment Submitted by Kartik Cherukumudi | 01/06/2016 |
| USCIS-2015-0008-1868 | Comment Submitted by Arun Raj | 01/06/2016 |
| USCIS-2015-0008-1869 | Comment Submitted by Satya Kondamareddy | 01/06/2016 |
| USCIS-2015-0008-1870 | Comment Submitted by Kim Oz | 01/06/2016 |
| USCIS-2015-0008-1871 | Comment Submitted by Anu P | 01/06/2016 |
| USCIS-2015-0008-1872 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1873 | Comment Submitted by Rose Kelly | 01/06/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1874 | Comment Submitted by S Vaghamashi | 01/06/2016 |
| USCIS-2015-0008-1875 | Comment Submitted by Ashish Mishra | 01/06/2016 |
| USCIS-2015-0008-1876 | Comment Submitted by Tarun Nathani | 01/06/2016 |
| USCIS-2015-0008-1877 | Comment Submitted by Rama Chandra | 01/06/2016 |
| USCIS-2015-0008-1878 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1879 | Comment Submitted by Inn Woodman | 01/06/2016 |
| USCIS-2015-0008-1880 | Comment Submitted by James Kelly | 01/06/2016 |
| USCIS-2015-0008-1881 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1882 | Comment Submitted by Chang Li | 01/06/2016 |
| USCIS-2015-0008-1883 | Comment Submitted by Ram  Manu | 01/06/2016 |
| USCIS-2015-0008-1884 | Comment Submitted by Ravi Kumar | 01/06/2016 |
| USCIS-2015-0008-1885 | Mass Mail Campaign 72: Comment Submitted by Anonymous (Legal Immigrant), Total as of 3/7/2016: 9 | 01/06/2016 |
| USCIS-2015-0008-1886 | Comment Submitted by Ashwin Kumar | 01/06/2016 |
| USCIS-2015-0008-1887 | Comment Submitted by Ramesh Shetty | 01/06/2016 |
| USCIS-2015-0008-1888 | Comment Submitted by Mayank Raizada | 01/06/2016 |
| USCIS-2015-0008-1889 | Comment Submitted by Ranga Reddy | 01/06/2016 |
| USCIS-2015-0008-1890 | Comment Submitted by Narayan Maha | 01/06/2016 |
| USCIS-2015-0008-1891 | Comment Submitted by Jane Vangough | 01/06/2016 |
| USCIS-2015-0008-1892 | Comment Submitted by Krishna C. | 01/06/2016 |
| USCIS-2015-0008-1893 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1894 | Comment Submitted by Kishan Boya | 01/06/2016 |
| USCIS-2015-0008-1895 | Comment Submitted by Chamkaur Singh | 01/06/2016 |
| USCIS-2015-0008-1896 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1897 | Comment Submitted by Kiranjit Singh | 01/06/2016 |
| USCIS-2015-0008-1898 | Comment Submitted by Manoj Bisht | 01/06/2016 |
| USCIS-2015-0008-1899 | Comment Submitted by Ikshwak Kandi | 01/06/2016 |
| USCIS-2015-0008-1900 | Comment Submitted by Jeyaprakash Kathiresan | 01/06/2016 |
| USCIS-2015-0008-1901 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1902 | Comment Submitted by Sonam Patel | 01/06/2016 |
| USCIS-2015-0008-1903 | Mass Mail Campaign 81: Comment Submitted by HatTip Richard, Total as of 3/7/2016: 2 | 01/06/2016 |
| USCIS-2015-0008-1904 | Comment Submitted by Sanket Nagarkar | 01/06/2016 |
| USCIS-2015-0008-1905 | Comment Submitted by Neelima Reddy | 01/06/2016 |
| USCIS-2015-0008-1906 | Comment Submitted by Manish  Virwani | 01/06/2016 |
| USCIS-2015-0008-1907 | Comment Submitted by Duke Nester | 01/06/2016 |
| USCIS-2015-0008-1908 | Comment Submitted by Kanika Ahuja | 01/06/2016 |
| USCIS-2015-0008-1909 | Comment Submitted by Kishor Ahir | 01/06/2016 |
| USCIS-2015-0008-1910 | Comment Submitted by Nik Hil | 01/06/2016 |
| USCIS-2015-0008-1911 | Comment Submitted by Chitti R | 01/06/2016 |
| USCIS-2015-0008-1912 | Mass Mail Campaign 51: Comment Submitted by Anonymous, Total as of 3/7/2016: 14 | 01/06/2016 |
| USCIS-2015-0008-1913 | Comment Submitted by Sandeep K | 01/06/2016 |
| USCIS-2015-0008-1914 | Comment Submitted by H N | 01/06/2016 |
| USCIS-2015-0008-1915 | Comment Submitted by Kasthuribai Viswanathan | 01/06/2016 |
| USCIS-2015-0008-1916 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1917 | Mass Mail Campaign 65: Comment Submitted by S S, Total as of 3/7/2016: 13 | 01/06/2016 |
| USCIS-2015-0008-1918 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1919 | Comment Submitted by Vinod Kumar Thekke Kottarathil | 01/07/2016 |
| USCIS-2015-0008-1920 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1921 | Comment Submitted by Rajasree G | 01/06/2016 |
| USCIS-2015-0008-1922 | Comment Submitted by Raj Subbu | 01/06/2016 |
| USCIS-2015-0008-1923 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1924 | Comment Submitted by Kiran D | 01/06/2016 |
| USCIS-2015-0008-1925 | Comment Submitted by Huan Leao | 01/06/2016 |
| USCIS-2015-0008-1926 | Comment Submitted by Abhay Kumar | 01/06/2016 |
| USCIS-2015-0008-1927 | Comment Submitted by Skilled Immigrant_Limbo | 01/06/2016 |
| USCIS-2015-0008-1928 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1929 | Comment Submitted by Uthaman Palaniappan | 01/06/2016 |
| USCIS-2015-0008-1930 | Comment Submitted by Krishna Ranga | 01/06/2016 |
| USCIS-2015-0008-1931 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1932 | Comment Submitted by Marc Cray | 01/06/2016 |
| USCIS-2015-0008-1933 | Comment Submitted by Yogi Perra | 01/06/2016 |
| USCIS-2015-0008-1934 | Comment Submitted by Raja Hindustani | 01/06/2016 |
| USCIS-2015-0008-1935 | Comment Submitted by A M | 01/06/2016 |
| USCIS-2015-0008-1936 | Comment Submitted by Anil kumar Bonthala | 01/06/2016 |
| USCIS-2015-0008-1937 | Comment Submitted by Jigarkumar Patel | 01/06/2016 |
| USCIS-2015-0008-1938 | Comment Submitted by Priyanka P | 01/06/2016 |
| USCIS-2015-0008-1939 | Comment Submitted by Swetha Sangepu | 01/06/2016 |
| USCIS-2015-0008-1940 | Comment Submitted by UmaMahesh GTAMN | 01/06/2016 |
| USCIS-2015-0008-1941 | Comment Submitted by Shyam babu Darivemula | 01/06/2016 |
| USCIS-2015-0008-1942 | Comment Submitted by Arun V | 01/06/2016 |
| USCIS-2015-0008-1943 | Comment Submitted by Charles Dickens | 01/06/2016 |
| USCIS-2015-0008-1944 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1945 | Comment Submitted by Sat Krishnan | 01/06/2016 |
| USCIS-2015-0008-1946 | Comment Submitted by Sri Pal | 01/06/2016 |
| USCIS-2015-0008-1947 | Comment Submitted by Bimal  Pandey | 01/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-1948 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1949 | Comment Submitted by Rajesh Yarlagadda | 01/06/2016 |
| USCIS-2015-0008-1950 | Comment Submitted by Mike Guo | 01/06/2016 |
| USCIS-2015-0008-1951 | Comment Submitted by Suzan B | 01/06/2016 |
| USCIS-2015-0008-1952 | Comment Submitted by Pradeep Kumar Batchu | 01/06/2016 |
| USCIS-2015-0008-1953 | Comment Submitted by Krishna DPR | 01/06/2016 |
| USCIS-2015-0008-1954 | Comment Submitted by Ansa Ammukkutty Suseelan | 01/06/2016 |
| USCIS-2015-0008-1955 | Comment Submitted by Milind Malichkar | 01/06/2016 |
| USCIS-2015-0008-1956 | Comment Submitted by GowriShankar Dara | 01/06/2016 |
| USCIS-2015-0008-1957 | Comment Submitted by Edward Vasthy | 01/06/2016 |
| USCIS-2015-0008-1958 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1959 | Comment Submitted by Tirumala Sridhar Velidandla | 01/06/2016 |
| USCIS-2015-0008-1960 | Comment Submitted by Anonymous Skilled | 01/06/2016 |
| USCIS-2015-0008-1961 | Comment Submitted by Roman K | 01/06/2016 |
| USCIS-2015-0008-1962 | Comment Submitted by Chait M | 01/06/2016 |
| USCIS-2015-0008-1963 | Comment Submitted by A K | 01/06/2016 |
| USCIS-2015-0008-1964 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1965 | Comment Submitted by Harvey Levis | 01/06/2016 |
| USCIS-2015-0008-1966 | Comment Submitted by Priyanka Krishnatray | 01/06/2016 |
| USCIS-2015-0008-1967 | Comment Submitted by Sravya Chinthalapuri | 01/06/2016 |
| USCIS-2015-0008-1968 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1969 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1970 | Comment Submitted by Sandeep Singh | 01/06/2016 |
| USCIS-2015-0008-1971 | Comment Submitted by George W | 01/06/2016 |
| USCIS-2015-0008-1972 | Comment Submitted by Sujeeth Kumar | 01/06/2016 |
| USCIS-2015-0008-1973 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1974 | Comment Submitted by H1B highly skilled no growth | 01/06/2016 |
| USCIS-2015-0008-1975 | Comment Submitted by Erina  Huang | 01/06/2016 |
| USCIS-2015-0008-1976 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1977 | Comment Submitted by Parag Bakde | 01/06/2016 |
| USCIS-2015-0008-1978 | Comment Submitted by Manjula Aderu | 01/06/2016 |
| USCIS-2015-0008-1979 | Comment Submitted by Sunil Menon | 01/06/2016 |
| USCIS-2015-0008-1980 | Comment Submitted by Jay Ram | 01/06/2016 |
| USCIS-2015-0008-1981 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1982 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1983 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1984 | Comment Submitted by Gang Liu | 01/06/2016 |
| USCIS-2015-0008-1985 | Comment Submitted by Wei Liu | 01/06/2016 |
| USCIS-2015-0008-1986 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1987 | Comment Submitted by Chintan Dave | 01/06/2016 |
| USCIS-2015-0008-1988 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1989 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1990 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1991 | Comment Submitted by Ravikumar Mukkamala | 01/06/2016 |
| USCIS-2015-0008-1992 | Comment Submitted by Rohit Arora | 01/06/2016 |
| USCIS-2015-0008-1993 | Comment Submitted by Yinning Liu | 01/06/2016 |
| USCIS-2015-0008-1994 | Comment Submitted by Varun Togiti | 01/06/2016 |
| USCIS-2015-0008-1995 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-1996 | Comment Submitted by V V | 01/06/2016 |
| USCIS-2015-0008-1997 | Comment Submitted by Krunal Desai | 01/06/2016 |
| USCIS-2015-0008-1998 | Comment Submitted by Jayesh Modha | 01/06/2016 |
| USCIS-2015-0008-1999 | Comment Submitted by Santhosh K | 01/06/2016 |
| USCIS-2015-0008-2000 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2001 | Comment Submitted by Neelakantan Mani | 01/06/2016 |
| USCIS-2015-0008-2002 | Comment Submitted by Mahendran Natarajan | 01/06/2016 |
| USCIS-2015-0008-2003 | Comment Submitted by Venkata Vadapalli | 01/06/2016 |
| USCIS-2015-0008-2004 | Comment Submitted by Vimal Khadawala | 01/06/2016 |
| USCIS-2015-0008-2005 | Comment Submitted by Sai Baba | 01/06/2016 |
| USCIS-2015-0008-2006 | Comment Submitted by Mike Husk | 01/06/2016 |
| USCIS-2015-0008-2007 | Comment Submitted by Shimjith Divakar | 01/06/2016 |
| USCIS-2015-0008-2008 | Comment Submitted by Kalyan Yalamanchili | 01/06/2016 |
| USCIS-2015-0008-2009 | Comment Submitted by Vv Gu | 01/06/2016 |
| USCIS-2015-0008-2010 | Comment Submitted by Dayakar Kancherla | 01/06/2016 |
| USCIS-2015-0008-2011 | Comment Submitted by Shivani Shrotriya | 01/06/2016 |
| USCIS-2015-0008-2012 | Comment Submitted by R M | 01/06/2016 |
| USCIS-2015-0008-2013 | Comment Submitted by Karthik K | 01/06/2016 |
| USCIS-2015-0008-2014 | Comment Submitted by Ashish Dwivedi | 01/06/2016 |
| USCIS-2015-0008-2015 | Comment Submitted by Rahul  Kalia | 01/06/2016 |
| USCIS-2015-0008-2016 | Comment Submitted by Narayan M | 01/06/2016 |
| USCIS-2015-0008-2017 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2018 | Comment Submitted by Ryan K | 01/06/2016 |
| USCIS-2015-0008-2019 | Comment Submitted by Srinivas Reddy | 01/06/2016 |
| USCIS-2015-0008-2020 | Comment Submitted by Jismon Jacob | 01/06/2016 |
| USCIS-2015-0008-2021 | Comment Submitted by Davis Guther | 01/06/2016 |
| USCIS-2015-0008-2022 | Comment Submitted by Venkatesh Vaidhyanathan | 01/06/2016 |
| USCIS-2015-0008-2023 | Comment Submitted by Arun Matters | 01/06/2016 |
| USCIS-2015-0008-2024 | Comment Submitted by John Bergel | 01/06/2016 |
| USCIS-2015-0008-2025 | Comment Submitted by Shankar N | 01/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2026 | Comment Submitted by Ashok Srinivasan | 01/06/2016 |
| USCIS-2015-0008-2027 | Comment Submitted by Rahul Kumar | 01/06/2016 |
| USCIS-2015-0008-2028 | Comment Submitted by Pruthvi Avasthi | 01/06/2016 |
| USCIS-2015-0008-2029 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2030 | Comment Submitted by Anonymous A. | 01/04/2016 |
| USCIS-2015-0008-2031 | Comment Submitted by Mike Malvey | 01/04/2016 |
| USCIS-2015-0008-2032 | Comment Submitted by NM M | 01/04/2016 |
| USCIS-2015-0008-2033 | Comment Submitted by Pramod Singh | 01/04/2016 |
| USCIS-2015-0008-2034 | Comment Submitted by Narendar bhai | 01/04/2016 |
| USCIS-2015-0008-2035 | Comment Submitted by Dib [Last Name Unknown] | 01/04/2016 |
| USCIS-2015-0008-2036 | Comment Submitted by Ketaki Joshi | 01/04/2016 |
| USCIS-2015-0008-2037 | Comment Submitted by Srikanth A. | 01/04/2016 |
| USCIS-2015-0008-2038 | Comment Submitted by Raman Cherala | 01/04/2016 |
| USCIS-2015-0008-2039 | Comment Submitted by Deepak Joshi | 01/04/2016 |
| USCIS-2015-0008-2040 | Comment Submitted by Anonymous (Brain) | 01/04/2016 |
| USCIS-2015-0008-2041 | Comment Submitted by Gouri Sudha | 01/04/2016 |
| USCIS-2015-0008-2042 | Comment Submitted by Dheeraj Ravipati | 01/04/2016 |
| USCIS-2015-0008-2043 | Comment Submitted by Manjeet Kaur | 01/04/2016 |
| USCIS-2015-0008-2044 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2045 | Comment Submitted by Himalay Majumdar | 01/04/2016 |
| USCIS-2015-0008-2046 | Comment Submitted by S M | 01/04/2016 |
| USCIS-2015-0008-2047 | Comment Submitted by Madhavi Morekar | 01/04/2016 |
| USCIS-2015-0008-2048 | Comment Submitted by Kranthi G | 01/04/2016 |
| USCIS-2015-0008-2049 | Comment Submitted by Mark Anderson | 01/04/2016 |
| USCIS-2015-0008-2050 | Comment Submitted by Chandra Karpuram | 01/04/2016 |
| USCIS-2015-0008-2051 | Comment Submitted by Mahendra Reddy | 01/04/2016 |
| USCIS-2015-0008-2052 | Comment Submitted by Venkata Babu | 01/04/2016 |
| USCIS-2015-0008-2053 | Comment Submitted by Ajay Kumar Allam | 01/04/2016 |
| USCIS-2015-0008-2054 | Comment Submitted by Kumar Ch | 01/04/2016 |
| USCIS-2015-0008-2055 | Comment Submitted by Nagaraju Bheemaneni | 01/04/2016 |
| USCIS-2015-0008-2056 | Comment Submitted by Tommy Tang | 01/04/2016 |
| USCIS-2015-0008-2057 | Comment Submitted by Navnit Samantha | 01/04/2016 |
| USCIS-2015-0008-2058 | Comment Submitted by Stefan Barbu | 01/04/2016 |
| USCIS-2015-0008-2059 | Comment Submitted by Vikas Madaan | 01/04/2016 |
| USCIS-2015-0008-2060 | Comment Submitted by Sam Mozes | 01/04/2016 |
| USCIS-2015-0008-2061 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2062 | Comment Submitted by Kanan Desai | 01/04/2016 |
| USCIS-2015-0008-2063 | Comment Submitted by Krishna A | 01/04/2016 |
| USCIS-2015-0008-2064 | Comment Submitted by Shelly Chugh | 01/04/2016 |
| USCIS-2015-0008-2065 | Comment Submitted by Khwaja M Khan | 01/04/2016 |
| USCIS-2015-0008-2066 | Comment Submitted by Balu Thomas | 01/04/2016 |
| USCIS-2015-0008-2067 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2068 | Comment Submitted by Umesh Sunnapu | 01/04/2016 |
| USCIS-2015-0008-2069 | Comment Submitted by Muhammad Sadiq | 01/04/2016 |
| USCIS-2015-0008-2070 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2071 | Comment Submitted by Shweta Gupta | 01/04/2016 |
| USCIS-2015-0008-2072 | Comment Submitted by V K | 01/04/2016 |
| USCIS-2015-0008-2073 | Comment Submitted by Saurabh Gupta | 01/04/2016 |
| USCIS-2015-0008-2074 | Comment Submitted by Abhishek Gupta | 01/04/2016 |
| USCIS-2015-0008-2075 | Comment Submitted by Lili Yang | 01/04/2016 |
| USCIS-2015-0008-2076 | Comment Submitted by Ajay Bh | 01/04/2016 |
| USCIS-2015-0008-2077 | Comment Submitted by Roy Mathew | 01/04/2016 |
| USCIS-2015-0008-2078 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2079 | Mass Mail Campaign 73: Comment Submitted by Anonymous, Total as of 3/7/2016: 12 | 01/04/2016 |
| USCIS-2015-0008-2080 | Comment Submitted by Rajashekhar Garimilla | 01/04/2016 |
| USCIS-2015-0008-2081 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2082 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2083 | Comment Submitted by Sandeepan Kumar | 01/04/2016 |
| USCIS-2015-0008-2084 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2085 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2086 | Comment Submitted by Anonymous (H1b Immigrant) | 01/04/2016 |
| USCIS-2015-0008-2087 | Comment Submitted by Ravi Kumar Bellamkonda | 01/04/2016 |
| USCIS-2015-0008-2088 | Comment Submitted by Dharmesh J. | 01/04/2016 |
| USCIS-2015-0008-2089 | Comment Submitted by Hui Huang | 01/04/2016 |
| USCIS-2015-0008-2090 | Comment Submitted by Ridge Howison | 01/04/2016 |
| USCIS-2015-0008-2091 | Comment Submitted by Jag Sid | 01/04/2016 |
| USCIS-2015-0008-2092 | Comment Submitted by Pandu Kopula | 01/04/2016 |
| USCIS-2015-0008-2093 | Comment Submitted by Balamurugan Sethu | 01/04/2016 |
| USCIS-2015-0008-2094 | Comment Submitted by Kiran Yala | 01/04/2016 |
| USCIS-2015-0008-2095 | Comment Submitted by Sri Kumar | 01/04/2016 |
| USCIS-2015-0008-2096 | Comment Submitted by Sarath Raguru | 01/04/2016 |
| USCIS-2015-0008-2097 | Comment Submitted by Dileep Bendi | 01/04/2016 |
| USCIS-2015-0008-2098 | Comment Submitted by Chetan Mitra | 01/04/2016 |
| USCIS-2015-0008-2099 | Comment Submitted by Kasinath Nara | 01/04/2016 |
| USCIS-2015-0008-2100 | Comment Submitted by Ramesh Yelamanchili | 01/04/2016 |
| USCIS-2015-0008-2101 | Comment Submitted by Neelakanta Maganti | 01/04/2016 |
| USCIS-2015-0008-2102 | Comment Submitted by Sunjung Kim | 01/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2103 | Comment Submitted by Sita Lakshmi | 01/04/2016 |
| USCIS-2015-0008-2104 | Comment Submitted by Joydeep Mukherjee | 01/04/2016 |
| USCIS-2015-0008-2105 | Comment Submitted by Janice  Coen | 01/04/2016 |
| USCIS-2015-0008-2106 | Comment Submitted by Rohit K S | 01/04/2016 |
| USCIS-2015-0008-2107 | Comment Submitted by Manish Satwani | 01/04/2016 |
| USCIS-2015-0008-2108 | Comment Submitted by Rama Krishna Tekula | 01/04/2016 |
| USCIS-2015-0008-2109 | Comment Submitted by Aman I | 01/04/2016 |
| USCIS-2015-0008-2110 | Comment Submitted by Anonymous A | 01/04/2016 |
| USCIS-2015-0008-2111 | Comment Submitted by Peter  Ray | 01/04/2016 |
| USCIS-2015-0008-2112 | Comment Submitted by Ven Ham | 01/04/2016 |
| USCIS-2015-0008-2113 | Comment Submitted by Raj Sharma | 01/04/2016 |
| USCIS-2015-0008-2114 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2115 | Comment Submitted by Amit Jain | 01/04/2016 |
| USCIS-2015-0008-2116 | Comment Submitted by Karthi Ram | 01/04/2016 |
| USCIS-2015-0008-2117 | Comment Submitted by Swapna Yamini | 01/04/2016 |
| USCIS-2015-0008-2118 | Comment Submitted by Raj Garlapati | 01/04/2016 |
| USCIS-2015-0008-2119 | Comment Submitted by James Yang | 01/04/2016 |
| USCIS-2015-0008-2120 | Comment Submitted by Srinivas K | 01/04/2016 |
| USCIS-2015-0008-2121 | Comment Submitted by Pratin Bhatt | 01/04/2016 |
| USCIS-2015-0008-2122 | Comment Submitted by Krishna Kumar | 01/04/2016 |
| USCIS-2015-0008-2123 | Comment Submitted by Rathan Reddy | 01/04/2016 |
| USCIS-2015-0008-2124 | Comment Submitted by Manoj LG | 01/04/2016 |
| USCIS-2015-0008-2125 | Comment Submitted by Chris Zheng | 01/04/2016 |
| USCIS-2015-0008-2126 | Comment Submitted by Magesh Kasi | 01/04/2016 |
| USCIS-2015-0008-2127 | Comment Submitted by Earl Piece | 01/04/2016 |
| USCIS-2015-0008-2128 | Comment Submitted by Chandrashekhar Chaudhari | 01/04/2016 |
| USCIS-2015-0008-2129 | Comment Submitted by Anil  Jammula | 01/04/2016 |
| USCIS-2015-0008-2130 | Comment Submitted by Vishvanath vemuri | 01/04/2016 |
| USCIS-2015-0008-2131 | Comment Submitted by Nishant Gupta | 01/04/2016 |
| USCIS-2015-0008-2132 | Comment Submitted by Amit Valsangkar | 01/04/2016 |
| USCIS-2015-0008-2133 | Comment Submitted by Vishal Vibhandik | 01/04/2016 |
| USCIS-2015-0008-2134 | Comment Submitted by Brenda Stoneberg | 01/04/2016 |
| USCIS-2015-0008-2135 | Comment Submitted by Kishore K | 01/04/2016 |
| USCIS-2015-0008-2136 | Comment Submitted by BP Kutty | 01/04/2016 |
| USCIS-2015-0008-2137 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2138 | Comment Submitted by Hemanth Trivedi | 01/04/2016 |
| USCIS-2015-0008-2139 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2140 | Comment Submitted by Ramveer Siva | 01/04/2016 |
| USCIS-2015-0008-2141 | Comment Submitted by Swapnil Kulkarni | 01/04/2016 |
| USCIS-2015-0008-2142 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2143 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2144 | Comment Submitted by Sashi Dhar | 01/04/2016 |
| USCIS-2015-0008-2145 | Comment Submitted by Likesh Prusty | 01/04/2016 |
| USCIS-2015-0008-2146 | Comment Submitted by Legal Alien | 01/04/2016 |
| USCIS-2015-0008-2147 | Comment Submitted by Devang  Sutaria | 01/04/2016 |
| USCIS-2015-0008-2148 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2149 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2150 | Comment Submitted by Alvin George | 01/04/2016 |
| USCIS-2015-0008-2151 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2152 | Comment Submitted by M G | 01/04/2016 |
| USCIS-2015-0008-2153 | Comment Submitted by Prathap Hariharan | 01/04/2016 |
| USCIS-2015-0008-2154 | Comment Submitted by Bhavna Pradeep | 01/04/2016 |
| USCIS-2015-0008-2155 | Comment Submitted by Gobi Muthuramalingam | 01/04/2016 |
| USCIS-2015-0008-2156 | Comment Submitted by Nik P | 01/04/2016 |
| USCIS-2015-0008-2157 | Comment Submitted by Deepanshu Singla | 01/04/2016 |
| USCIS-2015-0008-2158 | Comment Submitted by David Zhang | 01/04/2016 |
| USCIS-2015-0008-2159 | Comment Submitted by David M | 01/04/2016 |
| USCIS-2015-0008-2160 | Comment Submitted by Rajan Chugh | 01/04/2016 |
| USCIS-2015-0008-2161 | Comment Submitted by Vishal Mehta | 01/04/2016 |
| | Mass Mail Campaign 97: Comment Submitted by Raj Gadd, Total as of 3/7/2016: 17 | 01/04/2016 |
| USCIS-2015-0008-2162 | Comment Submitted by G M | 01/04/2016 |
| USCIS-2015-0008-2163 | Comment Submitted by B. C. | 01/04/2016 |
| USCIS-2015-0008-2164 | Comment Submitted by Anand Subramanian | 01/04/2016 |
| USCIS-2015-0008-2165 | Comment Submitted by Sanath JS | 01/04/2016 |
| USCIS-2015-0008-2166 | Comment Submitted by Mahendrakumar S | 01/04/2016 |
| USCIS-2015-0008-2167 | Comment Submitted by Bhavik Hora | 01/04/2016 |
| USCIS-2015-0008-2168 | Comment Submitted by Vikas Sehgal | 01/04/2016 |
| USCIS-2015-0008-2169 | Comment Submitted by Steve Hanten | 01/04/2016 |
| USCIS-2015-0008-2170 | Comment Submitted by Pranzali Shahi | 01/04/2016 |
| USCIS-2015-0008-2171 | Comment Submitted by Aaron Lee | 01/04/2016 |
| USCIS-2015-0008-2172 | Comment Submitted by Sunny Bhaumik | 01/04/2016 |
| USCIS-2015-0008-2173 | Comment Submitted by Chirag Patel | 01/04/2016 |
| USCIS-2015-0008-2174 | Comment Submitted by Bhavith Lolakapuri | 01/04/2016 |
| USCIS-2015-0008-2175 | Comment Submitted by G J | 01/04/2016 |
| USCIS-2015-0008-2176 | Comment Submitted by Ven Don | 01/04/2016 |
| USCIS-2015-0008-2177 | Comment Submitted by Dhvani Raval | 01/04/2016 |
| USCIS-2015-0008-2178 | Comment Submitted by Arulraj Selvaraj | 01/04/2016 |
| USCIS-2015-0008-2179 | Comment Submitted by Jigar Patel | 01/04/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 132 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2180 | Comment Submitted by Harsha Rayi | 01/04/2016 |
| USCIS-2015-0008-2181 | Comment Submitted by Shital Patel | 01/04/2016 |
| USCIS-2015-0008-2182 | Comment Submitted by Satya Nadella | 01/04/2016 |
| USCIS-2015-0008-2183 | Comment Submitted by Aditya Shahi | 01/04/2016 |
| USCIS-2015-0008-2184 | Comment Submitted by Balaji Seshadri | 01/04/2016 |
| USCIS-2015-0008-2185 | Comment Submitted by Varsha Kumar | 01/04/2016 |
| USCIS-2015-0008-2186 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2187 | Comment Submitted by Shivaprakash Kallasarpe | 01/04/2016 |
| USCIS-2015-0008-2188 | Comment Submitted by Sree Tunuguntla | 01/04/2016 |
| USCIS-2015-0008-2189 | Comment Submitted by Howard Zager | 01/04/2016 |
| USCIS-2015-0008-2190 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2191 | Comment Submitted by Milind Rodrigues | 01/04/2016 |
| USCIS-2015-0008-2192 | Comment Submitted by Kshitija Bapat | 01/04/2016 |
| USCIS-2015-0008-2193 | Comment Submitted by L B | 01/04/2016 |
| USCIS-2015-0008-2194 | Comment Submitted by Yu Wan | 01/04/2016 |
| USCIS-2015-0008-2195 | Comment Submitted by Nausheen Shah | 01/04/2016 |
| USCIS-2015-0008-2196 | Comment Submitted by Anonymous | 01/04/2016 |
| USCIS-2015-0008-2197 | Comment Submitted by Amar Vellala | 01/04/2016 |
| USCIS-2015-0008-2198 | Comment Submitted by Kumarasamy Anand | 01/04/2016 |
| USCIS-2015-0008-2199 | Comment Submitted by Thyagrajan Anandam | 01/04/2016 |
| USCIS-2015-0008-2200 | Comment Submitted by Alvin George | 01/04/2016 |
| USCIS-2015-0008-2201 | Comment Submitted by Raj D | 01/04/2016 |
| USCIS-2015-0008-2202 | Comment Submitted by Jackie Lee | 01/05/2016 |
| USCIS-2015-0008-2203 | Comment Submitted by Robert T | 01/05/2016 |
| USCIS-2015-0008-2204 | Comment Submitted by Manuraj Rajasekharan | 01/05/2016 |
| USCIS-2015-0008-2205 | Comment Submitted by Chris May | 01/05/2016 |
| USCIS-2015-0008-2206 | Comment Submitted by Robby Smith | 01/05/2016 |
| USCIS-2015-0008-2207 | Comment Submitted by Gokul G | 01/05/2016 |
| USCIS-2015-0008-2208 | Comment Submitted by Pinky Sar | 01/05/2016 |
| USCIS-2015-0008-2209 | Comment Submitted by Zoher Bharmal | 01/05/2016 |
| USCIS-2015-0008-2210 | Comment Submitted by Anonymous (Any) | 01/05/2016 |
| USCIS-2015-0008-2211 | Comment Submitted by Sawan Parihar | 01/05/2016 |
| USCIS-2015-0008-2212 | Comment Submitted by Anonymous (Good Guy) | 01/05/2016 |
| USCIS-2015-0008-2213 | Comment Submitted by Reji Skaria | 01/05/2016 |
| USCIS-2015-0008-2214 | Comment Submitted by V T | 01/05/2016 |
| USCIS-2015-0008-2215 | Comment Submitted by Rajinder Saini | 01/05/2016 |
| USCIS-2015-0008-2216 | Comment Submitted by Gaurav Bhatnagar | 01/05/2016 |
| USCIS-2015-0008-2217 | Comment Submitted by Prashanth  Jannu | 01/05/2016 |
| USCIS-2015-0008-2218 | Comment Submitted by Monika Parihar | 01/05/2016 |
| USCIS-2015-0008-2219 | Comment Submitted by Victor Bread | 01/05/2016 |
| USCIS-2015-0008-2220 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2221 | Comment Submitted by Rajesh Khandelwal | 01/05/2016 |
| USCIS-2015-0008-2222 | Comment Submitted by D B | 01/05/2016 |
| USCIS-2015-0008-2223 | Comment Submitted by Prasad Joglekar | 01/05/2016 |
| USCIS-2015-0008-2224 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2225 | Comment Submitted by Parwinder Kaur | 01/05/2016 |
| USCIS-2015-0008-2226 | Comment Submitted by Ansh Goyal | 01/05/2016 |
| USCIS-2015-0008-2227 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2228 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2229 | Comment Submitted by J P | 01/05/2016 |
| USCIS-2015-0008-2230 | Comment Submitted by Mark Janowski | 01/05/2016 |
| USCIS-2015-0008-2231 | Comment Submitted by Shashank Kadge | 01/05/2016 |
| USCIS-2015-0008-2232 | Comment Submitted by Satya Chakravarty | 01/05/2016 |
| USCIS-2015-0008-2233 | Comment Submitted by Shweta Kadge | 01/05/2016 |
| USCIS-2015-0008-2234 | Comment Submitted by Arun DSouza | 01/05/2016 |
| USCIS-2015-0008-2235 | Comment Submitted by Anonymous (Ananth2) | 01/05/2016 |
| USCIS-2015-0008-2236 | Comment Submitted by Amit Sharma | 01/05/2016 |
| USCIS-2015-0008-2237 | Comment Submitted by Nagendra Boyalla | 01/05/2016 |
| USCIS-2015-0008-2238 | Comment Submitted by Joel D'Souza | 01/05/2016 |
| USCIS-2015-0008-2239 | Comment Submitted by Raja Balasubramanian | 01/05/2016 |
| USCIS-2015-0008-2240 | Comment Submitted by Yahanaz  Sheriff | 01/05/2016 |
| USCIS-2015-0008-2241 | Comment Submitted by Smitha Ramamurthy | 01/05/2016 |
| USCIS-2015-0008-2242 | Comment Submitted by Rushel Dsouza | 01/05/2016 |
| USCIS-2015-0008-2243 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2244 | Comment Submitted by Chetan Shirol | 01/05/2016 |
| USCIS-2015-0008-2245 | Comment Submitted by Nicholas Bering | 01/05/2016 |
| USCIS-2015-0008-2246 | Comment Submitted by Nirjhar Choudhary | 01/05/2016 |
| USCIS-2015-0008-2247 | Comment Submitted by Suyash Marathe | 01/05/2016 |
| USCIS-2015-0008-2248 | Comment Submitted by Surya Surya | 01/05/2016 |
| USCIS-2015-0008-2249 | Comment Submitted by Anoop Vijayan | 01/05/2016 |
| USCIS-2015-0008-2250 | Comment Submitted by Gopakumar Sreekumaran Nair | 01/05/2016 |
| USCIS-2015-0008-2251 | Comment Submitted by Harsha Thayi | 01/05/2016 |
| USCIS-2015-0008-2252 | Comment Submitted by Sreenivas Reddy | 01/05/2016 |
| USCIS-2015-0008-2253 | Comment Submitted by Ric Ky | 01/05/2016 |
| USCIS-2015-0008-2254 | Comment Submitted by Devi P | 01/05/2016 |
| USCIS-2015-0008-2255 | Comment Submitted by Swapna Yamini | 01/05/2016 |
| USCIS-2015-0008-2256 | Comment Submitted by Pavan Ethakota | 01/05/2016 |
| USCIS-2015-0008-2257 | Comment Submitted by Rajgopalkishan Kondapalli | 01/05/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2258 | Comment Submitted by John Carry | 01/05/2016 |
| USCIS-2015-0008-2259 | Comment Submitted by Kiran Immadi | 01/05/2016 |
| USCIS-2015-0008-2260 | Comment Submitted by Parag Bakde | 01/05/2016 |
| USCIS-2015-0008-2261 | Comment Submitted by Karolyn Winkler | 01/05/2016 |
| USCIS-2015-0008-2262 | Comment Submitted by Rao S | 01/05/2016 |
| USCIS-2015-0008-2263 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2264 | Comment Submitted by Amit Kumar | 01/05/2016 |
| USCIS-2015-0008-2265 | Comment Submitted by Carl Abraham | 01/05/2016 |
| USCIS-2015-0008-2266 | Comment Submitted by San M | 01/05/2016 |
| USCIS-2015-0008-2267 | Comment Submitted by Prashanth Sharma | 01/05/2016 |
| USCIS-2015-0008-2268 | Comment Submitted by Prasad Dandi | 01/05/2016 |
| USCIS-2015-0008-2269 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2270 | Comment Submitted by Madhu Siva | 01/05/2016 |
| USCIS-2015-0008-2271 | Comment Submitted by Richard Arum | 01/05/2016 |
| USCIS-2015-0008-2272 | Comment Submitted by Kesava Nadendla | 01/05/2016 |
| USCIS-2015-0008-2273 | Comment Submitted by Ashok Chittela | 01/05/2016 |
| USCIS-2015-0008-2274 | Comment Submitted by JS Polo | 01/05/2016 |
| USCIS-2015-0008-2275 | Comment Submitted by Rajiv Menon | 01/05/2016 |
| USCIS-2015-0008-2276 | Comment Submitted by Bharat A | 01/05/2016 |
| USCIS-2015-0008-2277 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2278 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2279 | Comment Submitted by Arnab  Maity | 01/05/2016 |
| USCIS-2015-0008-2280 | Comment Submitted by Prajakta Mishal | 01/05/2016 |
| USCIS-2015-0008-2281 | Comment Submitted by Srikanth Ianka | 01/05/2016 |
| USCIS-2015-0008-2282 | Comment Submitted by Anuradha Gupta | 01/05/2016 |
| USCIS-2015-0008-2283 | Comment Submitted by Sameer S | 01/05/2016 |
| USCIS-2015-0008-2284 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2285 | Comment Submitted by Kumar Bellamkonda | 01/05/2016 |
| USCIS-2015-0008-2286 | Comment Submitted by Shyam Bhat | 01/05/2016 |
| USCIS-2015-0008-2287 | Comment Submitted by Meghna Pawar | 01/05/2016 |
| USCIS-2015-0008-2288 | Comment Submitted by A Ram | 01/05/2016 |
| USCIS-2015-0008-2289 | Comment Submitted by Thoma Kottayam | 01/05/2016 |
| USCIS-2015-0008-2290 | Comment Submitted by Jim A | 01/05/2016 |
| USCIS-2015-0008-2291 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2292 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2293 | Comment Submitted by Ryan Mall | 01/05/2016 |
| USCIS-2015-0008-2294 | Comment Submitted by Ravi Tatikonda | 01/05/2016 |
| USCIS-2015-0008-2295 | Comment Submitted by Raj [Last Name Unknown] | 01/05/2016 |
| USCIS-2015-0008-2296 | Comment Submitted by Hariharan Vadivelu | 01/05/2016 |
| USCIS-2015-0008-2297 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2298 | Comment Submitted by Raj [Last Name Unknown] | 01/05/2016 |
| USCIS-2015-0008-2299 | Comment Submitted by Sireesha Pinninty | 01/05/2016 |
| USCIS-2015-0008-2300 | Comment Submitted by Anonymous Indian | 01/05/2016 |
| USCIS-2015-0008-2301 | Comment Submitted by Aneel Kumar | 01/05/2016 |
| USCIS-2015-0008-2302 | Comment Submitted by Pinesh Patel | 01/05/2016 |
| USCIS-2015-0008-2303 | Comment Submitted by Sandeep Reddy | 01/05/2016 |
| USCIS-2015-0008-2304 | Comment Submitted by Sunil L | 01/05/2016 |
| USCIS-2015-0008-2305 | Comment Submitted by Swarup Sarkar | 01/05/2016 |
| USCIS-2015-0008-2306 | Comment Submitted by Rajgopalkishan Kondapalli | 01/05/2016 |
| USCIS-2015-0008-2307 | Comment Submitted by Manash Paul | 01/05/2016 |
| USCIS-2015-0008-2308 | Comment Submitted by D Kiran | 01/05/2016 |
| USCIS-2015-0008-2309 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2310 | Comment Submitted by Ashok S. | 01/05/2016 |
| USCIS-2015-0008-2311 | Comment Submitted by V P | 01/05/2016 |
| USCIS-2015-0008-2312 | Comment Submitted by I L | 01/05/2016 |
| USCIS-2015-0008-2313 | Comment Submitted by Vick Singh | 01/05/2016 |
| USCIS-2015-0008-2314 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2315 | Comment Submitted by Ish Singh | 01/05/2016 |
| USCIS-2015-0008-2316 | Comment Submitted by Syed Zaid | 01/05/2016 |
| USCIS-2015-0008-2317 | Comment Submitted by Jigar Patel | 01/05/2016 |
| USCIS-2015-0008-2318 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2319 | Comment Submitted by Donald Schmidt | 01/05/2016 |
| USCIS-2015-0008-2320 | Comment Submitted by Bingheng Wang | 01/05/2016 |
| USCIS-2015-0008-2321 | Comment Submitted by Subrat Nayak | 01/05/2016 |
| USCIS-2015-0008-2322 | Comment Submitted by Tintu Pathrose | 01/05/2016 |
| USCIS-2015-0008-2323 | Comment Submitted by Deepa Renuka | 01/05/2016 |
| USCIS-2015-0008-2324 | Comment Submitted by Sanket Reddy | 01/05/2016 |
| USCIS-2015-0008-2325 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2326 | Comment Submitted by Skanda Murthy | 01/05/2016 |
| USCIS-2015-0008-2327 | Comment Submitted by Ravi Kiran Gottapu | 01/05/2016 |
| USCIS-2015-0008-2328 | Comment Submitted by Tithosh  Thomas | 01/05/2016 |
| USCIS-2015-0008-2329 | Comment Submitted by Sharat Gopinath | 01/05/2016 |
| USCIS-2015-0008-2330 | Comment Submitted by Vishwanath MV | 01/05/2016 |
| USCIS-2015-0008-2331 | Comment Submitted by Mahira Buljia | 01/05/2016 |
| USCIS-2015-0008-2332 | Comment Submitted by Ravi Shankar | 01/05/2016 |
| USCIS-2015-0008-2333 | Comment Submitted by Rajeshwari Shastry | 01/05/2016 |
| USCIS-2015-0008-2334 | Comment Submitted by Nishnath Melmane | 01/05/2016 |
| USCIS-2015-0008-2335 | Comment Submitted by Shiva Shankar | 01/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2336 | Comment Submitted by Alvin George | 01/05/2016 |
| USCIS-2015-0008-2337 | Comment Submitted by Karthy Jayaraman | 01/05/2016 |
| USCIS-2015-0008-2338 | Comment Submitted by D B | 01/05/2016 |
| USCIS-2015-0008-2339 | Comment Submitted by Raghu M | 01/05/2016 |
| USCIS-2015-0008-2340 | Comment Submitted by Mathew Longo | 01/05/2016 |
| USCIS-2015-0008-2341 | Comment Submitted by Manish Pudla | 01/05/2016 |
| USCIS-2015-0008-2342 | Comment Submitted by Subhojit Dasgupta | 01/05/2016 |
| USCIS-2015-0008-2343 | Comment Submitted by P R | 01/05/2016 |
| USCIS-2015-0008-2344 | Comment Submitted by Raju Mulakala | 01/05/2016 |
| USCIS-2015-0008-2345 | Comment Submitted by Shelly Jairath | 01/05/2016 |
| USCIS-2015-0008-2346 | Comment Submitted by Tom Tobiassen | 01/05/2016 |
| USCIS-2015-0008-2347 | Comment Submitted by Anand Viswanathan | 01/05/2016 |
| USCIS-2015-0008-2348 | Comment Submitted by Vikas M | 01/05/2016 |
| USCIS-2015-0008-2349 | Comment Submitted by Vijay Kumar | 01/05/2016 |
| USCIS-2015-0008-2350 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2351 | Comment Submitted by Manoj Bisht | 01/05/2016 |
| USCIS-2015-0008-2352 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2353 | Comment Submitted by Manish [Last Name Unknown] | 01/05/2016 |
| USCIS-2015-0008-2354 | Comment Submitted by Aravind Gangaiah | 01/05/2016 |
| USCIS-2015-0008-2355 | Comment Submitted by Manju Kamalamma | 01/05/2016 |
| USCIS-2015-0008-2356 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2357 | Comment Submitted by Anonymous (Aspiring Enterpreneur) | 01/05/2016 |
| USCIS-2015-0008-2358 | Comment Submitted by Archana Kishore | 01/05/2016 |
| USCIS-2015-0008-2359 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2360 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2361 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2362 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2363 | Comment Submitted by Margaret Thompson | 01/05/2016 |
| USCIS-2015-0008-2364 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2365 | Comment Submitted by Kamini Malhotra | 01/05/2016 |
| USCIS-2015-0008-2366 | Comment Submitted by Anonymous | 01/05/2016 |
| USCIS-2015-0008-2367 | Comment Submitted by Nagendra Kolisetty | 01/06/2016 |
| USCIS-2015-0008-2368 | Comment Submitted by Ming Chen | 01/06/2016 |
| USCIS-2015-0008-2369 | Comment Submitted by P S | 01/06/2016 |
| USCIS-2015-0008-2370 | Mass Mail Campaign 87: Comment Submitted by John Lopez, Total as of 3/7/2016: 9 | 01/06/2016 |
| USCIS-2015-0008-2371 | Comment Submitted by Santosh Kumar Kadukuntla | 01/06/2016 |
| USCIS-2015-0008-2372 | Comment Submitted by Ron Mudd | 01/06/2016 |
| USCIS-2015-0008-2373 | Comment Submitted by Phanindra Chadalavada | 01/06/2016 |
| USCIS-2015-0008-2374 | Comment Submitted by Nilanjan Chatterjee | 01/06/2016 |
| USCIS-2015-0008-2375 | Comment Submitted by Chetan Verma | 01/06/2016 |
| USCIS-2015-0008-2376 | Comment Submitted by Nagesh Kap | 01/06/2016 |
| USCIS-2015-0008-2377 | Comment Submitted by Abhay Joshi | 01/06/2016 |
| USCIS-2015-0008-2378 | Comment Submitted by P M | 01/06/2016 |
| USCIS-2015-0008-2379 | Comment Submitted by Adarsha Melkote | 01/06/2016 |
| USCIS-2015-0008-2380 | Comment Submitted by Shourie Bannai | 01/06/2016 |
| USCIS-2015-0008-2381 | Comment Submitted by Amit K | 01/06/2016 |
| USCIS-2015-0008-2382 | Comment Submitted by John Rumnong | 01/06/2016 |
| USCIS-2015-0008-2383 | Comment Submitted by Ram Chand | 01/06/2016 |
| USCIS-2015-0008-2384 | Comment Submitted by K S | 01/06/2016 |
| USCIS-2015-0008-2385 | Mass Mail Campaign 71: Comment Submitted by Krupa Boddu, Total as of 3/7/2016: 4 | 01/06/2016 |
| USCIS-2015-0008-2386 | Comment Submitted by Lawyers Victim | 01/06/2016 |
| USCIS-2015-0008-2387 | Comment Submitted by Deserving Worker | 01/06/2016 |
| USCIS-2015-0008-2388 | Comment Submitted by Mary Lee | 01/06/2016 |
| USCIS-2015-0008-2389 | Comment Submitted by Narayan K | 01/06/2016 |
| USCIS-2015-0008-2390 | Comment Submitted by Ranvir Singh | 01/07/2016 |
| USCIS-2015-0008-2391 | Comment Submitted by Mudassir Momo | 01/07/2016 |
| USCIS-2015-0008-2392 | Comment Submitted by C C | 01/07/2016 |
| USCIS-2015-0008-2393 | Comment Submitted by Anonymous (Still Waiting) | 01/07/2016 |
| USCIS-2015-0008-2394 | Comment Submitted by Bhavin Shah | 01/07/2016 |
| USCIS-2015-0008-2395 | Comment Submitted by Manoj NotNice | 01/07/2016 |
| USCIS-2015-0008-2396 | Comment Submitted by Surendar B | 01/07/2016 |
| USCIS-2015-0008-2397 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2398 | Comment Submitted by Arindam Sarkar | 01/07/2016 |
| USCIS-2015-0008-2399 | Comment Submitted by Madhumita Sarkar | 01/07/2016 |
| USCIS-2015-0008-2400 | Mass Mail Campaign 67: Comment Submitted by George Thomas, Total as of 3/7/2016: 20 | 01/07/2016 |
| USCIS-2015-0008-2401 | Comment Submitted by Ashok Ramadass | 01/07/2016 |
| USCIS-2015-0008-2402 | Mass Mail Campaign 70: Comment Submitted by Dev Narendranath, Total as of 3/7/2016: 12 | 01/07/2016 |
| USCIS-2015-0008-2403 | Mass Mail Campaign 74: Comment Submitted by Hildingur Mahanti, Total as of 3/7/2016: 1 | 01/07/2016 |
| USCIS-2015-0008-2404 | Comment Submitted by Herold W | 01/07/2016 |
| USCIS-2015-0008-2405 | Comment Submitted by R S | 01/07/2016 |
| USCIS-2015-0008-2406 | Comment Submitted by Shivakumar Gnanavel | 01/07/2016 |
| USCIS-2015-0008-2407 | Comment Submitted by Jagadeesh B | 01/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2408 | Comment Submitted by Rajni Shroff | 01/06/2016 |
| USCIS-2015-0008-2409 | Comment Submitted by Indra K | 01/06/2016 |
| USCIS-2015-0008-2410 | Comment Submitted by Praveen  Polturi | 01/06/2016 |
| USCIS-2015-0008-2411 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2412 | Comment Submitted by Anusha Vempati | 01/06/2016 |
| USCIS-2015-0008-2413 | Comment Submitted by Rukma  Yeturu | 01/06/2016 |
| USCIS-2015-0008-2414 | Comment Submitted by Sam Peng | 01/06/2016 |
| USCIS-2015-0008-2415 | Comment Submitted by Satya Gosula | 01/06/2016 |
| USCIS-2015-0008-2416 | Comment Submitted by Arun Ram | 01/06/2016 |
| USCIS-2015-0008-2417 | Comment Submitted by Sharad Choudhary | 01/06/2016 |
| USCIS-2015-0008-2418 | Comment Submitted by Sivaramulu Ganapathi | 01/06/2016 |
| USCIS-2015-0008-2419 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2420 | Comment Submitted by Brick VanVinkal | 01/06/2016 |
| USCIS-2015-0008-2421 | Comment Submitted by H1B Jail forever | 01/06/2016 |
| USCIS-2015-0008-2422 | Comment Submitted by Hemanth Kumar | 01/06/2016 |
| USCIS-2015-0008-2423 | Comment Submitted by Krishna Kamineni | 01/06/2016 |
| USCIS-2015-0008-2424 | Comment Submitted by Padma Katapalli | 01/06/2016 |
| USCIS-2015-0008-2425 | Comment Submitted by Rick Pummil | 01/06/2016 |
| USCIS-2015-0008-2426 | Comment Submitted by Mukul Joshi | 01/06/2016 |
| USCIS-2015-0008-2427 | Mass Mail Campaign 92: Comment Submitted by Gaurav Patel, Total as of 3/7/2016: 11 | 01/06/2016 |
| USCIS-2015-0008-2428 | Comment Submitted by Ses Vishvanath | 01/06/2016 |
| USCIS-2015-0008-2429 | Comment Submitted by Sandeep  Paliwal | 01/06/2016 |
| USCIS-2015-0008-2430 | Comment Submitted by Jack Wilson | 01/06/2016 |
| USCIS-2015-0008-2431 | Comment Submitted by Thomas Joseph | 01/06/2016 |
| USCIS-2015-0008-2432 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2433 | Comment Submitted by Jayesh Patel | 01/06/2016 |
| USCIS-2015-0008-2434 | Comment Submitted by Joseph Mathew | 01/06/2016 |
| USCIS-2015-0008-2435 | Comment Submitted by Thai Nuygen | 01/06/2016 |
| USCIS-2015-0008-2436 | Comment Submitted by Shamy Pan | 01/06/2016 |
| USCIS-2015-0008-2437 | Comment Submitted by Ramesh Gouru | 01/06/2016 |
| USCIS-2015-0008-2438 | Comment Submitted by Sundeep Mallu | 01/06/2016 |
| USCIS-2015-0008-2439 | Comment Submitted by Ravi Kannan | 01/06/2016 |
| USCIS-2015-0008-2440 | Comment Submitted by Amit F | 01/06/2016 |
| USCIS-2015-0008-2441 | Comment Submitted by Gaurav Gandhi | 01/06/2016 |
| USCIS-2015-0008-2442 | Comment Submitted by Sri Munganda | 01/06/2016 |
| USCIS-2015-0008-2443 | Comment Submitted by Saritha P | 01/06/2016 |
| USCIS-2015-0008-2444 | Comment Submitted by Ano Nymus | 01/06/2016 |
| USCIS-2015-0008-2445 | Comment Submitted by Anonymus Anonymus | 01/06/2016 |
| USCIS-2015-0008-2446 | Comment Submitted by Chakrapani Marla | 01/06/2016 |
| USCIS-2015-0008-2447 | Comment Submitted by Praveen Dukkipati | 01/06/2016 |
| USCIS-2015-0008-2448 | Comment Submitted by Goldee P | 01/06/2016 |
| USCIS-2015-0008-2449 | Comment Submitted by Ananya P | 01/06/2016 |
| USCIS-2015-0008-2450 | Comment Submitted by Raja A | 01/06/2016 |
| USCIS-2015-0008-2451 | Comment Submitted by Anu N | 01/06/2016 |
| USCIS-2015-0008-2452 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2453 | Comment Submitted by Bhumi Gupta | 01/06/2016 |
| USCIS-2015-0008-2454 | Comment Submitted by P S | 01/06/2016 |
| USCIS-2015-0008-2455 | Comment Submitted by Akash Mishra | 01/06/2016 |
| USCIS-2015-0008-2456 | Comment Submitted by Karanvir S | 01/06/2016 |
| USCIS-2015-0008-2457 | Comment Submitted by William Gates | 01/06/2016 |
| USCIS-2015-0008-2458 | Comment Submitted by Venkata Kancharla | 01/06/2016 |
| USCIS-2015-0008-2459 | Comment Submitted by Lakshmi A | 01/06/2016 |
| USCIS-2015-0008-2460 | Comment Submitted by Nithya Swamy | 01/06/2016 |
| USCIS-2015-0008-2461 | Comment Submitted by G S | 01/06/2016 |
| USCIS-2015-0008-2462 | Comment Submitted by Sathish K | 01/06/2016 |
| USCIS-2015-0008-2463 | Comment Submitted by Ayush S | 01/06/2016 |
| USCIS-2015-0008-2464 | Comment Submitted by Xiaopei Zhang | 01/06/2016 |
| USCIS-2015-0008-2465 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2466 | Comment Submitted by M S | 01/06/2016 |
| USCIS-2015-0008-2467 | Comment Submitted by Manjunatha Rao | 01/06/2016 |
| USCIS-2015-0008-2468 | Comment Submitted by D W | 01/06/2016 |
| USCIS-2015-0008-2469 | Comment Submitted by Connie Fan | 01/06/2016 |
| USCIS-2015-0008-2470 | Comment Submitted by Raj Boddupalli | 01/06/2016 |
| USCIS-2015-0008-2471 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2472 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2473 | Comment Submitted by Aaditi Goel | 01/06/2016 |
| USCIS-2015-0008-2474 | Comment Submitted by Ramana Challapalli | 01/06/2016 |
| USCIS-2015-0008-2475 | Comment Submitted by Lalit Khanna | 01/06/2016 |
| USCIS-2015-0008-2476 | Comment Submitted by Paulin Shah | 01/06/2016 |
| USCIS-2015-0008-2477 | Comment Submitted by Bobby K | 01/06/2016 |
| USCIS-2015-0008-2478 | Comment Submitted by Varun Rishi | 01/06/2016 |
| USCIS-2015-0008-2479 | Comment Submitted by Raja Komma | 01/06/2016 |
| USCIS-2015-0008-2480 | Comment Submitted by Ram Nalagorla | 01/06/2016 |
| USCIS-2015-0008-2481 | Comment Submitted by Saurav Sharma | 01/06/2016 |
| USCIS-2015-0008-2482 | Comment Submitted by Shankar Swamy | 01/06/2016 |
| USCIS-2015-0008-2483 | Comment Submitted by Nag Raj | 01/06/2016 |
| USCIS-2015-0008-2484 | Comment Submitted by Shyam Mallareddy | 01/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2485 | Comment Submitted by Suresh T | 01/06/2016 |
| USCIS-2015-0008-2486 | Comment Submitted by Viral Shah | 01/06/2016 |
| USCIS-2015-0008-2487 | Comment Submitted by Ravichandran Raju | 01/06/2016 |
| USCIS-2015-0008-2488 | Comment Submitted by Sandy R | 01/06/2016 |
| USCIS-2015-0008-2489 | Comment Submitted by Srinivas Reddy | 01/06/2016 |
| USCIS-2015-0008-2490 | Comment Submitted by Sharath Kashetty | 01/06/2016 |
| USCIS-2015-0008-2491 | Comment Submitted by Mohan Kambli | 01/06/2016 |
| USCIS-2015-0008-2492 | Comment Submitted by Wendy Zhang | 01/06/2016 |
| USCIS-2015-0008-2493 | Comment Submitted by Aditya Sen | 01/06/2016 |
| USCIS-2015-0008-2494 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2495 | Comment Submitted by Jaspreet Gill | 01/06/2016 |
| USCIS-2015-0008-2496 | Comment Submitted by Unnikrishnan CG | 01/06/2016 |
| USCIS-2015-0008-2497 | Comment Submitted by John B | 01/06/2016 |
| USCIS-2015-0008-2498 | Comment Submitted by Sam Lau | 01/06/2016 |
| USCIS-2015-0008-2499 | Comment Submitted by Sashank Srivatsava | 01/06/2016 |
| USCIS-2015-0008-2500 | Comment Submitted by Vipul Gohil | 01/06/2016 |
| USCIS-2015-0008-2501 | Comment Submitted by Rajesh D | 01/06/2016 |
| USCIS-2015-0008-2502 | Comment Submitted by Zhenhuan Hu | 01/06/2016 |
| USCIS-2015-0008-2503 | Comment Submitted by Siddharth Jain | 01/06/2016 |
| USCIS-2015-0008-2504 | Comment Submitted by Raj Sasidharan | 01/06/2016 |
| USCIS-2015-0008-2505 | Comment Submitted by Zhi Liu | 01/06/2016 |
| USCIS-2015-0008-2506 | Comment Submitted by Mahi Yalamanchili | 01/06/2016 |
| USCIS-2015-0008-2507 | Comment Submitted by Satyamev Jayate | 01/06/2016 |
| USCIS-2015-0008-2508 | Comment Submitted by John Raskind | 01/06/2016 |
| USCIS-2015-0008-2509 | Comment Submitted by Vignesh E | 01/06/2016 |
| USCIS-2015-0008-2510 | Comment Submitted by Joseph Isravel | 01/06/2016 |
| USCIS-2015-0008-2511 | Comment Submitted by Anshul Goyal | 01/06/2016 |
| USCIS-2015-0008-2512 | Comment Submitted by Yinglei Zhang, Qorvo Inc | 01/06/2016 |
| USCIS-2015-0008-2513 | Comment Submitted by Sapana Gaikwad | 01/06/2016 |
| USCIS-2015-0008-2514 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2515 | Comment Submitted by Shankar Sasi | 01/06/2016 |
| USCIS-2015-0008-2516 | Comment Submitted by Gokul G | 01/06/2016 |
| USCIS-2015-0008-2517 | Comment Submitted by G S | 01/06/2016 |
| USCIS-2015-0008-2518 | Comment Submitted by Sameer Singh | 01/06/2016 |
| USCIS-2015-0008-2519 | Comment Submitted by Kashyap Tank | 01/06/2016 |
| USCIS-2015-0008-2520 | Comment Submitted by Rohan Sharma | 01/06/2016 |
| USCIS-2015-0008-2521 | Comment Submitted by Ashish Dwivedi | 01/06/2016 |
| USCIS-2015-0008-2522 | Comment Submitted by Yuk-Yin Lee | 01/06/2016 |
| USCIS-2015-0008-2523 | Comment Submitted by Yuk-Yin Lee (2nd Comment) | 01/06/2016 |
| USCIS-2015-0008-2524 | Comment Submitted by Rocky Singh | 01/06/2016 |
| USCIS-2015-0008-2525 | Comment Submitted by H P | 01/06/2016 |
| USCIS-2015-0008-2526 | Comment Submitted by Balareddy Allam | 01/06/2016 |
| USCIS-2015-0008-2527 | Comment Submitted by Venkat R | 01/06/2016 |
| USCIS-2015-0008-2528 | Comment Submitted by Srini Yalavarthi | 01/06/2016 |
| USCIS-2015-0008-2529 | Comment Submitted by Sharad Kumar | 01/06/2016 |
| USCIS-2015-0008-2530 | Comment Submitted by Anupama Vaidyalingam | 01/06/2016 |
| USCIS-2015-0008-2531 | Comment Submitted by Sai K  Tiwari | 01/06/2016 |
| USCIS-2015-0008-2532 | Comment Submitted by Priyanka Choudhary | 01/06/2016 |
| USCIS-2015-0008-2533 | Comment Submitted by Gaurav Kumar | 01/06/2016 |
| USCIS-2015-0008-2534 | Comment Submitted by Xiudong Yang | 01/06/2016 |
| USCIS-2015-0008-2535 | Comment Submitted by Surendra Parimi | 01/06/2016 |
| USCIS-2015-0008-2536 | Comment Submitted by Arun Kommidi | 01/06/2016 |
| USCIS-2015-0008-2537 | Comment Submitted by Sandeep Krishna | 01/06/2016 |
| USCIS-2015-0008-2538 | Comment Submitted by Sanjay Ghose | 01/06/2016 |
| USCIS-2015-0008-2539 | Comment Submitted by Sunil GP | 01/06/2016 |
| USCIS-2015-0008-2540 | Comment Submitted by Ram Madhav | 01/06/2016 |
| USCIS-2015-0008-2541 | Comment Submitted by Pranav Pranav | 01/06/2016 |
| USCIS-2015-0008-2542 | Comment Submitted by Qingxiong Deng | 01/06/2016 |
| USCIS-2015-0008-2543 | Comment Submitted by Prasana N/A | 01/06/2016 |
| USCIS-2015-0008-2544 | Comment Submitted by Natarajan Sairamasubramanian | 01/06/2016 |
| USCIS-2015-0008-2545 | Comment Submitted by Jay Chang | 01/06/2016 |
| USCIS-2015-0008-2546 | Comment Submitted by Amy NotNice | 01/06/2016 |
| USCIS-2015-0008-2547 | Comment Submitted by Murugavel Lakshmanan | 01/06/2016 |
| USCIS-2015-0008-2548 | Comment Submitted by 10yearwaiter Slave | 01/06/2016 |
| USCIS-2015-0008-2549 | Comment Submitted by Manoj Kumar | 01/06/2016 |
| USCIS-2015-0008-2550 | Comment Submitted by Greencardwaitorfor Adecade | 01/06/2016 |
| USCIS-2015-0008-2551 | Comment Submitted by Neha Suthrave | 01/06/2016 |
| USCIS-2015-0008-2552 | Comment Submitted by Adam Lee | 01/06/2016 |
| USCIS-2015-0008-2553 | Comment Submitted by Tejas Bhagwat | 01/06/2016 |
| USCIS-2015-0008-2554 | Comment Submitted by Ram Narayan | 01/06/2016 |
| USCIS-2015-0008-2555 | Comment Submitted by Deepa Kumar | 01/06/2016 |
| USCIS-2015-0008-2556 | Comment Submitted by Venkat Rao | 01/06/2016 |
| USCIS-2015-0008-2557 | Comment Submitted by Providinghealthcareto Ruralcommunity | 01/06/2016 |
| USCIS-2015-0008-2558 | Comment Submitted by Brian Williams | 01/06/2016 |
| USCIS-2015-0008-2559 | Comment Submitted by My View | 01/06/2016 |
| USCIS-2015-0008-2560 | Comment Submitted by Verybad Rule | 01/06/2016 |
| USCIS-2015-0008-2561 | Comment Submitted by Ankit P | 01/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2562 | Comment Submitted by Jitendra Singh | 01/06/2016 |
| USCIS-2015-0008-2563 | Comment Submitted by John Mathews | 01/06/2016 |
| USCIS-2015-0008-2564 | Comment Submitted by Abhijit Pokhare | 01/06/2016 |
| USCIS-2015-0008-2565 | Comment Submitted by Tim John | 01/06/2016 |
| USCIS-2015-0008-2566 | Comment Submitted by Don Wayne | 01/06/2016 |
| USCIS-2015-0008-2567 | Comment Submitted by Venugopal Reddy | 01/06/2016 |
| USCIS-2015-0008-2568 | Comment Submitted by Rachana Patel | 01/06/2016 |
| USCIS-2015-0008-2569 | Comment Submitted by Surya Prasad | 01/06/2016 |
| USCIS-2015-0008-2570 | Comment Submitted by Gary Chen | 01/06/2016 |
| USCIS-2015-0008-2571 | Comment Submitted by Teja Boppana | 01/06/2016 |
| USCIS-2015-0008-2572 | Comment Submitted by Amit Varshney | 01/06/2016 |
| USCIS-2015-0008-2573 | Comment Submitted by Jeyaprakash kathiresan | 01/06/2016 |
| USCIS-2015-0008-2574 | Comment Submitted by Andy Lee | 01/06/2016 |
| USCIS-2015-0008-2575 | Comment Submitted by John White | 01/06/2016 |
| USCIS-2015-0008-2576 | Comment Submitted by Saru Mahajan | 01/06/2016 |
| USCIS-2015-0008-2577 | Comment Submitted by Swarna Reddy | 01/06/2016 |
| USCIS-2015-0008-2578 | Comment Submitted by Teena Varshney | 01/06/2016 |
| USCIS-2015-0008-2579 | Comment Submitted by Sunny VR | 01/06/2016 |
| USCIS-2015-0008-2580 | Comment Submitted by Narendra  Shah | 01/06/2016 |
| USCIS-2015-0008-2581 | Comment Submitted by Sharad Lamba | 01/06/2016 |
| USCIS-2015-0008-2582 | Comment Submitted by Satish Pahade | 01/06/2016 |
| USCIS-2015-0008-2583 | Comment Submitted by Satya Nad | 01/06/2016 |
| USCIS-2015-0008-2584 | Comment Submitted by Ashish  Malhotra | 01/06/2016 |
| USCIS-2015-0008-2585 | Comment Submitted by Shruti Nayar | 01/06/2016 |
| USCIS-2015-0008-2586 | Comment Submitted by Alex James | 01/06/2016 |
| USCIS-2015-0008-2587 | Comment Submitted by Deborah George | 01/06/2016 |
| USCIS-2015-0008-2588 | Comment Submitted by A H | 01/06/2016 |
| USCIS-2015-0008-2589 | Comment Submitted by D Sharma | 01/06/2016 |
| USCIS-2015-0008-2590 | Comment Submitted by Swathy  T | 01/06/2016 |
| USCIS-2015-0008-2591 | Comment Submitted by Venu Vakir | 01/06/2016 |
| USCIS-2015-0008-2592 | Comment Submitted by Rama  A | 01/06/2016 |
| USCIS-2015-0008-2593 | Comment Submitted by Ganesh Kumar | 01/06/2016 |
| USCIS-2015-0008-2594 | Comment Submitted by Sridhar Reddy | 01/06/2016 |
| USCIS-2015-0008-2595 | Comment Submitted by Kalyanchakravarthy Modugu | 01/06/2016 |
| USCIS-2015-0008-2596 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2597 | Comment Submitted by Anonymous  Anonymous | 01/06/2016 |
| USCIS-2015-0008-2598 | Comment Submitted by Rajinder Saini | 01/06/2016 |
| USCIS-2015-0008-2599 | Comment Submitted by Bubai Pratihar | 01/06/2016 |
| USCIS-2015-0008-2600 | Comment Submitted by Ajay Gupta | 01/06/2016 |
| USCIS-2015-0008-2601 | Comment Submitted by Saurabh Verma | 01/06/2016 |
| USCIS-2015-0008-2602 | Comment Submitted by Paul Prateek | 01/06/2016 |
| USCIS-2015-0008-2603 | Mass Mail Campaign 100: Comment Submitted by Anonymous (Stop Exploitation), Total as of 3/7/2016: 23 | 01/06/2016 |
| USCIS-2015-0008-2604 | Comment Submitted by Renjil Berritto | 01/06/2016 |
| USCIS-2015-0008-2605 | Comment Submitted by Rakesh Singh | 01/06/2016 |
| USCIS-2015-0008-2606 | Comment Submitted by Ravi Kumar | 01/06/2016 |
| USCIS-2015-0008-2607 | Comment Submitted by Andrew  Clayen | 01/06/2016 |
| USCIS-2015-0008-2608 | Comment Submitted by Sumeet Gupta | 01/06/2016 |
| USCIS-2015-0008-2609 | Comment Submitted by Sanjeev Prakash | 01/06/2016 |
| USCIS-2015-0008-2610 | Comment Submitted by Vinoth Chinta | 01/06/2016 |
| USCIS-2015-0008-2611 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2612 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2613 | Comment Submitted by Ema Talens | 01/06/2016 |
| USCIS-2015-0008-2614 | Comment Submitted by Amit Srivastava | 01/06/2016 |
| USCIS-2015-0008-2615 | Comment Submitted by Robert  Holman | 01/07/2016 |
| USCIS-2015-0008-2616 | Comment Submitted by Amit  Kumar | 01/07/2016 |
| USCIS-2015-0008-2617 | Comment Submitted by Ravi Mehta | 01/07/2016 |
| USCIS-2015-0008-2618 | Comment Submitted by Donald  Nottrump | 01/07/2016 |
| USCIS-2015-0008-2619 | Comment Submitted by Rahul Shannon | 01/07/2016 |
| USCIS-2015-0008-2620 | Comment Submitted by Raju M | 01/07/2016 |
| USCIS-2015-0008-2621 | Comment Submitted by Kamal Singla | 01/07/2016 |
| USCIS-2015-0008-2622 | Comment Submitted by Qi Rong | 01/07/2016 |
| USCIS-2015-0008-2623 | Comment Submitted by Nagi Chakka | 01/07/2016 |
| USCIS-2015-0008-2624 | Comment Submitted by Vishal Soni | 01/07/2016 |
| USCIS-2015-0008-2625 | Comment Submitted by Discriminated TaxPayer | 01/07/2016 |
| USCIS-2015-0008-2626 | Comment Submitted by Ramesh Singh | 01/07/2016 |
| USCIS-2015-0008-2627 | Comment Submitted by Manuraj Rajasekharan | 01/07/2016 |
| USCIS-2015-0008-2628 | Comment Submitted by Atul Deshmukh | 01/07/2016 |
| USCIS-2015-0008-2629 | Comment Submitted by F W | 01/07/2016 |
| USCIS-2015-0008-2630 | Comment Submitted by John Adams | 01/07/2016 |
| USCIS-2015-0008-2631 | Comment Submitted by Pradeep Kudethur | 01/07/2016 |
| USCIS-2015-0008-2632 | Comment Submitted by Abhishek Roy | 01/07/2016 |
| USCIS-2015-0008-2633 | Comment Submitted by Yogesh Patel | 01/07/2016 |
| USCIS-2015-0008-2634 | Comment Submitted by Venkata Thondapu | 01/06/2016 |
| USCIS-2015-0008-2635 | Comment Submitted by Anonymous | 01/06/2016 |
| USCIS-2015-0008-2636 | Comment Submitted by Suman Devineni | 01/06/2016 |
| USCIS-2015-0008-2637 | Comment Submitted by VIjay Bhasker Reddy | 01/06/2016 |
| USCIS-2015-0008-2638 | Comment Submitted by Anupama Verma | 01/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2639 | Comment Submitted by Sasi K | 01/06/2016 |
| USCIS-2015-0008-2640 | Comment Submitted by Art Coniglio | 01/06/2016 |
| USCIS-2015-0008-2641 | Comment Submitted by Prathap B | 01/06/2016 |
| | | |
| USCIS-2015-0008-2642 | Mass Mail Campaign 98: Comment Submitted by Jagan Kandregula, Tot6al as of 3/7/2016: 19 | 01/06/2016 |
| USCIS-2015-0008-2643 | Comment Submitted by Mike Mills | 01/06/2016 |
| USCIS-2015-0008-2644 | Comment Submitted by Priyamvada M | 01/06/2016 |
| USCIS-2015-0008-2645 | Comment Submitted by Contigo Veristy | 01/06/2016 |
| USCIS-2015-0008-2646 | Comment Submitted by Deepak Katta | 01/06/2016 |
| USCIS-2015-0008-2647 | Comment Submitted by Vijaya Dandi | 01/06/2016 |
| USCIS-2015-0008-2648 | Comment Submitted by Anuj Kumar | 01/06/2016 |
| USCIS-2015-0008-2649 | Comment Submitted by Ashish There | 01/06/2016 |
| USCIS-2015-0008-2650 | Comment Submitted by Ashok  Reddy | 01/06/2016 |
| USCIS-2015-0008-2651 | Comment Submitted by Bhushan Naik | 01/06/2016 |
| USCIS-2015-0008-2652 | Comment Submitted by Shalaka Prabhu | 01/06/2016 |
| USCIS-2015-0008-2653 | Comment Submitted by Kathiravan Tamilvanan | 01/06/2016 |
| USCIS-2015-0008-2654 | Comment Submitted by Narayan Hana | 01/06/2016 |
| USCIS-2015-0008-2655 | Comment Submitted by Rabecca Nelson | 01/06/2016 |
| USCIS-2015-0008-2656 | Comment Submitted by Ram Narayan | 01/06/2016 |
| | | |
| USCIS-2015-0008-2657 | Mass Mail Campaign 75: Comment Submitted by Eric Wei, Total as of 3/7/2016: 16 | 01/07/2016 |
| USCIS-2015-0008-2658 | Comment Submitted by Sir Eesari | 01/07/2016 |
| USCIS-2015-0008-2659 | Comment Submitted by Santhosh G Rao | 01/07/2016 |
| USCIS-2015-0008-2660 | Comment Submitted by C V | 01/07/2016 |
| USCIS-2015-0008-2661 | Comment Submitted by Chandra Sinha | 01/07/2016 |
| USCIS-2015-0008-2662 | Comment Submitted by D D | 01/07/2016 |
| USCIS-2015-0008-2663 | Comment Submitted by Titu Sutradhar | 01/07/2016 |
| USCIS-2015-0008-2664 | Comment Submitted by Naveen Vangapalli | 01/07/2016 |
| USCIS-2015-0008-2665 | Comment Submitted by Raja Suman | 01/07/2016 |
| USCIS-2015-0008-2666 | Comment Submitted by Kaushik Dutta | 01/07/2016 |
| USCIS-2015-0008-2667 | Comment Submitted by Veerendrakumar Yedlapalli | 01/07/2016 |
| USCIS-2015-0008-2668 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2669 | Comment Submitted by Revathy Mahendrakumar | 01/07/2016 |
| | | |
| USCIS-2015-0008-2670 | Mass Mail Campaign 76: Comment Submitted by A T, Total as of 3/7/2016: 9 | 01/07/2016 |
| USCIS-2015-0008-2671 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2672 | Comment Submitted by V D | 01/07/2016 |
| USCIS-2015-0008-2673 | Comment Submitted by Vinay  Rangenakar | 01/07/2016 |
| USCIS-2015-0008-2674 | Comment Submitted by Zhi Liu | 01/07/2016 |
| USCIS-2015-0008-2675 | Comment Submitted by Tarun Koholi | 01/07/2016 |
| USCIS-2015-0008-2676 | Comment Submitted by Hemanth kovival | 01/07/2016 |
| USCIS-2015-0008-2677 | Comment Submitted by Muttu Hiremath | 01/07/2016 |
| USCIS-2015-0008-2678 | Comment Submitted by Sriracha Santa | 01/07/2016 |
| USCIS-2015-0008-2679 | Comment Submitted by Pardeep Singh | 01/07/2016 |
| USCIS-2015-0008-2680 | Comment Submitted by Raghu R | 01/07/2016 |
| USCIS-2015-0008-2681 | Comment Submitted by Varun G | 01/07/2016 |
| USCIS-2015-0008-2682 | Comment Submitted by Shiv Ram | 01/07/2016 |
| USCIS-2015-0008-2683 | Comment Submitted by Chaitali Chheda | 01/07/2016 |
| USCIS-2015-0008-2684 | Comment Submitted by Bhishma Panda | 01/07/2016 |
| USCIS-2015-0008-2685 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2686 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2687 | Comment Submitted by Reddy Sy | 01/07/2016 |
| USCIS-2015-0008-2688 | Comment Submitted by Jaydeep Kumar | 01/07/2016 |
| USCIS-2015-0008-2689 | Comment Submitted by Aaron Thompson | 01/07/2016 |
| USCIS-2015-0008-2690 | Comment Submitted by Saravana Bharathi | 01/07/2016 |
| USCIS-2015-0008-2691 | Comment Submitted by Krishna Kumar | 01/07/2016 |
| | | |
| USCIS-2015-0008-2692 | Comment Submitted by Anonymous (Disappointment Yet Again) | 01/07/2016 |
| USCIS-2015-0008-2693 | Comment Submitted by Robin Kirukkal | 01/07/2016 |
| USCIS-2015-0008-2694 | Comment Submitted by Ankur Mahajan | 01/07/2016 |
| USCIS-2015-0008-2695 | Comment Submitted by Parag Bakde | 01/07/2016 |
| USCIS-2015-0008-2696 | Comment Submitted by Subhash Sunkara | 01/07/2016 |
| USCIS-2015-0008-2697 | Comment Submitted by Parag Bakde | 01/07/2016 |
| USCIS-2015-0008-2698 | Comment Submitted by Parag Bakde (2nd Comment) | 01/07/2016 |
| USCIS-2015-0008-2699 | Comment Submitted by Anandi Merchant | 01/07/2016 |
| USCIS-2015-0008-2700 | Comment Submitted by Aditya P | 01/07/2016 |
| USCIS-2015-0008-2701 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2702 | Comment Submitted by Yuk-Yin Lee | 01/07/2016 |
| USCIS-2015-0008-2703 | Comment Submitted by S Agarwal | 01/07/2016 |
| USCIS-2015-0008-2704 | Comment Submitted by Vasanth Kumar Kathula | 01/07/2016 |
| USCIS-2015-0008-2705 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2706 | Comment Submitted by Sriram Rajamanuri | 01/07/2016 |
| USCIS-2015-0008-2707 | Comment Submitted by Deepthi Herga | 01/07/2016 |
| USCIS-2015-0008-2708 | Comment Submitted by Jai Hind | 01/07/2016 |
| USCIS-2015-0008-2709 | Comment Submitted by Feroz Zariwala | 01/07/2016 |
| USCIS-2015-0008-2710 | Comment Submitted by Alok Tiwari | 01/07/2016 |
| USCIS-2015-0008-2711 | Comment Submitted by Sunit Kapoor | 01/07/2016 |
| USCIS-2015-0008-2712 | Comment Submitted by Rohit Pal | 01/07/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2713 | Comment Submitted by Keshav Bidari | 01/08/2016 |
| USCIS-2015-0008-2714 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-2715 | Comment Submitted by Sam Jose | 01/08/2016 |
| USCIS-2015-0008-2716 | Comment Submitted by Jinesh Shah | 01/08/2016 |
| USCIS-2015-0008-2717 | Comment Submitted by Agarwal Agarwal | 01/08/2016 |
| USCIS-2015-0008-2718 | Comment Submitted by Kumarasamy Anand | 01/08/2016 |
| USCIS-2015-0008-2719 | Comment Submitted by Rajesh V | 01/08/2016 |
| USCIS-2015-0008-2720 | Comment Submitted by Anonymous (Pains of  highly skilled immigrants) | 01/08/2016 |
| USCIS-2015-0008-2721 | Comment Submitted by Arun Karthick | 01/08/2016 |
| USCIS-2015-0008-2722 | Comment Submitted by Parag Bakde (3rd Comment) | 01/08/2016 |
| USCIS-2015-0008-2723 | Comment Submitted by Pradeep Gali | 01/08/2016 |
| USCIS-2015-0008-2724 | Comment Submitted by Ananya Gali | 01/08/2016 |
| USCIS-2015-0008-2725 | Comment Submitted by Anonymous (H1B Slave) | 01/08/2016 |
| USCIS-2015-0008-2726 | Comment Submitted by Victor Brown | 01/09/2016 |
| USCIS-2015-0008-2727 | Comment Submitted by Parag Bakde (4th Comment) | 01/09/2016 |
| USCIS-2015-0008-2728 | Comment Submitted by Anonymous (H1B Slave) | 01/09/2016 |
| USCIS-2015-0008-2729 | Comment Submitted by Walter Neely | 01/09/2016 |
| USCIS-2015-0008-2730 | Comment Submitted by Vijay Amin | 01/09/2016 |
| USCIS-2015-0008-2731 | Comment Submitted by Velabhai Bhedaru | 01/09/2016 |
| USCIS-2015-0008-2732 | Comment Submitted by Ram Kumar | 01/07/2016 |
| USCIS-2015-0008-2733 | Comment Submitted by Anita Dongre | 01/07/2016 |
| USCIS-2015-0008-2734 | Comment Submitted by Carlos Mata | 01/07/2016 |
| USCIS-2015-0008-2735 | Comment Submitted by Kirthi Azam | 01/07/2016 |
| USCIS-2015-0008-2736 | Comment Submitted by Sushma Charan | 01/07/2016 |
| USCIS-2015-0008-2737 | Comment Submitted by Ana Jonas | 01/07/2016 |
| USCIS-2015-0008-2738 | Comment Submitted by Rohini Vasavi | 01/07/2016 |
| USCIS-2015-0008-2739 | Comment Submitted by Aditi Sundar | 01/07/2016 |
| USCIS-2015-0008-2740 | Comment Submitted by Sathish Sharma | 01/07/2016 |
| USCIS-2015-0008-2741 | Comment Submitted by Atul Sharma | 01/07/2016 |
| USCIS-2015-0008-2742 | Comment Submitted by Siddarth Mehta | 01/07/2016 |
| USCIS-2015-0008-2743 | Comment Submitted by Manoj Kumar | 01/07/2016 |
| USCIS-2015-0008-2744 | Comment Submitted by Apparao Nandamuri | 01/07/2016 |
| USCIS-2015-0008-2745 | Comment Submitted by Balakrishna Yandamuri | 01/07/2016 |
| USCIS-2015-0008-2746 | Comment Submitted by Malli Mikilineni | 01/07/2016 |
| USCIS-2015-0008-2747 | Mass Mail Campaign 82: Comment Submitted by Mitu Dey, Total as of 3/7/2016: 16 | 01/07/2016 |
| USCIS-2015-0008-2748 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2749 | Comment Submitted by Aaron Johnson | 01/07/2016 |
| USCIS-2015-0008-2750 | Comment Submitted by Suresh S | 01/07/2016 |
| USCIS-2015-0008-2751 | Comment Submitted by Sam Smanth | 01/07/2016 |
| USCIS-2015-0008-2752 | Comment Submitted by Praveen SK | 01/07/2016 |
| USCIS-2015-0008-2753 | Comment Submitted by Veena  Kurshi | 01/07/2016 |
| USCIS-2015-0008-2754 | Comment Submitted by Grassleaf Seshhans | 01/07/2016 |
| USCIS-2015-0008-2755 | Comment Submitted by Adithya Manohar | 01/07/2016 |
| USCIS-2015-0008-2756 | Comment Submitted by Hari M | 01/07/2016 |
| USCIS-2015-0008-2757 | Comment Submitted by Mih S | 01/07/2016 |
| USCIS-2015-0008-2758 | Comment Submitted by Anonymous (Immigrant Last Hope) | 01/08/2016 |
| USCIS-2015-0008-2759 | Comment Submitted by Kalpana S | 01/08/2016 |
| USCIS-2015-0008-2760 | Comment Submitted by Asha Shankar | 01/08/2016 |
| USCIS-2015-0008-2761 | Comment Submitted by Vamsi Parimi | 01/08/2016 |
| USCIS-2015-0008-2762 | Comment Submitted by Dhara Shah | 01/08/2016 |
| USCIS-2015-0008-2763 | Comment Submitted by SS KV | 01/08/2016 |
| USCIS-2015-0008-2764 | Comment Submitted by Aurangazeb M | 01/08/2016 |
| USCIS-2015-0008-2765 | Comment Submitted by Paramveer C | 01/08/2016 |
| USCIS-2015-0008-2766 | Comment Submitted by Shourya Kamineni | 01/08/2016 |
| USCIS-2015-0008-2767 | Comment Submitted by BJ P | 01/08/2016 |
| USCIS-2015-0008-2768 | Comment Submitted by Sandeep Anand | 01/08/2016 |
| USCIS-2015-0008-2769 | Comment Submitted by Soujanya Yadavelli | 01/08/2016 |
| USCIS-2015-0008-2770 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-2771 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-2772 | Comment Submitted by Amit Patel | 01/08/2016 |
| USCIS-2015-0008-2773 | Comment Submitted by Rajesh Nair | 01/08/2016 |
| USCIS-2015-0008-2774 | Comment Submitted by Anonymous (Frustrated SoCalledSkilledImmigrant) | 01/08/2016 |
| USCIS-2015-0008-2775 | Comment Submitted by Srikanth Vallakirthy | 01/08/2016 |
| USCIS-2015-0008-2776 | Comment Submitted by Kevin Loberg | 01/08/2016 |
| USCIS-2015-0008-2777 | Comment Submitted by Rajsree Vijayan | 01/08/2016 |
| USCIS-2015-0008-2778 | Comment Submitted by Anonymous (Indian American Immigrant) | 01/08/2016 |
| USCIS-2015-0008-2779 | Comment Submitted by Dilip Pandey | 01/08/2016 |
| USCIS-2015-0008-2780 | Comment Submitted by Anonymous Babu | 01/08/2016 |
| USCIS-2015-0008-2781 | Comment Submitted by Pinki Gupta | 01/08/2016 |
| USCIS-2015-0008-2782 | Comment Submitted by Anonymous (Stucktill Retirement) | 01/08/2016 |
| USCIS-2015-0008-2783 | Comment Submitted by George Mathew | 01/08/2016 |
| USCIS-2015-0008-2784 | Comment Submitted by Anonymous (Secondclass Brownguy) | 01/08/2016 |
| USCIS-2015-0008-2785 | Comment Submitted by Anonymous (USCIS Victim) | 01/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2786 | Comment Submitted by (Anonymous (Human Being) | 01/08/2016 |
| USCIS-2015-0008-2787 | Comment Submitted by Manav Aagnihotri | 01/08/2016 |
| USCIS-2015-0008-2788 | Comment Submitted by Krish Atkins | 01/08/2016 |
| USCIS-2015-0008-2789 | Comment Submitted by Mark Bigley | 01/08/2016 |
| USCIS-2015-0008-2790 | Comment Submitted by Ram Shukla | 01/08/2016 |
| USCIS-2015-0008-2791 | Comment Submitted by Parmi M Shah | 01/08/2016 |
| USCIS-2015-0008-2792 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-2793 | Comment Submitted by Anonymous (Green Card Jail) | 01/09/2016 |
| USCIS-2015-0008-2794 | Comment Submitted by A W A | 01/09/2016 |
| USCIS-2015-0008-2795 | Comment Submitted by Al Stein | 01/09/2016 |
| USCIS-2015-0008-2796 | Comment Submitted by Anita Greenstone | 01/09/2016 |
| USCIS-2015-0008-2797 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-2798 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-2799 | Comment Submitted by Robert Thomas | 01/09/2016 |
| USCIS-2015-0008-2800 | Comment Submitted by Beverly Lynch | 01/09/2016 |
| USCIS-2015-0008-2801 | Comment Submitted by Bill Benoit | 01/09/2016 |
| USCIS-2015-0008-2802 | Comment Submitted by Chandra Mohan | 01/09/2016 |
| USCIS-2015-0008-2803 | Comment Submitted by Cheryl Hildebrand | 01/09/2016 |
| USCIS-2015-0008-2804 | Comment Submitted by Christopher Ostrowski | 01/09/2016 |
| USCIS-2015-0008-2805 | Comment Submitted by Cindy Holbert | 01/09/2016 |
| USCIS-2015-0008-2806 | Comment Submitted by Clark Kilby | 01/09/2016 |
| USCIS-2015-0008-2807 | Comment Submitted by Cliff Guetter | 01/09/2016 |
| USCIS-2015-0008-2808 | Comment Submitted by Cort Freeman | 01/09/2016 |
| USCIS-2015-0008-2809 | Comment Submitted by Dana Benedict | 01/09/2016 |
| USCIS-2015-0008-2810 | Comment Submitted by David Elmore | 01/09/2016 |
| USCIS-2015-0008-2811 | Comment Submitted by David Fish | 01/09/2016 |
| USCIS-2015-0008-2812 | Comment Submitted by David L. Child | 01/09/2016 |
| USCIS-2015-0008-2813 | Comment Submitted by Donald Bauer | 01/09/2016 |
| USCIS-2015-0008-2814 | Comment Submitted by Donna Ludwig | 01/09/2016 |
| USCIS-2015-0008-2815 | Comment Submitted by Elizabeth B. Leete | 01/09/2016 |
| USCIS-2015-0008-2816 | Comment Submitted by Elizabeth Howard | 01/09/2016 |
| USCIS-2015-0008-2817 | Comment Submitted by Gangadharan Dhanasekaran | 01/09/2016 |
| USCIS-2015-0008-2818 | Comment Submitted by Gregory Peterson | 01/09/2016 |
| USCIS-2015-0008-2819 | Comment Submitted by Helen Van Boxtel | 01/09/2016 |
| USCIS-2015-0008-2820 | Comment Submitted by Hemanth Kumar | 01/09/2016 |
| USCIS-2015-0008-2821 | Comment Submitted by Himanshu Bhatta | 01/09/2016 |
| USCIS-2015-0008-2822 | Comment Submitted by Jarrod Fisher | 01/09/2016 |
| USCIS-2015-0008-2823 | Comment Submitted by Jason Evans | 01/09/2016 |
| USCIS-2015-0008-2824 | Comment Submitted by Jason Gill | 01/09/2016 |
| USCIS-2015-0008-2825 | Comment Submitted by Jean Public (2nd Comment) | 01/09/2016 |
| USCIS-2015-0008-2826 | Comment Submitted by Jerry Edens | 01/09/2016 |
| USCIS-2015-0008-2827 | Comment Submitted by Jerry Klaus | 01/09/2016 |
| USCIS-2015-0008-2828 | Comment Submitted by Jerry Mcgukin | 01/09/2016 |
| USCIS-2015-0008-2829 | Comment Submitted by Jim Hi | 01/09/2016 |
| USCIS-2015-0008-2830 | Comment Submitted by Joe Kennedy | 01/09/2016 |
| USCIS-2015-0008-2831 | Comment Submitted by Joe Y | 01/09/2016 |
| USCIS-2015-0008-2832 | Comment Submitted by John Gross | 01/09/2016 |
| USCIS-2015-0008-2833 | Comment Submitted by John Pettit | 01/09/2016 |
| USCIS-2015-0008-2834 | Comment Submitted by Kar Thick | 01/09/2016 |
| USCIS-2015-0008-2835 | Comment Submitted by Karuna Chamarahalli | 01/09/2016 |
| USCIS-2015-0008-2836 | Comment Submitted by Keith Mefford | 01/09/2016 |
| USCIS-2015-0008-2837 | Comment Submitted by Krishna Mothukuri | 01/09/2016 |
| USCIS-2015-0008-2838 | Comment Submitted by Kurt Amundson | 01/09/2016 |
| USCIS-2015-0008-2839 | Comment Submitted by Lakshman | 01/09/2016 |
| USCIS-2015-0008-2840 | Comment Submitted by Linda Williams | 01/09/2016 |
| USCIS-2015-0008-2841 | Comment Submitted by M DeMarco | 01/09/2016 |
| USCIS-2015-0008-2842 | Comment Submitted by Mani Vannan S | 01/09/2016 |
| USCIS-2015-0008-2843 | Comment Submitted by Mardy Amundsen | 01/09/2016 |
| USCIS-2015-0008-2844 | Comment Submitted by Mary Schielke | 01/09/2016 |
| USCIS-2015-0008-2845 | Comment Submitted by Mellda Freeman | 01/09/2016 |
| USCIS-2015-0008-2846 | Comment Submitted by Michael Roote | 01/09/2016 |
| USCIS-2015-0008-2847 | Comment Submitted by Michelle Anne Lim Camacho | 01/09/2016 |
| USCIS-2015-0008-2848 | Comment Submitted by Mike and Diana Miller | 01/09/2016 |
| USCIS-2015-0008-2849 | Comment Submitted by Mike Soluri | 01/09/2016 |
| USCIS-2015-0008-2850 | Comment Submitted by Mindy Robinson | 01/09/2016 |
| USCIS-2015-0008-2851 | Comment Submitted by Murali Kurup | 01/09/2016 |
| USCIS-2015-0008-2852 | Comment Submitted by Nawazuddin Khaja, EQ Health Solutions | 01/09/2016 |
| USCIS-2015-0008-2853 | Comment Submitted by Noell Reed | 01/09/2016 |
| USCIS-2015-0008-2854 | Comment Submitted by Radhika Nimmagadda | 01/09/2016 |
| USCIS-2015-0008-2855 | Comment Submitted by Robert Francis O'Reilly | 01/09/2016 |
| USCIS-2015-0008-2856 | Comment Submitted by Rolfe & Lynne Otterness | 01/09/2016 |
| USCIS-2015-0008-2857 | Comment Submitted by S Black | 01/09/2016 |
| USCIS-2015-0008-2858 | Comment Submitted by S Shukla | 01/09/2016 |
| USCIS-2015-0008-2859 | Comment Submitted by Sandeep Deshpande | 01/09/2016 |
| USCIS-2015-0008-2860 | Comment Submitted by Scott McIntosh | 01/09/2016 |
| USCIS-2015-0008-2861 | Comment Submitted by Srikant Vavilapalli | 01/09/2016 |
| USCIS-2015-0008-2862 | Comment Submitted by Steve White | 01/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2863 | Comment Submitted by Sujay Iyengar | 01/09/2016 |
| USCIS-2015-0008-2864 | Comment Submitted by Sunday Mitchell | 01/09/2016 |
| USCIS-2015-0008-2865 | Comment Submitted by Ullas SutariaSusan Van Blarcom- Young | 01/09/2016 |
| USCIS-2015-0008-2866 | Comment Submitted by Venkata Ramana Reddy A | 01/09/2016 |
| USCIS-2015-0008-2867 | Comment Submitted by Vicky R | 01/09/2016 |
| USCIS-2015-0008-2868 | Comment Submitted by Vishal Mehta | 01/09/2016 |
| USCIS-2015-0008-2869 | Comment Submitted by Narmada Chennam | 01/09/2016 |
| USCIS-2015-0008-2870 | Comment Submitted by Ramya A | 01/09/2016 |
| USCIS-2015-0008-2871 | Comment Submitted by Ravi Chennam | 01/09/2016 |
| USCIS-2015-0008-2872 | Comment Submitted by James Zhang | 01/07/2016 |
| USCIS-2015-0008-2873 | Comment Submitted by Sundar Swamy | 01/07/2016 |
| USCIS-2015-0008-2874 | Comment Submitted by Shashi Prakash | 01/07/2016 |
| USCIS-2015-0008-2875 | Comment Submitted by Sachin Srivastava | 01/07/2016 |
| USCIS-2015-0008-2876 | Comment Submitted by Nisha K | 01/07/2016 |
| USCIS-2015-0008-2877 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2878 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2879 | Comment Submitted by Manu Raj | 01/07/2016 |
| USCIS-2015-0008-2880 | Comment Submitted by Manoj Abburi | 01/07/2016 |
| USCIS-2015-0008-2881 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2882 | Comment Submitted by Rasika Gandhi | 01/07/2016 |
| USCIS-2015-0008-2883 | Comment Submitted by Prasad Joglekar | 01/07/2016 |
| USCIS-2015-0008-2884 | Comment Submitted by Tharun Babu | 01/07/2016 |
| USCIS-2015-0008-2885 | Comment Submitted by Jamir Savla | 01/07/2016 |
| USCIS-2015-0008-2886 | Comment Submitted by Sri Hari | 01/07/2016 |
| USCIS-2015-0008-2887 | Comment Submitted by Shamit Mathur | 01/07/2016 |
| USCIS-2015-0008-2888 | Comment Submitted by Nicole Wetmore | 01/07/2016 |
| USCIS-2015-0008-2889 | Comment Submitted by Fnu Vaibhav | 01/07/2016 |
| USCIS-2015-0008-2890 | Comment Submitted by Raju N | 01/07/2016 |
| USCIS-2015-0008-2891 | Comment Submitted by Anonymous (Legal Immigration Aspirant) | 01/07/2016 |
| USCIS-2015-0008-2892 | Comment Submitted by Annonymous (Awesome Telengu) | 01/07/2016 |
| USCIS-2015-0008-2893 | Comment Submitted by Amit Malhotra | 01/07/2016 |
| USCIS-2015-0008-2894 | Comment Submitted by Jags Puvvada | 01/07/2016 |
| USCIS-2015-0008-2895 | Comment Submitted by Anonymous (Skilled Worker) | 01/07/2016 |
| USCIS-2015-0008-2896 | Comment Submitted by Rajesh Pawar | 01/07/2016 |
| USCIS-2015-0008-2897 | Comment Submitted by G SN | 01/07/2016 |
| USCIS-2015-0008-2898 | Comment Submitted by Marchin Koshi | 01/07/2016 |
| USCIS-2015-0008-2899 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2900 | Comment Submitted by Ganesh Jangal | 01/07/2016 |
| USCIS-2015-0008-2901 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2902 | Comment Submitted by Aadityaa Padmanabhan | 01/07/2016 |
| USCIS-2015-0008-2903 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2904 | Comment Submitted by Ramesh Rao | 01/07/2016 |
| USCIS-2015-0008-2905 | Comment Submitted by Ranjith Chandra | 01/07/2016 |
| USCIS-2015-0008-2906 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2907 | Comment Submitted by Satish Thumar | 01/07/2016 |
| USCIS-2015-0008-2908 | Comment Submitted by Abhishek Dhosa | 01/07/2016 |
| USCIS-2015-0008-2909 | Comment Submitted by Chinmay Das | 01/07/2016 |
| USCIS-2015-0008-2910 | Comment Submitted by Bhuvi Suman | 01/07/2016 |
| USCIS-2015-0008-2911 | Comment Submitted by Sarat Tella | 01/07/2016 |
| USCIS-2015-0008-2912 | Comment Submitted by Manu J | 01/07/2016 |
| USCIS-2015-0008-2913 | Comment Submitted by S R | 01/07/2016 |
| USCIS-2015-0008-2914 | Comment Submitted by Kumar Patkar | 01/07/2016 |
| USCIS-2015-0008-2915 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2916 | Comment Submitted by Robin Joy | 01/07/2016 |
| USCIS-2015-0008-2917 | Comment Submitted by Anonymous (Slave Forever) | 01/07/2016 |
| USCIS-2015-0008-2918 | Comment Submitted by Vin Ray | 01/07/2016 |
| USCIS-2015-0008-2919 | MM108 Comment Submitted by Venkat Achanta | 01/07/2016 |
| USCIS-2015-0008-2920 | Comment Submitted by Kir Dav | 01/07/2016 |
| USCIS-2015-0008-2921 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2922 | Comment Submitted by S B | 01/07/2016 |
| USCIS-2015-0008-2923 | Comment Submitted by G R | 01/07/2016 |
| USCIS-2015-0008-2924 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2925 | Comment Submitted by Praveen T | 01/07/2016 |
| USCIS-2015-0008-2926 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2927 | Comment Submitted by Akshay Gulati | 01/07/2016 |
| USCIS-2015-0008-2928 | Comment Submitted by Raghu S | 01/07/2016 |
| USCIS-2015-0008-2929 | Comment Submitted by Vijay Kottapalli | 01/07/2016 |
| USCIS-2015-0008-2930 | Comment Submitted by Sandeep Hanzra | 01/07/2016 |
| USCIS-2015-0008-2931 | Comment Submitted by Ashish Dwivedi | 01/07/2016 |
| USCIS-2015-0008-2932 | Comment Submitted by S S | 01/07/2016 |
| USCIS-2015-0008-2933 | Comment Submitted by Umesh Desai | 01/07/2016 |
| USCIS-2015-0008-2934 | Comment Submitted by A A | 01/07/2016 |
| USCIS-2015-0008-2935 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2936 | Comment Submitted by Kalyan Bandi | 01/07/2016 |
| USCIS-2015-0008-2937 | Comment Submitted by Vishal Shah | 01/07/2016 |
| USCIS-2015-0008-2938 | Comment Submitted by Anonymous | 01/07/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-2939 | Comment Submitted by Alsh Dontula | 01/07/2016 |
| USCIS-2015-0008-2940 | Comment Submitted by Langda Tyagi | 01/07/2016 |
| USCIS-2015-0008-2941 | Comment Submitted by Deven Walia | 01/07/2016 |
| USCIS-2015-0008-2942 | Comment Submitted by Rajesh V | 01/07/2016 |
| USCIS-2015-0008-2943 | Comment Submitted by Aditya U | 01/07/2016 |
| USCIS-2015-0008-2944 | Comment Submitted by G S | 01/07/2016 |
| USCIS-2015-0008-2945 | Comment Submitted by Siva Krishna | 01/07/2016 |
| USCIS-2015-0008-2946 | Comment Submitted by Yanto Si | 01/07/2016 |
| USCIS-2015-0008-2947 | Comment Submitted by Gaurav Kapoor | 01/07/2016 |
| USCIS-2015-0008-2948 | Comment Submitted by Pramod Kumar | 01/07/2016 |
| USCIS-2015-0008-2949 | Comment Submitted by Anonymous (I140 approved EAD) | 01/07/2016 |
| USCIS-2015-0008-2950 | Comment Submitted by Anonymous (EAD Please) | 01/07/2016 |
| USCIS-2015-0008-2951 | Comment Submitted by Rajendra Singh | 01/07/2016 |
| USCIS-2015-0008-2952 | Comment Submitted by Krishna Kumar | 01/07/2016 |
| USCIS-2015-0008-2953 | Comment Submitted by Ranjan Rao | 01/07/2016 |
| USCIS-2015-0008-2954 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2955 | Comment Submitted by Vinod Thekke Kottarathil | 01/07/2016 |
| USCIS-2015-0008-2956 | Comment Submitted by Anonymous (Hyper Annoyed) | 01/07/2016 |
| USCIS-2015-0008-2957 | Comment Submitted by Vydyula Vrao | 01/07/2016 |
| USCIS-2015-0008-2958 | Comment Submitted by Anon Ymous | 01/07/2016 |
| USCIS-2015-0008-2959 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2960 | Comment Submitted by Anonymous (Forever Legal) | 01/07/2016 |
| USCIS-2015-0008-2961 | Comment Submitted by N S | 01/07/2016 |
| USCIS-2015-0008-2962 | Comment Submitted by Pradeep Varavuri | 01/07/2016 |
| USCIS-2015-0008-2963 | Comment Submitted by V Rana | 01/07/2016 |
| USCIS-2015-0008-2964 | Comment Submitted by Ranjay Mitra | 01/07/2016 |
| USCIS-2015-0008-2965 | Comment Submitted by Jebakumar Benjamin Justin | 01/07/2016 |
| USCIS-2015-0008-2966 | Comment Submitted by Xi Yu | 01/07/2016 |
| USCIS-2015-0008-2967 | Comment Submitted by A A | 01/07/2016 |
| USCIS-2015-0008-2968 | Comment Submitted by Manju Sainath | 01/07/2016 |
| USCIS-2015-0008-2969 | Comment Submitted by Parixit Parekh | 01/07/2016 |
| USCIS-2015-0008-2970 | Comment Submitted by Garry Patel | 01/07/2016 |
| USCIS-2015-0008-2971 | Comment Submitted by Tintu Pathrose | 01/07/2016 |
| USCIS-2015-0008-2972 | Comment Submitted by Jackie Fa | 01/07/2016 |
| USCIS-2015-0008-2973 | Comment Submitted by P S | 01/07/2016 |
| USCIS-2015-0008-2974 | Comment Submitted by Nayak Rutansh | 01/07/2016 |
| USCIS-2015-0008-2975 | Comment Submitted by Sivakumar Subramaniam | 01/07/2016 |
| USCIS-2015-0008-2976 | Comment Submitted by Praveen Tavargeri | 01/07/2016 |
| USCIS-2015-0008-2977 | Comment Submitted by Srimanthudu Mahesh | 01/07/2016 |
| USCIS-2015-0008-2978 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2979 | Comment Submitted by Pallavi Kadam | 01/07/2016 |
| USCIS-2015-0008-2980 | Comment Submitted by Hebziba Chandramohan | 01/07/2016 |
| USCIS-2015-0008-2981 | Comment Submitted by Harshad Methrath | 01/07/2016 |
| USCIS-2015-0008-2982 | Comment Submitted by Kalpana Aravind | 01/07/2016 |
| USCIS-2015-0008-2983 | Comment Submitted by Raj Patel | 01/07/2016 |
| USCIS-2015-0008-2984 | Comment Submitted by Pengchong Zhang | 01/07/2016 |
| USCIS-2015-0008-2985 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2986 | Comment Submitted by Nannaku Prematho | 01/07/2016 |
| USCIS-2015-0008-2987 | Comment Submitted by John M | 01/07/2016 |
| USCIS-2015-0008-2988 | Comment Submitted by Amma Naanna | 01/07/2016 |
| USCIS-2015-0008-2989 | Comment Submitted by Sharad Kumar | 01/07/2016 |
| USCIS-2015-0008-2990 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2991 | Comment Submitted by Khatib Zakir | 01/07/2016 |
| USCIS-2015-0008-2992 | Comment Submitted by Jayesh Modha | 01/07/2016 |
| USCIS-2015-0008-2993 | Comment Submitted by Ravichandran Sukumar | 01/07/2016 |
| USCIS-2015-0008-2994 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2995 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2996 | Comment Submitted by Ashok Kumar | 01/07/2016 |
| USCIS-2015-0008-2997 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-2998 | Comment Submitted by Pankaj Sharma. | 01/07/2016 |
| USCIS-2015-0008-2999 | Comment Submitted by Yuming Sheng | 01/07/2016 |
| USCIS-2015-0008-3000 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3001 | Comment Submitted by Sandeep  Jain | 01/07/2016 |
| USCIS-2015-0008-3002 | Comment Submitted by Bari Dan | 01/07/2016 |
| USCIS-2015-0008-3003 | Comment Submitted by Ryan Jude | 01/07/2016 |
| USCIS-2015-0008-3004 | Comment Submitted by Minesh Chande | 01/07/2016 |
| USCIS-2015-0008-3005 | Comment Submitted by Gobinath Natarajan | 01/07/2016 |
| USCIS-2015-0008-3006 | Comment Submitted by Amar P | 01/07/2016 |
| USCIS-2015-0008-3007 | Comment Submitted by Hari K | 01/07/2016 |
| USCIS-2015-0008-3008 | Comment Submitted by Anonymous (Legal Immigrant) | 01/07/2016 |
| USCIS-2015-0008-3009 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3010 | Comment Submitted by Anonymous (Legal Immigrant) | 01/07/2016 |
| USCIS-2015-0008-3011 | Comment Submitted by Krishna Yadav | 01/07/2016 |
| USCIS-2015-0008-3012 | Comment Submitted by Dhachinamoorthy Chinappan | 01/07/2016 |
| USCIS-2015-0008-3013 | Comment Submitted by Narasimha Narayankhedkar | 01/07/2016 |
| USCIS-2015-0008-3014 | Comment Submitted by Anonymous (Not Native Indian) | 01/07/2016 |
| USCIS-2015-0008-3015 | Comment Submitted by Navjot Kaur | 01/07/2016 |
| USCIS-2015-0008-3016 | Comment Submitted by Raghu M | 01/07/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3017 | Comment Submitted by Abhishek Atul | 01/07/2016 |
| USCIS-2015-0008-3018 | Comment Submitted by Anisha Gorty | 01/07/2016 |
| USCIS-2015-0008-3019 | Comment Submitted by SS KV | 01/07/2016 |
| USCIS-2015-0008-3020 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3021 | Comment Submitted by John Var | 01/07/2016 |
| USCIS-2015-0008-3022 | Comment Submitted by Kumar Nerala | 01/07/2016 |
| USCIS-2015-0008-3023 | Comment Submitted by Syed Sohail | 01/07/2016 |
| USCIS-2015-0008-3024 | Comment Submitted by John Tucker | 01/07/2016 |
| USCIS-2015-0008-3025 | Comment Submitted by Vijay Kumar | 01/07/2016 |
| USCIS-2015-0008-3026 | Comment Submitted by Chaitanya Tanikella | 01/07/2016 |
| USCIS-2015-0008-3027 | Comment Submitted by Sylvester Creado | 01/07/2016 |
| USCIS-2015-0008-3028 | Comment Submitted by Rakesh  Kumar | 01/07/2016 |
| USCIS-2015-0008-3029 | Comment Submitted by Anonymous (Fighting Legal Tax Payer) | 01/07/2016 |
| USCIS-2015-0008-3030 | Comment Submitted by Anonymous (Rationalist Immigrant) | 01/07/2016 |
| USCIS-2015-0008-3031 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3032 | Comment Submitted by Srinivas Reddy | 01/07/2016 |
| USCIS-2015-0008-3033 | Comment Submitted by Ambica Navule | 01/07/2016 |
| USCIS-2015-0008-3034 | Comment Submitted by Gowri Dara | 01/07/2016 |
| USCIS-2015-0008-3035 | Comment Submitted by Fang Chen | 01/07/2016 |
| USCIS-2015-0008-3036 | Comment Submitted by C S | 01/07/2016 |
| USCIS-2015-0008-3037 | Comment Submitted by Sachin Kelwekar | 01/07/2016 |
| USCIS-2015-0008-3038 | Comment Submitted by Rodger James | 01/07/2016 |
| USCIS-2015-0008-3039 | Comment Submitted by Matt Darland | 01/07/2016 |
| USCIS-2015-0008-3040 | Comment Submitted by Raghu TM | 01/07/2016 |
| USCIS-2015-0008-3041 | Comment Submitted by Srinivas Donavalli | 01/07/2016 |
| USCIS-2015-0008-3042 | Comment Submitted by Duleep Mhasalkar | 01/07/2016 |
| USCIS-2015-0008-3043 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3044 | Comment Submitted by Joseph Priestley | 01/07/2016 |
| USCIS-2015-0008-3045 | Comment Submitted by Raghu NK | 01/07/2016 |
| USCIS-2015-0008-3046 | Comment Submitted by Tulasi Konathala | 01/07/2016 |
| USCIS-2015-0008-3047 | Comment Submitted by Ramachary Sethu | 01/07/2016 |
| USCIS-2015-0008-3048 | Comment Submitted by Sharan Yerasala Venkata | 01/07/2016 |
| USCIS-2015-0008-3049 | Comment Submitted by Anonymous (Disappointment Yet Again) | 01/07/2016 |
| USCIS-2015-0008-3050 | Comment Submitted by Sri K | 01/07/2016 |
| USCIS-2015-0008-3051 | Comment Submitted by Jyothi Lakshmi Peddapuram | 01/07/2016 |
| USCIS-2015-0008-3052 | Comment Submitted by Rakesh Sharma | 01/07/2016 |
| USCIS-2015-0008-3053 | Comment Submitted by Shankar Mahadevan | 01/07/2016 |
| USCIS-2015-0008-3054 | Comment Submitted by Karthick Kumar | 01/07/2016 |
| USCIS-2015-0008-3055 | Comment Submitted by Sowji K | 01/07/2016 |
| USCIS-2015-0008-3056 | Comment Submitted by Ratish Ramakrishnan | 01/07/2016 |
| USCIS-2015-0008-3057 | Comment Submitted by Jhon Patel | 01/07/2016 |
| USCIS-2015-0008-3058 | Comment Submitted by Sri K | 01/07/2016 |
| USCIS-2015-0008-3059 | Comment Submitted by Anonymous (H1B  SLAVES) | 01/07/2016 |
| USCIS-2015-0008-3060 | Comment Submitted by Kaustubh Hulyalkar | 01/07/2016 |
| USCIS-2015-0008-3061 | Comment Submitted by Raju Poluru | 01/07/2016 |
| USCIS-2015-0008-3062 | Comment Submitted by Naveen s | 01/07/2016 |
| USCIS-2015-0008-3063 | Comment Submitted by Prathual Ganesh | 01/07/2016 |
| USCIS-2015-0008-3064 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3065 | Comment Submitted by Anonymous A | 01/07/2016 |
| USCIS-2015-0008-3066 | Comment Submitted by Syed Jilani | 01/07/2016 |
| USCIS-2015-0008-3067 | Comment Submitted by Sampath Ch | 01/07/2016 |
| USCIS-2015-0008-3068 | Comment Submitted by Anonymous (Act Right) | 01/07/2016 |
| USCIS-2015-0008-3069 | Comment Submitted by Anjali Sahni | 01/07/2016 |
| USCIS-2015-0008-3070 | Comment Submitted by Devaraja Karan | 01/07/2016 |
| USCIS-2015-0008-3071 | Comment Submitted by Ted Web | 01/07/2016 |
| USCIS-2015-0008-3072 | Comment Submitted by Reach Yogee | 01/07/2016 |
| USCIS-2015-0008-3073 | Comment Submitted by Anonymous (H1BVISA Slaves) | 01/07/2016 |
| USCIS-2015-0008-3074 | Comment Submitted by Jay Pa | 01/07/2016 |
| USCIS-2015-0008-3075 | Comment Submitted by kiran kumar | 01/07/2016 |
| USCIS-2015-0008-3076 | Comment Submitted by Rahul Khanna | 01/07/2016 |
| USCIS-2015-0008-3077 | Comment Submitted by Prab Vemuri | 01/07/2016 |
| USCIS-2015-0008-3078 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3079 | Comment Submitted by Sarah Singh | 01/07/2016 |
| USCIS-2015-0008-3080 | Comment Submitted by Mrutyunjay Hiremath | 01/07/2016 |
| USCIS-2015-0008-3081 | Comment Submitted by Prasad Marella | 01/07/2016 |
| USCIS-2015-0008-3082 | Comment Submitted by Anonymous (H1B Slave) | 01/07/2016 |
| USCIS-2015-0008-3083 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3084 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3085 | Comment Submitted by Ashish Ravi | 01/07/2016 |
| USCIS-2015-0008-3086 | Comment Submitted by Sushant Kumar | 01/07/2016 |
| USCIS-2015-0008-3087 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3088 | Comment Submitted by Murali Frustrated | 01/07/2016 |
| USCIS-2015-0008-3089 | Comment Submitted by Dhakal Suman | 01/07/2016 |
| USCIS-2015-0008-3090 | Comment Submitted by Anonymous A | 01/07/2016 |
| USCIS-2015-0008-3091 | Comment Submitted by Arun Kumar | 01/07/2016 |
| USCIS-2015-0008-3092 | Comment Submitted by Hari Addagatla | 01/07/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3093 | Comment Submitted by Kiran Singh | 01/07/2016 |
| USCIS-2015-0008-3094 | Comment Submitted by Vayu Nandan | 01/07/2016 |
| USCIS-2015-0008-3095 | Comment Submitted by Pranav Sachin | 01/07/2016 |
| USCIS-2015-0008-3096 | Comment Submitted by Anonymous (Freedom from Employers) | 01/07/2016 |
| USCIS-2015-0008-3097 | Comment Submitted by Venkat Garikapati | 01/07/2016 |
| USCIS-2015-0008-3098 | Comment Submitted by Aron James | 01/07/2016 |
| USCIS-2015-0008-3099 | Comment Submitted by Kiran Kumar | 01/07/2016 |
| USCIS-2015-0008-3100 | Comment Submitted by Anonymous (H1b Slave) | 01/07/2016 |
| USCIS-2015-0008-3101 | Comment Submitted by Madhukar Pandey | 01/07/2016 |
| USCIS-2015-0008-3102 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3103 | Comment Submitted by Ajit Kumar | 01/07/2016 |
| USCIS-2015-0008-3104 | Comment Submitted by Aakshi  Arora | 01/07/2016 |
| USCIS-2015-0008-3105 | Comment Submitted by Prasad N | 01/07/2016 |
| USCIS-2015-0008-3106 | Comment Submitted by Jyothilakshmi Pdddapuram | 01/07/2016 |
| USCIS-2015-0008-3107 | Comment Submitted by Madhu Mohan | 01/07/2016 |
| USCIS-2015-0008-3108 | Comment Submitted by Shridhar Joshi | 01/07/2016 |
| USCIS-2015-0008-3109 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3110 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3111 | Comment Submitted by Ravindra Chowdary | 01/07/2016 |
| USCIS-2015-0008-3112 | Comment Submitted by Vineeth Bagu | 01/07/2016 |
| USCIS-2015-0008-3113 | Comment Submitted by Sirish Kundu | 01/07/2016 |
| USCIS-2015-0008-3114 | Comment Submitted by Anaonymous Anaonymous | 01/07/2016 |
| USCIS-2015-0008-3115 | Comment Submitted by Justin Chee | 01/07/2016 |
| USCIS-2015-0008-3116 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3117 | Comment Submitted by Prakash Raj | 01/07/2016 |
| USCIS-2015-0008-3118 | Comment Submitted by Vishwa Konthi | 01/07/2016 |
| USCIS-2015-0008-3119 | Comment Submitted by Inba Raj | 01/07/2016 |
| USCIS-2015-0008-3120 | Comment Submitted by Rabh Goyal | 01/07/2016 |
| USCIS-2015-0008-3121 | Comment Submitted by Maheshwar Reddy  Sattavaram | 01/07/2016 |
| USCIS-2015-0008-3122 | Comment Submitted by Rajitha Gudala | 01/07/2016 |
| USCIS-2015-0008-3123 | Comment Submitted by Venkatesh V | 01/07/2016 |
| USCIS-2015-0008-3124 | Comment Submitted by Umesh Bardale | 01/07/2016 |
| USCIS-2015-0008-3125 | Comment Submitted by Nick Russ | 01/07/2016 |
| USCIS-2015-0008-3126 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3127 | Comment Submitted by Mahesh Chandra | 01/07/2016 |
| USCIS-2015-0008-3128 | Comment Submitted by Karthik B | 01/07/2016 |
| USCIS-2015-0008-3129 | Comment Submitted by Bipin Patel | 01/07/2016 |
| USCIS-2015-0008-3130 | Comment Submitted by ganesh inapakolla | 01/07/2016 |
| USCIS-2015-0008-3131 | Comment Submitted by Sharvan K | 01/07/2016 |
| USCIS-2015-0008-3132 | Comment Submitted by Himanshu Gupta | 01/07/2016 |
| USCIS-2015-0008-3133 | Comment Submitted by Suresh Te | 01/07/2016 |
| USCIS-2015-0008-3134 | Comment Submitted by Kartik Cherukumudi | 01/07/2016 |
| USCIS-2015-0008-3135 | Comment Submitted by Jyotsna Velidandla | 01/07/2016 |
| USCIS-2015-0008-3136 | Comment Submitted by Traniy Skouva | 01/07/2016 |
| USCIS-2015-0008-3137 | Comment Submitted by Anonymous (NIW EB2) | 01/07/2016 |
| USCIS-2015-0008-3138 | Comment Submitted by Naresh M | 01/07/2016 |
| USCIS-2015-0008-3139 | Comment Submitted by Ravish Shah | 01/07/2016 |
| USCIS-2015-0008-3140 | Comment Submitted by Jagadeep Surapaneni | 01/07/2016 |
| USCIS-2015-0008-3141 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3142 | Comment Submitted by Suresh [Last Name Unknown] | 01/07/2016 |
| USCIS-2015-0008-3143 | Comment Submitted by Praveen M | 01/07/2016 |
| USCIS-2015-0008-3144 | Comment Submitted by Jagadeesh Koganti | 01/07/2016 |
| USCIS-2015-0008-3145 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3146 | Comment Submitted by Steve Mazur | 01/07/2016 |
| USCIS-2015-0008-3147 | Comment Submitted by Hari Krishna Boggarapu | 01/07/2016 |
| USCIS-2015-0008-3148 | Comment Submitted by Rinku Rana | 01/07/2016 |
| USCIS-2015-0008-3149 | Comment Submitted by Rajiv Srivastav | 01/07/2016 |
| USCIS-2015-0008-3150 | Comment Submitted by Christina Philip | 01/07/2016 |
| USCIS-2015-0008-3151 | Comment Submitted by Praneeth E | 01/07/2016 |
| USCIS-2015-0008-3152 | Comment Submitted by Krishnakanth Rajaram | 01/07/2016 |
| USCIS-2015-0008-3153 | Comment Submitted by Joe  Hart | 01/07/2016 |
| USCIS-2015-0008-3154 | Comment Submitted by Parag Bakde | 01/07/2016 |
| USCIS-2015-0008-3155 | Comment Submitted by Ayan Ghosh | 01/07/2016 |
| USCIS-2015-0008-3156 | Comment Submitted by James Lee | 01/07/2016 |
| USCIS-2015-0008-3157 | Comment Submitted by Kavitha Thumma | 01/07/2016 |
| USCIS-2015-0008-3158 | Comment Submitted by Preet Bhatia | 01/07/2016 |
| USCIS-2015-0008-3159 | Comment Submitted by Nikhil Sri | 01/07/2016 |
| USCIS-2015-0008-3160 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3161 | Comment Submitted by Ancin Peter | 01/07/2016 |
| USCIS-2015-0008-3162 | Comment Submitted by Mark Sychterz | 01/07/2016 |
| USCIS-2015-0008-3163 | Comment Submitted by V C | 01/07/2016 |
| USCIS-2015-0008-3164 | Comment Submitted by Kshitij Deshmukh | 01/07/2016 |
| USCIS-2015-0008-3165 | Comment Submitted by Naveen Nunna | 01/07/2016 |
| USCIS-2015-0008-3166 | Comment Submitted by Melissa Stahlbaum | 01/07/2016 |
| USCIS-2015-0008-3167 | Comment Submitted by Tanya  Agarwal | 01/07/2016 |
| USCIS-2015-0008-3168 | Comment Submitted by Anthony Dsouza | 01/07/2016 |
| USCIS-2015-0008-3169 | Comment Submitted by Anonymous | 01/07/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3170 | Comment Submitted by Manasa Manchineni | 01/07/2016 |
| USCIS-2015-0008-3171 | Comment Submitted by Francis Devadas | 01/07/2016 |
| USCIS-2015-0008-3172 | Comment Submitted by Ramveer Karthik | 01/07/2016 |
| USCIS-2015-0008-3173 | Comment Submitted by Sasikant Velluri | 01/07/2016 |
| USCIS-2015-0008-3174 | Comment Submitted by Shiva Kasam | 01/07/2016 |
| USCIS-2015-0008-3175 | Comment Submitted by Upender D | 01/07/2016 |
| USCIS-2015-0008-3176 | Comment Submitted by Sameer Parekh | 01/07/2016 |
| USCIS-2015-0008-3177 | Comment Submitted by Ganesh R | 01/07/2016 |
| USCIS-2015-0008-3178 | Comment Submitted by Jawahar Nithianandam | 01/07/2016 |
| USCIS-2015-0008-3179 | Comment Submitted by Sagar Agrawal | 01/07/2016 |
| USCIS-2015-0008-3180 | Comment Submitted by Suresh Padala | 01/07/2016 |
| USCIS-2015-0008-3181 | Comment Submitted by SANDEEP KOTTARATH | 01/07/2016 |
| USCIS-2015-0008-3182 | Comment Submitted by Himanshu Patki | 01/07/2016 |
| USCIS-2015-0008-3183 | Comment Submitted by Ramachandra Pappuri | 01/07/2016 |
| USCIS-2015-0008-3184 | Comment Submitted by Raj R | 01/07/2016 |
| USCIS-2015-0008-3185 | Comment Submitted by Sankar Karthikeyan | 01/07/2016 |
| USCIS-2015-0008-3186 | Comment Submitted by Bhanu Chandra | 01/07/2016 |
| USCIS-2015-0008-3187 | Comment Submitted by Chetan Lad | 01/07/2016 |
| USCIS-2015-0008-3188 | Comment Submitted by Karthikeyan Ramasamy | 01/07/2016 |
| USCIS-2015-0008-3189 | Comment Submitted by R J | 01/07/2016 |
| USCIS-2015-0008-3190 | Comment Submitted by Philip Johnson | 01/07/2016 |
| USCIS-2015-0008-3191 | Comment Submitted by Sachin D | 01/07/2016 |
| USCIS-2015-0008-3192 | Comment Submitted by Ramanuj Chaurasia | 01/07/2016 |
| USCIS-2015-0008-3193 | Comment Submitted by Manju sk | 01/07/2016 |
| USCIS-2015-0008-3194 | Comment Submitted by Subhashini P | 01/07/2016 |
| USCIS-2015-0008-3195 | Comment Submitted by Vinay Thakur | 01/07/2016 |
| USCIS-2015-0008-3196 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3197 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3198 | Comment Submitted by Anonymous (H1BSlaveOf America) | 01/07/2016 |
| USCIS-2015-0008-3199 | Comment Submitted by Rajkumar Malleti | 01/07/2016 |
| USCIS-2015-0008-3200 | Comment Submitted by G Nair | 01/07/2016 |
| USCIS-2015-0008-3201 | Comment Submitted by Prasaad Ayyanar | 01/07/2016 |
| USCIS-2015-0008-3202 | Comment Submitted by Kranthi Kanneganti | 01/07/2016 |
| USCIS-2015-0008-3203 | Comment Submitted by Yuk-Yin Lee | 01/07/2016 |
| USCIS-2015-0008-3204 | Comment Submitted by Kishore B | 01/07/2016 |
| USCIS-2015-0008-3205 | Comment Submitted by Gundar Chathur | 01/07/2016 |
| USCIS-2015-0008-3206 | Comment Submitted by Arish Labroo | 01/07/2016 |
| USCIS-2015-0008-3207 | Comment Submitted by Veerendra Reddy | 01/07/2016 |
| USCIS-2015-0008-3208 | Comment Submitted by Anonymous (EB Three Slave) | 01/07/2016 |
| USCIS-2015-0008-3209 | Comment Submitted by Vidya Sagar Medisetty | 01/07/2016 |
| USCIS-2015-0008-3210 | Comment Submitted by Karthik Nichenametla | 01/07/2016 |
| USCIS-2015-0008-3211 | Comment Submitted by Sarabjeet Singh | 01/07/2016 |
| USCIS-2015-0008-3212 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3213 | Comment Submitted by Sudhin Justin | 01/07/2016 |
| USCIS-2015-0008-3214 | Comment Submitted by Prateek  Gupta | 01/07/2016 |
| USCIS-2015-0008-3215 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3216 | Comment Submitted by Vatsal Gandhi | 01/07/2016 |
| USCIS-2015-0008-3217 | Comment Submitted by Chetan Bhagat | 01/07/2016 |
| USCIS-2015-0008-3218 | Comment Submitted by Sree M | 01/07/2016 |
| USCIS-2015-0008-3219 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3220 | Comment Submitted by Venu Tata | 01/07/2016 |
| USCIS-2015-0008-3221 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3222 | Comment Submitted by Anudeep Kokkanti | 01/07/2016 |
| USCIS-2015-0008-3223 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3224 | Comment Submitted by Kishore Chidipudi | 01/07/2016 |
| USCIS-2015-0008-3225 | Comment Submitted by Krishna Anantharaju | 01/07/2016 |
| USCIS-2015-0008-3226 | Comment Submitted by Karthick Ramasamy Ponnuchamy | 01/07/2016 |
| USCIS-2015-0008-3227 | Comment Submitted by Ranjan S | 01/07/2016 |
| USCIS-2015-0008-3228 | Comment Submitted by Vidya Sagar | 01/07/2016 |
| USCIS-2015-0008-3229 | Comment Submitted by Ramaswamy Chockalingam | 01/07/2016 |
| USCIS-2015-0008-3230 | Comment Submitted by Bhasker Gudipally | 01/07/2016 |
| USCIS-2015-0008-3231 | Comment Submitted by hongchen wang | 01/07/2016 |
| USCIS-2015-0008-3232 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3233 | Comment Submitted by Gokul G | 01/07/2016 |
| USCIS-2015-0008-3234 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3235 | Comment Submitted by Anonymous (H1b with Approved I140 ) | 01/07/2016 |
| USCIS-2015-0008-3236 | Comment Submitted by Ajay Bhushan | 01/07/2016 |
| USCIS-2015-0008-3237 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3238 | Comment Submitted by Yeong Lee | 01/07/2016 |
| USCIS-2015-0008-3239 | Comment Submitted by Sinduja Sivakumar | 01/07/2016 |
| USCIS-2015-0008-3240 | Comment Submitted by Vijayan Nagarajan | 01/07/2016 |
| USCIS-2015-0008-3241 | Comment Submitted by Manigandan Jay | 01/07/2016 |
| USCIS-2015-0008-3242 | Comment Submitted by Deepak V | 01/07/2016 |
| USCIS-2015-0008-3243 | Comment Submitted by vijay kumar | 01/07/2016 |
| USCIS-2015-0008-3244 | Comment Submitted by Mohanram S | 01/07/2016 |
| USCIS-2015-0008-3245 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3246 | Comment Submitted by Sundar M | 01/07/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3247 | Comment Submitted by Raghupathy Raghav | 01/07/2016 |
| USCIS-2015-0008-3248 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3249 | Comment Submitted by Eric Wang | 01/07/2016 |
| USCIS-2015-0008-3250 | Comment Submitted by Manish Sethia | 01/07/2016 |
| USCIS-2015-0008-3251 | Comment Submitted by Seethalakshmi K | 01/07/2016 |
| USCIS-2015-0008-3252 | Comment Submitted by Tommy Robinson | 01/07/2016 |
| USCIS-2015-0008-3253 | Comment Submitted by Kodam Kofam | 01/07/2016 |
| USCIS-2015-0008-3254 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3255 | Comment Submitted by Ashok Kongara | 01/07/2016 |
| USCIS-2015-0008-3256 | Comment Submitted by John B | 01/07/2016 |
| USCIS-2015-0008-3257 | Comment Submitted by Sadashiv R | 01/07/2016 |
| USCIS-2015-0008-3258 | Comment Submitted by Avani  Gupta | 01/07/2016 |
| USCIS-2015-0008-3259 | Comment Submitted by Sawant S | 01/07/2016 |
| USCIS-2015-0008-3260 | Comment Submitted by Kishan Ramadugu | 01/07/2016 |
| USCIS-2015-0008-3261 | Comment Submitted by veena nair | 01/07/2016 |
| USCIS-2015-0008-3262 | Comment Submitted by James Chan | 01/07/2016 |
| USCIS-2015-0008-3263 | Comment Submitted by Tulasi Konathala | 01/07/2016 |
| USCIS-2015-0008-3264 | Comment Submitted by tulasi konathala | 01/07/2016 |
| USCIS-2015-0008-3265 | Comment Submitted by Prabhu Kumar | 01/07/2016 |
| USCIS-2015-0008-3266 | Comment Submitted by Anonymous (Concerned Immigrant) | 01/07/2016 |
| USCIS-2015-0008-3267 | Comment Submitted by James Karpe | 01/07/2016 |
| USCIS-2015-0008-3268 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3269 | Comment Submitted by Tony Young | 01/07/2016 |
| USCIS-2015-0008-3270 | Comment Submitted by Joe A | 01/07/2016 |
| USCIS-2015-0008-3271 | Comment Submitted by VidhyaPrakash Balakrishnan | 01/07/2016 |
| USCIS-2015-0008-3272 | Comment Submitted by Amarnath Gorantala | 01/07/2016 |
| USCIS-2015-0008-3273 | Comment Submitted by Kai Ren | 01/07/2016 |
| USCIS-2015-0008-3274 | Comment Submitted by Edward Sharma | 01/07/2016 |
| USCIS-2015-0008-3275 | Comment Submitted by Vidhya Prakash Balakrishnan (2nd Comment) | 01/07/2016 |
| USCIS-2015-0008-3276 | Comment Submitted by Krishnasai Koneru | 01/07/2016 |
| USCIS-2015-0008-3277 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3278 | Comment Submitted by Kuldeep Malhotra | 01/07/2016 |
| USCIS-2015-0008-3279 | Comment Submitted by Ali Mohammed | 01/07/2016 |
| USCIS-2015-0008-3280 | Comment Submitted by Hardik Acharya | 01/07/2016 |
| USCIS-2015-0008-3281 | Comment Submitted by N V | 01/07/2016 |
| USCIS-2015-0008-3282 | Comment Submitted by Varad Sakhalkar | 01/07/2016 |
| USCIS-2015-0008-3283 | Comment Submitted by Karthick Ramasamy | 01/07/2016 |
| USCIS-2015-0008-3284 | Comment Submitted by Sathish Krishnan | 01/07/2016 |
| USCIS-2015-0008-3285 | Comment Submitted by Chandra babu | 01/07/2016 |
| USCIS-2015-0008-3286 | Comment Submitted by Bhanu Verma | 01/07/2016 |
| USCIS-2015-0008-3287 | Comment Submitted by Narendar Reddy | 01/07/2016 |
| USCIS-2015-0008-3288 | Comment Submitted by Karan Gill | 01/07/2016 |
| USCIS-2015-0008-3289 | Comment Submitted by Raghuram Srinivas | 01/07/2016 |
| USCIS-2015-0008-3290 | Comment Submitted by Haimanti Basu | 01/07/2016 |
| USCIS-2015-0008-3291 | Comment Submitted by raj kiran | 01/07/2016 |
| USCIS-2015-0008-3292 | Comment Submitted by A H | 01/07/2016 |
| USCIS-2015-0008-3293 | Comment Submitted by A H | 01/07/2016 |
| USCIS-2015-0008-3294 | Comment Submitted by Ashutosh patel | 01/07/2016 |
| USCIS-2015-0008-3295 | Comment Submitted by SearchingFor LadyLiberty | 01/07/2016 |
| USCIS-2015-0008-3296 | Comment Submitted by Srikant Adem | 01/07/2016 |
| USCIS-2015-0008-3297 | Comment Submitted by Sayli  Kulkarni | 01/07/2016 |
| USCIS-2015-0008-3298 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3299 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3300 | Comment Submitted by Ravi Buddharaju | 01/07/2016 |
| USCIS-2015-0008-3301 | Comment Submitted by Satya Misra | 01/07/2016 |
| USCIS-2015-0008-3302 | Comment Submitted by Abhishek Kapoor | 01/07/2016 |
| USCIS-2015-0008-3303 | Comment Submitted by Sridhar Konthala | 01/07/2016 |
| USCIS-2015-0008-3304 | Comment Submitted by Anonymous | 01/07/2016 |
| USCIS-2015-0008-3305 | Mass Mail Campaign 77: Comment Submitted by Suresh T, Total as of 3/7/2016: 4 | 01/08/2016 |
| USCIS-2015-0008-3306 | Comment Submitted by Santosh Rao | 01/09/2016 |
| USCIS-2015-0008-3307 | Comment Submitted by Suryesh Behera | 01/10/2016 |
| USCIS-2015-0008-3308 | Mass Mail Campaign 78: Comment Submitted by Laila Singh, Total as of 3/7/2016: 6 | 01/10/2016 |
| USCIS-2015-0008-3309 | Comment Submitted by Rahul Kotian | 01/09/2016 |
| USCIS-2015-0008-3310 | Comment Submitted by Vikki Mehta | 01/07/2016 |
| USCIS-2015-0008-3311 | Comment Submitted by Guberan D | 01/07/2016 |
| USCIS-2015-0008-3312 | Comment Submitted by EB Employee | 01/07/2016 |
| USCIS-2015-0008-3313 | Comment Submitted by Jennie Afield | 01/08/2016 |
| USCIS-2015-0008-3314 | Comment Submitted by Paul Tait | 01/08/2016 |
| USCIS-2015-0008-3315 | Comment Submitted by Prasad A | 01/08/2016 |
| USCIS-2015-0008-3316 | Comment Submitted by Koiyalla Dupukku | 01/08/2016 |
| USCIS-2015-0008-3317 | Comment Submitted by Raja Ramana | 01/08/2016 |
| USCIS-2015-0008-3318 | Comment Submitted by Guru Gati | 01/08/2016 |
| USCIS-2015-0008-3319 | Comment Submitted by Sujeet Singh | 01/08/2016 |
| USCIS-2015-0008-3320 | Comment Submitted by Sameer Mohamed | 01/08/2016 |
| USCIS-2015-0008-3321 | Comment Submitted by Ramesh Gupta | 01/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3322 | Comment Submitted by George Jose | 01/08/2016 |
| USCIS-2015-0008-3323 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3324 | Comment Submitted by Nishant Dev | 01/08/2016 |
| USCIS-2015-0008-3325 | Comment Submitted by Jitesh Patel | 01/08/2016 |
| USCIS-2015-0008-3326 | Comment Submitted by Ganesh Kanagavel | 01/08/2016 |
| USCIS-2015-0008-3327 | Comment Submitted by Manu Raj | 01/08/2016 |
| USCIS-2015-0008-3328 | Comment Submitted by Bhagat Singh | 01/08/2016 |
| USCIS-2015-0008-3329 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3330 | Comment Submitted by Ranjit Kumar Subramanian | 01/08/2016 |
| USCIS-2015-0008-3331 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3332 | Comment Submitted by Aakash Chopra | 01/08/2016 |
| USCIS-2015-0008-3333 | Comment Submitted by Duo Zhu | 01/08/2016 |
| USCIS-2015-0008-3334 | Comment Submitted by Rajiv Chopra | 01/08/2016 |
| USCIS-2015-0008-3335 | Comment Submitted by Verma Nitin | 01/08/2016 |
| USCIS-2015-0008-3336 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3337 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3338 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3339 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3340 | Comment Submitted by Rayman Readythough | 01/08/2016 |
| USCIS-2015-0008-3341 | Comment Submitted by Niraj Shivdas | 01/08/2016 |
| USCIS-2015-0008-3342 | Comment Submitted by Ramachandran Syamkumar | 01/08/2016 |
| USCIS-2015-0008-3343 | Comment Submitted by Ggg Ggga | 01/08/2016 |
| USCIS-2015-0008-3344 | Comment Submitted by H1b H1b | 01/08/2016 |
| USCIS-2015-0008-3345 | Comment Submitted by D B | 01/08/2016 |
| USCIS-2015-0008-3346 | Comment Submitted by Redy George | 01/08/2016 |
| USCIS-2015-0008-3347 | Comment Submitted by Nikhil Chandrika Jayakumar | 01/08/2016 |
| USCIS-2015-0008-3348 | Comment Submitted by Jesse C | 01/08/2016 |
| USCIS-2015-0008-3349 | Comment Submitted by Bala Siva | 01/08/2016 |
| USCIS-2015-0008-3350 | Comment Submitted by Vasu Kaluvalapudi | 01/08/2016 |
| USCIS-2015-0008-3351 | Comment Submitted by Sivarani Nimmala | 01/08/2016 |
| USCIS-2015-0008-3352 | Comment Submitted by Dukey Nelson | 01/08/2016 |
| USCIS-2015-0008-3353 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3354 | Comment Submitted by Joe Guzzardi | 01/08/2016 |
| USCIS-2015-0008-3355 | Comment Submitted by Patrick Hagan | 01/08/2016 |
| USCIS-2015-0008-3356 | Comment Submitted by Nelson Duker | 01/08/2016 |
| USCIS-2015-0008-3357 | Comment Submitted by Manjula P | 01/08/2016 |
| USCIS-2015-0008-3358 | Comment Submitted by Arman Jain | 01/08/2016 |
| USCIS-2015-0008-3359 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3360 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3361 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3362 | Comment Submitted by Sreedhar Reddy | 01/08/2016 |
| USCIS-2015-0008-3363 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3364 | Comment Submitted by Justin Rossa | 01/08/2016 |
| USCIS-2015-0008-3365 | Comment Submitted by Sivakumar Subramaniam | 01/08/2016 |
| USCIS-2015-0008-3366 | Comment Submitted by Varma G | 01/08/2016 |
| USCIS-2015-0008-3367 | Comment Submitted by Reddy K | 01/08/2016 |
| USCIS-2015-0008-3368 | Comment Submitted by Rajesh M | 01/08/2016 |
| USCIS-2015-0008-3369 | Comment Submitted by Sanju Varghese | 01/08/2016 |
| USCIS-2015-0008-3370 | Comment Submitted by Raghu K | 01/08/2016 |
| USCIS-2015-0008-3371 | Comment Submitted by Legal Non-Immigrant | 01/08/2016 |
| USCIS-2015-0008-3372 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3373 | Comment Submitted by Kalyan Kumar Moorthy | 01/08/2016 |
| USCIS-2015-0008-3374 | Comment Submitted by Raghu A | 01/08/2016 |
| USCIS-2015-0008-3375 | Comment Submitted by Legal Alien | 01/08/2016 |
| USCIS-2015-0008-3376 | Comment Submitted by Amit Kurani | 01/08/2016 |
| USCIS-2015-0008-3377 | Comment Submitted by Kumar Pen | 01/08/2016 |
| USCIS-2015-0008-3378 | Comment Submitted by James K | 01/08/2016 |
| USCIS-2015-0008-3379 | Comment Submitted by Raghu Kandukuri | 01/08/2016 |
| USCIS-2015-0008-3380 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3381 | Comment Submitted by Bhuvnesh Sharma | 01/08/2016 |
| USCIS-2015-0008-3382 | Comment Submitted by Kishore Reddy | 01/08/2016 |
| USCIS-2015-0008-3383 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3384 | Comment Submitted by Shashank Vemuri | 01/08/2016 |
| USCIS-2015-0008-3385 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3386 | Comment Submitted by Raj Mathur | 01/08/2016 |
| USCIS-2015-0008-3387 | Comment Submitted by Harjinder Singh | 01/08/2016 |
| USCIS-2015-0008-3388 | Comment Submitted by Yahanaz Sheriff | 01/08/2016 |
| USCIS-2015-0008-3389 | Comment Submitted by Vinay Luke | 01/08/2016 |
| USCIS-2015-0008-3390 | Comment Submitted by Bhargavi Konda | 01/08/2016 |
| USCIS-2015-0008-3391 | Comment Submitted by A P | 01/08/2016 |
| USCIS-2015-0008-3392 | Comment Submitted by Kumar Kumar | 01/08/2016 |
| USCIS-2015-0008-3393 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3394 | Comment Submitted by Rajsree Vijayan | 01/08/2016 |
| USCIS-2015-0008-3395 | Comment Submitted by Dharitri Bollini | 01/08/2016 |
| USCIS-2015-0008-3396 | Comment Submitted by Mark Twiley | 01/08/2016 |
| USCIS-2015-0008-3397 | Comment Submitted by Sandeep  Reddy | 01/08/2016 |
| USCIS-2015-0008-3398 | Comment Submitted by F N | 01/08/2016 |
| USCIS-2015-0008-3399 | Comment Submitted by Radhakrishna Umapathi | 01/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3400 | Comment Submitted by Kranthi kiran Gummula | 01/08/2016 |
| USCIS-2015-0008-3401 | Comment Submitted by Vinod Pai | 01/08/2016 |
| USCIS-2015-0008-3402 | Comment Submitted by Ravi M | 01/08/2016 |
| USCIS-2015-0008-3403 | Comment Submitted by Poovanesh Saravanan | 01/08/2016 |
| USCIS-2015-0008-3404 | Comment Submitted by Arun Govindhan | 01/08/2016 |
| USCIS-2015-0008-3405 | Comment Submitted by Vasudevan Chitambaram | 01/08/2016 |
| USCIS-2015-0008-3406 | Comment Submitted by Legal Life | 01/08/2016 |
| USCIS-2015-0008-3407 | Comment Submitted by Ahmed Khan | 01/08/2016 |
| USCIS-2015-0008-3408 | Comment Submitted by Joe Vincent | 01/08/2016 |
| USCIS-2015-0008-3409 | Comment Submitted by Martin R | 01/08/2016 |
| USCIS-2015-0008-3410 | Comment Submitted by Sanjib Chandra | 01/08/2016 |
| USCIS-2015-0008-3411 | Comment Submitted by Ashwin Murali | 01/08/2016 |
| USCIS-2015-0008-3412 | Comment Submitted by Vamsi K | 01/08/2016 |
| USCIS-2015-0008-3413 | Comment Submitted by Kannan Ramanathan | 01/08/2016 |
| USCIS-2015-0008-3414 | Comment Submitted by Ram Seetha | 01/08/2016 |
| USCIS-2015-0008-3415 | Comment Submitted by GL B | 01/08/2016 |
| USCIS-2015-0008-3416 | Comment Submitted by Srini P | 01/08/2016 |
| USCIS-2015-0008-3417 | Comment Submitted by Kiran Venkataraju | 01/08/2016 |
| USCIS-2015-0008-3418 | Comment Submitted by Kumar P | 01/08/2016 |
| USCIS-2015-0008-3419 | Comment Submitted by EightYears AndStillWaiting | 01/08/2016 |
| USCIS-2015-0008-3420 | Comment Submitted by Alpen shah | 01/08/2016 |
| USCIS-2015-0008-3421 | Comment Submitted by Mohan S | 01/08/2016 |
| USCIS-2015-0008-3422 | Comment Submitted by M K | 01/08/2016 |
| USCIS-2015-0008-3423 | Comment Submitted by T J | 01/08/2016 |
| USCIS-2015-0008-3424 | Comment Submitted by Alpen Shah | 01/08/2016 |
| USCIS-2015-0008-3425 | Comment Submitted by Ashish Jain | 01/08/2016 |
| USCIS-2015-0008-3426 | Comment Submitted by Sagar A | 01/08/2016 |
| USCIS-2015-0008-3427 | Comment Submitted by Sreeranj S | 01/08/2016 |
| USCIS-2015-0008-3428 | Comment Submitted by Sri P | 01/08/2016 |
| USCIS-2015-0008-3429 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3430 | Comment Submitted by Rajiv Thesia | 01/08/2016 |
| USCIS-2015-0008-3431 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3432 | Comment Submitted by Rama Rao | 01/08/2016 |
| USCIS-2015-0008-3433 | Comment Submitted by Vivek Gaikwad | 01/08/2016 |
| USCIS-2015-0008-3434 | Comment Submitted by Reddy P | 01/08/2016 |
| USCIS-2015-0008-3435 | Comment Submitted by Highly Skilled Worker | 01/08/2016 |
| USCIS-2015-0008-3436 | Comment Submitted by Hao Zhou | 01/08/2016 |
| USCIS-2015-0008-3437 | Comment Submitted by Praju Prem | 01/08/2016 |
| USCIS-2015-0008-3438 | Comment Submitted by Ashok Kongara | 01/08/2016 |
| USCIS-2015-0008-3439 | Comment Submitted by Navnit Pareja | 01/08/2016 |
| USCIS-2015-0008-3440 | Comment Submitted by Charan Ramireddy | 01/08/2016 |
| USCIS-2015-0008-3441 | Comment Submitted by Suresh Tel | 01/08/2016 |
| USCIS-2015-0008-3442 | Comment Submitted by Uma Sankar | 01/08/2016 |
| USCIS-2015-0008-3443 | Comment Submitted by Anand Viswanathan | 01/08/2016 |
| USCIS-2015-0008-3444 | Comment Submitted by Balaji Natarajan | 01/08/2016 |
| USCIS-2015-0008-3445 | Comment Submitted by Delaneey Chheda | 01/08/2016 |
| USCIS-2015-0008-3446 | Comment Submitted by K Daria Szwajkun | 01/08/2016 |
| USCIS-2015-0008-3447 | Comment Submitted by Robert Scott | 01/08/2016 |
| USCIS-2015-0008-3448 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3449 | Comment Submitted by Mahesh Agurla | 01/08/2016 |
| USCIS-2015-0008-3450 | Comment Submitted by Mike P | 01/08/2016 |
| USCIS-2015-0008-3451 | Comment Submitted by A Patil | 01/08/2016 |
| USCIS-2015-0008-3452 | Comment Submitted by Rashmi T | 01/08/2016 |
| USCIS-2015-0008-3453 | Comment Submitted by Donald Mahony | 01/08/2016 |
| USCIS-2015-0008-3454 | Comment Submitted by Rahul Kotian | 01/08/2016 |
| USCIS-2015-0008-3455 | Comment Submitted by Shyam Sundar | 01/08/2016 |
| USCIS-2015-0008-3456 | Comment Submitted by S Po | 01/08/2016 |
| USCIS-2015-0008-3457 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-3458 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-3459 | Mass Mail Campaign 45: Comment Submitted by Hardik Modi, Total as of 3/7/2016: 193 | 01/11/2016 |
| USCIS-2015-0008-3460 | Comment Submitted by Prax R | 01/11/2016 |
| USCIS-2015-0008-3461 | Comment Submitted by Sachin Patkar | 01/11/2016 |
| USCIS-2015-0008-3462 | Comment Submitted by Pradeep Ekambaram | 01/08/2016 |
| USCIS-2015-0008-3463 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3464 | Comment Submitted by Harry G | 01/08/2016 |
| USCIS-2015-0008-3465 | Comment Submitted by Christopher Burdorf | 01/08/2016 |
| USCIS-2015-0008-3466 | Comment Submitted by Joel Sherman | 01/08/2016 |
| USCIS-2015-0008-3467 | Comment Submitted by Doug Maderer | 01/08/2016 |
| USCIS-2015-0008-3468 | Comment Submitted by Future  American | 01/08/2016 |
| USCIS-2015-0008-3469 | Comment Submitted by Lakshmi Kamineni | 01/08/2016 |
| USCIS-2015-0008-3470 | Comment Submitted by Boyd Federici | 01/08/2016 |
| USCIS-2015-0008-3471 | Comment Submitted by George Griffith | 01/08/2016 |
| USCIS-2015-0008-3472 | Comment Submitted by H1b worker | 01/08/2016 |
| USCIS-2015-0008-3473 | Comment Submitted by Joseph Burnett | 01/08/2016 |
| USCIS-2015-0008-3474 | Comment Submitted by Jenifer Beddingfield | 01/08/2016 |
| USCIS-2015-0008-3475 | Comment Submitted by Vishal Sabharwal | 01/08/2016 |
| USCIS-2015-0008-3476 | Comment Submitted by Greg  Adams | 01/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3477 | Comment Submitted by jack cooley | 01/08/2016 |
| USCIS-2015-0008-3478 | Comment Submitted by Mary Blair | 01/08/2016 |
| USCIS-2015-0008-3479 | Comment Submitted by Darcy Horton | 01/08/2016 |
| USCIS-2015-0008-3480 | Comment Submitted by Robert V | 01/08/2016 |
| USCIS-2015-0008-3481 | Comment Submitted by kenneth sabata | 01/08/2016 |
| USCIS-2015-0008-3482 | Comment Submitted by Albert Castro | 01/08/2016 |
| USCIS-2015-0008-3483 | Comment Submitted by Balaji Srinivasan | 01/08/2016 |
| USCIS-2015-0008-3484 | Comment Submitted by Greg and Martha Graham | 01/08/2016 |
| USCIS-2015-0008-3485 | Comment Submitted by Kurt Kristensen | 01/08/2016 |
| USCIS-2015-0008-3486 | Comment Submitted by Sridhar Srinivasan | 01/08/2016 |
| USCIS-2015-0008-3487 | Comment Submitted by Dawn Casey | 01/08/2016 |
| USCIS-2015-0008-3488 | Comment Submitted by Karthik Ravindran | 01/08/2016 |
| USCIS-2015-0008-3489 | Comment Submitted by Lauren Kane | 01/08/2016 |
| USCIS-2015-0008-3490 | Comment Submitted by Balaji Srinivasan (2nd Comment) | 01/08/2016 |
| USCIS-2015-0008-3491 | Comment Submitted by Jeff Chalk | 01/08/2016 |
| USCIS-2015-0008-3492 | Comment Submitted by terry chambers | 01/08/2016 |
| USCIS-2015-0008-3493 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3494 | Comment Submitted by Gary Meckley | 01/08/2016 |
| USCIS-2015-0008-3495 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3496 | Comment Submitted by kevin sexton | 01/08/2016 |
| USCIS-2015-0008-3497 | Comment Submitted by James Matthews | 01/08/2016 |
| USCIS-2015-0008-3498 | Comment Submitted by Dow Bancroft | 01/08/2016 |
| USCIS-2015-0008-3499 | Comment Submitted by K Oakes | 01/08/2016 |
| USCIS-2015-0008-3500 | Comment Submitted by Lerose Lane | 01/08/2016 |
| USCIS-2015-0008-3501 | Comment Submitted by John W Hakola | 01/08/2016 |
| USCIS-2015-0008-3502 | Comment Submitted by Diane Carkhuff | 01/08/2016 |
| USCIS-2015-0008-3503 | Comment Submitted by Larry Heale | 01/08/2016 |
| USCIS-2015-0008-3504 | Comment Submitted by Debbie Burns | 01/08/2016 |
| USCIS-2015-0008-3505 | Comment Submitted by Kent Lott | 01/08/2016 |
| USCIS-2015-0008-3506 | Comment Submitted by M Jaroska | 01/08/2016 |
| USCIS-2015-0008-3507 | Comment Submitted by Dawn Street | 01/08/2016 |
| USCIS-2015-0008-3508 | Comment Submitted by Kandasami Murugan | 01/08/2016 |
| USCIS-2015-0008-3509 | Comment Submitted by Matt Bjork | 01/08/2016 |
| USCIS-2015-0008-3510 | Comment Submitted by Don Fredrick | 01/08/2016 |
| USCIS-2015-0008-3511 | Comment Submitted by Human Begin | 01/08/2016 |
| USCIS-2015-0008-3512 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3513 | Comment Submitted by Surya Sruthi | 01/08/2016 |
| USCIS-2015-0008-3514 | Comment Submitted by Bill Longsworth | 01/08/2016 |
| USCIS-2015-0008-3515 | Comment Submitted by Barry Soetoro | 01/08/2016 |
| USCIS-2015-0008-3516 | Comment Submitted by Lynn Tanner | 01/08/2016 |
| USCIS-2015-0008-3517 | Comment Submitted by Mary Firpo | 01/08/2016 |
| USCIS-2015-0008-3518 | Comment Submitted by John Fudu | 01/08/2016 |
| USCIS-2015-0008-3519 | Comment Submitted by Sheila Cloudcroft | 01/08/2016 |
| USCIS-2015-0008-3520 | Comment Submitted by SS KV | 01/08/2016 |
| USCIS-2015-0008-3521 | Comment Submitted by Mark Woss | 01/08/2016 |
| USCIS-2015-0008-3522 | Comment Submitted by russell walker | 01/08/2016 |
| USCIS-2015-0008-3523 | Comment Submitted by Ron Recher | 01/08/2016 |
| USCIS-2015-0008-3524 | Comment Submitted by Donna Huff | 01/08/2016 |
| USCIS-2015-0008-3525 | Comment Submitted by Eric Rohrbach | 01/08/2016 |
| USCIS-2015-0008-3526 | Comment Submitted by Lorna Bishop | 01/08/2016 |
| USCIS-2015-0008-3527 | Comment Submitted by Jerry Ericksen | 01/08/2016 |
| USCIS-2015-0008-3528 | Comment Submitted by George Pitonyak | 01/08/2016 |
| USCIS-2015-0008-3529 | Comment Submitted by Jason Low | 01/08/2016 |
| USCIS-2015-0008-3530 | Comment Submitted by Kishore  Kommineni | 01/08/2016 |
| USCIS-2015-0008-3531 | Comment Submitted by Saritha Ponneth | 01/08/2016 |
| USCIS-2015-0008-3532 | Comment Submitted by Robert Montgomery | 01/08/2016 |
| USCIS-2015-0008-3533 | Comment Submitted by Fred Bosick | 01/08/2016 |
| USCIS-2015-0008-3534 | Comment Submitted by Fred Beck | 01/08/2016 |
| USCIS-2015-0008-3535 | Comment Submitted by Patrick Brown | 01/08/2016 |
| USCIS-2015-0008-3536 | Comment Submitted by Rutvi Patel | 01/08/2016 |
| USCIS-2015-0008-3537 | Comment Submitted by Amy Brown | 01/08/2016 |
| USCIS-2015-0008-3538 | Comment Submitted by Dr. Thomas LaMar | 01/08/2016 |
| USCIS-2015-0008-3539 | Comment Submitted by Carol Jones | 01/08/2016 |
| USCIS-2015-0008-3540 | Comment Submitted by Pat Frick | 01/08/2016 |
| USCIS-2015-0008-3541 | Comment Submitted by Robin Thomas | 01/08/2016 |
| USCIS-2015-0008-3542 | Comment Submitted by Brian West | 01/08/2016 |
| USCIS-2015-0008-3543 | Comment Submitted by Eugene Schmitz | 01/08/2016 |
| USCIS-2015-0008-3544 | Comment Submitted by Rickie Steward | 01/08/2016 |
| USCIS-2015-0008-3545 | Comment Submitted by Lorraine Pellegrino | 01/08/2016 |
| USCIS-2015-0008-3546 | Comment Submitted by Vrajesh Vikka | 01/08/2016 |
| USCIS-2015-0008-3547 | Comment Submitted by Ankur Vaidya | 01/08/2016 |
| USCIS-2015-0008-3548 | Comment Submitted by Robert Phillips | 01/08/2016 |
| USCIS-2015-0008-3549 | Comment Submitted by John DeMay | 01/08/2016 |
| USCIS-2015-0008-3550 | Comment Submitted by Luetta Fox | 01/08/2016 |
| USCIS-2015-0008-3551 | Comment Submitted by Paul Sutera | 01/08/2016 |
| USCIS-2015-0008-3552 | Comment Submitted by Marina Zlatin | 01/08/2016 |
| USCIS-2015-0008-3553 | Comment Submitted by Krishna Seth | 01/08/2016 |
| USCIS-2015-0008-3554 | Comment Submitted by Bryan Carroll | 01/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3555 | Comment Submitted by Lyle Bakke | 01/08/2016 |
| USCIS-2015-0008-3556 | Comment Submitted by Amit Adri | 01/08/2016 |
| USCIS-2015-0008-3557 | Comment Submitted by Walter Connor | 01/08/2016 |
| USCIS-2015-0008-3558 | Comment Submitted by Renee Wilding | 01/08/2016 |
| USCIS-2015-0008-3559 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3560 | Comment Submitted by Bill Nelson | 01/08/2016 |
| USCIS-2015-0008-3561 | Comment Submitted by Meenakshi Sundaram Ponnambalavanan (2nd Comment) | 01/08/2016 |
| USCIS-2015-0008-3562 | Comment Submitted by A L | 01/08/2016 |
| USCIS-2015-0008-3563 | Comment Submitted by James Greife | 01/08/2016 |
| USCIS-2015-0008-3564 | Comment Submitted by Pradeep Yamsani | 01/08/2016 |
| USCIS-2015-0008-3565 | Comment Submitted by Elesia Lillard | 01/08/2016 |
| USCIS-2015-0008-3566 | Comment Submitted by Robert Baxter, Jr. | 01/08/2016 |
| USCIS-2015-0008-3567 | Comment Submitted by Ravi Ramkiran | 01/08/2016 |
| USCIS-2015-0008-3568 | Comment Submitted by Ron Kearns | 01/08/2016 |
| USCIS-2015-0008-3569 | Comment Submitted by American Citizen | 01/08/2016 |
| USCIS-2015-0008-3570 | Comment Submitted by Thomas Kisak | 01/08/2016 |
| USCIS-2015-0008-3571 | Comment Submitted by Dan Sengt | 01/08/2016 |
| USCIS-2015-0008-3572 | Comment Submitted by Tarun Chawdhury | 01/08/2016 |
| USCIS-2015-0008-3573 | Comment Submitted by Donald Gardner | 01/08/2016 |
| USCIS-2015-0008-3574 | Comment Submitted by Harish Patel | 01/08/2016 |
| USCIS-2015-0008-3575 | Comment Submitted by Karla Shukla | 01/08/2016 |
| USCIS-2015-0008-3576 | Comment Submitted by Joan Billman | 01/08/2016 |
| USCIS-2015-0008-3577 | Comment Submitted by Bala Vedagiriseenivasan | 01/08/2016 |
| USCIS-2015-0008-3578 | Comment Submitted by John Maurin | 01/08/2016 |
| USCIS-2015-0008-3579 | Comment Submitted by Ramesh S | 01/08/2016 |
| USCIS-2015-0008-3580 | Comment Submitted by Elizabeth A Heyer | 01/08/2016 |
| USCIS-2015-0008-3581 | Comment Submitted by Marta Mahlke | 01/08/2016 |
| USCIS-2015-0008-3582 | Comment Submitted by Deborah Gillis | 01/08/2016 |
| USCIS-2015-0008-3583 | Comment Submitted by Lael Henderson | 01/08/2016 |
| USCIS-2015-0008-3584 | Comment Submitted by Sue [Last Name Unknown] | 01/08/2016 |
| USCIS-2015-0008-3585 | Comment Submitted by John Fleure | 01/08/2016 |
| USCIS-2015-0008-3586 | Comment Submitted by Linda White | 01/08/2016 |
| USCIS-2015-0008-3587 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3588 | Comment Submitted by Jo Gonzalez | 01/08/2016 |
| USCIS-2015-0008-3589 | Comment Submitted by Gopikrishna Aravindan | 01/08/2016 |
| USCIS-2015-0008-3590 | Comment Submitted by Deepak Sharma | 01/08/2016 |
| USCIS-2015-0008-3591 | Comment Submitted by Stephen Cooper | 01/08/2016 |
| USCIS-2015-0008-3592 | Comment Submitted by Roger Rohe | 01/08/2016 |
| USCIS-2015-0008-3593 | Comment Submitted by Robert Lang | 01/08/2016 |
| USCIS-2015-0008-3594 | Comment Submitted by Maureen [Last Name Unknown] | 01/08/2016 |
| USCIS-2015-0008-3595 | Comment Submitted by Richard Reece | 01/08/2016 |
| USCIS-2015-0008-3596 | Comment Submitted by Ron Hanshaw | 01/08/2016 |
| USCIS-2015-0008-3597 | Comment Submitted by Tom Mysiewicz | 01/08/2016 |
| USCIS-2015-0008-3598 | Comment Submitted by Bart Schile | 01/08/2016 |
| USCIS-2015-0008-3599 | Comment Submitted by Andrew Prince | 01/08/2016 |
| USCIS-2015-0008-3600 | Comment Submitted by Cheryl Knott | 01/08/2016 |
| USCIS-2015-0008-3601 | Comment Submitted by Tom Tolrud | 01/08/2016 |
| USCIS-2015-0008-3602 | Comment Submitted by Richard  Magoffin | 01/08/2016 |
| USCIS-2015-0008-3603 | Comment Submitted by American IT Worker | 01/09/2016 |
| USCIS-2015-0008-3604 | Comment Submitted by Pamela Rugtiv | 01/09/2016 |
| USCIS-2015-0008-3605 | Comment Submitted by Martin Blanco | 01/09/2016 |
| USCIS-2015-0008-3606 | Comment Submitted by Amarnath Sajja | 01/09/2016 |
| USCIS-2015-0008-3607 | Comment Submitted by Anonymous A | 01/09/2016 |
| USCIS-2015-0008-3608 | Comment Submitted by Logical Immigrant | 01/09/2016 |
| USCIS-2015-0008-3609 | Comment Submitted by Kathy Cromwell | 01/09/2016 |
| USCIS-2015-0008-3610 | Comment Submitted by Kruparani Rajolu | 01/09/2016 |
| USCIS-2015-0008-3611 | Comment Submitted by Steve Sartin | 01/09/2016 |
| USCIS-2015-0008-3612 | Comment Submitted by Archana Ray | 01/09/2016 |
| USCIS-2015-0008-3613 | Comment Submitted by Anonymous A | 01/09/2016 |
| USCIS-2015-0008-3614 | Comment Submitted by Richard Tannehill | 01/09/2016 |
| USCIS-2015-0008-3615 | Comment Submitted by Phillip Sanderson | 01/09/2016 |
| USCIS-2015-0008-3616 | Comment Submitted by Anonymous (Americans First) | 01/09/2016 |
| USCIS-2015-0008-3617 | Comment Submitted by Ricky Mann | 01/09/2016 |
| USCIS-2015-0008-3618 | Comment Submitted by Anonymous (Disappointed Legal Immigrant) | 01/09/2016 |
| USCIS-2015-0008-3619 | Comment Submitted by Himanshu Sardana | 01/09/2016 |
| USCIS-2015-0008-3620 | Comment Submitted by Valerie Fern | 01/09/2016 |
| USCIS-2015-0008-3621 | Comment Submitted by Ken Mundy | 01/09/2016 |
| USCIS-2015-0008-3622 | Comment Submitted by Tim K | 01/09/2016 |
| USCIS-2015-0008-3623 | Comment Submitted by Gabriel Rosa | 01/09/2016 |
| USCIS-2015-0008-3624 | Comment Submitted by John Zikos | 01/09/2016 |
| USCIS-2015-0008-3625 | Comment Submitted by Brian Green | 01/09/2016 |
| USCIS-2015-0008-3626 | Comment Submitted by Greg Firestone | 01/09/2016 |
| USCIS-2015-0008-3627 | Comment Submitted by Ramesh Ramaswamy | 01/09/2016 |
| USCIS-2015-0008-3628 | Comment Submitted by Carol Wagner | 01/09/2016 |
| USCIS-2015-0008-3629 | Comment Submitted by Ron Catalano | 01/09/2016 |
| USCIS-2015-0008-3630 | Comment Submitted by Anitha Shah | 01/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3631 | Comment Submitted by Sumon Roy | 01/09/2016 |
| USCIS-2015-0008-3632 | Comment Submitted by Nadja Adolf | 01/09/2016 |
| USCIS-2015-0008-3633 | Comment Submitted by David Fairburn | 01/09/2016 |
| USCIS-2015-0008-3634 | Comment Submitted by Nancy Hockenbrocht | 01/09/2016 |
| USCIS-2015-0008-3635 | Comment Submitted by Jim Eggleston | 01/09/2016 |
| USCIS-2015-0008-3636 | Comment Submitted by Venkata Chandra | 01/09/2016 |
| USCIS-2015-0008-3637 | Comment Submitted by Brenda Gant | 01/09/2016 |
| USCIS-2015-0008-3638 | Comment Submitted by Donald B. Mc Donald | 01/09/2016 |
| USCIS-2015-0008-3639 | Comment Submitted by Sandeep Nasa | 01/09/2016 |
| USCIS-2015-0008-3640 | Comment Submitted by Allen Oakes | 01/09/2016 |
| USCIS-2015-0008-3641 | Comment Submitted by Roger Abraham | 01/09/2016 |
| USCIS-2015-0008-3642 | Comment Submitted by john George | 01/09/2016 |
| USCIS-2015-0008-3643 | Comment Submitted by Danny Whitaker | 01/09/2016 |
| USCIS-2015-0008-3644 | Comment Submitted by Adnan Khambaty | 01/09/2016 |
| USCIS-2015-0008-3645 | Comment Submitted by Dheeren Soni | 01/09/2016 |
| USCIS-2015-0008-3646 | Comment Submitted by Darryl Smith | 01/09/2016 |
| USCIS-2015-0008-3647 | MM162 Comment Submitted by Steven Koltz | 01/09/2016 |
| USCIS-2015-0008-3648 | Comment Submitted by James Traffanstedt | 01/09/2016 |
| USCIS-2015-0008-3649 | Comment Submitted by Rafael Armstrong | 01/09/2016 |
| USCIS-2015-0008-3650 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3651 | Comment Submitted by Allan Segal | 01/09/2016 |
| USCIS-2015-0008-3652 | Comment Submitted by Murthy Chunduri | 01/09/2016 |
| USCIS-2015-0008-3653 | Comment Submitted by V L | 01/09/2016 |
| USCIS-2015-0008-3654 | Comment Submitted by Sherman Johnson | 01/09/2016 |
| USCIS-2015-0008-3655 | Comment Submitted by Cheryl  Mulligan | 01/09/2016 |
| USCIS-2015-0008-3656 | Comment Submitted by Dan Spurling | 01/09/2016 |
| USCIS-2015-0008-3657 | Comment Submitted by Prashant Verma | 01/09/2016 |
| USCIS-2015-0008-3658 | Comment Submitted by John [Last Name Unknown] | 01/09/2016 |
| USCIS-2015-0008-3659 | Comment Submitted by Billy Marton | 01/09/2016 |
| USCIS-2015-0008-3660 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3661 | Comment Submitted by Walt Christen | 01/09/2016 |
| USCIS-2015-0008-3662 | Comment Submitted by Donna Dooley-Oakley | 01/09/2016 |
| USCIS-2015-0008-3663 | Comment Submitted by Roger Davis | 01/09/2016 |
| USCIS-2015-0008-3664 | Comment Submitted by Christine Gallagher | 01/09/2016 |
| USCIS-2015-0008-3665 | Comment Submitted by Tobias Wohlrabe | 01/09/2016 |
| USCIS-2015-0008-3666 | Comment Submitted by William Buchanan | 01/09/2016 |
| USCIS-2015-0008-3667 | Comment Submitted by Steven Thompson | 01/09/2016 |
| USCIS-2015-0008-3668 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3669 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3670 | Comment Submitted by John  Noah | 01/09/2016 |
| USCIS-2015-0008-3671 | Comment Submitted by Jim Brown | 01/09/2016 |
| USCIS-2015-0008-3672 | Comment Submitted by Katina Cox | 01/09/2016 |
| USCIS-2015-0008-3673 | Comment Submitted by Keith Fountain | 01/09/2016 |
| USCIS-2015-0008-3674 | Comment Submitted by Anonymous ( Plubius Number 2) | 01/09/2016 |
| USCIS-2015-0008-3675 | Comment Submitted by Helen Steiner | 01/09/2016 |
| USCIS-2015-0008-3676 | Comment Submitted by Sean Joyce | 01/09/2016 |
| USCIS-2015-0008-3677 | Comment Submitted by Ruth Lilley | 01/09/2016 |
| USCIS-2015-0008-3678 | Comment Submitted by Judy Dean | 01/09/2016 |
| USCIS-2015-0008-3679 | Comment Submitted by Rebecca McNair | 01/09/2016 |
| USCIS-2015-0008-3680 | Comment Submitted by Kevin Neil | 01/09/2016 |
| USCIS-2015-0008-3681 | Comment Submitted by Jim Brock | 01/09/2016 |
| USCIS-2015-0008-3682 | Comment Submitted by nunya  biznaz | 01/09/2016 |
| USCIS-2015-0008-3683 | Comment Submitted by Roy Alba | 01/09/2016 |
| USCIS-2015-0008-3684 | Comment Submitted by Peter Montpetit | 01/09/2016 |
| USCIS-2015-0008-3685 | Comment Submitted by Bob Moore | 01/09/2016 |
| USCIS-2015-0008-3686 | Comment Submitted by Ann Wetzel | 01/09/2016 |
| USCIS-2015-0008-3687 | Comment Submitted by D B | 01/09/2016 |
| USCIS-2015-0008-3688 | Comment Submitted by S R | 01/09/2016 |
| USCIS-2015-0008-3689 | Comment Submitted by Deborah  Harry | 01/09/2016 |
| USCIS-2015-0008-3690 | Comment Submitted by Richard W. Firth | 01/09/2016 |
| USCIS-2015-0008-3691 | Comment Submitted by Nancy  Buckley | 01/09/2016 |
| USCIS-2015-0008-3692 | Comment Submitted by Victor Grunden | 01/09/2016 |
| USCIS-2015-0008-3693 | Comment Submitted by Nancy Mills | 01/09/2016 |
| USCIS-2015-0008-3694 | Comment Submitted by Ken Munsey | 01/09/2016 |
| USCIS-2015-0008-3695 | Comment Submitted by Joe Gelzer | 01/09/2016 |
| USCIS-2015-0008-3696 | Comment Submitted by John Shipman | 01/09/2016 |
| USCIS-2015-0008-3697 | Comment Submitted by Sandra Dau | 01/09/2016 |
| USCIS-2015-0008-3698 | Comment Submitted by H1B Slave | 01/09/2016 |
| USCIS-2015-0008-3699 | Comment Submitted by John Csaszar | 01/09/2016 |
| USCIS-2015-0008-3700 | Comment Submitted by stephen faris | 01/09/2016 |
| USCIS-2015-0008-3701 | Comment Submitted by H1B Slave | 01/09/2016 |
| USCIS-2015-0008-3702 | Comment Submitted by Philip pond | 01/09/2016 |
| USCIS-2015-0008-3703 | Comment Submitted by Jerry Enyeart | 01/09/2016 |
| USCIS-2015-0008-3704 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3705 | Comment Submitted by Gedney Miller, Jr. | 01/09/2016 |
| USCIS-2015-0008-3706 | Comment Submitted by Larry Payne | 01/09/2016 |
| USCIS-2015-0008-3707 | Comment Submitted by Stephen L Bronson | 01/09/2016 |
| USCIS-2015-0008-3708 | Comment Submitted by Parag Bakde | 01/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3709 | Comment Submitted by Macky Patton | 01/09/2016 |
| USCIS-2015-0008-3710 | Comment Submitted by Cliff Taylor | 01/09/2016 |
| USCIS-2015-0008-3711 | Comment Submitted by H1B Slave | 01/09/2016 |
| USCIS-2015-0008-3712 | Comment Submitted by Maria zobbi | 01/09/2016 |
| USCIS-2015-0008-3713 | Comment Submitted by Mitzi Romiti | 01/09/2016 |
| USCIS-2015-0008-3714 | Comment Submitted by Marie Cotter | 01/09/2016 |
| USCIS-2015-0008-3715 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3716 | Comment Submitted by Paul Klein | 01/09/2016 |
| USCIS-2015-0008-3717 | Comment Submitted by Cynthia Pflumm | 01/09/2016 |
| USCIS-2015-0008-3718 | Comment Submitted by Tom Bruun | 01/09/2016 |
| USCIS-2015-0008-3719 | Comment Submitted by Dale McInosh | 01/09/2016 |
| USCIS-2015-0008-3720 | Comment Submitted by Jeff Ware | 01/09/2016 |
| USCIS-2015-0008-3721 | Comment Submitted by Raymond Serena | 01/09/2016 |
| USCIS-2015-0008-3722 | Comment Submitted by Randy and Karla Vandegrift | 01/09/2016 |
| USCIS-2015-0008-3723 | Comment Submitted by Vicky  Knight | 01/09/2016 |
| USCIS-2015-0008-3724 | Comment Submitted by Rick Weiss | 01/09/2016 |
| USCIS-2015-0008-3725 | Comment Submitted by Cam Taylor | 01/09/2016 |
| USCIS-2015-0008-3726 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3727 | Comment Submitted by Terry Buschert | 01/09/2016 |
| USCIS-2015-0008-3728 | Comment Submitted by Dhvani Raval | 01/09/2016 |
| USCIS-2015-0008-3729 | Comment Submitted by Thomas Ruelle | 01/09/2016 |
| USCIS-2015-0008-3730 | Comment Submitted by Janice Hubbell | 01/09/2016 |
| USCIS-2015-0008-3731 | Comment Submitted by David Steele | 01/09/2016 |
| USCIS-2015-0008-3732 | Comment Submitted by Ilarry Kinnedy | 01/09/2016 |
| USCIS-2015-0008-3733 | Comment Submitted by Brian H | 01/09/2016 |
| USCIS-2015-0008-3734 | Comment Submitted by Santhosh Manam | 01/09/2016 |
| USCIS-2015-0008-3735 | Comment Submitted by Ken Fagin | 01/09/2016 |
| USCIS-2015-0008-3736 | Comment Submitted by Ron Butler | 01/09/2016 |
| USCIS-2015-0008-3737 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3738 | Comment Submitted by G L Kittleson | 01/09/2016 |
| USCIS-2015-0008-3739 | Comment Submitted by B. Fretwell | 01/09/2016 |
| USCIS-2015-0008-3740 | Comment Submitted by Dom Marucci | 01/09/2016 |
| USCIS-2015-0008-3741 | Comment Submitted by Robert Vannelli | 01/09/2016 |
| USCIS-2015-0008-3742 | Comment Submitted by Kenneth Fears | 01/09/2016 |
| USCIS-2015-0008-3743 | Comment Submitted by Pat Mooney | 01/09/2016 |
| USCIS-2015-0008-3744 | Comment Submitted by John Christoph | 01/09/2016 |
| USCIS-2015-0008-3745 | Comment Submitted by Rahulbhai Gadhiya | 01/09/2016 |
| USCIS-2015-0008-3746 | Comment Submitted by P. R. Ward | 01/09/2016 |
| USCIS-2015-0008-3747 | Comment Submitted by William Grumman | 01/09/2016 |
| USCIS-2015-0008-3748 | Comment Submitted by Roland Golz | 01/09/2016 |
| USCIS-2015-0008-3749 | Comment Submitted by John Shoemaker | 01/09/2016 |
| USCIS-2015-0008-3750 | Comment Submitted by John Bull | 01/09/2016 |
| USCIS-2015-0008-3751 | Comment Submitted by Venkata Kanumuri | 01/09/2016 |
| USCIS-2015-0008-3752 | Comment Submitted by Gayathri Suresh | 01/09/2016 |
| USCIS-2015-0008-3753 | Comment Submitted by Jerome Holden | 01/09/2016 |
| USCIS-2015-0008-3754 | Comment Submitted by Debbie Duane | 01/09/2016 |
| USCIS-2015-0008-3755 | Comment Submitted by Evelyn Mills | 01/09/2016 |
| USCIS-2015-0008-3756 | Comment Submitted by Ravi Reddy | 01/09/2016 |
| USCIS-2015-0008-3757 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3758 | Comment Submitted by Myles Frank | 01/09/2016 |
| USCIS-2015-0008-3759 | Comment Submitted by Ken Nixon | 01/09/2016 |
| USCIS-2015-0008-3760 | Comment Submitted by William K | 01/09/2016 |
| USCIS-2015-0008-3761 | Comment Submitted by Iwan Kinal | 01/09/2016 |
| USCIS-2015-0008-3762 | Comment Submitted by C C | 01/09/2016 |
| USCIS-2015-0008-3763 | Comment Submitted by Thomas Hall | 01/09/2016 |
| USCIS-2015-0008-3764 | Comment Submitted by Richard  Peleske | 01/09/2016 |
| USCIS-2015-0008-3765 | Comment Submitted by Robert Bradshaw | 01/09/2016 |
| USCIS-2015-0008-3766 | Comment Submitted by Richard Jones | 01/09/2016 |
| USCIS-2015-0008-3767 | Comment Submitted by Charles Horvath | 01/09/2016 |
| USCIS-2015-0008-3768 | Comment Submitted by Evan Lewis | 01/09/2016 |
| USCIS-2015-0008-3769 | Comment Submitted by James and Madeline Wilkins | 01/09/2016 |
| USCIS-2015-0008-3770 | Comment Submitted by G  L | 01/09/2016 |
| USCIS-2015-0008-3771 | Comment Submitted by Surya Westhill | 01/09/2016 |
| USCIS-2015-0008-3772 | Comment Submitted by Cassiopeia Meyer | 01/09/2016 |
| USCIS-2015-0008-3773 | Comment Submitted by Vicky Thomas | 01/09/2016 |
| USCIS-2015-0008-3774 | Comment Submitted by DeAnne Maronick | 01/09/2016 |
| USCIS-2015-0008-3775 | Comment Submitted by Richard Plettau | 01/09/2016 |
| USCIS-2015-0008-3776 | Comment Submitted by Anagha Cherian | 01/09/2016 |
| USCIS-2015-0008-3777 | Comment Submitted by Roger Payne | 01/09/2016 |
| USCIS-2015-0008-3778 | Comment Submitted by Karan Kumar | 01/09/2016 |
| USCIS-2015-0008-3779 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3780 | Comment Submitted by Scott Little | 01/09/2016 |
| USCIS-2015-0008-3781 | Comment Submitted by Samantha Thomas | 01/09/2016 |
| USCIS-2015-0008-3782 | Comment Submitted by Priti Chevale | 01/09/2016 |
| USCIS-2015-0008-3783 | Comment Submitted by Jean Campbell | 01/09/2016 |
| USCIS-2015-0008-3784 | Comment Submitted by Rajeev Raghavan | 01/09/2016 |
| USCIS-2015-0008-3785 | Comment Submitted by Sanjay Singh | 01/09/2016 |
| USCIS-2015-0008-3786 | Comment Submitted by Michael Nieland | 01/09/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3787 | Comment Submitted by Albert Vasil | 01/09/2016 |
| USCIS-2015-0008-3788 | Comment Submitted by Marcia Bailey | 01/09/2016 |
| USCIS-2015-0008-3789 | Comment Submitted by Elen Gchesa | 01/09/2016 |
| USCIS-2015-0008-3790 | Comment Submitted by Tim Golden | 01/09/2016 |
| USCIS-2015-0008-3791 | Comment Submitted by Sammy Sonny | 01/09/2016 |
| USCIS-2015-0008-3792 | Comment Submitted by Patricia Willems | 01/09/2016 |
| USCIS-2015-0008-3793 | Comment Submitted by William Benton | 01/09/2016 |
| USCIS-2015-0008-3794 | Comment Submitted by Charles Hatley | 01/09/2016 |
| USCIS-2015-0008-3795 | Comment Submitted by Bill Peterson | 01/09/2016 |
| USCIS-2015-0008-3796 | Comment Submitted by Don Hall | 01/09/2016 |
| USCIS-2015-0008-3797 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3798 | Comment Submitted by Joyce Leslie | 01/09/2016 |
| USCIS-2015-0008-3799 | Comment Submitted by Transparency please | 01/09/2016 |
| USCIS-2015-0008-3800 | Comment Submitted by Anonymous (Pleasebe Transparent) | 01/09/2016 |
| USCIS-2015-0008-3801 | Comment Submitted by Robert Wasser | 01/09/2016 |
| USCIS-2015-0008-3802 | Comment Submitted by Venkat Garikapati | 01/09/2016 |
| USCIS-2015-0008-3803 | Comment Submitted by Barry Smades | 01/09/2016 |
| USCIS-2015-0008-3804 | Comment Submitted by Kenneth Miller | 01/09/2016 |
| USCIS-2015-0008-3805 | Comment Submitted by R Ghosh | 01/09/2016 |
| USCIS-2015-0008-3806 | Comment Submitted by John Kirby | 01/09/2016 |
| USCIS-2015-0008-3807 | Comment Submitted by Kevin Cummin | 01/09/2016 |
| USCIS-2015-0008-3808 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3809 | Comment Submitted by Chris Johnson | 01/09/2016 |
| USCIS-2015-0008-3810 | Comment Submitted by Eric Biemuller | 01/09/2016 |
| USCIS-2015-0008-3811 | Comment Submitted by Steve Schell | 01/09/2016 |
| USCIS-2015-0008-3812 | Comment Submitted by Raymond Hale | 01/09/2016 |
| USCIS-2015-0008-3813 | Comment Submitted by David Taylor | 01/09/2016 |
| USCIS-2015-0008-3814 | Comment Submitted by Kumar Bhargava | 01/09/2016 |
| USCIS-2015-0008-3815 | Comment Submitted by Faye Nichols | 01/09/2016 |
| USCIS-2015-0008-3816 | Comment Submitted by Garry Adams | 01/09/2016 |
| USCIS-2015-0008-3817 | Comment Submitted by Ann Crosby | 01/09/2016 |
| USCIS-2015-0008-3818 | Comment Submitted by Sundar Muthuswamy | 01/09/2016 |
| USCIS-2015-0008-3819 | Comment Submitted by Susan Myers | 01/09/2016 |
| USCIS-2015-0008-3820 | Comment Submitted by Dukey Nelsons | 01/09/2016 |
| USCIS-2015-0008-3821 | Comment Submitted by Duane Zampedri | 01/09/2016 |
| USCIS-2015-0008-3822 | Comment Submitted by Donna Berg | 01/09/2016 |
| USCIS-2015-0008-3823 | Comment Submitted by Software Engineer | 01/09/2016 |
| USCIS-2015-0008-3824 | Comment Submitted by Renuka Muppasani | 01/09/2016 |
| USCIS-2015-0008-3825 | Comment Submitted by Reeti Doshi | 01/09/2016 |
| USCIS-2015-0008-3826 | Comment Submitted by Brenda Hayward | 01/09/2016 |
| USCIS-2015-0008-3827 | Comment Submitted by Charles Massey | 01/09/2016 |
| USCIS-2015-0008-3828 | Comment Submitted by EF Flaman | 01/09/2016 |
| USCIS-2015-0008-3829 | Comment Submitted by Marge Taylor | 01/09/2016 |
| USCIS-2015-0008-3830 | Comment Submitted by William Bumpass | 01/09/2016 |
| USCIS-2015-0008-3831 | Comment Submitted by Matty Mark | 01/09/2016 |
| USCIS-2015-0008-3832 | Comment Submitted by Mark Robinson | 01/09/2016 |
| USCIS-2015-0008-3833 | Comment Submitted by Evendapa Isbetterthanthis | 01/09/2016 |
| USCIS-2015-0008-3834 | Comment Submitted by Meenakshi Sundaram Ponnambalavanan | 01/09/2016 |
| USCIS-2015-0008-3835 | Comment Submitted by Susan Lea | 01/09/2016 |
| USCIS-2015-0008-3836 | Comment Submitted by Richard Morgan | 01/09/2016 |
| USCIS-2015-0008-3837 | Comment Submitted by Ronda Robertson | 01/09/2016 |
| USCIS-2015-0008-3838 | Comment Submitted by Ajitha Adai | 01/09/2016 |
| USCIS-2015-0008-3839 | Comment Submitted by Pierre Renaud | 01/09/2016 |
| USCIS-2015-0008-3840 | Comment Submitted by David Thomas | 01/09/2016 |
| USCIS-2015-0008-3841 | Comment Submitted by Susan Archibald | 01/09/2016 |
| USCIS-2015-0008-3842 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3843 | Comment Submitted by Vincent Cannady | 01/09/2016 |
| USCIS-2015-0008-3844 | Comment Submitted by Robert V | 01/09/2016 |
| USCIS-2015-0008-3845 | Comment Submitted by Sue Merriner | 01/09/2016 |
| USCIS-2015-0008-3846 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3847 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3848 | Comment Submitted by John Hertz | 01/09/2016 |
| USCIS-2015-0008-3849 | Comment Submitted by Millie Howard | 01/09/2016 |
| USCIS-2015-0008-3850 | Comment Submitted by Mark Anderson | 01/09/2016 |
| USCIS-2015-0008-3851 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3852 | Comment Submitted by Sue Torgerson | 01/09/2016 |
| USCIS-2015-0008-3853 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3854 | Comment Submitted by David Hill | 01/09/2016 |
| USCIS-2015-0008-3855 | Comment Submitted by Belinda Claytor | 01/09/2016 |
| USCIS-2015-0008-3856 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3857 | Comment Submitted by Vuryl Klassen | 01/09/2016 |
| USCIS-2015-0008-3858 | Comment Submitted by Jim Land | 01/09/2016 |
| USCIS-2015-0008-3859 | Comment Submitted by Laurel  Roberts | 01/09/2016 |
| USCIS-2015-0008-3860 | Comment Submitted by L.B. Greer | 01/09/2016 |
| USCIS-2015-0008-3861 | Comment Submitted by Phillip D Helslander | 01/09/2016 |
| USCIS-2015-0008-3862 | Comment Submitted by J M Walker | 01/09/2016 |
| USCIS-2015-0008-3863 | Comment Submitted by Curtis Shuler | 01/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3864 | Comment Submitted by Cat Smith | 01/09/2016 |
| USCIS-2015-0008-3865 | Comment Submitted by Neha K | 01/09/2016 |
| USCIS-2015-0008-3866 | Comment Submitted by Judith Weiss | 01/09/2016 |
| USCIS-2015-0008-3867 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3868 | Comment Submitted by David Hartz | 01/09/2016 |
| USCIS-2015-0008-3869 | Comment Submitted by Stanley Lehigh | 01/09/2016 |
| USCIS-2015-0008-3870 | Comment Submitted by Lawrence Bowers | 01/09/2016 |
| USCIS-2015-0008-3871 | Comment Submitted by Suganthi  Saminathan | 01/09/2016 |
| USCIS-2015-0008-3872 | Comment Submitted by Maria Dick | 01/09/2016 |
| USCIS-2015-0008-3873 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-3874 | Comment Submitted by Shivinder Singh | 01/08/2016 |
| USCIS-2015-0008-3875 | Comment Submitted by Tom Jackson | 01/08/2016 |
| USCIS-2015-0008-3876 | Comment Submitted by Anitha  Nallapaneni | 01/08/2016 |
| USCIS-2015-0008-3877 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3878 | Comment Submitted by Simran Sharma | 01/08/2016 |
| USCIS-2015-0008-3879 | Comment Submitted by Ji Xue | 01/08/2016 |
| USCIS-2015-0008-3880 | Comment Submitted by Prasad T | 01/08/2016 |
| USCIS-2015-0008-3881 | Comment Submitted by Kishore Kumar | 01/08/2016 |
| USCIS-2015-0008-3882 | Comment Submitted by Ramya Thadeparti | 01/08/2016 |
| USCIS-2015-0008-3883 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3884 | Comment Submitted by Suman Gorantala | 01/08/2016 |
| USCIS-2015-0008-3885 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3886 | Comment Submitted by Pradeep S | 01/08/2016 |
| USCIS-2015-0008-3887 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3888 | Comment Submitted by Jai Nathan | 01/08/2016 |
| USCIS-2015-0008-3889 | Comment Submitted by Kumar Vijay | 01/08/2016 |
| USCIS-2015-0008-3890 | Comment Submitted by Tulasi Konathala | 01/08/2016 |
| USCIS-2015-0008-3891 | Comment Submitted by Dev Narendranath | 01/08/2016 |
| USCIS-2015-0008-3892 | Comment Submitted by Reshma John | 01/08/2016 |
| USCIS-2015-0008-3893 | Comment Submitted by Rajeev Sethi | 01/08/2016 |
| USCIS-2015-0008-3894 | Comment Submitted by American Slave | 01/08/2016 |
| USCIS-2015-0008-3895 | Comment Submitted by Shanthi Donthu | 01/08/2016 |
| USCIS-2015-0008-3896 | Comment Submitted by Maha chi | 01/08/2016 |
| USCIS-2015-0008-3897 | Comment Submitted by Jayaram Mohan | 01/08/2016 |
| USCIS-2015-0008-3898 | Comment Submitted by Richa Sharma | 01/08/2016 |
| USCIS-2015-0008-3899 | Comment Submitted by Ani Thomas | 01/08/2016 |
| USCIS-2015-0008-3900 | Comment Submitted by Subhash Ghai | 01/08/2016 |
| USCIS-2015-0008-3901 | Comment Submitted by Yami Patel | 01/08/2016 |
| USCIS-2015-0008-3902 | Comment Submitted by A P | 01/08/2016 |
| USCIS-2015-0008-3903 | Comment Submitted by Venkatesh Junnu | 01/08/2016 |
| USCIS-2015-0008-3904 | Comment Submitted by Jacob Thomas | 01/08/2016 |
| USCIS-2015-0008-3905 | Comment Submitted by Siddharth Joshi | 01/08/2016 |
| USCIS-2015-0008-3906 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3907 | Comment Submitted by Saurabh Nandwani | 01/08/2016 |
| USCIS-2015-0008-3908 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3909 | Comment Submitted by Ram Kumar | 01/08/2016 |
| USCIS-2015-0008-3910 | Comment Submitted by Ankur Garg | 01/08/2016 |
| USCIS-2015-0008-3911 | Comment Submitted by Mamata  Nath | 01/08/2016 |
| USCIS-2015-0008-3912 | Comment Submitted by Mrinmoy Aich | 01/08/2016 |
| USCIS-2015-0008-3913 | Comment Submitted by Sunil Babu | 01/08/2016 |
| USCIS-2015-0008-3914 | Comment Submitted by Joseph Puthenparampil | 01/08/2016 |
| USCIS-2015-0008-3915 | Comment Submitted by Anish M | 01/08/2016 |
| USCIS-2015-0008-3916 | Comment Submitted by Vaishu Patel | 01/08/2016 |
| USCIS-2015-0008-3917 | Comment Submitted by I140  Approved | 01/08/2016 |
| USCIS-2015-0008-3918 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3919 | Comment Submitted by Co Ca | 01/08/2016 |
| USCIS-2015-0008-3920 | Comment Submitted by Santosh D | 01/08/2016 |
| USCIS-2015-0008-3921 | Comment Submitted by Bipin Patel | 01/08/2016 |
| USCIS-2015-0008-3922 | Comment Submitted by Jai Kishan | 01/08/2016 |
| USCIS-2015-0008-3923 | Comment Submitted by Suraj Talwar | 01/08/2016 |
| USCIS-2015-0008-3924 | Comment Submitted by Sanyasi Dasari | 01/08/2016 |
| USCIS-2015-0008-3925 | Comment Submitted by Arjun Rampal | 01/08/2016 |
| USCIS-2015-0008-3926 | Comment Submitted by Vishnu Vijayakumar, Navistar Inc. | 01/08/2016 |
| USCIS-2015-0008-3927 | Comment Submitted by Sudheer Juvvadi | 01/08/2016 |
| USCIS-2015-0008-3928 | Comment Submitted by Suresh Reddy  Madireddy | 01/08/2016 |
| USCIS-2015-0008-3929 | Comment Submitted by Suma K | 01/08/2016 |
| USCIS-2015-0008-3930 | Comment Submitted by Bipin Patel | 01/08/2016 |
| USCIS-2015-0008-3931 | Comment Submitted by Shammi Raj | 01/08/2016 |
| USCIS-2015-0008-3932 | Comment Submitted by Johnny Depp | 01/08/2016 |
| USCIS-2015-0008-3933 | Comment Submitted by James Juniper | 01/08/2016 |
| USCIS-2015-0008-3934 | Comment Submitted by S C | 01/08/2016 |
| USCIS-2015-0008-3935 | Comment Submitted by Ramesh Srinivasan | 01/08/2016 |
| USCIS-2015-0008-3936 | Comment Submitted by Pkr Kpt | 01/08/2016 |
| USCIS-2015-0008-3937 | Comment Submitted by Raj A | 01/08/2016 |
| USCIS-2015-0008-3938 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3939 | Comment Submitted by Star Player | 01/08/2016 |
| USCIS-2015-0008-3940 | Comment Submitted by Harpreet Singh | 01/08/2016 |
| USCIS-2015-0008-3941 | Comment Submitted by Gaurav  Khandelwal | 01/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-3942 | Comment Submitted by High Skilled Immigrant | 01/08/2016 |
| USCIS-2015-0008-3943 | Comment Submitted by TaxPayer Nonimmigrant | 01/08/2016 |
| USCIS-2015-0008-3944 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3945 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3946 | Comment Submitted by Arjun Krishna | 01/08/2016 |
| USCIS-2015-0008-3947 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3948 | Comment Submitted by George Cook | 01/08/2016 |
| USCIS-2015-0008-3949 | Comment Submitted by Sampath Numbers | 01/08/2016 |
| USCIS-2015-0008-3950 | Comment Submitted by Haran Raj | 01/08/2016 |
| USCIS-2015-0008-3951 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3952 | Comment Submitted by Brinda makadia | 01/08/2016 |
| USCIS-2015-0008-3953 | Comment Submitted by Ajay Dev | 01/08/2016 |
| USCIS-2015-0008-3954 | Comment Submitted by John Doe | 01/08/2016 |
| USCIS-2015-0008-3955 | Comment Submitted by Vivekanand Vishwanath | 01/08/2016 |
| USCIS-2015-0008-3956 | Comment Submitted by Dee Sag | 01/08/2016 |
| USCIS-2015-0008-3957 | Comment Submitted by Anthony Twin | 01/08/2016 |
| USCIS-2015-0008-3958 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3959 | Comment Submitted by Kalyan Kumar | 01/08/2016 |
| USCIS-2015-0008-3960 | Comment Submitted by A T | 01/08/2016 |
| USCIS-2015-0008-3961 | Comment Submitted by Thomas  Francis | 01/08/2016 |
| USCIS-2015-0008-3962 | Comment Submitted by Modern Slave | 01/08/2016 |
| USCIS-2015-0008-3963 | Comment Submitted by Nithyapriya Ganeshan | 01/08/2016 |
| USCIS-2015-0008-3964 | Comment Submitted by R P | 01/08/2016 |
| USCIS-2015-0008-3965 | Comment Submitted by Anikanchan Raut | 01/08/2016 |
| USCIS-2015-0008-3966 | Comment Submitted by Kishore Sharma | 01/08/2016 |
| USCIS-2015-0008-3967 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3968 | Comment Submitted by Ripps Singh | 01/08/2016 |
| USCIS-2015-0008-3969 | Comment Submitted by Manasa Illa | 01/08/2016 |
| USCIS-2015-0008-3970 | Comment Submitted by Balaji K | 01/08/2016 |
| USCIS-2015-0008-3971 | Comment Submitted by Vijay Rajendran | 01/08/2016 |
| USCIS-2015-0008-3972 | Comment Submitted by Utkarsh Patel | 01/08/2016 |
| USCIS-2015-0008-3973 | Comment Submitted by Krishna Narayan | 01/08/2016 |
| USCIS-2015-0008-3974 | Comment Submitted by Sreejith Balakrishnan | 01/08/2016 |
| USCIS-2015-0008-3975 | Comment Submitted by Anila Gosh | 01/08/2016 |
| USCIS-2015-0008-3976 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-3977 | Comment Submitted by Ravi Chandran | 01/08/2016 |
| USCIS-2015-0008-3978 | Comment Submitted by Krishna Koravadi | 01/08/2016 |
| USCIS-2015-0008-3979 | Comment Submitted by Abhimanyu Singh | 01/08/2016 |
| USCIS-2015-0008-3980 | Comment Submitted by Rajesh M | 01/08/2016 |
| USCIS-2015-0008-3981 | Comment Submitted by satish mantri | 01/08/2016 |
| USCIS-2015-0008-3982 | Comment Submitted by Suresh Telu | 01/08/2016 |
| USCIS-2015-0008-3983 | Comment Submitted by S Roy | 01/08/2016 |
| USCIS-2015-0008-3984 | Comment Submitted by Rahul Dharmchand | 01/08/2016 |
| USCIS-2015-0008-3985 | Comment Submitted by Praseeda P | 01/08/2016 |
| USCIS-2015-0008-3986 | Comment Submitted by First Come First serve | 01/08/2016 |
| USCIS-2015-0008-3987 | Comment Submitted by Ravi Simha | 01/08/2016 |
| USCIS-2015-0008-3988 | Comment Submitted by Mark Pundit | 01/08/2016 |
| USCIS-2015-0008-3989 | Comment Submitted by Ravi Raj | 01/07/2016 |
| USCIS-2015-0008-3990 | Comment Submitted by Electronic Business | 01/06/2016 |
| USCIS-2015-0008-3991 | Comment Submitted by Vijayan Nagarajan | 01/08/2016 |
| USCIS-2015-0008-3992 | Comment Submitted by Dennis Sego | 01/08/2016 |
| USCIS-2015-0008-3993 | Comment Submitted by Sharad Dutta | 01/08/2016 |
| USCIS-2015-0008-3994 | Comment Submitted by Al Rhodes | 01/08/2016 |
| USCIS-2015-0008-3995 | Comment Submitted by Ambrish  Parajiya | 01/08/2016 |
| USCIS-2015-0008-3996 | Comment Submitted by Srilesh Kannoly | 01/08/2016 |
| USCIS-2015-0008-3997 | Comment Submitted by Ikraj Singh | 01/08/2016 |
| USCIS-2015-0008-3998 | Comment Submitted by karthik l | 01/08/2016 |
| USCIS-2015-0008-3999 | Comment Submitted by Ariel Nievera | 01/08/2016 |
| USCIS-2015-0008-4000 | Comment Submitted by Hugh Thomson | 01/08/2016 |
| USCIS-2015-0008-4001 | Comment Submitted by Robert C. Morton | 01/08/2016 |
| USCIS-2015-0008-4002 | Comment Submitted by Susan Borgmeyer | 01/08/2016 |
| USCIS-2015-0008-4003 | Comment Submitted by Shravan Doure | 01/08/2016 |
| USCIS-2015-0008-4004 | Comment Submitted by Shyam Sundar | 01/08/2016 |
| USCIS-2015-0008-4005 | Comment Submitted by Vijay Todkar | 01/08/2016 |
| USCIS-2015-0008-4006 | Comment Submitted by P S | 01/08/2016 |
| USCIS-2015-0008-4007 | Comment Submitted by Tejive Varma | 01/08/2016 |
| USCIS-2015-0008-4008 | Comment Submitted by Amarnath Karwekar | 01/08/2016 |
| USCIS-2015-0008-4009 | Comment Submitted by Murthy Murthy | 01/08/2016 |
| USCIS-2015-0008-4010 | Comment Submitted by Bill  Wreath | 01/08/2016 |
| USCIS-2015-0008-4011 | Comment Submitted by Subash Raj | 01/08/2016 |
| USCIS-2015-0008-4012 | Comment Submitted by David Briggs | 01/08/2016 |
| USCIS-2015-0008-4013 | Comment Submitted by Janam Singh J | 01/08/2016 |
| USCIS-2015-0008-4014 | Comment Submitted by Ganesh Babu Somee Gangadharan | 01/08/2016 |
| USCIS-2015-0008-4015 | Comment Submitted by Michael  Engelbrecht | 01/08/2016 |
| USCIS-2015-0008-4016 | Comment Submitted by Andrew Coles | 01/08/2016 |
| USCIS-2015-0008-4017 | Comment Submitted by Kapil S | 01/08/2016 |
| USCIS-2015-0008-4018 | Comment Submitted by Praveen  Ses | 01/08/2016 |
| USCIS-2015-0008-4019 | Comment Submitted by Betty Bradley | 01/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4020 | Comment Submitted by Praveen Yaduvaks | 01/08/2016 |
| USCIS-2015-0008-4021 | Comment Submitted by Suresh Anumolu | 01/08/2016 |
| USCIS-2015-0008-4022 | Comment Submitted by Chris  Whitmer | 01/08/2016 |
| USCIS-2015-0008-4023 | Comment Submitted by Robert Kay | 01/08/2016 |
| USCIS-2015-0008-4024 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-4025 | Comment Submitted by P M | 01/08/2016 |
| USCIS-2015-0008-4026 | Comment Submitted by Sidda Anumolu | 01/08/2016 |
| USCIS-2015-0008-4027 | Comment Submitted by Bonnie and spouse Thomas | 01/08/2016 |
| USCIS-2015-0008-4028 | Comment Submitted by Carmen Fritz | 01/08/2016 |
| USCIS-2015-0008-4029 | Comment Submitted by Nitin Gupta | 01/08/2016 |
| USCIS-2015-0008-4030 | Comment Submitted by David  Lamb | 01/08/2016 |
| USCIS-2015-0008-4031 | Comment Submitted by Nilesh  Panchal | 01/08/2016 |
| USCIS-2015-0008-4032 | Comment Submitted by Robert Good | 01/08/2016 |
| USCIS-2015-0008-4033 | Comment Submitted by Cheryl Spriggs | 01/08/2016 |
| USCIS-2015-0008-4034 | Comment Submitted by Kannan Chidambaram | 01/08/2016 |
| USCIS-2015-0008-4035 | Comment Submitted by Daniel Batty | 01/08/2016 |
| USCIS-2015-0008-4036 | Comment Submitted by Amol Singla | 01/08/2016 |
| USCIS-2015-0008-4037 | Comment Submitted by Cole Robinson | 01/08/2016 |
| USCIS-2015-0008-4038 | Comment Submitted by Arthur Cote | 01/08/2016 |
| USCIS-2015-0008-4039 | Comment Submitted by Daniel Artascos | 01/08/2016 |
| USCIS-2015-0008-4040 | Comment Submitted by Reddy Garu | 01/08/2016 |
| USCIS-2015-0008-4041 | Comment Submitted by Manish Jain | 01/08/2016 |
| USCIS-2015-0008-4042 | Comment Submitted by Christopher Hahin | 01/08/2016 |
| USCIS-2015-0008-4043 | Comment Submitted by Nithya Kannan | 01/08/2016 |
| USCIS-2015-0008-4044 | Comment Submitted by Charles Beckman | 01/08/2016 |
| USCIS-2015-0008-4045 | Comment Submitted by Sruthi Surya | 01/08/2016 |
| USCIS-2015-0008-4046 | Comment Submitted by Ruthann Roka | 01/08/2016 |
| USCIS-2015-0008-4047 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-4048 | Comment Submitted by Sampth Krishnan | 01/08/2016 |
| USCIS-2015-0008-4049 | Comment Submitted by Shekar S | 01/08/2016 |
| USCIS-2015-0008-4050 | Comment Submitted by Karthik C | 01/08/2016 |
| USCIS-2015-0008-4051 | Comment Submitted by Karthik Venkitapathy | 01/08/2016 |
| USCIS-2015-0008-4052 | Comment Submitted by Wilma Nievera | 01/08/2016 |
| USCIS-2015-0008-4053 | Comment Submitted by Pradeep Kaleru | 01/08/2016 |
| USCIS-2015-0008-4054 | Comment Submitted by M Y | 01/08/2016 |
| USCIS-2015-0008-4055 | Comment Submitted by Liz Szabo | 01/08/2016 |
| USCIS-2015-0008-4056 | Comment Submitted by Annie Evans | 01/08/2016 |
| USCIS-2015-0008-4057 | Comment Submitted by Kalpana Navathe | 01/08/2016 |
| USCIS-2015-0008-4058 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-4059 | Comment Submitted by Sriram Rajamanuri | 01/08/2016 |
| USCIS-2015-0008-4060 | Comment Submitted by Michael Brabender | 01/08/2016 |
| USCIS-2015-0008-4061 | Comment Submitted by Dorothy S. | 01/08/2016 |
| USCIS-2015-0008-4062 | Comment Submitted by Paul Shubeck | 01/08/2016 |
| USCIS-2015-0008-4063 | Comment Submitted by Sriram Madala | 01/08/2016 |
| USCIS-2015-0008-4064 | Comment Submitted by Don Peters | 01/08/2016 |
| USCIS-2015-0008-4065 | Comment Submitted by Parag Bakde | 01/08/2016 |
| USCIS-2015-0008-4066 | Comment Submitted by Dennis Thornton | 01/08/2016 |
| USCIS-2015-0008-4067 | Comment Submitted by Jason Xi | 01/08/2016 |
| USCIS-2015-0008-4068 | Comment Submitted by Mala S | 01/08/2016 |
| USCIS-2015-0008-4069 | Comment Submitted by Insulted Immigrant | 01/08/2016 |
| USCIS-2015-0008-4070 | Comment Submitted by Dennis MacWilliams | 01/08/2016 |
| USCIS-2015-0008-4071 | Comment Submitted by Eulalie W Brown | 01/08/2016 |
| USCIS-2015-0008-4072 | Comment Submitted by Kevin Thomas | 01/08/2016 |
| USCIS-2015-0008-4073 | Comment Submitted by Tulasi Konathala | 01/08/2016 |
| USCIS-2015-0008-4074 | Comment Submitted by Julian  Brzoznowski | 01/08/2016 |
| USCIS-2015-0008-4075 | Comment Submitted by Arun Sundaramoorthy | 01/08/2016 |
| USCIS-2015-0008-4076 | Comment Submitted by Natalie Allegato | 01/08/2016 |
| USCIS-2015-0008-4077 | Comment Submitted by Greg McCacken | 01/08/2016 |
| USCIS-2015-0008-4078 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-4079 | Comment Submitted by Jeanette Emmons | 01/08/2016 |
| USCIS-2015-0008-4080 | Comment Submitted by Andy Whitlow | 01/08/2016 |
| USCIS-2015-0008-4081 | Comment Submitted by David Jones | 01/08/2016 |
| USCIS-2015-0008-4082 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-4083 | Comment Submitted by Doreen Chaput | 01/08/2016 |
| USCIS-2015-0008-4084 | Comment Submitted by James Formosa | 01/08/2016 |
| USCIS-2015-0008-4085 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-4086 | Comment Submitted by Michael Pearce | 01/08/2016 |
| USCIS-2015-0008-4087 | Comment Submitted by Harry Coman | 01/08/2016 |
| USCIS-2015-0008-4088 | Comment Submitted by Anoop Singh | 01/08/2016 |
| USCIS-2015-0008-4089 | Comment Submitted by Anonymous | 01/08/2016 |
| USCIS-2015-0008-4090 | Comment Submitted by Carl Rickson | 01/08/2016 |
| USCIS-2015-0008-4091 | Comment Submitted by William Deegan | 01/08/2016 |
| USCIS-2015-0008-4092 | Comment Submitted by Ron Hagler | 01/08/2016 |
| USCIS-2015-0008-4093 | Comment Submitted by Janet Schafer | 01/08/2016 |
| USCIS-2015-0008-4094 | Comment Submitted by Raj Swarnam | 01/08/2016 |
| USCIS-2015-0008-4095 | Comment Submitted by A Grover | 01/08/2016 |
| USCIS-2015-0008-4096 | Comment Submitted by Lava Kumar | 01/08/2016 |
| USCIS-2015-0008-4097 | Comment Submitted by Anonymous | 01/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4098 | Comment Submitted by Jeffrey Smith | 01/08/2016 |
| USCIS-2015-0008-4099 | Comment Submitted by Jagadeesh Banavara | 01/08/2016 |
| USCIS-2015-0008-4100 | Comment Submitted by Henry Ristorcelli | 01/08/2016 |
| USCIS-2015-0008-4101 | Comment Submitted by RJ Walker | 01/08/2016 |
| USCIS-2015-0008-4102 | Comment Submitted by Harsha Jammu | 01/08/2016 |
| USCIS-2015-0008-4103 | Comment Submitted by Rex Ely | 01/08/2016 |
| USCIS-2015-0008-4104 | Comment Submitted by Anna Zupancic | 01/08/2016 |
| USCIS-2015-0008-4105 | Comment Submitted by Teresa Griswold | 01/08/2016 |
| USCIS-2015-0008-4106 | Comment Submitted by Karan Singh | 01/04/2016 |
| USCIS-2015-0008-4107 | Comment Submitted by Arun Bavera | 01/04/2016 |
| USCIS-2015-0008-4108 | Comment Submitted by Tyler Wolf | 01/09/2016 |
| USCIS-2015-0008-4109 | Mass Mail Campaign 88: Comment Submitted by Ian Clark, Total as of 3/7/2015: 3 | 01/09/2016 |
| USCIS-2015-0008-4110 | Comment Submitted by Abraham Lincoln | 01/09/2016 |
| USCIS-2015-0008-4111 | Comment Submitted by Ram L | 01/09/2016 |
| USCIS-2015-0008-4112 | Comment Submitted by Hari G | 01/09/2016 |
| USCIS-2015-0008-4113 | Comment Submitted by Pihu Rani | 01/09/2016 |
| USCIS-2015-0008-4114 | Comment Submitted by Radhika Pandit | 01/09/2016 |
| USCIS-2015-0008-4115 | Comment Submitted by Sanjay Khan | 01/09/2016 |
| USCIS-2015-0008-4116 | Comment Submitted by Ravi Ganesan | 01/09/2016 |
| USCIS-2015-0008-4117 | Comment Submitted by Srini  Sridharan | 01/09/2016 |
| USCIS-2015-0008-4118 | Comment Submitted by John Hughes | 01/09/2016 |
| USCIS-2015-0008-4119 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4120 | Comment Submitted by Ramu Muthuraman | 01/10/2016 |
| USCIS-2015-0008-4121 | Comment Submitted by Giri G | 01/10/2016 |
| USCIS-2015-0008-4122 | Comment Submitted by Prem Kumar | 01/10/2016 |
| USCIS-2015-0008-4123 | Comment Submitted by Surya Singh | 01/10/2016 |
| USCIS-2015-0008-4124 | Comment Submitted by Karthik Verma | 01/10/2016 |
| USCIS-2015-0008-4125 | Comment Submitted by Yetendra Agarwal | 01/10/2016 |
| USCIS-2015-0008-4126 | Comment Submitted by George M | 01/10/2016 |
| USCIS-2015-0008-4127 | Comment Submitted by Matt K | 01/10/2016 |
| USCIS-2015-0008-4128 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4129 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4130 | Comment Submitted by Sriram  G | 01/10/2016 |
| USCIS-2015-0008-4131 | Comment Submitted by Hemanth N | 01/10/2016 |
| USCIS-2015-0008-4132 | Comment Submitted by Pawan K | 01/10/2016 |
| USCIS-2015-0008-4133 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4134 | Comment Submitted by B Singh | 01/10/2016 |
| USCIS-2015-0008-4135 | Comment Submitted by Ravindra Lelgonda | 01/10/2016 |
| USCIS-2015-0008-4136 | Comment Submitted by Geetha Mallu | 01/10/2016 |
| USCIS-2015-0008-4137 | Comment Submitted by Joe A | 01/10/2016 |
| USCIS-2015-0008-4138 | Comment Submitted by Suresh Padala | 01/11/2016 |
| USCIS-2015-0008-4139 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-4140 | Comment Submitted by Yuk-Yin Lee | 01/11/2016 |
| USCIS-2015-0008-4141 | Comment Submitted by B P | 01/11/2016 |
| USCIS-2015-0008-4142 | Comment Submitted by Srinivasulu Chengalasetty | 01/11/2016 |
| USCIS-2015-0008-4143 | Mass Mail Campaign 80: Comment Submitted by Ganapathi Valagi, Total as of 3/7/2016: 8 | 01/11/2016 |
| USCIS-2015-0008-4144 | Comment Submitted by Pratha P Akkineni | 01/11/2016 |
| USCIS-2015-0008-4145 | Comment Submitted by Satya Yandra | 01/11/2016 |
| USCIS-2015-0008-4146 | Comment Submitted by Raghu Vangoor | 01/11/2016 |
| USCIS-2015-0008-4147 | Comment Submitted by N Guru Prasad | 01/11/2016 |
| USCIS-2015-0008-4148 | Mass Mail Campaign 90:  Comment Submitted by Rama Raju, Total as of 3/7/016: 3 | 01/11/2016 |
| USCIS-2015-0008-4149 | Mass Mail Campaign 83: Comment Submitted by Bhavin Shah, Total as of 3/7/2016: 26 | 01/11/2016 |
| USCIS-2015-0008-4150 | Comment Submitted by Ridhima Putti | 01/11/2016 |
| USCIS-2015-0008-4151 | Comment Submitted by Vikram Ramamurthy | 01/11/2016 |
| USCIS-2015-0008-4152 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-4153 | Comment Submitted by Reddy Garu | 01/11/2016 |
| USCIS-2015-0008-4154 | Comment Submitted by P Kumar | 01/11/2016 |
| USCIS-2015-0008-4155 | Comment Submitted by Jy [Last Name Unknown] | 01/11/2016 |
| USCIS-2015-0008-4156 | Comment Submitted by Koushik Marrikanti | 01/11/2016 |
| USCIS-2015-0008-4157 | Comment Submitted by Jainil Desai | 01/11/2016 |
| USCIS-2015-0008-4158 | Comment Submitted by Srinivas Pothini | 01/11/2016 |
| USCIS-2015-0008-4159 | Comment Submitted by Sunny Rao | 01/11/2016 |
| USCIS-2015-0008-4160 | Comment Submitted by Preet Kothari | 01/11/2016 |
| USCIS-2015-0008-4161 | Comment Submitted by Gautam Nayak | 01/11/2016 |
| USCIS-2015-0008-4162 | Comment Submitted by Rohini Nayak | 01/11/2016 |
| USCIS-2015-0008-4163 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-4164 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-4165 | Comment Submitted by A A | 01/11/2016 |
| USCIS-2015-0008-4166 | Comment Submitted by Vishnu Chikondla | 01/11/2016 |
| USCIS-2015-0008-4167 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-4168 | Comment Submitted by Shailaja T | 01/11/2016 |
| USCIS-2015-0008-4169 | Comment Submitted by H B | 01/11/2016 |
| USCIS-2015-0008-4170 | Comment Submitted by Ganesh Kolekar | 01/11/2016 |
| USCIS-2015-0008-4171 | Comment Submitted by Naveen K G | 01/11/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4172 | Comment Submitted by Navneet P | 01/11/2016 |
| USCIS-2015-0008-4173 | Comment Submitted by Pradip Chand | 01/11/2016 |
| USCIS-2015-0008-4174 | Comment Submitted by Richard Wolfe | 01/11/2016 |
| USCIS-2015-0008-4175 | Comment Submitted by Khalander Shaik | 01/11/2016 |
| USCIS-2015-0008-4176 | Comment Submitted by A Mistry | 01/11/2016 |
| USCIS-2015-0008-4177 | Comment Submitted by Kiran Kumar | 01/11/2016 |
| USCIS-2015-0008-4178 | Comment Submitted by Shriniwas Gaddewar | 01/11/2016 |
| USCIS-2015-0008-4179 | Comment Submitted by Varun Jain | 01/11/2016 |
| USCIS-2015-0008-4180 | Comment Submitted by NTR Ramarao | 01/11/2016 |
| USCIS-2015-0008-4181 | Comment Submitted by anonymous anonymous | 01/11/2016 |
| USCIS-2015-0008-4182 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-4183 | Comment Submitted by Gagan Deep  Bhasin | 01/11/2016 |
| USCIS-2015-0008-4184 | Comment Submitted by Ankit Sharma | 01/12/2016 |
| USCIS-2015-0008-4185 | Mass Mail Campaign 84: Comment Submitted by Anonymous ( Immigrants need relief), Total as of 3/7/2016: 18 | 01/12/2016 |
| USCIS-2015-0008-4186 | Mass Mail Campaign 94: Comment Submitted by Vishal D, Total as of 3/7/2016: 15 | 01/12/2016 |
| USCIS-2015-0008-4187 | Comment Submitted by Pavan Kumar | 01/12/2016 |
| USCIS-2015-0008-4188 | Comment Submitted by Ashish Jhaldiyal | 01/12/2016 |
| USCIS-2015-0008-4189 | Comment Submitted by Pattabhiram Swayambhatla | 01/12/2016 |
| USCIS-2015-0008-4190 | Comment Submitted by Abhilash Reddy | 01/12/2016 |
| USCIS-2015-0008-4191 | Comment Submitted by Vishnu Reddy | 01/12/2016 |
| USCIS-2015-0008-4192 | Comment Submitted by Luke Du | 01/12/2016 |
| USCIS-2015-0008-4193 | Mass Mail Campaign 102: Comment Submitted by Sanjay Soman, Total as of 3/7/2016: 9 | 01/12/2016 |
| USCIS-2015-0008-4194 | Comment Submitted by Saurabh Chowdhary | 01/12/2016 |
| USCIS-2015-0008-4195 | Comment Submitted by Deepla Nair | 01/12/2016 |
| USCIS-2015-0008-4196 | Comment Submitted by Abhay Sawant | 01/12/2016 |
| USCIS-2015-0008-4197 | Comment Submitted by Jason Taylor | 01/12/2016 |
| USCIS-2015-0008-4198 | Mass Mail Campaign 103: Comment Submitted by Ravi Dhanekula, Total as of 3/7/2016: 35 | 01/12/2016 |
| USCIS-2015-0008-4199 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4200 | Comment Submitted by Pradyumna Lakshmipuram | 01/12/2016 |
| USCIS-2015-0008-4201 | Mass Mail Campaign 79: Comment Submitted by Alison Carmichael, Total as of 3/7/2016: 54 | 01/12/2016 |
| USCIS-2015-0008-4202 | Comment Submitted by Syed Uddin | 01/12/2016 |
| USCIS-2015-0008-4203 | Comment Submitted by Hari Gadiraju | 01/12/2016 |
| USCIS-2015-0008-4204 | Comment Submitted by Ashish Kumar | 01/12/2016 |
| USCIS-2015-0008-4205 | Comment Submitted by Talati V | 01/12/2016 |
| USCIS-2015-0008-4206 | Comment Submitted by Anupkumar Rayirath | 01/12/2016 |
| USCIS-2015-0008-4207 | Mass Mail Campaign 85: Comment Submitted by Vijay Alluri, Total as of 3/7/2016: 26 | 01/12/2016 |
| USCIS-2015-0008-4208 | Comment Submitted by Veena Nair | 01/12/2016 |
| USCIS-2015-0008-4209 | Comment Submitted by Chitra S | 01/12/2016 |
| USCIS-2015-0008-4210 | Comment Submitted by Sasi V | 01/12/2016 |
| USCIS-2015-0008-4211 | Comment Submitted by Ramdev Sontineni | 01/12/2016 |
| USCIS-2015-0008-4212 | Comment Submitted by Sasi K | 01/12/2016 |
| USCIS-2015-0008-4213 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4214 | Mass Mail Campaign 95: Comment Submitted by Swetha O, Total as of 3/7/2016: 3 | 01/12/2016 |
| USCIS-2015-0008-4215 | Comment Submitted by Anup Bandarupalli | 01/12/2016 |
| USCIS-2015-0008-4216 | Comment Submitted by Charwak Apte | 01/12/2016 |
| USCIS-2015-0008-4217 | Comment Submitted by Doug Negri | 01/12/2016 |
| USCIS-2015-0008-4218 | Comment Submitted by Suresh T | 01/12/2016 |
| USCIS-2015-0008-4219 | Comment Submitted by Srini Tumma | 01/12/2016 |
| USCIS-2015-0008-4220 | Comment Submitted by Mark Pan | 01/12/2016 |
| USCIS-2015-0008-4221 | Comment Submitted by Amit Kumar | 01/12/2016 |
| USCIS-2015-0008-4222 | Comment Submitted by Anonymous (Backlogged Indianguy) | 01/12/2016 |
| USCIS-2015-0008-4223 | Comment Submitted by Renu Sharma | 01/12/2016 |
| USCIS-2015-0008-4224 | Comment Submitted by Deepak Gudiraju | 01/12/2016 |
| USCIS-2015-0008-4225 | Comment Submitted by Padma Rama | 01/12/2016 |
| USCIS-2015-0008-4226 | Comment Submitted by Harsha Sadhineni | 01/12/2016 |
| USCIS-2015-0008-4227 | Comment Submitted by Ahm Ray | 01/12/2016 |
| USCIS-2015-0008-4228 | Comment Submitted by Hari  Aravend | 01/12/2016 |
| USCIS-2015-0008-4229 | Comment Submitted by Anoop Puthanveettil | 01/12/2016 |
| USCIS-2015-0008-4230 | Comment Submitted by Harry  Sree | 01/12/2016 |
| USCIS-2015-0008-4231 | Comment Submitted by Suresh Veepana | 01/12/2016 |
| USCIS-2015-0008-4232 | Comment Submitted by Satya B | 01/12/2016 |
| USCIS-2015-0008-4233 | Comment Submitted by Pankaj  Dwivedi | 01/12/2016 |
| USCIS-2015-0008-4234 | Comment Submitted by S Bhatt | 01/12/2016 |
| USCIS-2015-0008-4235 | Comment Submitted by Ramadass Venkatadasamy | 01/12/2016 |
| USCIS-2015-0008-4236 | Comment Submitted by Sambamurthy suresh | 01/12/2016 |
| USCIS-2015-0008-4237 | Comment Submitted by Rama Damisetty | 01/12/2016 |
| USCIS-2015-0008-4238 | Comment Submitted by Ranjith S | 01/12/2016 |
| USCIS-2015-0008-4239 | Comment Submitted by Palekar Amol | 01/12/2016 |
| USCIS-2015-0008-4240 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4241 | Comment Submitted by Santosh Rao | 01/12/2016 |
| USCIS-2015-0008-4242 | Comment Submitted by Priyanka Dinesh | 01/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4243 | Comment Submitted by Jason Hardy | 01/12/2016 |
| USCIS-2015-0008-4244 | Comment Submitted by Manjeet Singh | 01/12/2016 |
| USCIS-2015-0008-4245 | Comment Submitted by Arundhati Roy | 01/12/2016 |
| USCIS-2015-0008-4246 | Comment Submitted by Ujwal Trivedi | 01/12/2016 |
| USCIS-2015-0008-4247 | Comment Submitted by sashank sodhi | 01/12/2016 |
| | | |
| USCIS-2015-0008-4248 | Mass Mail Campaign 187: Comment Submitted by Pa Ku, Total as of 3/1/2016: 3 | 01/12/2016 |
| USCIS-2015-0008-4249 | Comment Submitted by Joe He | 01/12/2016 |
| USCIS-2015-0008-4250 | Comment Submitted by Kumar Kumar | 01/12/2016 |
| USCIS-2015-0008-4251 | Comment Submitted by Pa Ku | 01/12/2016 |
| USCIS-2015-0008-4252 | Comment Submitted by Sudha Gaddam | 01/12/2016 |
| USCIS-2015-0008-4253 | Comment Submitted by Praveen Kotturi | 01/12/2016 |
| USCIS-2015-0008-4254 | Comment Submitted by Vikram Chavan | 01/12/2016 |
| USCIS-2015-0008-4255 | Comment Submitted by Han Chu | 01/12/2016 |
| USCIS-2015-0008-4256 | Comment Submitted by Jia Xu | 01/12/2016 |
| USCIS-2015-0008-4257 | Comment Submitted by Frustrated Legal Immigrant | 01/12/2016 |
| USCIS-2015-0008-4258 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4259 | Comment Submitted by I140 ead Employee | 01/12/2016 |
| USCIS-2015-0008-4260 | Comment Submitted by Anil Singh | 01/12/2016 |
| USCIS-2015-0008-4261 | Comment Submitted by Karan Munjal | 01/12/2016 |
| USCIS-2015-0008-4262 | Comment Submitted by Ranvijai Singh | 01/12/2016 |
| USCIS-2015-0008-4263 | Comment Submitted by Anjalai Sinha | 01/12/2016 |
| USCIS-2015-0008-4264 | Comment Submitted by Sandeep C | 01/12/2016 |
| USCIS-2015-0008-4265 | Comment Submitted by Sruthi Suresh | 01/12/2016 |
| USCIS-2015-0008-4266 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4267 | Comment Submitted by Mrityunjay Kant | 01/12/2016 |
| USCIS-2015-0008-4268 | Comment Submitted by Rakesh Verma | 01/12/2016 |
| USCIS-2015-0008-4269 | Comment Submitted by Dinesh N | 01/12/2016 |
| USCIS-2015-0008-4270 | Comment Submitted by Mohan G | 01/12/2016 |
| USCIS-2015-0008-4271 | Comment Submitted by Anonymous Anonymous | 01/12/2016 |
| USCIS-2015-0008-4272 | Comment Submitted by Surendhar Anugu | 01/12/2016 |
| USCIS-2015-0008-4273 | Comment Submitted by Tanzila Sajid | 01/12/2016 |
| USCIS-2015-0008-4274 | Comment Submitted by Chiranjeevi Telugu | 01/12/2016 |
| USCIS-2015-0008-4275 | Comment Submitted by Ravi Mehta | 01/12/2016 |
| USCIS-2015-0008-4276 | Comment Submitted by Ranjith Chinnaswamy | 01/12/2016 |
| USCIS-2015-0008-4277 | Comment Submitted by San NUk | 01/12/2016 |
| USCIS-2015-0008-4278 | Comment Submitted by Sree Ram | 01/12/2016 |
| USCIS-2015-0008-4279 | Comment Submitted by Rajeev Raghavan | 01/12/2016 |
| USCIS-2015-0008-4280 | Comment Submitted by Tejas Bhagwat | 01/12/2016 |
| USCIS-2015-0008-4281 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4282 | Comment Submitted by Sabarish Chandrasekharan | 01/12/2016 |
| USCIS-2015-0008-4283 | Comment Submitted by SampathChootiya NUmbers | 01/12/2016 |
| USCIS-2015-0008-4284 | Comment Submitted by Prem K | 01/12/2016 |
| USCIS-2015-0008-4285 | Comment Submitted by Prem L | 01/12/2016 |
| USCIS-2015-0008-4286 | Comment Submitted by Raj T | 01/12/2016 |
| USCIS-2015-0008-4287 | Comment Submitted by Raj K | 01/12/2016 |
| USCIS-2015-0008-4288 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4289 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4290 | Comment Submitted by Naveen Kaul | 01/13/2016 |
| | | |
| USCIS-2015-0008-4291 | Mass Mail Campaign 96: Comment Submitted by Abhiroop Bagchi, Total as of 3/7/2016: 17 | 01/13/2016 |
| USCIS-2015-0008-4292 | Comment Submitted by Naveen Kaul | 01/13/2016 |
| USCIS-2015-0008-4293 | Comment Submitted by Aditya Dasgupta | 01/13/2016 |
| USCIS-2015-0008-4294 | Comment Submitted by Anonymous Babu | 01/13/2016 |
| USCIS-2015-0008-4295 | Comment Submitted by Mary Y | 01/13/2016 |
| USCIS-2015-0008-4296 | Comment Submitted by Adams Merc | 01/13/2016 |
| USCIS-2015-0008-4297 | Comment Submitted by Anil Sharma | 01/13/2016 |
| USCIS-2015-0008-4298 | Comment Submitted by Bruce Long | 01/08/2016 |
| USCIS-2015-0008-4299 | Comment Submitted by Donald  Hammers | 01/08/2016 |
| USCIS-2015-0008-4300 | Comment Submitted by Angelo Sturino | 01/09/2016 |
| USCIS-2015-0008-4301 | Comment Submitted by Maria Dick | 01/09/2016 |
| USCIS-2015-0008-4302 | Comment Submitted by Marky Mark | 01/09/2016 |
| USCIS-2015-0008-4303 | Comment Submitted by Amol Chaudhury | 01/09/2016 |
| USCIS-2015-0008-4304 | Comment Submitted by Jim Hemenway | 01/09/2016 |
| USCIS-2015-0008-4305 | Comment Submitted by Bill Blodgett | 01/09/2016 |
| USCIS-2015-0008-4306 | Comment Submitted by Marlene Palicz | 01/09/2016 |
| USCIS-2015-0008-4307 | Comment Submitted by Satish Raju | 01/09/2016 |
| USCIS-2015-0008-4308 | Comment Submitted by Hari Raghupathy | 01/09/2016 |
| USCIS-2015-0008-4309 | Comment Submitted by Jim  Kelly | 01/09/2016 |
| USCIS-2015-0008-4310 | Comment Submitted by Ashwini Chandra | 01/09/2016 |
| USCIS-2015-0008-4311 | Comment Submitted by Rod Scales | 01/09/2016 |
| USCIS-2015-0008-4312 | Comment Submitted by Jude Wellington | 01/09/2016 |
| USCIS-2015-0008-4313 | Comment Submitted by H1B Holder For 10 years | 01/09/2016 |
| USCIS-2015-0008-4314 | Comment Submitted by Prashant Bagri, University of Utah | 01/09/2016 |
| USCIS-2015-0008-4315 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-4316 | Comment Submitted by Ragupathy S | 01/09/2016 |
| USCIS-2015-0008-4317 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-4318 | Comment Submitted by Anonymous | 01/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4319 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-4320 | Comment Submitted by Mike Singh | 01/09/2016 |
| USCIS-2015-0008-4321 | Comment Submitted by John Marler | 01/09/2016 |
| USCIS-2015-0008-4322 | Comment Submitted by Chirag Parikh | 01/09/2016 |
| USCIS-2015-0008-4323 | Comment Submitted by Atul Patel | 01/09/2016 |
| USCIS-2015-0008-4324 | Comment Submitted by Aditya Josyula | 01/09/2016 |
| USCIS-2015-0008-4325 | Comment Submitted by B Giri | 01/09/2016 |
| USCIS-2015-0008-4326 | Comment Submitted by Ark N | 01/09/2016 |
| USCIS-2015-0008-4327 | Comment Submitted by Anil Kumar | 01/09/2016 |
| USCIS-2015-0008-4328 | Comment Submitted by Manvinder Bhatia | 01/09/2016 |
| USCIS-2015-0008-4329 | Comment Submitted by Todd Wetmore | 01/09/2016 |
| USCIS-2015-0008-4330 | Comment Submitted by Prakash A | 01/09/2016 |
| USCIS-2015-0008-4331 | Comment Submitted by Shivakumar CG | 01/09/2016 |
| USCIS-2015-0008-4332 | Comment Submitted by Anonymous Anonymous | 01/09/2016 |
| USCIS-2015-0008-4333 | Comment Submitted by Anne Reiser | 01/09/2016 |
| USCIS-2015-0008-4334 | Comment Submitted by John McInnes | 01/09/2016 |
| USCIS-2015-0008-4335 | Comment Submitted by Tulasi Konathala | 01/09/2016 |
| USCIS-2015-0008-4336 | Comment Submitted by A H | 01/09/2016 |
| USCIS-2015-0008-4337 | Comment Submitted by Sue Raney | 01/09/2016 |
| USCIS-2015-0008-4338 | Comment Submitted by Arun Kumar | 01/09/2016 |
| USCIS-2015-0008-4339 | Comment Submitted by Amit Mahajan | 01/09/2016 |
| USCIS-2015-0008-4340 | Comment Submitted by Murali Raj | 01/09/2016 |
| USCIS-2015-0008-4341 | Comment Submitted by Hairsh NuMember | 01/09/2016 |
| USCIS-2015-0008-4342 | Comment Submitted by Rohit Mehta | 01/09/2016 |
| USCIS-2015-0008-4343 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-4344 | Comment Submitted by Nilesh Patil | 01/09/2016 |
| USCIS-2015-0008-4345 | Comment Submitted by V Tyagi | 01/09/2016 |
| USCIS-2015-0008-4346 | Comment Submitted by Legal non-immigrant | 01/09/2016 |
| USCIS-2015-0008-4347 | Comment Submitted by A H | 01/09/2016 |
| USCIS-2015-0008-4348 | Comment Submitted by Penni Whistler | 01/09/2016 |
| USCIS-2015-0008-4349 | Comment Submitted by Vinod Patyal | 01/09/2016 |
| USCIS-2015-0008-4350 | Comment Submitted by M A | 01/09/2016 |
| USCIS-2015-0008-4351 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-4352 | Comment Submitted by Vaidehi Tripathi | 01/09/2016 |
| USCIS-2015-0008-4353 | Comment Submitted by Rakesh  Bhandari | 01/09/2016 |
| USCIS-2015-0008-4354 | Comment Submitted by Akhil Akhil | 01/09/2016 |
| USCIS-2015-0008-4355 | Comment Submitted by Sam Gage | 01/09/2016 |
| USCIS-2015-0008-4356 | Comment Submitted by Brooks Slaybaugh | 01/09/2016 |
| USCIS-2015-0008-4357 | Comment Submitted by Anonymous1 Anonymous1 | 01/09/2016 |
| USCIS-2015-0008-4358 | Comment Submitted by Ray Campos | 01/09/2016 |
| USCIS-2015-0008-4359 | Comment Submitted by Yashpal Gogaday | 01/09/2016 |
| USCIS-2015-0008-4360 | Comment Submitted by Christina Ash | 01/09/2016 |
| USCIS-2015-0008-4361 | Comment Submitted by David Greenhill | 01/09/2016 |
| USCIS-2015-0008-4362 | Comment Submitted by Magesh bala | 01/09/2016 |
| USCIS-2015-0008-4363 | Comment Submitted by Sridhar S | 01/09/2016 |
| USCIS-2015-0008-4364 | Comment Submitted by Naren Modi | 01/09/2016 |
| USCIS-2015-0008-4365 | Comment Submitted by Marilyn Kline | 01/09/2016 |
| USCIS-2015-0008-4366 | Comment Submitted by Karthik Tirukarugavursrinivasan | 01/09/2016 |
| USCIS-2015-0008-4367 | Comment Submitted by Raj Nathan | 01/09/2016 |
| USCIS-2015-0008-4368 | Comment Submitted by Wanda Murphy | 01/09/2016 |
| USCIS-2015-0008-4369 | Comment Submitted by Sharad Kumar | 01/09/2016 |
| USCIS-2015-0008-4370 | Comment Submitted by Tina Srivastava | 01/09/2016 |
| USCIS-2015-0008-4371 | Comment Submitted by Bhanu Singh | 01/09/2016 |
| USCIS-2015-0008-4372 | Comment Submitted by Sach R | 01/09/2016 |
| USCIS-2015-0008-4373 | Comment Submitted by Ved Saini | 01/09/2016 |
| USCIS-2015-0008-4374 | Comment Submitted by Rakesh Dubey | 01/09/2016 |
| USCIS-2015-0008-4375 | Comment Submitted by John OMalia | 01/09/2016 |
| USCIS-2015-0008-4376 | Comment Submitted by George Bohman | 01/09/2016 |
| USCIS-2015-0008-4377 | Comment Submitted by Robert Wilson | 01/09/2016 |
| USCIS-2015-0008-4378 | Comment Submitted by Kranthi Senapathi | 01/09/2016 |
| USCIS-2015-0008-4379 | Comment Submitted by Philip Smith | 01/09/2016 |
| USCIS-2015-0008-4380 | Comment Submitted by Sankara Reddy | 01/09/2016 |
| USCIS-2015-0008-4381 | Comment Submitted by Sk Mk | 01/09/2016 |
| USCIS-2015-0008-4382 | Comment Submitted by Mahendran Shanmugavelu | 01/09/2016 |
| USCIS-2015-0008-4383 | Comment Submitted by Ranu KS | 01/09/2016 |
| USCIS-2015-0008-4384 | Comment Submitted by Jerry Imhauser | 01/09/2016 |
| USCIS-2015-0008-4385 | Comment Submitted by Roberta Lemanski | 01/09/2016 |
| USCIS-2015-0008-4386 | Comment Submitted by Pradeep Lakshmana rao | 01/09/2016 |
| USCIS-2015-0008-4387 | Comment Submitted by Aman Kapoor | 01/09/2016 |
| USCIS-2015-0008-4388 | Comment Submitted by Krishna Kumar | 01/10/2016 |
| USCIS-2015-0008-4389 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4390 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4391 | Comment Submitted by Allen Smith | 01/10/2016 |
| USCIS-2015-0008-4392 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4393 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4394 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4395 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4396 | Comment Submitted by Anonymous | 01/10/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4397 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4398 | Comment Submitted by Virginia Wolfe | 01/10/2016 |
| USCIS-2015-0008-4399 | Comment Submitted by Mustafa Farooqui | 01/10/2016 |
| USCIS-2015-0008-4400 | Comment Submitted by Subash Patnaik | 01/10/2016 |
| USCIS-2015-0008-4401 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4402 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4403 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4404 | Comment Submitted by Chinmaya Berea | 01/10/2016 |
| USCIS-2015-0008-4405 | Comment Submitted by Nan Nicoll | 01/10/2016 |
| USCIS-2015-0008-4406 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4407 | Comment Submitted by H1b Worker | 01/10/2016 |
| USCIS-2015-0008-4408 | Comment Submitted by Future  American | 01/10/2016 |
| USCIS-2015-0008-4409 | Comment Submitted by 140 Approved | 01/10/2016 |
| USCIS-2015-0008-4410 | Comment Submitted by Indian Immigrant | 01/10/2016 |
| USCIS-2015-0008-4411 | Comment Submitted by H1b  Worker | 01/10/2016 |
| USCIS-2015-0008-4412 | Comment Submitted by Vinod  Shah | 01/10/2016 |
| USCIS-2015-0008-4413 | Comment Submitted by Jash P | 01/10/2016 |
| USCIS-2015-0008-4414 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4415 | Comment Submitted by Kenny Silva | 01/10/2016 |
| USCIS-2015-0008-4416 | Comment Submitted by Ravi Sankar Kallepalli | 01/10/2016 |
| USCIS-2015-0008-4417 | Comment Submitted by Ronald McGrath | 01/10/2016 |
| USCIS-2015-0008-4418 | Comment Submitted by Mao Xi | 01/10/2016 |
| USCIS-2015-0008-4419 | Comment Submitted by Charles Lasky | 01/10/2016 |
| USCIS-2015-0008-4420 | Comment Submitted by Sanjay Kukadiya | 01/10/2016 |
| USCIS-2015-0008-4421 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4422 | Comment Submitted by Subhash Chand | 01/10/2016 |
| USCIS-2015-0008-4423 | Comment Submitted by Prashant M | 01/10/2016 |
| USCIS-2015-0008-4424 | Comment Submitted by Ratnesh Srivastava | 01/10/2016 |
| USCIS-2015-0008-4425 | Comment Submitted by Rama Reddy | 01/10/2016 |
| USCIS-2015-0008-4426 | Comment Submitted by Chandu Pokanati | 01/10/2016 |
| USCIS-2015-0008-4427 | Comment Submitted by Anuj Dewan | 01/10/2016 |
| USCIS-2015-0008-4428 | Comment Submitted by Tom Hadley | 01/10/2016 |
| USCIS-2015-0008-4429 | Comment Submitted by Arun Purushothaman | 01/10/2016 |
| USCIS-2015-0008-4430 | Comment Submitted by Mary Lou Bertazon | 01/10/2016 |
| USCIS-2015-0008-4431 | Comment Submitted by Srinivasa  Manam | 01/10/2016 |
| USCIS-2015-0008-4432 | Comment Submitted by Harsha Polavarapu | 01/10/2016 |
| USCIS-2015-0008-4433 | Comment Submitted by Sri G | 01/10/2016 |
| USCIS-2015-0008-4434 | Comment Submitted by Harsha Polavarapu | 01/10/2016 |
| USCIS-2015-0008-4435 | Comment Submitted by Deepa  Pathuri | 01/10/2016 |
| USCIS-2015-0008-4436 | Comment Submitted by Arun Purushothaman | 01/10/2016 |
| USCIS-2015-0008-4437 | Comment Submitted by Ananth Davuluri | 01/10/2016 |
| USCIS-2015-0008-4438 | Comment Submitted by Rajiv Kannakala | 01/10/2016 |
| USCIS-2015-0008-4439 | Comment Submitted by Pradeep E | 01/10/2016 |
| USCIS-2015-0008-4440 | Comment Submitted by Lorraine Lenart | 01/10/2016 |
| USCIS-2015-0008-4441 | Comment Submitted by Satish Anonymous | 01/10/2016 |
| USCIS-2015-0008-4442 | Comment Submitted by Guru Ram | 01/10/2016 |
| USCIS-2015-0008-4443 | Comment Submitted by R K | 01/10/2016 |
| USCIS-2015-0008-4444 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4445 | Comment Submitted by Mark Allshousse | 01/10/2016 |
| USCIS-2015-0008-4446 | Comment Submitted by Karunakar Reddy | 01/10/2016 |
| USCIS-2015-0008-4447 | Comment Submitted by A J | 01/10/2016 |
| USCIS-2015-0008-4448 | Comment Submitted by Betty Dobson | 01/10/2016 |
| USCIS-2015-0008-4449 | Comment Submitted by ABHAY JOSHI | 01/10/2016 |
| USCIS-2015-0008-4450 | Comment Submitted by Venkat Lella | 01/10/2016 |
| USCIS-2015-0008-4451 | Comment Submitted by S A | 01/10/2016 |
| USCIS-2015-0008-4452 | Comment Submitted by Mahe R | 01/10/2016 |
| USCIS-2015-0008-4453 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4454 | Comment Submitted by Peter kumar | 01/10/2016 |
| USCIS-2015-0008-4455 | Comment Submitted by Thilagavathi Meenakshi Sundaram | 01/10/2016 |
| USCIS-2015-0008-4456 | Comment Submitted by Indian H1b | 01/10/2016 |
| USCIS-2015-0008-4457 | Comment Submitted by Ajay Singh | 01/10/2016 |
| USCIS-2015-0008-4458 | Comment Submitted by Trudy Haines | 01/10/2016 |
| USCIS-2015-0008-4459 | Comment Submitted by Chinxo Xi | 01/10/2016 |
| USCIS-2015-0008-4460 | Comment Submitted by Vinoth Kumar | 01/10/2016 |
| USCIS-2015-0008-4461 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4462 | Comment Submitted by Brian Anonymous | 01/10/2016 |
| USCIS-2015-0008-4463 | Comment Submitted by Karen Peitz | 01/10/2016 |
| USCIS-2015-0008-4464 | Comment Submitted by Tim Vorick | 01/10/2016 |
| USCIS-2015-0008-4465 | Comment Submitted by Robert Lucente | 01/10/2016 |
| USCIS-2015-0008-4466 | Comment Submitted by Jiaming Cui | 01/10/2016 |
| USCIS-2015-0008-4467 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4468 | Comment Submitted by Syama Mishra | 01/10/2016 |
| USCIS-2015-0008-4469 | Comment Submitted by Nk P | 01/10/2016 |
| USCIS-2015-0008-4470 | Comment Submitted by Srinivasa Manam | 01/10/2016 |
| USCIS-2015-0008-4471 | Comment Submitted by M Gandhi | 01/10/2016 |
| USCIS-2015-0008-4472 | Comment Submitted by James Skarda | 01/10/2016 |
| USCIS-2015-0008-4473 | Comment Submitted by Backlogged Forever | 01/10/2016 |
| USCIS-2015-0008-4474 | Comment Submitted by Jeri LeRoi | 01/10/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 162 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4475 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4476 | Comment Submitted by Andrew Wirt | 01/10/2016 |
| USCIS-2015-0008-4477 | Comment Submitted by Jeff K | 01/10/2016 |
| USCIS-2015-0008-4478 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4479 | Comment Submitted by Anne Tuttle | 01/10/2016 |
| USCIS-2015-0008-4480 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4481 | Comment Submitted by Jayant Prakash | 01/10/2016 |
| USCIS-2015-0008-4482 | Comment Submitted by Ralph Carrino | 01/10/2016 |
| USCIS-2015-0008-4483 | Comment Submitted by Victor Dufour | 01/10/2016 |
| USCIS-2015-0008-4484 | Comment Submitted by Chang Ji | 01/10/2016 |
| USCIS-2015-0008-4485 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4486 | Comment Submitted by Ashwini Lakshminarayan | 01/10/2016 |
| USCIS-2015-0008-4487 | Comment Submitted by Rajukumar K | 01/10/2016 |
| USCIS-2015-0008-4488 | Comment Submitted by Ravi Chandran | 01/10/2016 |
| USCIS-2015-0008-4489 | Comment Submitted by Sivakumar Ganesan | 01/10/2016 |
| USCIS-2015-0008-4490 | Comment Submitted by Jerry  Pugh | 01/10/2016 |
| USCIS-2015-0008-4491 | Comment Submitted by Marcie Holmberg | 01/10/2016 |
| USCIS-2015-0008-4492 | Comment Submitted by Mary Zimmerman | 01/10/2016 |
| USCIS-2015-0008-4493 | Comment Submitted by Steve Smith | 01/10/2016 |
| USCIS-2015-0008-4494 | Comment Submitted by Kishor Bhende | 01/10/2016 |
| USCIS-2015-0008-4495 | Comment Submitted by Sharon Rondeau | 01/10/2016 |
| USCIS-2015-0008-4496 | Comment Submitted by Krishnakumar  Ramadoss | 01/10/2016 |
| USCIS-2015-0008-4497 | Comment Submitted by Santosh Singh | 01/10/2016 |
| USCIS-2015-0008-4498 | Comment Submitted by V K | 01/10/2016 |
| USCIS-2015-0008-4499 | Comment Submitted by Jigar Sanghavi | 01/10/2016 |
| USCIS-2015-0008-4500 | Comment Submitted by Barbara Denton | 01/10/2016 |
| USCIS-2015-0008-4501 | Comment Submitted by S R | 01/10/2016 |
| USCIS-2015-0008-4502 | Comment Submitted by Kesha Nirmal | 01/10/2016 |
| USCIS-2015-0008-4503 | Comment Submitted by Andrew Chang | 01/10/2016 |
| USCIS-2015-0008-4504 | Comment Submitted by Haoxiang Hu | 01/10/2016 |
| USCIS-2015-0008-4505 | Comment Submitted by Varun Sharma | 01/10/2016 |
| USCIS-2015-0008-4506 | Comment Submitted by Anonymous | 01/10/2016 |
| USCIS-2015-0008-4507 | Comment Submitted by Robyn Schmalz | 01/10/2016 |
| USCIS-2015-0008-4508 | Comment Submitted by Srinivasarao Kosaraju | 01/10/2016 |
| USCIS-2015-0008-4509 | Comment Submitted by Balakrishna Annapareddy | 01/10/2016 |
| USCIS-2015-0008-4510 | Comment Submitted by K. Wells | 01/10/2016 |
| USCIS-2015-0008-4511 | Comment Submitted by Arun V | 01/10/2016 |
| USCIS-2015-0008-4512 | Comment Submitted by Atul Kumar | 01/10/2016 |
| USCIS-2015-0008-4513 | Comment Submitted by Brenda Johnstone | 01/10/2016 |
| USCIS-2015-0008-4514 | Comment Submitted by Haixin Li | 01/10/2016 |
| USCIS-2015-0008-4515 | Comment Submitted by Hitesh Hegde | 01/10/2016 |
| USCIS-2015-0008-4516 | Comment Submitted by Jason Chen | 01/10/2016 |
| USCIS-2015-0008-4517 | Comment Submitted by Shiv Bansal | 01/10/2016 |
| USCIS-2015-0008-4518 | Comment Submitted by Ned Lazzario | 01/10/2016 |
| USCIS-2015-0008-4519 | Comment Submitted by Kathryne Knight | 01/10/2016 |
| USCIS-2015-0008-4520 | Comment Submitted by Murali  T | 01/10/2016 |
| USCIS-2015-0008-4521 | Comment Submitted by Anoop Puthanveettil, Syntel Inc | 01/10/2016 |
| USCIS-2015-0008-4522 | Comment Submitted by D P | 01/10/2016 |
| USCIS-2015-0008-4523 | Comment Submitted by Sridhar Ram | 01/10/2016 |
| USCIS-2015-0008-4524 | Comment Submitted by Prasadarao Namburi | 01/10/2016 |
| USCIS-2015-0008-4525 | Comment Submitted by Paul Subbie | 01/10/2016 |
| USCIS-2015-0008-4526 | Comment Submitted by John Magelnicki | 01/10/2016 |
| USCIS-2015-0008-4527 | Comment Submitted by Janani selvaraj | 01/10/2016 |
| USCIS-2015-0008-4528 | Comment Submitted by Kiran Kolachalama | 01/10/2016 |
| USCIS-2015-0008-4529 | Comment Submitted by H1b  Immigrant | 01/10/2016 |
| USCIS-2015-0008-4530 | Comment Submitted by Mark Anthony | 01/10/2016 |
| USCIS-2015-0008-4531 | Comment Submitted by Ramkumar Appahji | 01/10/2016 |
| USCIS-2015-0008-4532 | Comment Submitted by Indian Aussie | 01/10/2016 |
| USCIS-2015-0008-4533 | Comment Submitted by Thanks fornohelp | 01/10/2016 |
| USCIS-2015-0008-4534 | Comment Submitted by Norman Gessay | 01/10/2016 |
| USCIS-2015-0008-4535 | Comment Submitted by Shiva Gaddam | 01/10/2016 |
| USCIS-2015-0008-4536 | Comment Submitted by Omkar j | 01/10/2016 |
| USCIS-2015-0008-4537 | Comment Submitted by Paul Clark | 01/10/2016 |
| USCIS-2015-0008-4538 | Comment Submitted by Walter Jackson | 01/10/2016 |
| USCIS-2015-0008-4539 | Comment Submitted by Hj Liu | 01/10/2016 |
| USCIS-2015-0008-4540 | Comment Submitted by Daniel  DiFabio | 01/10/2016 |
| USCIS-2015-0008-4541 | Comment Submitted by Kalyan Gott | 01/10/2016 |
| USCIS-2015-0008-4542 | Comment Submitted by K Raju | 01/10/2016 |
| USCIS-2015-0008-4543 | Comment Submitted by Edward Gopal | 01/10/2016 |
| USCIS-2015-0008-4544 | Comment Submitted by David Szymczak | 01/10/2016 |
| USCIS-2015-0008-4545 | Comment Submitted by EnSlaved Immigrant | 01/10/2016 |
| USCIS-2015-0008-4546 | Comment Submitted by D P | 01/10/2016 |
| USCIS-2015-0008-4547 | Comment Submitted by Ullas K | 01/10/2016 |
| USCIS-2015-0008-4548 | Comment Submitted by Pree Dinesh | 01/10/2016 |
| USCIS-2015-0008-4549 | Comment Submitted by Anonym Ous | 01/10/2016 |
| USCIS-2015-0008-4550 | Comment Submitted by Mohit Nigam | 01/10/2016 |
| USCIS-2015-0008-4551 | Comment Submitted by Karma Kunda | 01/10/2016 |
| USCIS-2015-0008-4552 | Comment Submitted by Rajeev Rachakonda | 01/10/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4553 | Comment Submitted by Anony Anony | 01/10/2016 |
| USCIS-2015-0008-4554 | Comment Submitted by Rohit  Shende | 01/10/2016 |
| USCIS-2015-0008-4555 | Comment Submitted by Govinda Gounda | 01/10/2016 |
| USCIS-2015-0008-4556 | Comment Submitted by Senthil K | 01/10/2016 |
| USCIS-2015-0008-4557 | Comment Submitted by A A | 01/10/2016 |
| USCIS-2015-0008-4558 | Comment Submitted by Allen Cohen | 01/11/2016 |
| USCIS-2015-0008-4559 | Comment Submitted by Yuk-Yin Lee | 01/11/2016 |
| USCIS-2015-0008-4560 | Comment Submitted by Jason Blake | 01/12/2016 |
| USCIS-2015-0008-4561 | Comment Submitted by Aravind Lekshminarayanan | 01/12/2016 |
| USCIS-2015-0008-4562 | Comment Submitted by Vedha Ramakrishnan | 01/12/2016 |
| USCIS-2015-0008-4563 | Comment Submitted by Deepak Anonymous | 01/12/2016 |
| USCIS-2015-0008-4564 | Comment Submitted by K Patel | 01/12/2016 |
| USCIS-2015-0008-4565 | Comment Submitted by Nitin Sindhwani | 01/12/2016 |
| USCIS-2015-0008-4566 | Comment Submitted by Hopeful Immigrant | 01/12/2016 |
| USCIS-2015-0008-4567 | Comment Submitted by Nitin J | 01/12/2016 |
| USCIS-2015-0008-4568 | Comment Submitted by Anitha Mani | 01/12/2016 |
| USCIS-2015-0008-4569 | Comment Submitted by Parag Shah | 01/12/2016 |
| USCIS-2015-0008-4570 | Comment Submitted by Saranya Balraj | 01/12/2016 |
| USCIS-2015-0008-4571 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4572 | Comment Submitted by Sidhartha Pingali | 01/12/2016 |
| USCIS-2015-0008-4573 | Comment Submitted by Matt Keller | 01/12/2016 |
| USCIS-2015-0008-4574 | Comment Submitted by Vaibhav Chawla | 01/12/2016 |
| USCIS-2015-0008-4575 | Comment Submitted by Yuk-Yin Lee | 01/12/2016 |
| USCIS-2015-0008-4576 | Comment Submitted by S S | 01/12/2016 |
| USCIS-2015-0008-4577 | Comment Submitted by Legal  Non-Immigrant | 01/12/2016 |
| USCIS-2015-0008-4578 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4579 | Comment Submitted by Mohit Tandon | 01/12/2016 |
| USCIS-2015-0008-4580 | Comment Submitted by Sanket  Desai | 01/12/2016 |
| USCIS-2015-0008-4581 | Comment Submitted by Manish Mohan | 01/12/2016 |
| USCIS-2015-0008-4582 | Comment Submitted by Chintan Shah | 01/12/2016 |
| USCIS-2015-0008-4583 | Comment Submitted by Ams Pat | 01/12/2016 |
| USCIS-2015-0008-4584 | Comment Submitted by Mrugank Mehta | 01/12/2016 |
| USCIS-2015-0008-4585 | Comment Submitted by Bhasker Mylapuram | 01/12/2016 |
| USCIS-2015-0008-4586 | Comment Submitted by Zaheer Rangwala | 01/12/2016 |
| USCIS-2015-0008-4587 | Comment Submitted by Dinesh Kusuma | 01/12/2016 |
| USCIS-2015-0008-4588 | Comment Submitted by Joshua D | 01/12/2016 |
| USCIS-2015-0008-4589 | Comment Submitted by John B | 01/12/2016 |
| USCIS-2015-0008-4590 | Comment Submitted by Skilled Non-immigrant | 01/12/2016 |
| USCIS-2015-0008-4591 | Comment Submitted by Asmita V | 01/12/2016 |
| USCIS-2015-0008-4592 | Comment Submitted by Anji Kurray | 01/12/2016 |
| USCIS-2015-0008-4593 | Comment Submitted by Saravana Bharathi | 01/12/2016 |
| USCIS-2015-0008-4594 | Comment Submitted by Deepthy Gurajada | 01/12/2016 |
| USCIS-2015-0008-4595 | Comment Submitted by Charu Gautam | 01/12/2016 |
| USCIS-2015-0008-4596 | Mass Mail Campaign 146: Comment Submitted by Akilan Sridharan, Total as of 3/7/2016: 5 | 01/12/2016 |
| USCIS-2015-0008-4597 | Comment Submitting by Soniya Reddy | 01/12/2016 |
| USCIS-2015-0008-4598 | Comment Submitted by Ritesh Shah | 01/12/2016 |
| USCIS-2015-0008-4599 | Comment Submitted by Beena Preth | 01/12/2016 |
| USCIS-2015-0008-4600 | Comment Submitted by Rajesh  Chennakesavan | 01/12/2016 |
| USCIS-2015-0008-4601 | Comment Submitted by Ashok  Sivaraman | 01/12/2016 |
| USCIS-2015-0008-4602 | Comment Submitted by Kirthika Akilan | 01/12/2016 |
| USCIS-2015-0008-4603 | Comment Submitted by Niranjan Singh | 01/12/2016 |
| USCIS-2015-0008-4604 | Comment Submitted by Kapil Ayyawar | 01/12/2016 |
| USCIS-2015-0008-4605 | Comment Submitted by Barath Valiyaveetil Balachandran | 01/12/2016 |
| USCIS-2015-0008-4606 | Comment Submitted by Siva Kammanuri | 01/12/2016 |
| USCIS-2015-0008-4607 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4608 | Comment Submitted by Terry Magill | 01/12/2016 |
| USCIS-2015-0008-4609 | Comment Submitted by Manga Raju | 01/12/2016 |
| USCIS-2015-0008-4610 | Comment Submitted by Z Patel | 01/12/2016 |
| USCIS-2015-0008-4611 | Comment Submitted by Rana Sinha | 01/12/2016 |
| USCIS-2015-0008-4612 | Comment Submitted by Nachi K | 01/12/2016 |
| USCIS-2015-0008-4613 | Comment Submitted by Sreenu Challa | 01/12/2016 |
| USCIS-2015-0008-4614 | Comment Submitted by Kumaran R | 01/12/2016 |
| USCIS-2015-0008-4615 | Comment Submitted by Anikanchan Raut | 01/12/2016 |
| USCIS-2015-0008-4616 | Comment Submitted by Alvin George | 01/12/2016 |
| USCIS-2015-0008-4617 | Comment Submitted by Ram Avtar | 01/12/2016 |
| USCIS-2015-0008-4618 | Comment Submitted by Katyayani Medum | 01/12/2016 |
| USCIS-2015-0008-4619 | Comment Submitted by Y Patel | 01/12/2016 |
| USCIS-2015-0008-4620 | Comment Submitted by Sidd P | 01/12/2016 |
| USCIS-2015-0008-4621 | Comment Submitted by Jay Raghupathruni | 01/12/2016 |
| USCIS-2015-0008-4622 | Comment Submitted by Krisha Kumar Arakunchi | 01/12/2016 |
| USCIS-2015-0008-4623 | Comment Submitted by Antony Martial | 01/12/2016 |
| USCIS-2015-0008-4624 | Comment Submitted by Ganesh Ram | 01/12/2016 |
| USCIS-2015-0008-4625 | Comment Submitted by H1B  Visa Holder | 01/12/2016 |
| USCIS-2015-0008-4626 | Comment Submitted by Katyayani T.M | 01/12/2016 |
| USCIS-2015-0008-4627 | Comment Submitted by Nagarjuna Rao | 01/12/2016 |
| USCIS-2015-0008-4628 | Comment Submitted by Prakash Gopalan | 01/12/2016 |
| USCIS-2015-0008-4629 | Comment Submitted by S Patel | 01/12/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 164 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4630 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4631 | Comment Submitted by Raghupathy Raghav | 01/12/2016 |
| USCIS-2015-0008-4632 | Comment Submitted by MC Reddy | 01/12/2016 |
| USCIS-2015-0008-4633 | Comment Submitted by George Jose | 01/12/2016 |
| USCIS-2015-0008-4634 | Comment Submitted by Kum Bellam | 01/12/2016 |
| USCIS-2015-0008-4635 | Comment Submitted by Mohan Chennamsetti | 01/12/2016 |
| USCIS-2015-0008-4636 | Comment Submitted by Bharath Sam | 01/12/2016 |
| USCIS-2015-0008-4637 | Comment Submitted by Nirmala Sellapan | 01/12/2016 |
| USCIS-2015-0008-4638 | Comment Submitted by Mohan Raja | 01/12/2016 |
| USCIS-2015-0008-4639 | Comment Submitted by Sumon Roy | 01/12/2016 |
| USCIS-2015-0008-4640 | Comment Submitted by Sai Potla | 01/12/2016 |
| USCIS-2015-0008-4641 | Comment Submitted by Raghuram KM | 01/12/2016 |
| USCIS-2015-0008-4642 | Comment Submitted by P S | 01/12/2016 |
| USCIS-2015-0008-4643 | Comment Submitted by Sandeep K | 01/12/2016 |
| USCIS-2015-0008-4644 | Comment Submitted by Peng Liyuan | 01/12/2016 |
| USCIS-2015-0008-4645 | Comment Submitted by Mary D | 01/12/2016 |
| USCIS-2015-0008-4646 | Comment Submitted by Nazimuddin Basha | 01/12/2016 |
| USCIS-2015-0008-4647 | Comment Submitted by Nik Khil | 01/12/2016 |
| USCIS-2015-0008-4648 | Comment Submitted by Parik Sharma | 01/12/2016 |
| USCIS-2015-0008-4649 | Comment Submitted by Srinivasa Tenali | 01/12/2016 |
| USCIS-2015-0008-4650 | Comment Submitted by Ranveer CH | 01/12/2016 |
| USCIS-2015-0008-4651 | Comment Submitted by Vikas Shah | 01/12/2016 |
| USCIS-2015-0008-4652 | Comment Submitted by Sanjeev Gupta | 01/12/2016 |
| USCIS-2015-0008-4653 | Comment Submitted by Shaan Kamat | 01/12/2016 |
| USCIS-2015-0008-4654 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4655 | Comment Submitted by Venkata M | 01/12/2016 |
| USCIS-2015-0008-4656 | Comment Submitted by Kathleen Anonymouse | 01/12/2016 |
| USCIS-2015-0008-4657 | Comment Submitted by XXX XXX | 01/12/2016 |
| USCIS-2015-0008-4658 | Comment Submitted by Sathish Anumula | 01/12/2016 |
| USCIS-2015-0008-4659 | Comment Submitted by Raghu Ganta | 01/12/2016 |
| USCIS-2015-0008-4660 | Comment Submitted by Ravi Kiran Gottapu | 01/12/2016 |
| USCIS-2015-0008-4661 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4662 | Comment Submitted by Paragkumar Doshi | 01/12/2016 |
| USCIS-2015-0008-4663 | Comment Submitted by Venkata Ragavan Vijayaraj | 01/12/2016 |
| USCIS-2015-0008-4664 | Comment Submitted by Yadvinder Brar | 01/12/2016 |
| USCIS-2015-0008-4665 | Comment Submitted by Satish Kumar Kommineni | 01/12/2016 |
| USCIS-2015-0008-4666 | Comment Submitted by Yeusheng Lee | 01/12/2016 |
| USCIS-2015-0008-4667 | Comment Submitted by LongTime TaxPayer | 01/12/2016 |
| USCIS-2015-0008-4668 | Comment Submitted by Shweta Gera | 01/12/2016 |
| USCIS-2015-0008-4669 | Comment Submitted by Sathish Krishna | 01/12/2016 |
| USCIS-2015-0008-4670 | Comment Submitted by Anil Kumar Jonnalagadda, Apps Solutions Inc | 01/12/2016 |
| USCIS-2015-0008-4671 | Comment Submitted by Donna Stafford | 01/12/2016 |
| USCIS-2015-0008-4672 | Comment Submitted by Mike Pulav | 01/12/2016 |
| USCIS-2015-0008-4673 | Comment Submitted by Anil Jonnalagadda | 01/12/2016 |
| USCIS-2015-0008-4674 | Comment Submitted by Anush Reddy | 01/12/2016 |
| USCIS-2015-0008-4675 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4676 | Comment Submitted by Hao Lieu | 01/12/2016 |
| USCIS-2015-0008-4677 | Comment Submitted by Frustrated  Mother | 01/12/2016 |
| USCIS-2015-0008-4678 | Comment Submitted by Avinash Sharma | 01/12/2016 |
| USCIS-2015-0008-4679 | Comment Submitted by Lalwadi  Francis | 01/12/2016 |
| USCIS-2015-0008-4680 | Comment Submitted by MB Krishna | 01/12/2016 |
| USCIS-2015-0008-4681 | Comment Submitted by Frustrated Human | 01/12/2016 |
| USCIS-2015-0008-4682 | Comment Submitted by Arun Prasath | 01/12/2016 |
| USCIS-2015-0008-4683 | Comment Submitted by Mahammad Alli | 01/12/2016 |
| USCIS-2015-0008-4684 | Comment Submitted by A Raja | 01/12/2016 |
| USCIS-2015-0008-4685 | Comment Submitted by Sudhagar Chellagurusamy | 01/12/2016 |
| USCIS-2015-0008-4686 | Comment Submitted by Kevin Daniel | 01/12/2016 |
| USCIS-2015-0008-4687 | Comment Submitted by Chandu V | 01/12/2016 |
| USCIS-2015-0008-4688 | Comment Submitted by Legal  Immigrant | 01/12/2016 |
| USCIS-2015-0008-4689 | Comment Submitted by Dipti J | 01/12/2016 |
| USCIS-2015-0008-4690 | Comment Submitted by Prashanth Reddy | 01/12/2016 |
| USCIS-2015-0008-4691 | Comment Submitted by Vikranth Anonymous | 01/12/2016 |
| USCIS-2015-0008-4692 | Comment Submitted by Arun Ojha | 01/12/2016 |
| USCIS-2015-0008-4693 | Comment Submitted by Sandeep Reddy | 01/12/2016 |
| USCIS-2015-0008-4694 | Comment Submitted by Sachin Sharma | 01/12/2016 |
| USCIS-2015-0008-4695 | Comment Submitted by Satish Roa | 01/12/2016 |
| USCIS-2015-0008-4696 | Comment Submitted by Pramod Khadake | 01/12/2016 |
| USCIS-2015-0008-4697 | Comment Submitted by Senthilkumar Dharmarajan | 01/12/2016 |
| USCIS-2015-0008-4698 | Comment Submitted by Shirley Kucik | 01/12/2016 |
| USCIS-2015-0008-4699 | Comment Submitted by Vamsi Vummadi | 01/12/2016 |
| USCIS-2015-0008-4700 | Comment Submitted by Ashu Kaur | 01/12/2016 |
| USCIS-2015-0008-4701 | Comment Submitted by Rakesh B | 01/12/2016 |
| USCIS-2015-0008-4702 | Comment Submitted by Krishna Py | 01/12/2016 |
| USCIS-2015-0008-4703 | Comment Submitted by Vinay K | 01/12/2016 |
| USCIS-2015-0008-4704 | Comment Submitted by Legal Immigrant | 01/12/2016 |
| USCIS-2015-0008-4705 | Comment Submitted by Josh George | 01/12/2016 |
| USCIS-2015-0008-4706 | Comment Submitted by Karnathi S | 01/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4707 | Comment Submitted by Sanjay  Jadhav | 01/12/2016 |
| USCIS-2015-0008-4708 | Comment Submitted by Deb Bhatt | 01/12/2016 |
| USCIS-2015-0008-4709 | Comment Submitted by Harendra Kandu | 01/12/2016 |
| USCIS-2015-0008-4710 | Comment Submitted by Ram Mishra | 01/12/2016 |
| USCIS-2015-0008-4711 | Comment Submitted by V S | 01/12/2016 |
| USCIS-2015-0008-4712 | Comment Submitted by Venkat G | 01/12/2016 |
| USCIS-2015-0008-4713 | Comment Submitted by Goldy Bowl | 01/12/2016 |
| USCIS-2015-0008-4714 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4715 | Comment Submitted by Samay Sundar | 01/12/2016 |
| USCIS-2015-0008-4716 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4717 | Comment Submitted by Chandrababu Naidu Nara | 01/12/2016 |
| USCIS-2015-0008-4718 | Comment Submitted by Ravindar Olpula | 01/12/2016 |
| USCIS-2015-0008-4719 | Comment Submitted by Rahul Sharma | 01/12/2016 |
| USCIS-2015-0008-4720 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4721 | Comment Submitted by Subha C | 01/12/2016 |
| USCIS-2015-0008-4722 | Comment Submitted by John Kelly | 01/12/2016 |
| USCIS-2015-0008-4723 | Comment Submitted by Abhi Goel | 01/12/2016 |
| USCIS-2015-0008-4724 | Comment Submitted by Raju Ram | 01/12/2016 |
| USCIS-2015-0008-4725 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4726 | Comment Submitted by Mahesh Kodikalla | 01/12/2016 |
| USCIS-2015-0008-4727 | Comment Submitted by Shobha K | 01/12/2016 |
| USCIS-2015-0008-4728 | Comment Submitted by Apurv Raveshia | 01/12/2016 |
| USCIS-2015-0008-4729 | Comment Submitted by Iris Li | 01/12/2016 |
| USCIS-2015-0008-4730 | Comment Submitted by Raghu A | 01/12/2016 |
| USCIS-2015-0008-4731 | Comment Submitted by Paresh Patel | 01/12/2016 |
| USCIS-2015-0008-4732 | Comment Submitted by Mahesh Kodikalla | 01/12/2016 |
| USCIS-2015-0008-4733 | Comment Submitted by Anonymous Comment 1 | 01/12/2016 |
| USCIS-2015-0008-4734 | Comment Submitted by Ankit Pahwa | 01/12/2016 |
| USCIS-2015-0008-4735 | Comment Submitted by Keerthi Sivaneri | 01/12/2016 |
| USCIS-2015-0008-4736 | Comment Submitted by Pranav Seth | 01/12/2016 |
| USCIS-2015-0008-4737 | Comment Submitted by Sunil  Kumar | 01/12/2016 |
| USCIS-2015-0008-4738 | Comment Submitted by Bhuvana Natarajan | 01/12/2016 |
| USCIS-2015-0008-4739 | Comment Submitted by Raghu B | 01/12/2016 |
| USCIS-2015-0008-4740 | Comment Submitted by Pratiksha Sahu | 01/12/2016 |
| USCIS-2015-0008-4741 | Comment Submitted by Immigrant Legal | 01/12/2016 |
| USCIS-2015-0008-4742 | Comment Submitted by Anu Nimiss | 01/12/2016 |
| USCIS-2015-0008-4743 | Comment Submitted by Sourik Smadar | 01/12/2016 |
| USCIS-2015-0008-4744 | Comment Submitted by H1b slave | 01/12/2016 |
| USCIS-2015-0008-4745 | Comment Submitted by Brikesh Kumar | 01/12/2016 |
| USCIS-2015-0008-4746 | Comment Submitted by Dena Madhwani | 01/12/2016 |
| USCIS-2015-0008-4747 | Comment Submitted by Apurv Raveshia | 01/12/2016 |
| USCIS-2015-0008-4748 | Comment Submitted by Jiawei Zhang | 01/12/2016 |
| USCIS-2015-0008-4749 | Comment Submitted by Sourav Sarkar | 01/12/2016 |
| USCIS-2015-0008-4750 | Comment Submitted by Lokesh Pathak | 01/12/2016 |
| USCIS-2015-0008-4751 | Comment Submitted by Naga Valli | 01/12/2016 |
| USCIS-2015-0008-4752 | Comment Submitted by Vijayan Nagarajan | 01/12/2016 |
| USCIS-2015-0008-4753 | Comment Submitted by Hridya Saran | 01/12/2016 |
| USCIS-2015-0008-4754 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4755 | Comment Submitted by Kaushal Rupani | 01/12/2016 |
| USCIS-2015-0008-4756 | Comment Submitted by Manjesh Gowda | 01/12/2016 |
| USCIS-2015-0008-4757 | Comment Submitted by Ajay Raghuwanshi | 01/12/2016 |
| USCIS-2015-0008-4758 | Comment Submitted by Larry Villa | 01/12/2016 |
| USCIS-2015-0008-4759 | Comment Submitted by William Strong | 01/12/2016 |
| USCIS-2015-0008-4760 | Comment Submitted by Mithil Rana | 01/12/2016 |
| USCIS-2015-0008-4761 | Comment Submitted by Preethi Dhinesh | 01/12/2016 |
| USCIS-2015-0008-4762 | Comment Submitted by Udaykiran Madineni | 01/12/2016 |
| USCIS-2015-0008-4763 | Comment Submitted by John D | 01/12/2016 |
| USCIS-2015-0008-4764 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4765 | Comment Submitted by Sreeram Neelam | 01/12/2016 |
| USCIS-2015-0008-4766 | Comment Submitted by Kiran Cheki | 01/12/2016 |
| USCIS-2015-0008-4767 | Comment Submitted by Krishna Chikoti | 01/12/2016 |
| USCIS-2015-0008-4768 | Comment Submitted by Vin Ray | 01/12/2016 |
| USCIS-2015-0008-4769 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4770 | Comment Submitted by Tech Desi | 01/12/2016 |
| USCIS-2015-0008-4771 | Comment Submitted by Jatin Taneja | 01/12/2016 |
| USCIS-2015-0008-4772 | Comment Submitted by Sam Khan | 01/12/2016 |
| USCIS-2015-0008-4773 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4774 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4775 | Comment Submitted by Bhargesh Trivedi | 01/12/2016 |
| USCIS-2015-0008-4776 | Comment Submitted by Abhiram K | 01/12/2016 |
| USCIS-2015-0008-4777 | Comment Submitted by Anomymous | 01/12/2016 |
| USCIS-2015-0008-4778 | Comment Submitted by R Arramreddy | 01/12/2016 |
| USCIS-2015-0008-4779 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4780 | Comment Submitted by Tass Sonntag | 01/12/2016 |
| USCIS-2015-0008-4781 | Comment Submitted by Nagendra Kasi | 01/12/2016 |
| USCIS-2015-0008-4782 | Comment Submitted by Jenny Wu | 01/12/2016 |
| USCIS-2015-0008-4783 | Comment Submitted by Vinay Arya | 01/12/2016 |
| USCIS-2015-0008-4784 | Comment Submitted by Mahesh  Panajala | 01/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4785 | Comment Submitted by Ajay Kulkarni | 01/12/2016 |
| USCIS-2015-0008-4786 | Comment Submitted by Neelakanta Parvathaneni | 01/12/2016 |
| USCIS-2015-0008-4787 | Comment Submitted by P Vik | 01/12/2016 |
| USCIS-2015-0008-4788 | Comment Submitted by Mahanti Kumar | 01/12/2016 |
| USCIS-2015-0008-4789 | Comment Submitted by Vnkata Jami | 01/12/2016 |
| USCIS-2015-0008-4790 | Comment Submitted by Krishna  Masur | 01/12/2016 |
| USCIS-2015-0008-4791 | Comment Submitted by OpenYourEyes US_Workers | 01/12/2016 |
| USCIS-2015-0008-4792 | Comment Submitted by Legal Immigrant | 01/12/2016 |
| USCIS-2015-0008-4793 | Comment Submitted by Poorva Tel | 01/12/2016 |
| USCIS-2015-0008-4794 | Comment Submitted by Mrinal Jana | 01/12/2016 |
| USCIS-2015-0008-4795 | Comment Submitted by October 2015 | 01/12/2016 |
| USCIS-2015-0008-4796 | Comment Submitted by Sam Wilkins | 01/12/2016 |
| USCIS-2015-0008-4797 | Comment Submitted by Navin Reddy | 01/12/2016 |
| USCIS-2015-0008-4798 | Comment Submitted by Compelling Situation | 01/12/2016 |
| USCIS-2015-0008-4799 | Comment Submitted by Narayan Ganesh | 01/12/2016 |
| USCIS-2015-0008-4800 | Comment Submitted by Praveen Akula | 01/12/2016 |
| USCIS-2015-0008-4801 | Comment Submitted by Julia Robert | 01/12/2016 |
| USCIS-2015-0008-4802 | Comment Submitted by Savitha Anonymous | 01/12/2016 |
| USCIS-2015-0008-4803 | Comment Submitted by Hahaha  Lol | 01/12/2016 |
| USCIS-2015-0008-4804 | Comment Submitted by Raghu K | 01/12/2016 |
| USCIS-2015-0008-4805 | Comment Submitted by Kris Pid | 01/12/2016 |
| USCIS-2015-0008-4806 | Comment Submitted by John Smith | 01/12/2016 |
| USCIS-2015-0008-4807 | Comment Submitted by Arul Murugan Perumal | 01/12/2016 |
| USCIS-2015-0008-4808 | Comment Submitted by Radha Krishna Atukula | 01/12/2016 |
| USCIS-2015-0008-4809 | Comment Submitted by Seema Sajnani | 01/12/2016 |
| USCIS-2015-0008-4810 | Comment Submitted by Suresh Kumar | 01/12/2016 |
| USCIS-2015-0008-4811 | Comment Submitted by Kumar Vedh | 01/12/2016 |
| USCIS-2015-0008-4812 | Comment Submitted by Anonymous | 01/12/2016 |
| USCIS-2015-0008-4813 | Comment Submitted by S A | 01/12/2016 |
| USCIS-2015-0008-4814 | Comment Submitted by Mayank Malhotra | 01/12/2016 |
| USCIS-2015-0008-4815 | Comment Submitted by Srikumar B | 01/12/2016 |
| USCIS-2015-0008-4816 | Comment Submitted by Sri Nathan | 01/12/2016 |
| USCIS-2015-0008-4817 | Comment Submitted by Mahendra Kakarla | 01/12/2016 |
| USCIS-2015-0008-4818 | Comment Submitted by Anonymous C2 | 01/12/2016 |
| USCIS-2015-0008-4819 | Comment Submitted by Anoop Puthanveettil | 01/12/2016 |
| USCIS-2015-0008-4820 | Comment Submitted by S P | 01/12/2016 |
| USCIS-2015-0008-4821 | Comment Submitted by Legal Immigrant | 01/13/2016 |
| USCIS-2015-0008-4822 | Comment Submitted by Biju R | 01/13/2016 |
| USCIS-2015-0008-4823 | Comment Submitted by Archana Hublikar | 01/13/2016 |
| USCIS-2015-0008-4824 | Comment Submitted by Rajeswara Rao | 01/13/2016 |
| USCIS-2015-0008-4825 | Comment Submitted by Prateek Baweja | 01/13/2016 |
| USCIS-2015-0008-4826 | Comment Submitted by Kanchan Gulati | 01/13/2016 |
| USCIS-2015-0008-4827 | Comment Submitted by Sridhar Konathala | 01/13/2016 |
| USCIS-2015-0008-4828 | Comment Submitted by Aravind  Gangaih | 01/13/2016 |
| USCIS-2015-0008-4829 | Comment Submitted by Srinivas V | 01/13/2016 |
| USCIS-2015-0008-4830 | Comment Submitted by Manu Raj | 01/13/2016 |
| USCIS-2015-0008-4831 | Comment Submitted by Gaurav Yadav | 01/13/2016 |
| USCIS-2015-0008-4832 | Comment Submitted by Prasadarao Namburi | 01/13/2016 |
| USCIS-2015-0008-4833 | Comment Submitted by Naty Salonga | 01/13/2016 |
| USCIS-2015-0008-4834 | Comment Submitted by Varaha Vishnu | 01/13/2016 |
| USCIS-2015-0008-4835 | Comment Submitted by Ravi GS | 01/13/2016 |
| USCIS-2015-0008-4836 | Comment Submitted by Marty Meier | 01/13/2016 |
| USCIS-2015-0008-4837 | Comment Submitted by PK Nathan | 01/13/2016 |
| USCIS-2015-0008-4838 | Comment Submitted by Anita Sarkar | 01/13/2016 |
| USCIS-2015-0008-4839 | Comment Submitted by Soma Roy | 01/13/2016 |
| USCIS-2015-0008-4840 | Comment Submitted by Vijaya Vishwanathan | 01/13/2016 |
| USCIS-2015-0008-4841 | Comment Submitted by Ganesh C | 01/13/2016 |
| USCIS-2015-0008-4842 | Comment Submitted by Robert Albright | 01/13/2016 |
| USCIS-2015-0008-4843 | Comment Submitted by Mathew  George | 01/13/2016 |
| USCIS-2015-0008-4844 | Comment Submitted by Vicky Thomas | 01/13/2016 |
| USCIS-2015-0008-4845 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4846 | Comment Submitted by Hemant C | 01/13/2016 |
| USCIS-2015-0008-4847 | Comment Submitted by Venkat T | 01/13/2016 |
| USCIS-2015-0008-4848 | Comment Submitted by Kiran Kodimela | 01/13/2016 |
| USCIS-2015-0008-4849 | Comment Submitted by Sarath Shankar | 01/13/2016 |
| USCIS-2015-0008-4850 | Comment Submitted by Stand For Justice | 01/13/2016 |
| USCIS-2015-0008-4851 | Comment Submitted by Ganesh Babu | 01/13/2016 |
| USCIS-2015-0008-4852 | Comment Submitted by Joseph Antony | 01/13/2016 |
| USCIS-2015-0008-4853 | Comment Submitted by S S | 01/13/2016 |
| USCIS-2015-0008-4854 | Comment Submitted by Jennifer P | 01/13/2016 |
| USCIS-2015-0008-4855 | Comment Submitted by Mustufa Zaranwala | 01/13/2016 |
| USCIS-2015-0008-4856 | Comment Submitted by Vivek  Hadkar | 01/13/2016 |
| USCIS-2015-0008-4857 | Comment Submitted by Bis Bhattacharjee | 01/13/2016 |
| USCIS-2015-0008-4858 | Comment Submitted by Vinod C | 01/13/2016 |
| USCIS-2015-0008-4859 | Comment Submitted by I140 Approved | 01/13/2016 |
| USCIS-2015-0008-4860 | Comment Submitted by EAD Green Card | 01/13/2016 |
| USCIS-2015-0008-4861 | Comment Submitted by Apurv Raveshia | 01/13/2016 |
| USCIS-2015-0008-4862 | Comment Submitted by DB G | 01/13/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4863 | Comment Submitted by Luke Vinay | 01/13/2016 |
| USCIS-2015-0008-4864 | Comment Submitted by Srinivasa Tenali | 01/13/2016 |
| USCIS-2015-0008-4865 | Comment Submitted by D B | 01/13/2016 |
| USCIS-2015-0008-4866 | Comment Submitted by Prudhvi Garikipati | 01/13/2016 |
| USCIS-2015-0008-4867 | Comment Submitted by Kalyan R | 01/13/2016 |
| USCIS-2015-0008-4868 | Comment Submitted by Aditya Josyula | 01/13/2016 |
| USCIS-2015-0008-4869 | Comment Submitted by Sushil Padhi | 01/13/2016 |
| USCIS-2015-0008-4870 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4871 | Comment Submitted by AP Sing | 01/13/2016 |
| USCIS-2015-0008-4872 | Comment Submitted by Immigrant Worker | 01/13/2016 |
| USCIS-2015-0008-4873 | Comment Submitted by Gopichand Bhaskaruni | 01/13/2016 |
| USCIS-2015-0008-4874 | Comment Submitted by Anitha Sasidharan | 01/13/2016 |
| USCIS-2015-0008-4875 | Comment Submitted by Krishnaveni G | 01/13/2016 |
| USCIS-2015-0008-4876 | Comment Submitted by Anvita Anoop | 01/13/2016 |
| USCIS-2015-0008-4877 | Comment Submitted by Raj Kumbi | 01/13/2016 |
| USCIS-2015-0008-4878 | Comment Submitted by Vamsi Rana | 01/13/2016 |
| USCIS-2015-0008-4879 | Comment Submitted by Prathap Babu | 01/13/2016 |
| USCIS-2015-0008-4880 | Comment Submitted by Pra Vik | 01/13/2016 |
| USCIS-2015-0008-4881 | Comment Submitted by Mahesh Chanduka | 01/13/2016 |
| USCIS-2015-0008-4882 | Comment Submitted by Neha Kakkar | 01/13/2016 |
| USCIS-2015-0008-4883 | Comment Submitted by Digraj Zala | 01/13/2016 |
| USCIS-2015-0008-4884 | Comment Submitted by Suman Jampany | 01/13/2016 |
| USCIS-2015-0008-4885 | Comment Submitted by Kartik Rallapalli | 01/13/2016 |
| USCIS-2015-0008-4886 | Comment Submitted by John Kula | 01/13/2016 |
| USCIS-2015-0008-4887 | Comment Submitted by Nlg Ndg | 01/13/2016 |
| USCIS-2015-0008-4888 | Comment Submitted by Kranthi Kumar | 01/13/2016 |
| USCIS-2015-0008-4889 | Comment Submitted by Pranab Krishnankutty | 01/13/2016 |
| USCIS-2015-0008-4890 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4891 | Comment Submitted by Deepak Shenoy | 01/13/2016 |
| USCIS-2015-0008-4892 | Comment Submitted by Jayan Nair | 01/13/2016 |
| USCIS-2015-0008-4893 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4894 | Comment Submitted by Steve Xidias | 01/13/2016 |
| USCIS-2015-0008-4895 | Comment Submitted by Amarnath Ravi | 01/13/2016 |
| USCIS-2015-0008-4896 | Comment Submitted by Shishir Saxena | 01/13/2016 |
| USCIS-2015-0008-4897 | Comment Submitted by D Dabas | 01/13/2016 |
| USCIS-2015-0008-4898 | Comment Submitted by Nathan Samy | 01/13/2016 |
| USCIS-2015-0008-4899 | Comment Submitted by Sridevi Thotakura | 01/13/2016 |
| USCIS-2015-0008-4900 | Comment Submitted by Arvind Reddy | 01/13/2016 |
| USCIS-2015-0008-4901 | Comment Submitted by Denis Xie | 01/13/2016 |
| USCIS-2015-0008-4902 | Comment Submitted by Chand Sek | 01/13/2016 |
| USCIS-2015-0008-4903 | Comment Submitted by Raja Ravikumar | 01/13/2016 |
| USCIS-2015-0008-4904 | Comment Submitted by Kaushik  Majumdar | 01/13/2016 |
| USCIS-2015-0008-4905 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4906 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4907 | Comment Submitted by Abhay Anonymous | 01/13/2016 |
| USCIS-2015-0008-4908 | Comment Submitted by Mahesh Krishna Ilaa | 01/13/2016 |
| USCIS-2015-0008-4909 | Comment Submitted by Bala Subramanian | 01/13/2016 |
| USCIS-2015-0008-4910 | Comment Submitted by Bala  Mangalam | 01/13/2016 |
| USCIS-2015-0008-4911 | Comment Submitted by Rajeev Sharma | 01/13/2016 |
| USCIS-2015-0008-4912 | Comment Submitted by Disappointed Indians Legals | 01/13/2016 |
| USCIS-2015-0008-4913 | Comment Submitted by Soumya Sarkar | 01/13/2016 |
| USCIS-2015-0008-4914 | Comment Submitted by Rashmi Sinha | 01/13/2016 |
| USCIS-2015-0008-4915 | Comment Submitted by Dhinesh D | 01/13/2016 |
| USCIS-2015-0008-4916 | Comment Submitted by Saurabh Gayen | 01/13/2016 |
| USCIS-2015-0008-4917 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4918 | Comment Submitted by American Veteran | 01/13/2016 |
| USCIS-2015-0008-4919 | Comment Submitted by P K | 01/13/2016 |
| USCIS-2015-0008-4920 | Comment Submitted by Frustrated STEM Graduate  stuck in a mess | 01/13/2016 |
| USCIS-2015-0008-4921 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-4922 | Comment Submitted by Abitha Mucherla | 01/13/2016 |
| USCIS-2015-0008-4923 | Comment Submitted by Anand Kaman | 01/13/2016 |
| USCIS-2015-0008-4924 | Comment Submitted by Kris Pid | 01/13/2016 |
| USCIS-2015-0008-4925 | Comment Submitted by Tuhina Chakravarti | 01/13/2016 |
| USCIS-2015-0008-4926 | Comment Submitted by Bhanu Pratap | 01/13/2016 |
| USCIS-2015-0008-4927 | Comment Submitted by Kalpesh Sutaria | 01/13/2016 |
| USCIS-2015-0008-4928 | Comment Submitted by Srikanth Rao | 01/13/2016 |
| USCIS-2015-0008-4929 | Comment Submitted by Suresh T | 01/13/2016 |
| USCIS-2015-0008-4930 | Comment Submitted by Yuk-Yin Lee | 01/11/2016 |
| USCIS-2015-0008-4931 | Comment Submitted by Parth Patel | 01/11/2016 |
| USCIS-2015-0008-4932 | Comment Submitted by Pramod Kumar | 01/11/2016 |
| USCIS-2015-0008-4933 | Comment Submitted by Dee Madi | 01/11/2016 |
| USCIS-2015-0008-4934 | Comment Submitted by Rajesh Sinha | 01/11/2016 |
| USCIS-2015-0008-4935 | Comment Submitted by David Simpkins | 01/11/2016 |
| USCIS-2015-0008-4936 | Comment Submitted by Rajeswara  Rao | 01/11/2016 |
| USCIS-2015-0008-4937 | Comment Submitted by Ajay Lingapuram | 01/11/2016 |
| USCIS-2015-0008-4938 | Comment Submitted by Tom Brady | 01/11/2016 |
| USCIS-2015-0008-4939 | Comment Submitted by Hitesh Chaudhary | 01/11/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-4940 | Comment Submitted by steven cha | 01/11/2016 |
| USCIS-2015-0008-4941 | Comment Submitted by William Nixon | 01/11/2016 |
| USCIS-2015-0008-4942 | Comment Submitted by Aftab Alam | 01/11/2016 |
| USCIS-2015-0008-4943 | Comment Submitted by Shekhar Reddy | 01/11/2016 |
| USCIS-2015-0008-4944 | Comment Submitted by Avanti Shah | 01/11/2016 |
| USCIS-2015-0008-4945 | Comment Submitted by Dawn Pisturino | 01/11/2016 |
| USCIS-2015-0008-4946 | Comment Submitted by Haran Rajkumar | 01/11/2016 |
| USCIS-2015-0008-4947 | Comment Submitted by Mark Tario | 01/11/2016 |
| USCIS-2015-0008-4948 | Comment Submitted by Legal Immigrant | 01/11/2016 |
| USCIS-2015-0008-4949 | Comment Submitted by Phyllis Stinson | 01/11/2016 |
| USCIS-2015-0008-4950 | Comment Submitted by venkat podugu | 01/11/2016 |
| USCIS-2015-0008-4951 | Comment Submitted by Sid Monga | 01/11/2016 |
| USCIS-2015-0008-4952 | Comment Submitted by P A | 01/11/2016 |
| USCIS-2015-0008-4953 | Comment Submitted by Prashanth  Balasubramanian | 01/11/2016 |
| USCIS-2015-0008-4954 | Comment Submitted by Anonymous Anonymous | 01/11/2016 |
| USCIS-2015-0008-4955 | Comment Submitted by David Blumenthal | 01/11/2016 |
| USCIS-2015-0008-4956 | Comment Submitted by Nate Koll | 01/11/2016 |
| USCIS-2015-0008-4957 | Comment Submitted by John Smith | 01/11/2016 |
| USCIS-2015-0008-4958 | Comment Submitted by Sudhin Justin | 01/11/2016 |
| USCIS-2015-0008-4959 | Comment Submitted by Harsh Nawab | 01/11/2016 |
| USCIS-2015-0008-4960 | Comment Submitted by John Crawford | 01/11/2016 |
| USCIS-2015-0008-4961 | Comment Submitted by vasu kumar | 01/11/2016 |
| USCIS-2015-0008-4962 | Comment Submitted by Gowthami Pasem | 01/11/2016 |
| USCIS-2015-0008-4963 | Comment Submitted by Siva Kumar Avvaru | 01/11/2016 |
| USCIS-2015-0008-4964 | Comment Submitted by Anil Bommu | 01/11/2016 |
| USCIS-2015-0008-4965 | Comment Submitted by Raj Bonda | 01/11/2016 |
| USCIS-2015-0008-4966 | Comment Submitted by Pankaj Kaur | 01/11/2016 |
| USCIS-2015-0008-4967 | Comment Submitted by April McCurry | 01/11/2016 |
| USCIS-2015-0008-4968 | Comment Submitted by Rakesh Patralekh | 01/11/2016 |
| USCIS-2015-0008-4969 | Comment Submitted by Asmita V | 01/11/2016 |
| USCIS-2015-0008-4970 | Comment Submitted by Bill Liu | 01/11/2016 |
| USCIS-2015-0008-4971 | Comment Submitted by Anonymous Pelkey | 01/11/2016 |
| USCIS-2015-0008-4972 | Comment Submitted by Srini Vasulu | 01/11/2016 |
| USCIS-2015-0008-4973 | Comment Submitted by Robert Bilyeu | 01/11/2016 |
| USCIS-2015-0008-4974 | Comment Submitted by Balu K | 01/11/2016 |
| USCIS-2015-0008-4975 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-4976 | Comment Submitted by Saiteja V | 01/11/2016 |
| USCIS-2015-0008-4977 | Comment Submitted by Chaitanya Bharath | 01/11/2016 |
| USCIS-2015-0008-4978 | Comment Submitted by Ganesh K | 01/11/2016 |
| USCIS-2015-0008-4979 | Comment Submitted by Lowell Parrish | 01/11/2016 |
| USCIS-2015-0008-4980 | Comment Submitted by Pavan Peddireddi | 01/11/2016 |
| USCIS-2015-0008-4981 | Comment Submitted by Mona Dinesh | 01/11/2016 |
| USCIS-2015-0008-4982 | Comment Submitted by Thomas Sullivan | 01/11/2016 |
| USCIS-2015-0008-4983 | Comment Submitted by Dee Madi | 01/11/2016 |
| USCIS-2015-0008-4984 | Comment Submitted by Rakesh Patel | 01/11/2016 |
| USCIS-2015-0008-4985 | Comment Submitted by Legal Immigrant | 01/11/2016 |
| USCIS-2015-0008-4986 | Comment Submitted by Arya Khanna | 01/11/2016 |
| USCIS-2015-0008-4987 | Comment Submitted by Giri K | 01/11/2016 |
| USCIS-2015-0008-4988 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-4989 | Comment Submitted by Anil bhai | 01/11/2016 |
| USCIS-2015-0008-4990 | Comment Submitted by Radha Krishna | 01/11/2016 |
| USCIS-2015-0008-4991 | Comment Submitted by Narayan Radhakrishnan | 01/11/2016 |
| USCIS-2015-0008-4992 | Comment Submitted by James Mangan | 01/11/2016 |
| USCIS-2015-0008-4993 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-4994 | Comment Submitted by Radhika Vasanth | 01/11/2016 |
| USCIS-2015-0008-4995 | Comment Submitted by James Jr | 01/11/2016 |
| USCIS-2015-0008-4996 | Comment Submitted by David Dragon | 01/11/2016 |
| USCIS-2015-0008-4997 | Comment Submitted by Susan Marie Marden | 01/11/2016 |
| USCIS-2015-0008-4998 | Comment Submitted by sam k | 01/11/2016 |
| USCIS-2015-0008-4999 | Comment Submitted by Shrikanth Kannan | 01/11/2016 |
| USCIS-2015-0008-5000 | Comment Submitted by Legal backlogged Immigrant | 01/11/2016 |
| USCIS-2015-0008-5001 | Comment Submitted by Berta Lockhart | 01/11/2016 |
| USCIS-2015-0008-5002 | Comment Submitted by Sandeep Hanjra | 01/11/2016 |
| USCIS-2015-0008-5003 | Comment Submitted by Karthik d | 01/11/2016 |
| USCIS-2015-0008-5004 | Comment Submitted by Anony Mous | 01/11/2016 |
| USCIS-2015-0008-5005 | Comment Submitted by Anuj A | 01/11/2016 |
| USCIS-2015-0008-5006 | Comment Submitted by Lily Huang | 01/11/2016 |
| USCIS-2015-0008-5007 | Comment Submitted by Shyam Sundar | 01/11/2016 |
| USCIS-2015-0008-5008 | Comment Submitted by Larry Mann | 01/11/2016 |
| USCIS-2015-0008-5009 | Comment Submitted by Dave Cohen | 01/11/2016 |
| USCIS-2015-0008-5010 | Comment Submitted by David Bow | 01/11/2016 |
| USCIS-2015-0008-5011 | Comment Submitted by Dinesh Karnik | 01/11/2016 |
| USCIS-2015-0008-5012 | Comment Submitted by Ravi Kiran Gottapu | 01/11/2016 |
| USCIS-2015-0008-5013 | Comment Submitted by Jane Miller | 01/11/2016 |
| USCIS-2015-0008-5014 | Comment Submitted by Anonymous Anonymous | 01/11/2016 |
| USCIS-2015-0008-5015 | Comment Submitted by Anthony Thomas | 01/11/2016 |
| USCIS-2015-0008-5016 | Comment Submitted by Pramod Singh | 01/11/2016 |
| USCIS-2015-0008-5017 | Comment Submitted by Krishnakanth Rajaram | 01/11/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5018 | Comment Submitted by dipti p | 01/11/2016 |
| USCIS-2015-0008-5019 | Comment Submitted by Annonymous Annonymous | 01/11/2016 |
| USCIS-2015-0008-5020 | Comment Submitted by Ananth Davuluri | 01/11/2016 |
| USCIS-2015-0008-5021 | Comment Submitted by Brent  Hand | 01/11/2016 |
| USCIS-2015-0008-5022 | Comment Submitted by Satish K Sharma | 01/11/2016 |
| USCIS-2015-0008-5023 | Comment Submitted by s v | 01/11/2016 |
| USCIS-2015-0008-5024 | Comment Submitted by Rob Seagroves | 01/11/2016 |
| USCIS-2015-0008-5025 | Comment Submitted by Patrick Kennedy | 01/11/2016 |
| USCIS-2015-0008-5026 | Comment Submitted by Anonymous Anonymous | 01/11/2016 |
| USCIS-2015-0008-5027 | Comment Submitted by Ankit Gosalia | 01/11/2016 |
| USCIS-2015-0008-5028 | Comment Submitted by Krishnakumar RamachandranNairSaraladev | 01/11/2016 |
| USCIS-2015-0008-5029 | Comment Submitted by Lakshmi Kallam | 01/11/2016 |
| USCIS-2015-0008-5030 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5031 | Comment Submitted by Raj Patel | 01/11/2016 |
| USCIS-2015-0008-5032 | Comment Submitted by Timothy Cowan | 01/11/2016 |
| USCIS-2015-0008-5033 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5034 | Comment Submitted by Deepak Kumar | 01/11/2016 |
| USCIS-2015-0008-5035 | Comment Submitted by Navtej Singh | 01/11/2016 |
| USCIS-2015-0008-5036 | Comment Submitted by Balraj Rajamanickam | 01/11/2016 |
| USCIS-2015-0008-5037 | Comment Submitted by Prantik Bannerjee | 01/11/2016 |
| USCIS-2015-0008-5038 | Comment Submitted by Judith Holt | 01/11/2016 |
| USCIS-2015-0008-5039 | Comment Submitted by Sachin Rao | 01/11/2016 |
| USCIS-2015-0008-5040 | Comment Submitted by Ravi Kumar | 01/11/2016 |
| USCIS-2015-0008-5041 | Comment Submitted by John Cash | 01/11/2016 |
| USCIS-2015-0008-5042 | Comment Submitted by srilakshmi k | 01/11/2016 |
| USCIS-2015-0008-5043 | Comment Submitted by Kiran Kumar | 01/11/2016 |
| USCIS-2015-0008-5044 | Comment Submitted by Marie Nostin | 01/11/2016 |
| USCIS-2015-0008-5045 | Comment Submitted by Legal Highskilled Immigrant | 01/11/2016 |
| USCIS-2015-0008-5046 | Comment Submitted by Raj Kothuri | 01/11/2016 |
| USCIS-2015-0008-5047 | Comment Submitted by Janice Routon | 01/11/2016 |
| USCIS-2015-0008-5048 | Comment Submitted by Nikhil  Rao | 01/11/2016 |
| USCIS-2015-0008-5049 | Comment Submitted by Anonymous Anonymous | 01/11/2016 |
| USCIS-2015-0008-5050 | Comment Submitted by H1b With 140 | 01/11/2016 |
| USCIS-2015-0008-5051 | Comment Submitted by Ram Charan | 01/11/2016 |
| USCIS-2015-0008-5052 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5053 | Comment Submitted by Future American | 01/11/2016 |
| USCIS-2015-0008-5054 | Comment Submitted by Pankaj Chugh | 01/11/2016 |
| USCIS-2015-0008-5055 | Comment Submitted by High skilled Immigrant | 01/11/2016 |
| USCIS-2015-0008-5056 | Comment Submitted by Amol  Dhas | 01/11/2016 |
| USCIS-2015-0008-5057 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5058 | Comment Submitted by Sowmya Sreekanth | 01/11/2016 |
| USCIS-2015-0008-5059 | Comment Submitted by Raj Kunda | 01/11/2016 |
| USCIS-2015-0008-5060 | Comment Submitted by Pushpinder Kaur | 01/11/2016 |
| USCIS-2015-0008-5061 | Comment Submitted by srini manne | 01/11/2016 |
| USCIS-2015-0008-5062 | Comment Submitted by Raghu Jonnala | 01/11/2016 |
| USCIS-2015-0008-5063 | Comment Submitted by Jacob Dockendorf | 01/11/2016 |
| USCIS-2015-0008-5064 | Comment Submitted by Amit B | 01/11/2016 |
| USCIS-2015-0008-5065 | Comment Submitted by Somwya Narisetty | 01/11/2016 |
| USCIS-2015-0008-5066 | Comment Submitted by Shivani  Jalali | 01/11/2016 |
| USCIS-2015-0008-5067 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5068 | Comment Submitted by Vamsi  Chainam | 01/11/2016 |
| USCIS-2015-0008-5069 | Comment Submitted by sk shukla | 01/11/2016 |
| USCIS-2015-0008-5070 | Comment Submitted by Hari Gummakonda | 01/11/2016 |
| USCIS-2015-0008-5071 | Comment Submitted by ponneelan chelladurai | 01/11/2016 |
| USCIS-2015-0008-5072 | Comment Submitted by Hem ram | 01/11/2016 |
| USCIS-2015-0008-5073 | Comment Submitted by mohan lokkala | 01/11/2016 |
| USCIS-2015-0008-5074 | Comment Submitted by venkata ramana | 01/11/2016 |
| USCIS-2015-0008-5075 | Comment Submitted by Ritesh Shah | 01/11/2016 |
| USCIS-2015-0008-5076 | Comment Submitted by Nitin Patel | 01/11/2016 |
| USCIS-2015-0008-5077 | Comment Submitted by Srihdhar Chopra | 01/11/2016 |
| USCIS-2015-0008-5078 | Comment Submitted by Kirankumar Kareyara | 01/11/2016 |
| USCIS-2015-0008-5079 | Comment Submitted by Viji Joseph | 01/11/2016 |
| USCIS-2015-0008-5080 | Comment Submitted by madhu reddy | 01/11/2016 |
| USCIS-2015-0008-5081 | Comment Submitted by Vik Patroda | 01/11/2016 |
| USCIS-2015-0008-5082 | Comment Submitted by Sandy Singh | 01/11/2016 |
| USCIS-2015-0008-5083 | Comment Submitted by Nik Hil | 01/11/2016 |
| USCIS-2015-0008-5084 | Comment Submitted by Karthik Karuppiah | 01/11/2016 |
| USCIS-2015-0008-5085 | Comment Submitted by Giridhar Yellapu | 01/11/2016 |
| USCIS-2015-0008-5086 | Comment Submitted by Radhika Nagandla | 01/11/2016 |
| USCIS-2015-0008-5087 | Comment Submitted by Hemanth  Vallamula | 01/11/2016 |
| USCIS-2015-0008-5088 | Comment Submitted by Prasanna Saraswathi Krishnan | 01/11/2016 |
| USCIS-2015-0008-5089 | Comment Submitted by Ramesh Gouru | 01/11/2016 |
| USCIS-2015-0008-5090 | Comment Submitted by Nirali Shah | 01/11/2016 |
| USCIS-2015-0008-5091 | Comment Submitted by Anonymous Anonymous | 01/11/2016 |
| USCIS-2015-0008-5092 | Comment Submitted by MM Modi | 01/11/2016 |
| USCIS-2015-0008-5093 | Comment Submitted by Raj Mohan | 01/11/2016 |
| USCIS-2015-0008-5094 | Comment Submitted by Ravi Pillai | 01/11/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 170 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5095 | Comment Submitted by Anikanchan Raut | 01/11/2016 |
| USCIS-2015-0008-5096 | Comment Submitted by Frustrated  Immigrant | 01/11/2016 |
| USCIS-2015-0008-5097 | Comment Submitted by Anikanchan Raut (2nd Comment) | 01/11/2016 |
| USCIS-2015-0008-5098 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5099 | Comment Submitted by Saratbabu  Vamkeswaram | 01/11/2016 |
| USCIS-2015-0008-5100 | Comment Submitted by Ecstatic H1b | 01/11/2016 |
| USCIS-2015-0008-5101 | Comment Submitted by Chandrakant Desai | 01/11/2016 |
| USCIS-2015-0008-5102 | Comment Submitted by shakeer Mohammad | 01/11/2016 |
| USCIS-2015-0008-5103 | Comment Submitted by Kalyan B | 01/11/2016 |
| USCIS-2015-0008-5104 | Comment Submitted by Akhila Tulla | 01/11/2016 |
| USCIS-2015-0008-5105 | Comment Submitted by Supreeth Rajan | 01/11/2016 |
| USCIS-2015-0008-5106 | Comment Submitted by nikhi L | 01/11/2016 |
| USCIS-2015-0008-5107 | Comment Submitted by Brent Welke | 01/11/2016 |
| USCIS-2015-0008-5108 | Comment Submitted by Prashant Gandhi | 01/11/2016 |
| USCIS-2015-0008-5109 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5110 | Comment Submitted by Divya Subramanian | 01/11/2016 |
| USCIS-2015-0008-5111 | Comment Submitted by S B | 01/11/2016 |
| USCIS-2015-0008-5112 | Comment Submitted by Raj Sharma | 01/11/2016 |
| USCIS-2015-0008-5113 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5114 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5115 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5116 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5117 | Comment Submitted by Gangadhara Ginne | 01/11/2016 |
| USCIS-2015-0008-5118 | Comment Submitted by Sac Bha | 01/11/2016 |
| USCIS-2015-0008-5119 | Comment Submitted by S S | 01/11/2016 |
| USCIS-2015-0008-5120 | Comment Submitted by Venu Madhav Mamidoju | 01/11/2016 |
| USCIS-2015-0008-5121 | Comment Submitted by Legal  Immigrant | 01/11/2016 |
| USCIS-2015-0008-5122 | Comment Submitted by Venkateswar Palaparthy | 01/11/2016 |
| USCIS-2015-0008-5123 | Comment Submitted by Yagnesh Thaker | 01/11/2016 |
| USCIS-2015-0008-5124 | Comment Submitted by Ravi Malhotra | 01/11/2016 |
| USCIS-2015-0008-5125 | Comment Submitted by Nagasai Inampudi | 01/11/2016 |
| USCIS-2015-0008-5126 | Comment Submitted by AT Thank | 01/11/2016 |
| USCIS-2015-0008-5127 | Comment Submitted by Bhavyang Patel | 01/11/2016 |
| USCIS-2015-0008-5128 | Comment Submitted by Raju Jha | 01/11/2016 |
| USCIS-2015-0008-5129 | Comment Submitted by Srinivasarao Kasa | 01/11/2016 |
| USCIS-2015-0008-5130 | Comment Submitted by Ravi Kiran Gottapu | 01/11/2016 |
| USCIS-2015-0008-5131 | Comment Submitted by Santhosh Makkati | 01/11/2016 |
| USCIS-2015-0008-5132 | Comment Submitted by Eliizabeth Petitti | 01/11/2016 |
| USCIS-2015-0008-5133 | Comment Submitted by Lily Kan | 01/11/2016 |
| USCIS-2015-0008-5134 | Comment Submitted by GK SN | 01/11/2016 |
| USCIS-2015-0008-5135 | Comment Submitted by Kiran Babu | 01/11/2016 |
| USCIS-2015-0008-5136 | Comment Submitted by Santhosh Karupakula | 01/11/2016 |
| USCIS-2015-0008-5137 | Comment Submitted by Srinivas J | 01/11/2016 |
| USCIS-2015-0008-5138 | Comment Submitted by Give EAD to all I140 !!!!!!!!!! | 01/11/2016 |
| USCIS-2015-0008-5139 | Comment Submitted by Anonymous Anonymous | 01/11/2016 |
| USCIS-2015-0008-5140 | Comment Submitted by Ajith Unni | 01/11/2016 |
| USCIS-2015-0008-5141 | Comment Submitted by Sugandha Chugh | 01/11/2016 |
| USCIS-2015-0008-5142 | Comment Submitted by Abhilash k | 01/11/2016 |
| USCIS-2015-0008-5143 | Comment Submitted by Rakesh Reddy | 01/11/2016 |
| USCIS-2015-0008-5144 | Comment Submitted by Manish Sethia | 01/11/2016 |
| USCIS-2015-0008-5145 | Comment Submitted by Saritha Kothamasam | 01/11/2016 |
| USCIS-2015-0008-5146 | Comment Submitted by Thirley Z | 01/11/2016 |
| USCIS-2015-0008-5147 | Comment Submitted by Aspiring American | 01/11/2016 |
| USCIS-2015-0008-5148 | Comment Submitted by Anonymous Required | 01/11/2016 |
| USCIS-2015-0008-5149 | Comment Submitted by Hemanth  K | 01/11/2016 |
| USCIS-2015-0008-5150 | Comment Submitted by bharath kumar | 01/11/2016 |
| USCIS-2015-0008-5151 | Comment Submitted by Rohit S | 01/11/2016 |
| USCIS-2015-0008-5152 | Comment Submitted by ni khil | 01/11/2016 |
| USCIS-2015-0008-5153 | Comment Submitted by Highskilled immigrant | 01/11/2016 |
| USCIS-2015-0008-5154 | Comment Submitted by X F | 01/11/2016 |
| USCIS-2015-0008-5155 | Comment Submitted by Sailaja Kadiri | 01/11/2016 |
| USCIS-2015-0008-5156 | Comment Submitted by nikhil Pd | 01/11/2016 |
| USCIS-2015-0008-5157 | Comment Submitted by Parag Shah | 01/11/2016 |
| USCIS-2015-0008-5158 | Comment Submitted by SG N | 01/11/2016 |
| USCIS-2015-0008-5159 | Comment Submitted by Joy James | 01/11/2016 |
| USCIS-2015-0008-5160 | Comment Submitted by Amruta Naik | 01/11/2016 |
| USCIS-2015-0008-5161 | Comment Submitted by Hazel Stanley | 01/11/2016 |
| USCIS-2015-0008-5162 | Comment Submitted by Robert William | 01/11/2016 |
| USCIS-2015-0008-5163 | Comment Submitted by tulasi konathala | 01/11/2016 |
| USCIS-2015-0008-5164 | Comment Submitted by Susan Williams | 01/11/2016 |
| USCIS-2015-0008-5165 | Comment Submitted by Pulin Jhaveri | 01/11/2016 |
| USCIS-2015-0008-5166 | Comment Submitted by Neeraj Mathuria | 01/11/2016 |
| USCIS-2015-0008-5167 | Comment Submitted by Satish Kumar | 01/11/2016 |
| USCIS-2015-0008-5168 | Comment Submitted by Maheswara Akkala | 01/11/2016 |
| USCIS-2015-0008-5169 | Comment Submitted by bijoy joseph | 01/11/2016 |
| USCIS-2015-0008-5170 | Comment Submitted by karthik avadhanam | 01/11/2016 |
| USCIS-2015-0008-5171 | Comment Submitted by Sathosh Kumar Dorai Swamy Chander | 01/11/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 171 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5172 | Comment Submitted by Anonymous Anonymous | 01/11/2016 |
| USCIS-2015-0008-5173 | Comment Submitted by Anandan Kumaraswamy | 01/11/2016 |
| USCIS-2015-0008-5174 | Comment Submitted by Leo Bauer | 01/11/2016 |
| USCIS-2015-0008-5175 | Comment Submitted by Jieyu Xue | 01/11/2016 |
| USCIS-2015-0008-5176 | Comment Submitted by Nilesh Patil | 01/11/2016 |
| USCIS-2015-0008-5177 | Comment Submitted by Nadesh Kumar | 01/11/2016 |
| USCIS-2015-0008-5178 | Comment Submitted by Noorulla Shaik | 01/11/2016 |
| USCIS-2015-0008-5179 | Comment Submitted by Rachakonda Kumar | 01/11/2016 |
| USCIS-2015-0008-5180 | Comment Submitted by Janani selvaraj | 01/11/2016 |
| USCIS-2015-0008-5181 | Comment Submitted by Shobhit Tyagi | 01/11/2016 |
| USCIS-2015-0008-5182 | Comment Submitted by Noor shaik | 01/11/2016 |
| USCIS-2015-0008-5183 | Comment Submitted by Pradeep kumar | 01/11/2016 |
| USCIS-2015-0008-5184 | Comment Submitted by anonymous anonymous | 01/11/2016 |
| USCIS-2015-0008-5185 | Comment Submitted by Nikhil M | 01/11/2016 |
| USCIS-2015-0008-5186 | Comment Submitted by Sudheer Juvvadi | 01/11/2016 |
| USCIS-2015-0008-5187 | Comment Submitted by Anonymous Anonymous | 01/11/2016 |
| USCIS-2015-0008-5188 | Comment Submitted by Dineshbhai Savdara | 01/11/2016 |
| USCIS-2015-0008-5189 | Comment Submitted by Pramod Purayil | 01/11/2016 |
| USCIS-2015-0008-5190 | Comment Submitted by Lakshmi Kumar | 01/11/2016 |
| USCIS-2015-0008-5191 | Comment Submitted by Akash Kumar | 01/11/2016 |
| USCIS-2015-0008-5192 | Comment Submitted by Adithya Kumar | 01/11/2016 |
| USCIS-2015-0008-5193 | Comment Submitted by Arjun ramphal | 01/11/2016 |
| USCIS-2015-0008-5194 | Comment Submitted by Duke Nelson | 01/11/2016 |
| USCIS-2015-0008-5195 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5196 | Comment Submitted by Sujesh Pillai | 01/11/2016 |
| USCIS-2015-0008-5197 | Comment Submitted by Chirag Patel | 01/11/2016 |
| USCIS-2015-0008-5198 | Comment Submitted by Bhargav Vasavada | 01/11/2016 |
| USCIS-2015-0008-5199 | Comment Submitted by Rajesh Narayan | 01/11/2016 |
| USCIS-2015-0008-5200 | Comment Submitted by Shyamala Sundaram | 01/11/2016 |
| USCIS-2015-0008-5201 | Comment Submitted by D B | 01/11/2016 |
| USCIS-2015-0008-5202 | Comment Submitted by Vineet Jain | 01/11/2016 |
| USCIS-2015-0008-5203 | Comment Submitted by narayan krishna | 01/11/2016 |
| USCIS-2015-0008-5204 | Comment Submitted by Naseem Ansari | 01/11/2016 |
| USCIS-2015-0008-5205 | Comment Submitted by sanjay goyal | 01/11/2016 |
| USCIS-2015-0008-5206 | Comment Submitted by Prem Ananth Ramasamy | 01/11/2016 |
| USCIS-2015-0008-5207 | Comment Submitted by Scott Roediger | 01/11/2016 |
| USCIS-2015-0008-5208 | Comment Submitted by Jashwant Kumar | 01/11/2016 |
| USCIS-2015-0008-5209 | Comment Submitted by Jula Holek | 01/11/2016 |
| USCIS-2015-0008-5210 | Comment Submitted by Raghu Raghu | 01/11/2016 |
| USCIS-2015-0008-5211 | Comment Submitted by Tracy Johnson | 01/11/2016 |
| USCIS-2015-0008-5212 | Comment Submitted by Tushar Jain | 01/11/2016 |
| USCIS-2015-0008-5213 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5214 | Comment Submitted by Surya Surya | 01/11/2016 |
| USCIS-2015-0008-5215 | Comment Submitted by pradeep kumar | 01/11/2016 |
| USCIS-2015-0008-5216 | Comment Submitted by Shyam J Dadala | 01/11/2016 |
| USCIS-2015-0008-5217 | Comment Submitted by Sreekanth Yarraguntla | 01/11/2016 |
| USCIS-2015-0008-5218 | Comment Submitted by Harshavardhan Reddy | 01/11/2016 |
| USCIS-2015-0008-5219 | Comment Submitted by Ajay Parikh | 01/11/2016 |
| USCIS-2015-0008-5220 | Comment Submitted by Vicky Rana | 01/11/2016 |
| USCIS-2015-0008-5221 | Comment Submitted by Venkatanarasimharao Bandela | 01/11/2016 |
| USCIS-2015-0008-5222 | Comment Submitted by Shikha Bhandari | 01/11/2016 |
| USCIS-2015-0008-5223 | Comment Submitted by Naren Nagesh | 01/11/2016 |
| USCIS-2015-0008-5224 | Comment Submitted by Suresh Mohan | 01/11/2016 |
| USCIS-2015-0008-5225 | Comment Submitted by Hari Subramanian | 01/11/2016 |
| USCIS-2015-0008-5226 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5227 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5228 | Comment Submitted by Anonymous | 01/11/2016 |
| USCIS-2015-0008-5229 | Comment Submitted by Varun Rishi | 01/11/2016 |
| USCIS-2015-0008-5230 | Comment Submitted by Dashamolam  Damu | 01/11/2016 |
| USCIS-2015-0008-5231 | Comment Submitted by Prabhanjana Boggalli Raghavendra | 01/11/2016 |
| USCIS-2015-0008-5232 | Comment Submitted by raj Thilak | 01/11/2016 |
| USCIS-2015-0008-5233 | Comment Submitted by Sudharshan D | 01/11/2016 |
| USCIS-2015-0008-5234 | Comment Submitted by Jaaikumar V | 01/11/2016 |
| USCIS-2015-0008-5235 | Comment Submitted by Ebrahim Kagalwala | 01/11/2016 |
| USCIS-2015-0008-5236 | Comment Submitted by John Lipsius | 01/12/2016 |
| USCIS-2015-0008-5237 | Comment Submitted by Bubai Pratihar | 01/13/2016 |
| USCIS-2015-0008-5238 | Comment Submitted by Girish Kulkarni | 01/13/2016 |
| USCIS-2015-0008-5239 | Comment Submitted by Vipan Kumar | 01/13/2016 |
| USCIS-2015-0008-5240 | Comment Submitted by Rajendra Maram | 01/13/2016 |
| USCIS-2015-0008-5241 | Comment Submitted by Srikanth Kowtha | 01/13/2016 |
| USCIS-2015-0008-5242 | Comment Submitted by Apparao Ranganayaki | 01/13/2016 |
| USCIS-2015-0008-5243 | Comment Submitted by Raj k | 01/13/2016 |
| USCIS-2015-0008-5244 | Comment Submitted by Suresh Padala | 01/13/2016 |
| USCIS-2015-0008-5245 | Comment Submitted by Ramesh Raj | 01/13/2016 |
| USCIS-2015-0008-5246 | Comment Submitted by Amardeep Singh | 01/13/2016 |
| USCIS-2015-0008-5247 | Comment Submitted by Randy Shelton | 01/13/2016 |
| USCIS-2015-0008-5248 | Comment Submitted by Leon Dsouza | 01/13/2016 |
| USCIS-2015-0008-5249 | Comment Submitted by Shiva Chalapathi Raju Bhupathi Raju | 01/13/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5250 | Comment Submitted by Ramesh Oza | 01/13/2016 |
| USCIS-2015-0008-5251 | Comment Submitted by Onkar Mande | 01/13/2016 |
| USCIS-2015-0008-5252 | Comment Submitted by nikhi Lp | 01/13/2016 |
| USCIS-2015-0008-5253 | Comment Submitted by Nilesh Patel, NJ | 01/13/2016 |
| USCIS-2015-0008-5254 | Comment Submitted by Kiruthija Prakash | 01/13/2016 |
| USCIS-2015-0008-5255 | Comment Submitted by Jay Gong | 01/13/2016 |
| USCIS-2015-0008-5256 | Comment Submitted by Vaishali N Patel, NJ | 01/13/2016 |
| USCIS-2015-0008-5257 | Comment Submitted by Ashok Kumar | 01/13/2016 |
| USCIS-2015-0008-5258 | Comment Submitted by Severy Backlogged | 01/13/2016 |
| USCIS-2015-0008-5259 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5260 | Comment Submitted by Harprit Padam | 01/13/2016 |
| USCIS-2015-0008-5261 | Comment Submitted by Smita Singh | 01/13/2016 |
| USCIS-2015-0008-5262 | Comment Submitted by Ravi SimhaC | 01/13/2016 |
| USCIS-2015-0008-5263 | Comment Submitted by Sudhir Malhan | 01/13/2016 |
| USCIS-2015-0008-5264 | Comment Submitted by Kiran Boddupally | 01/13/2016 |
| USCIS-2015-0008-5265 | Comment Submitted by Sri K | 01/13/2016 |
| USCIS-2015-0008-5266 | Comment Submitted by Raj Kiran | 01/13/2016 |
| USCIS-2015-0008-5267 | Comment Submitted by Rujul  Patidar | 01/13/2016 |
| USCIS-2015-0008-5268 | Comment Submitted by Murali S | 01/13/2016 |
| USCIS-2015-0008-5269 | Comment Submitted by Simran Kiran | 01/13/2016 |
| USCIS-2015-0008-5270 | Comment Submitted by Raj Kiran | 01/13/2016 |
| USCIS-2015-0008-5271 | Comment Submitted by Karen Oza | 01/13/2016 |
| USCIS-2015-0008-5272 | Comment Submitted by John Levi | 01/13/2016 |
| USCIS-2015-0008-5273 | Comment Submitted by Upendar Adepu | 01/13/2016 |
| USCIS-2015-0008-5274 | Comment Submitted by William Heller | 01/13/2016 |
| USCIS-2015-0008-5275 | Comment Submitted by Prat Kond | 01/13/2016 |
| USCIS-2015-0008-5276 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5277 | Comment Submitted by Rama Narala | 01/13/2016 |
| USCIS-2015-0008-5278 | Comment Submitted by Chacha Choudry | 01/13/2016 |
| USCIS-2015-0008-5279 | Comment Submitted by Prashant Deshpande | 01/13/2016 |
| USCIS-2015-0008-5280 | Comment Submitted by Atul  Patel | 01/13/2016 |
| USCIS-2015-0008-5281 | Comment Submitted by Vinamra Maheshwari | 01/13/2016 |
| USCIS-2015-0008-5282 | Comment Submitted by Minal Bhadane | 01/13/2016 |
| USCIS-2015-0008-5283 | Comment Submitted by Anindya Sarkar | 01/13/2016 |
| USCIS-2015-0008-5284 | Comment Submitted by Nilesh Patil | 01/13/2016 |
| USCIS-2015-0008-5285 | Comment Submitted by Jayanthi Shastri | 01/13/2016 |
| USCIS-2015-0008-5286 | Comment Submitted by Sanjeev P | 01/13/2016 |
| USCIS-2015-0008-5287 | Comment Submitted by Maneet Brar | 01/13/2016 |
| USCIS-2015-0008-5288 | Comment Submitted by Prabhanjana Boggalli Raghavendra | 01/13/2016 |
| USCIS-2015-0008-5289 | Comment Submitted by Nidhi Khurana | 01/13/2016 |
| USCIS-2015-0008-5290 | Comment Submitted by Suresh Andhe | 01/13/2016 |
| USCIS-2015-0008-5291 | Comment Submitted by Swami Duduku | 01/13/2016 |
| USCIS-2015-0008-5292 | Comment Submitted by Jayanthi Shastri (2nd Comment) | 01/13/2016 |
| USCIS-2015-0008-5293 | Comment Submitted by Rethish Sasidaran | 01/13/2016 |
| USCIS-2015-0008-5294 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5295 | Comment Submitted by George Mcgrath | 01/13/2016 |
| USCIS-2015-0008-5296 | Comment Submitted by Rajasjekar R | 01/13/2016 |
| USCIS-2015-0008-5297 | Comment Submitted by Shiva Bhupathi | 01/13/2016 |
| USCIS-2015-0008-5298 | Comment Submitted by Ashish Wankhade | 01/13/2016 |
| USCIS-2015-0008-5299 | Comment Submitted by Pradeep Kumar | 01/13/2016 |
| USCIS-2015-0008-5300 | Comment Submitted by Nagaraju Kotagiri | 01/13/2016 |
| USCIS-2015-0008-5301 | Comment Submitted by Aparna Sharma | 01/13/2016 |
| USCIS-2015-0008-5302 | Comment Submitted by Jacob Christy | 01/13/2016 |
| USCIS-2015-0008-5303 | Comment Submitted by Vinod  S | 01/13/2016 |
| USCIS-2015-0008-5304 | Comment Submitted by Maneet Brar (2nd Comment) | 01/13/2016 |
| USCIS-2015-0008-5305 | Comment Submitted by S T | 01/13/2016 |
| USCIS-2015-0008-5306 | Comment Submitted by Bevakoofon Ko-Paigaam | 01/13/2016 |
| USCIS-2015-0008-5307 | Comment Submitted by Dhananjay Phadke | 01/13/2016 |
| USCIS-2015-0008-5308 | Comment Submitted by GV P | 01/13/2016 |
| USCIS-2015-0008-5309 | Comment Submitted by VGP Nadkarni | 01/13/2016 |
| USCIS-2015-0008-5310 | Comment Submitted by A S | 01/13/2016 |
| USCIS-2015-0008-5311 | Comment Submitted by S S | 01/13/2016 |
| USCIS-2015-0008-5312 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5313 | Comment Submitted by Sudheer Nallapuneni | 01/13/2016 |
| USCIS-2015-0008-5314 | Comment Submitted by Raju Reddy | 01/13/2016 |
| USCIS-2015-0008-5315 | Comment Submitted by Raghunadha Kommana | 01/13/2016 |
| USCIS-2015-0008-5316 | Comment Submitted by Kapilkumar Patel | 01/13/2016 |
| USCIS-2015-0008-5317 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5318 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5319 | Comment Submitted by Anoop Puthanveettil | 01/13/2016 |
| USCIS-2015-0008-5320 | Comment Submitted by Deepu Kams | 01/13/2016 |
| USCIS-2015-0008-5321 | Comment Submitted by Aarohi Shah | 01/13/2016 |
| USCIS-2015-0008-5322 | Comment Submitted by Kate Jones | 01/13/2016 |
| USCIS-2015-0008-5323 | Comment Submitted by Usha S | 01/13/2016 |
| USCIS-2015-0008-5324 | Comment Submitted by Sridhara Raghavachari | 01/13/2016 |
| USCIS-2015-0008-5325 | Comment Submitted by Ann Mehta | 01/13/2016 |
| USCIS-2015-0008-5326 | Comment Submitted by Donald Christensen | 01/13/2016 |
| USCIS-2015-0008-5327 | Comment Submitted by Kalyan C | 01/13/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5328 | Comment Submitted by Devasuresh Dachuri | 01/13/2016 |
| USCIS-2015-0008-5329 | Comment Submitted by V Jalaram | 01/13/2016 |
| USCIS-2015-0008-5330 | Comment Submitted by Akshay Murthy | 01/13/2016 |
| USCIS-2015-0008-5331 | Comment Submitted by Siddu Roy | 01/13/2016 |
| USCIS-2015-0008-5332 | Comment Submitted by Bon Wright | 01/13/2016 |
| USCIS-2015-0008-5333 | Comment Submitted by Chandra Ravi | 01/13/2016 |
| USCIS-2015-0008-5334 | Comment Submitted by Babji Gandi | 01/13/2016 |
| USCIS-2015-0008-5335 | Comment Submitted by gayathri sankaran | 01/13/2016 |
| USCIS-2015-0008-5336 | Comment Submitted by Saurabh Raghuvanshi | 01/13/2016 |
| USCIS-2015-0008-5337 | Comment Submitted by Hari Srinivasan | 01/13/2016 |
| USCIS-2015-0008-5338 | Comment Submitted by Ravi Simha Chandran | 01/13/2016 |
| USCIS-2015-0008-5339 | Comment Submitted by toM VV | 01/13/2016 |
| USCIS-2015-0008-5340 | Comment Submitted by Fairdinkum Ausie | 01/13/2016 |
| USCIS-2015-0008-5341 | Comment Submitted by Tom KV | 01/13/2016 |
| USCIS-2015-0008-5342 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5343 | Comment Submitted by John Salchi | 01/13/2016 |
| USCIS-2015-0008-5344 | Comment Submitted by Robert Lucente | 01/13/2016 |
| USCIS-2015-0008-5345 | Comment Submitted by Josh A | 01/13/2016 |
| USCIS-2015-0008-5346 | Comment Submitted by Srinivasa Babu | 01/13/2016 |
| USCIS-2015-0008-5347 | Comment Submitted by Satya Bhatta | 01/13/2016 |
| USCIS-2015-0008-5348 | Comment Submitted by Varun Rishi | 01/13/2016 |
| USCIS-2015-0008-5349 | Comment Submitted by Sivaraja Sivasubramanian | 01/13/2016 |
| USCIS-2015-0008-5350 | Comment Submitted by Satyajit Bhatta | 01/13/2016 |
| USCIS-2015-0008-5351 | Comment Submitted by Srinivasa Babu (2nd Comment) | 01/13/2016 |
| USCIS-2015-0008-5352 | Comment Submitted by V A | 01/13/2016 |
| USCIS-2015-0008-5353 | Comment Submitted by Srinivasa Babu (3rd Comment) | 01/13/2016 |
| USCIS-2015-0008-5354 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5355 | Comment Submitted by Thomas Ed | 01/13/2016 |
| USCIS-2015-0008-5356 | Comment Submitted by Rajeswara Rao | 01/13/2016 |
| USCIS-2015-0008-5357 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5358 | Comment Submitted by Anonymous (Good Man) | 01/13/2016 |
| USCIS-2015-0008-5359 | Comment Submitted by Ritesh Patel | 01/13/2016 |
| USCIS-2015-0008-5360 | Comment Submitted by Vijay Saxena | 01/13/2016 |
| USCIS-2015-0008-5361 | Comment Submitted by Thomas jefferson | 01/13/2016 |
| USCIS-2015-0008-5362 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5363 | Comment Submitted by George Kumar | 01/13/2016 |
| USCIS-2015-0008-5364 | Comment Submitted by John Fillmore | 01/13/2016 |
| USCIS-2015-0008-5365 | Comment Submitted by Venkat Bonam | 01/13/2016 |
| USCIS-2015-0008-5366 | Comment Submitted by Anonymous | 01/13/2016 |
| USCIS-2015-0008-5367 | Comment Submitted by Avnessh Sen | 01/13/2016 |
| USCIS-2015-0008-5368 | Comment Submitted by Vaibhav A | 01/13/2016 |
| USCIS-2015-0008-5369 | Comment Submitted by Shamin Noronha | 01/13/2016 |
| USCIS-2015-0008-5370 | Comment Submitted by Y C | 01/13/2016 |
| USCIS-2015-0008-5371 | Comment Submitted by Jyotsna A | 01/13/2016 |
| USCIS-2015-0008-5372 | Comment Submitted by Vidhi Gupta | 01/13/2016 |
| USCIS-2015-0008-5373 | Comment Submitted by Vidhi Gupta (2nd Comment) | 01/13/2016 |
| USCIS-2015-0008-5374 | Comment Submitted by Keith Haas | 01/13/2016 |
| USCIS-2015-0008-5375 | Comment Submitted by Kaushik Bhattacharjee | 01/13/2016 |
| USCIS-2015-0008-5376 | Comment Submitted by Ananth Davuluri | 01/13/2016 |
| USCIS-2015-0008-5377 | Comment Submitted by S Kumar | 01/14/2016 |
| USCIS-2015-0008-5378 | Comment Submitted by Deepika Nagarajan | 01/14/2016 |
| USCIS-2015-0008-5379 | Comment Submitted by Sonu Nigam | 01/14/2016 |
| USCIS-2015-0008-5380 | Comment Submitted by PramodKumar Singh | 01/14/2016 |
| USCIS-2015-0008-5381 | Comment Submitted by Duke Nelson | 01/14/2016 |
| USCIS-2015-0008-5382 | Comment Submitted by Nishita Alagu | 01/14/2016 |
| USCIS-2015-0008-5383 | Comment Submitted by Someshwar Bijjala | 01/14/2016 |
| USCIS-2015-0008-5384 | Comment Submitted by Murali Ravi | 01/14/2016 |
| USCIS-2015-0008-5385 | Comment Submitted by David Shultz | 01/14/2016 |
| USCIS-2015-0008-5386 | Comment Submitted by Pa Pte | 01/14/2016 |
| USCIS-2015-0008-5387 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5388 | Comment Submitted by Chanrsher Rao | 01/14/2016 |
| USCIS-2015-0008-5389 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5390 | Comment Submitted by Pratap Singh | 01/14/2016 |
| USCIS-2015-0008-5391 | Comment Submitted by Senthil Karunanithi | 01/14/2016 |
| USCIS-2015-0008-5392 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5393 | Comment Submitted by Anonymous (Indian Legal) | 01/14/2016 |
| USCIS-2015-0008-5394 | Comment Submitted by Anonymous (Babu) | 01/14/2016 |
| USCIS-2015-0008-5395 | Comment Submitted by Anonymous (Passion for Entrepreneurship) | 01/14/2016 |
| USCIS-2015-0008-5396 | Comment Submitted by Weiwei Ying | 01/14/2016 |
| USCIS-2015-0008-5397 | Comment Submitted by Arun Trivedi | 01/14/2016 |
| USCIS-2015-0008-5398 | Comment Submitted by Dilip Kumar | 01/14/2016 |
| USCIS-2015-0008-5399 | Comment Submitted by Prad R | 01/14/2016 |
| USCIS-2015-0008-5400 | Comment Submitted by Sridevi Thotakura | 01/14/2016 |
| USCIS-2015-0008-5401 | Comment Submitted by Subhash Kumar | 01/14/2016 |
| USCIS-2015-0008-5402 | Comment Submitted by D B | 01/14/2016 |
| USCIS-2015-0008-5403 | Comment Submitted by Abhishek Binwal | 01/14/2016 |
| USCIS-2015-0008-5404 | Comment Submitted by Raghav Kanchan | 01/14/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5405 | Comment Submitted by Shivnesh Raj | 01/14/2016 |
| USCIS-2015-0008-5406 | Comment Submitted by Ashish Kumar | 01/07/2016 |
| USCIS-2015-0008-5407 | Comment Submitted by Maneesha Sahasrabudhe | 01/14/2016 |
| USCIS-2015-0008-5408 | Comment Submitted by Anonymous (Being Human) | 01/14/2016 |
| USCIS-2015-0008-5409 | Comment Submitted by Vinod Munnuru | 01/14/2016 |
| USCIS-2015-0008-5410 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5411 | Comment Submitted by Pawan Konedala | 01/14/2016 |
| USCIS-2015-0008-5412 | Comment Submitted by Maddy Wi | 01/14/2016 |
| USCIS-2015-0008-5413 | Comment Submitted by Anil Savaliya | 01/14/2016 |
| USCIS-2015-0008-5414 | Comment Submitted by Jeff Hunter | 01/14/2016 |
| USCIS-2015-0008-5415 | Comment Submitted by Vaishali Rana | 01/14/2016 |
| USCIS-2015-0008-5416 | Comment Submitted by Prabhas Raju Bahubali | 01/14/2016 |
| USCIS-2015-0008-5417 | Comment Submitted by Vishal K | 01/14/2016 |
| USCIS-2015-0008-5418 | Comment Submitted by Sissi Zhou | 01/14/2016 |
| USCIS-2015-0008-5419 | Comment Submitted by Sandeep Gupta | 01/14/2016 |
| USCIS-2015-0008-5420 | Comment Submitted by V Rao | 01/14/2016 |
| USCIS-2015-0008-5421 | Comment Submitted by Raghuvir  Lavari | 01/14/2016 |
| USCIS-2015-0008-5422 | Comment Submitted by Hope Change | 01/14/2016 |
| USCIS-2015-0008-5423 | Comment Submitted by Niranjan Singh | 01/14/2016 |
| USCIS-2015-0008-5424 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5425 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5426 | Comment Submitted by Suresh T | 01/14/2016 |
| USCIS-2015-0008-5427 | Comment Submitted by Zheng Kuang | 01/14/2016 |
| USCIS-2015-0008-5428 | Comment Submitted by Dilip Kumar | 01/14/2016 |
| USCIS-2015-0008-5429 | Comment Submitted by NK Puthala | 01/14/2016 |
| USCIS-2015-0008-5430 | Comment Submitted by Vivek Dayanandan | 01/14/2016 |
| USCIS-2015-0008-5431 | Comment Submitted by Anbu Ramesh | 01/14/2016 |
| USCIS-2015-0008-5432 | Comment Submitted by anonymous anonymous | 01/14/2016 |
| USCIS-2015-0008-5433 | Comment Submitted by Aman Verma | 01/14/2016 |
| USCIS-2015-0008-5434 | Comment Submitted by Dave O'neill | 01/14/2016 |
| USCIS-2015-0008-5435 | Comment Submitted by Summet Shah | 01/14/2016 |
| USCIS-2015-0008-5436 | Comment Submitted by Vijay S | 01/14/2016 |
| USCIS-2015-0008-5437 | Comment Submitted by CV SK | 01/14/2016 |
| USCIS-2015-0008-5438 | Comment Submitted by Lokesh J | 01/14/2016 |
| USCIS-2015-0008-5439 | Comment Submitted by raghu kunche | 01/14/2016 |
| USCIS-2015-0008-5440 | Comment Submitted by Anonymous (Bing Sun) | 01/14/2016 |
| USCIS-2015-0008-5441 | Comment Submitted by Kiran Rao | 01/14/2016 |
| USCIS-2015-0008-5442 | Comment Submitted by Melissa M | 01/14/2016 |
| USCIS-2015-0008-5443 | Comment Submitted by Nag P | 01/14/2016 |
| USCIS-2015-0008-5444 | Comment Submitted by Ravi Paritala | 01/14/2016 |
| USCIS-2015-0008-5445 | Comment Submitted by Prashant Bhalsingh | 01/14/2016 |
| USCIS-2015-0008-5446 | Comment Submitted by Jon Haley | 01/14/2016 |
| USCIS-2015-0008-5447 | Comment Submitted by Mark Zukemburg | 01/14/2016 |
| USCIS-2015-0008-5448 | Comment Submitted by Karthik  C | 01/14/2016 |
| USCIS-2015-0008-5449 | Comment Submitted by Sam Wright | 01/14/2016 |
| USCIS-2015-0008-5450 | Comment Submitted by Raj Suri | 01/14/2016 |
| USCIS-2015-0008-5451 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5452 | Comment Submitted by Vijaya L | 01/14/2016 |
| USCIS-2015-0008-5453 | Comment Submitted by F F | 01/14/2016 |
| USCIS-2015-0008-5454 | Comment Submitted by Jananee Krishnamoorthy | 01/14/2016 |
| USCIS-2015-0008-5455 | Comment Submitted by Raju Mohan | 01/14/2016 |
| USCIS-2015-0008-5456 | Comment Submitted by Laura D | 01/14/2016 |
| USCIS-2015-0008-5457 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5458 | Comment Submitted by Veni G | 01/14/2016 |
| USCIS-2015-0008-5459 | Comment Submitted by Ram Swamy | 01/14/2016 |
| USCIS-2015-0008-5460 | Comment Submitted by V N | 01/14/2016 |
| USCIS-2015-0008-5461 | Comment Submitted by Vishnu Bagwaan | 01/14/2016 |
| USCIS-2015-0008-5462 | Comment Submitted by Chinnathambi Periyasami | 01/14/2016 |
| USCIS-2015-0008-5463 | Comment Submitted by Mukul Sathe | 01/14/2016 |
| USCIS-2015-0008-5464 | Comment Submitted by Venkata Ponnepati | 01/14/2016 |
| USCIS-2015-0008-5465 | Comment Submitted by Raksha  Singhania | 01/14/2016 |
| USCIS-2015-0008-5466 | Comment Submitted by Bikash Singhal | 01/14/2016 |
| USCIS-2015-0008-5467 | Comment Submitted by Rahul Praire | 01/14/2016 |
| USCIS-2015-0008-5468 | Comment Submitted by Anonymous Anonymous | 01/14/2016 |
| USCIS-2015-0008-5469 | Comment Submitted by Amar M | 01/14/2016 |
| USCIS-2015-0008-5470 | Comment Submitted by Michael Becker | 01/14/2016 |
| USCIS-2015-0008-5471 | Comment Submitted by An Immigration Reform Hopeful | 01/14/2016 |
| USCIS-2015-0008-5472 | Comment Submitted by Anonymous Worker | 01/14/2016 |
| USCIS-2015-0008-5473 | Comment Submitted by Harish Goudar | 01/14/2016 |
| USCIS-2015-0008-5474 | Comment Submitted by Xing Yu | 01/14/2016 |
| USCIS-2015-0008-5475 | Comment Submitted by M P | 01/14/2016 |
| USCIS-2015-0008-5476 | Comment Submitted by anonymous anonymous | 01/14/2016 |
| USCIS-2015-0008-5477 | Comment Submitted by vallaba oori | 01/14/2016 |
| USCIS-2015-0008-5478 | Comment Submitted by Sreenu Vaitla | 01/14/2016 |
| USCIS-2015-0008-5479 | Comment Submitted by Rajesh Sumati | 01/14/2016 |
| USCIS-2015-0008-5480 | Comment Submitted by Surya Rao | 01/14/2016 |
| USCIS-2015-0008-5481 | Comment Submitted by Vaishali Rana | 01/14/2016 |
| USCIS-2015-0008-5482 | Comment Submitted by Maneet Brar | 01/14/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5483 | Comment Submitted by Dennis Zhang | 01/14/2016 |
| USCIS-2015-0008-5484 | Comment Submitted by Kumar Vani | 01/14/2016 |
| USCIS-2015-0008-5485 | Comment Submitted by Madan  Ganpa | 01/14/2016 |
| USCIS-2015-0008-5486 | Comment Submitted by Edward Liss | 01/14/2016 |
| USCIS-2015-0008-5487 | Comment Submitted by Sarath M | 01/14/2016 |
| USCIS-2015-0008-5488 | Comment Submitted by M K | 01/14/2016 |
| USCIS-2015-0008-5489 | Comment Submitted by Bhaskar Paladugu | 01/14/2016 |
| USCIS-2015-0008-5490 | Comment Submitted by Martha Rickabaugh | 01/14/2016 |
| USCIS-2015-0008-5491 | Comment Submitted by Nagendra  Yarrapotu | 01/14/2016 |
| USCIS-2015-0008-5492 | Comment Submitted by Vineet Jain | 01/14/2016 |
| USCIS-2015-0008-5493 | Comment Submitted by Venkat Grandhi | 01/14/2016 |
| USCIS-2015-0008-5494 | Comment Submitted by Satya Nadella | 01/14/2016 |
| USCIS-2015-0008-5495 | Comment Submitted by Sangeeth Kumar | 01/14/2016 |
| USCIS-2015-0008-5496 | Comment Submitted by Nikhilan Albert, NJ | 01/14/2016 |
| USCIS-2015-0008-5497 | Comment Submitted by Ajay Polsani | 01/14/2016 |
| USCIS-2015-0008-5498 | Comment Submitted by richard jameson | 01/14/2016 |
| USCIS-2015-0008-5499 | Comment Submitted by A B | 01/14/2016 |
| USCIS-2015-0008-5500 | Comment Submitted by A Joshi | 01/14/2016 |
| USCIS-2015-0008-5501 | Comment Submitted by A S | 01/14/2016 |
| USCIS-2015-0008-5502 | Comment Submitted by Namrata Sirodkar | 01/14/2016 |
| USCIS-2015-0008-5503 | Comment Submitted by Ilav Sundaram | 01/14/2016 |
| USCIS-2015-0008-5504 | Comment Submitted by P K | 01/14/2016 |
| USCIS-2015-0008-5505 | Comment Submitted by Joshi Man | 01/14/2016 |
| USCIS-2015-0008-5506 | Comment Submitted by Suri Maddelacheruvu | 01/14/2016 |
| USCIS-2015-0008-5507 | Comment Submitted by Kareen A | 01/14/2016 |
| USCIS-2015-0008-5508 | Comment Submitted by Surya Neni | 01/14/2016 |
| USCIS-2015-0008-5509 | Comment Submitted by Rajeev Suri | 01/14/2016 |
| USCIS-2015-0008-5510 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5511 | Comment Submitted by Nan Zhang | 01/14/2016 |
| USCIS-2015-0008-5512 | Comment Submitted by Sarat Mynampati | 01/14/2016 |
| USCIS-2015-0008-5513 | Comment Submitted by Raja Suman | 01/14/2016 |
| USCIS-2015-0008-5514 | Comment Submitted by Bhaskar Chinn | 01/14/2016 |
| USCIS-2015-0008-5515 | Comment Submitted by Navneeth Kumar, NJ | 01/14/2016 |
| USCIS-2015-0008-5516 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5517 | Comment Submitted by Raju Katti | 01/14/2016 |
| USCIS-2015-0008-5518 | Comment Submitted by Koteswara Rao | 01/14/2016 |
| USCIS-2015-0008-5519 | Comment Submitted by Sukhdev Singh | 01/14/2016 |
| USCIS-2015-0008-5520 | Comment Submitted by Chirag  Patel | 01/14/2016 |
| USCIS-2015-0008-5521 | Comment Submitted by S N | 01/14/2016 |
| USCIS-2015-0008-5522 | Comment Submitted by Vijay Reddy | 01/14/2016 |
| USCIS-2015-0008-5523 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5524 | Comment Submitted by G D | 01/14/2016 |
| USCIS-2015-0008-5525 | Comment Submitted by J D | 01/14/2016 |
| USCIS-2015-0008-5526 | Comment Submitted by S K | 01/14/2016 |
| USCIS-2015-0008-5527 | Comment Submitted by J B | 01/14/2016 |
| USCIS-2015-0008-5528 | Comment Submitted by Shubham Khandelia | 01/14/2016 |
| USCIS-2015-0008-5529 | Comment Submitted by Nitin Gupta | 01/14/2016 |
| USCIS-2015-0008-5530 | Comment Submitted by Satish G | 01/14/2016 |
| USCIS-2015-0008-5531 | Comment Submitted by Pradeep Pradeep | 01/14/2016 |
| USCIS-2015-0008-5532 | Comment Submitted by Kumar Parikh | 01/14/2016 |
| USCIS-2015-0008-5533 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5534 | Comment Submitted by Punit Oza | 01/14/2016 |
| USCIS-2015-0008-5535 | Comment Submitted by Jas Kaur | 01/14/2016 |
| USCIS-2015-0008-5536 | Comment Submitted by Ram K | 01/14/2016 |
| USCIS-2015-0008-5537 | Comment Submitted by Indian Immigrant | 01/14/2016 |
| USCIS-2015-0008-5538 | Comment Submitted by Hope Piacente | 01/14/2016 |
| USCIS-2015-0008-5539 | Comment Submitted by BackloggedForever Indians | 01/14/2016 |
| USCIS-2015-0008-5540 | Comment Submitted by D S | 01/14/2016 |
| USCIS-2015-0008-5541 | Comment Submitted by Kalyana Poludas | 01/14/2016 |
| USCIS-2015-0008-5542 | Comment Submitted by Ramaya Karthik | 01/14/2016 |
| USCIS-2015-0008-5543 | Comment Submitted by Karthik Srinivasan | 01/14/2016 |
| USCIS-2015-0008-5544 | Comment Submitted by H J | 01/14/2016 |
| USCIS-2015-0008-5545 | Comment Submitted by H J | 01/14/2016 |
| USCIS-2015-0008-5546 | Comment Submitted by Prathap B | 01/14/2016 |
| USCIS-2015-0008-5547 | Comment Submitted by Apparao Babu | 01/14/2016 |
| USCIS-2015-0008-5548 | Comment Submitted by Jagapathi Babu | 01/14/2016 |
| USCIS-2015-0008-5549 | Comment Submitted by Nhil Pdt | 01/14/2016 |
| USCIS-2015-0008-5550 | Comment Submitted by Kishore Anonymous | 01/14/2016 |
| USCIS-2015-0008-5551 | Comment Submitted by Shankar Saradha | 01/14/2016 |
| USCIS-2015-0008-5552 | Comment Submitted by Hope Hope | 01/14/2016 |
| USCIS-2015-0008-5553 | Comment Submitted by Anonymous M | 01/14/2016 |
| USCIS-2015-0008-5554 | Comment Submitted by Suri Nani | 01/14/2016 |
| USCIS-2015-0008-5555 | Comment Submitted by Rama Krishnan | 01/14/2016 |
| USCIS-2015-0008-5556 | Comment Submitted by Ravi Verma | 01/14/2016 |
| USCIS-2015-0008-5557 | Comment Submitted by Ravi Kiran Gottapu | 01/14/2016 |
| USCIS-2015-0008-5558 | Comment Submitted by Hao Liu | 01/14/2016 |
| USCIS-2015-0008-5559 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5560 | Comment Submitted by Manoj Manoj | 01/14/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5561 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5562 | Comment Submitted by Reddy Rao | 01/14/2016 |
| USCIS-2015-0008-5563 | Comment Submitted by Muthu Vanni | 01/14/2016 |
| USCIS-2015-0008-5564 | Comment Submitted by Rao Reddy (2nd Comment) | 01/14/2016 |
| USCIS-2015-0008-5565 | Comment Submitted by Karthik Srinivasan | 01/14/2016 |
| USCIS-2015-0008-5566 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5567 | Comment Submitted by Satya | 01/14/2016 |
| USCIS-2015-0008-5568 | Comment Submitted by Meenakshi Sundaram Ponnambalavanan | 01/14/2016 |
| USCIS-2015-0008-5569 | Comment Submitted by Sanjeev Shinhmar | 01/14/2016 |
| USCIS-2015-0008-5570 | Comment Submitted by Nagalingam Bomakanti | 01/14/2016 |
| USCIS-2015-0008-5571 | Comment Submitted by Randy Deva | 01/14/2016 |
| USCIS-2015-0008-5572 | Comment Submitted by Naresh Kanodiya | 01/14/2016 |
| USCIS-2015-0008-5573 | Comment Submitted by P X | 01/14/2016 |
| USCIS-2015-0008-5574 | Comment Submitted by Jayachandra Samireddy | 01/14/2016 |
| USCIS-2015-0008-5575 | Comment Submitted by Never Again | 01/14/2016 |
| USCIS-2015-0008-5576 | Comment Submitted by Pinki Gupta | 01/14/2016 |
| USCIS-2015-0008-5577 | Comment Submitted by Vishal Pandey | 01/14/2016 |
| USCIS-2015-0008-5578 | Comment Submitted by Surya Sruthi | 01/14/2016 |
| USCIS-2015-0008-5579 | Comment Submitted by Reach Yogee | 01/14/2016 |
| USCIS-2015-0008-5580 | Comment Submitted by Anil Kumar | 01/14/2016 |
| USCIS-2015-0008-5581 | Comment Submitted by Pavan Alahari | 01/14/2016 |
| USCIS-2015-0008-5582 | Comment Submitted by Manoj Ramachandran | 01/14/2016 |
| USCIS-2015-0008-5583 | Comment Submitted by Ex EMC  Employee | 01/14/2016 |
| USCIS-2015-0008-5584 | Comment Submitted by Deepak  Kumar | 01/14/2016 |
| USCIS-2015-0008-5585 | Comment Submitted by Kumar T | 01/14/2016 |
| USCIS-2015-0008-5586 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5587 | Comment Submitted by Ragu Perumal | 01/14/2016 |
| USCIS-2015-0008-5588 | Comment Submitted by Krishna  Murali | 01/14/2016 |
| USCIS-2015-0008-5589 | Comment Submitted by Ying Lin | 01/14/2016 |
| USCIS-2015-0008-5590 | Comment Submitted by Ashwin Kumar | 01/14/2016 |
| USCIS-2015-0008-5591 | Comment Submitted by Karnetsri Raj | 01/14/2016 |
| USCIS-2015-0008-5592 | Comment Submitted by Lansa Phill | 01/14/2016 |
| USCIS-2015-0008-5593 | Comment Submitted by Raghav Gupta | 01/14/2016 |
| USCIS-2015-0008-5594 | Comment Submitted by P Nair | 01/14/2016 |
| USCIS-2015-0008-5595 | Comment Submitted by Anil Ruhur | 01/14/2016 |
| USCIS-2015-0008-5596 | Comment Submitted by S P | 01/14/2016 |
| USCIS-2015-0008-5597 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5598 | Comment Submitted by Kamala Samy | 01/14/2016 |
| USCIS-2015-0008-5599 | Comment Submitted by Yagandhar Nalla | 01/14/2016 |
| USCIS-2015-0008-5600 | Comment Submitted by Madhav Karnati | 01/14/2016 |
| USCIS-2015-0008-5601 | Comment Submitted by Srikanth Penumada | 01/14/2016 |
| USCIS-2015-0008-5602 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5603 | Comment Submitted by Manoj Devpura | 01/14/2016 |
| USCIS-2015-0008-5604 | Comment Submitted by Sundar M | 01/14/2016 |
| USCIS-2015-0008-5605 | Comment Submitted by Manoj Devpura | 01/14/2016 |
| USCIS-2015-0008-5606 | Comment Submitted by Manoj Devpura | 01/14/2016 |
| USCIS-2015-0008-5607 | Comment Submitted by Rick Viking | 01/14/2016 |
| USCIS-2015-0008-5608 | Comment Submitted by Dilip Reddy Koppula | 01/14/2016 |
| USCIS-2015-0008-5609 | Comment Submitted by Anonymous (Two Decade) | 01/14/2016 |
| USCIS-2015-0008-5610 | Comment Submitted by Seetha S | 01/14/2016 |
| USCIS-2015-0008-5611 | Comment Submitted by Sandeep T | 01/14/2016 |
| USCIS-2015-0008-5612 | Comment Submitted by Lili Yang | 01/14/2016 |
| USCIS-2015-0008-5613 | Comment Submitted by Vivek Dubey | 01/14/2016 |
| USCIS-2015-0008-5614 | Comment Submitted by Phani Kantheti | 01/14/2016 |
| USCIS-2015-0008-5615 | Comment Submitted by Amit Khare | 01/14/2016 |
| USCIS-2015-0008-5616 | Comment Submitted by Krupanidhi Peterson | 01/14/2016 |
| USCIS-2015-0008-5617 | Comment Submitted by Prateek Maru | 01/14/2016 |
| USCIS-2015-0008-5618 | Comment Submitted by Ravi Kala | 01/14/2016 |
| USCIS-2015-0008-5619 | Comment Submitted by Jayesh Modha | 01/14/2016 |
| USCIS-2015-0008-5620 | Comment Submitted by Anuj A | 01/14/2016 |
| USCIS-2015-0008-5621 | Comment Submitted by Jiaqiu Ge | 01/14/2016 |
| USCIS-2015-0008-5622 | Comment Submitted by Tom Bradley | 01/14/2016 |
| USCIS-2015-0008-5623 | Comment Submitted by Ankit Rajvansh | 01/14/2016 |
| USCIS-2015-0008-5624 | Comment Submitted by Robert Nguyen | 01/14/2016 |
| USCIS-2015-0008-5625 | Comment Submitted by Bhanu A | 01/14/2016 |
| USCIS-2015-0008-5626 | Comment Submitted by A P | 01/14/2016 |
| USCIS-2015-0008-5627 | Comment Submitted by Ravi Gari | 01/14/2016 |
| USCIS-2015-0008-5628 | Comment Submitted by Kalpana Patel | 01/14/2016 |
| USCIS-2015-0008-5629 | Comment Submitted by Anil Gogineni | 01/14/2016 |
| USCIS-2015-0008-5630 | Comment Submitted by Bimal Kothari | 01/14/2016 |
| USCIS-2015-0008-5631 | Comment Submitted by Laxman  Patel | 01/14/2016 |
| USCIS-2015-0008-5632 | Comment Submitted by Sushil Sharms | 01/14/2016 |
| USCIS-2015-0008-5633 | Comment Submitted by A A | 01/14/2016 |
| USCIS-2015-0008-5634 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5635 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5636 | Comment Submitted by Kevin Lau | 01/14/2016 |
| USCIS-2015-0008-5637 | Comment Submitted by Anonymous | 01/14/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5638 | Comment Submitted by Neetu Jamwal | 01/14/2016 |
| USCIS-2015-0008-5639 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5640 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5641 | Comment Submitted by Anonymous | 01/14/2016 |
| USCIS-2015-0008-5642 | Comment Submitted by Suresh Martha | 01/14/2016 |
| USCIS-2015-0008-5643 | Comment Submitted by Migdael  Ariza | 01/14/2016 |
| USCIS-2015-0008-5644 | Comment Submitted by Ragini Sethumadhavan | 01/14/2016 |
| USCIS-2015-0008-5645 | Comment Submitted by Atul Shukla | 01/14/2016 |
| USCIS-2015-0008-5646 | Comment Submitted by Venkat Ganesh Iyer | 01/14/2016 |
| USCIS-2015-0008-5647 | Comment Submitted by Venkataramana Mydasu | 01/14/2016 |
| USCIS-2015-0008-5648 | Comment Submitted by Harish Vinayak | 01/14/2016 |
| USCIS-2015-0008-5649 | Comment Submitted by Mallikarjuna Datla | 01/14/2016 |
| USCIS-2015-0008-5650 | Comment Submitted by Shan Mike | 01/14/2016 |
| USCIS-2015-0008-5651 | Comment Submitted by Raj Vasireddy | 01/14/2016 |
| USCIS-2015-0008-5652 | Comment Submitted by Varun Mahajan | 01/14/2016 |
| USCIS-2015-0008-5653 | Comment Submitted by Pratap Thakur | 01/14/2016 |
| USCIS-2015-0008-5654 | Comment Submitted by Hanuman Prasad Doguparthi | 01/14/2016 |
| USCIS-2015-0008-5655 | Comment Submitted by Anil Kumar | 01/15/2016 |
| USCIS-2015-0008-5656 | Comment Submitted by Chitra Balakrishnan | 01/15/2016 |
| USCIS-2015-0008-5657 | Comment Submitted by Pragalbh Srivastava | 01/15/2016 |
| USCIS-2015-0008-5658 | Comment Submitted by krishna varma | 01/15/2016 |
| USCIS-2015-0008-5659 | Comment Submitted by Jerry Mitchell | 01/15/2016 |
| USCIS-2015-0008-5660 | Comment Submitted by Aditya Nair | 01/15/2016 |
| USCIS-2015-0008-5661 | Comment Submitted by Sami M | 01/15/2016 |
| USCIS-2015-0008-5662 | Comment Submitted by Anurag Chouksey | 01/15/2016 |
| USCIS-2015-0008-5663 | Comment Submitted by Jayasree Maganti | 01/15/2016 |
| USCIS-2015-0008-5664 | Comment Submitted by Arun Kumar | 01/15/2016 |
| USCIS-2015-0008-5665 | Comment Submitted by Kim E. | 01/15/2016 |
| USCIS-2015-0008-5666 | Comment Submitted by Sumit Kurian | 01/15/2016 |
| USCIS-2015-0008-5667 | Comment Submitted by S K | 01/15/2016 |
| USCIS-2015-0008-5668 | Comment Submitted by Ketan Patel | 01/15/2016 |
| USCIS-2015-0008-5669 | Comment Submitted by Vasudevan Rajagopalan | 01/15/2016 |
| USCIS-2015-0008-5670 | Comment Submitted by Hetal Patel | 01/15/2016 |
| USCIS-2015-0008-5671 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5672 | Comment Submitted by Jenny Zhang | 01/15/2016 |
| USCIS-2015-0008-5673 | Comment Submitted by AT Thank | 01/15/2016 |
| USCIS-2015-0008-5674 | Comment Submitted by John McDermott | 01/15/2016 |
| USCIS-2015-0008-5675 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5676 | Comment Submitted by Adash Vijayan | 01/15/2016 |
| USCIS-2015-0008-5677 | Comment Submitted by Rohit N | 01/15/2016 |
| USCIS-2015-0008-5678 | Mass Mail Campaign 69: Comment Submitted by Siddu Roy, Total as of 3/7/2016: 7 | 01/07/2016 |
| USCIS-2015-0008-5679 | Comment Submitted by H Jadhav | 01/15/2016 |
| USCIS-2015-0008-5680 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5681 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5682 | Comment Submitted by Kumar Singh | 01/15/2016 |
| USCIS-2015-0008-5683 | Comment Submitted by Li Ma | 01/15/2016 |
| USCIS-2015-0008-5684 | Comment Submitted by Girish Kulkarni | 01/15/2016 |
| USCIS-2015-0008-5685 | Comment Submitted by Muthu Saras | 01/15/2016 |
| USCIS-2015-0008-5686 | Comment Submitted by Nathan Periyasamy | 01/15/2016 |
| USCIS-2015-0008-5687 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5688 | Comment Submitted by Amit Shekhar | 01/15/2016 |
| USCIS-2015-0008-5689 | Comment Submitted by Saiyam Vora | 01/15/2016 |
| USCIS-2015-0008-5690 | Comment Submitted by Srinivas Karra | 01/15/2016 |
| USCIS-2015-0008-5691 | Comment Submitted by Saravannan Sakthivel | 01/15/2016 |
| USCIS-2015-0008-5692 | Comment Submitted by Lee Chu | 01/15/2016 |
| USCIS-2015-0008-5693 | Comment Submitted by Abhishek Kumar | 01/15/2016 |
| USCIS-2015-0008-5694 | Comment Submitted by Rajesh Patidar | 01/15/2016 |
| USCIS-2015-0008-5695 | Comment Submitted by Bill Liu | 01/15/2016 |
| USCIS-2015-0008-5696 | Comment Submitted by Dhinakaran Janarthanan | 01/15/2016 |
| USCIS-2015-0008-5697 | Comment Submitted by Deepak Mehta | 01/15/2016 |
| USCIS-2015-0008-5698 | Comment Submitted by Anonymous (Aspiring Legal Immigrant) | 01/15/2016 |
| USCIS-2015-0008-5699 | Comment Submitted by Nikhil Pdit | 01/15/2016 |
| USCIS-2015-0008-5700 | Comment Submitted by Tharun Krishnan | 01/15/2016 |
| USCIS-2015-0008-5701 | Comment Submitted by Chaitanya Datla | 01/15/2016 |
| USCIS-2015-0008-5702 | Comment Submitted by Prithvi Raj | 01/15/2016 |
| USCIS-2015-0008-5703 | Comment Submitted by Krishna Varma | 01/15/2016 |
| USCIS-2015-0008-5704 | Comment Submitted by SS KV | 01/15/2016 |
| USCIS-2015-0008-5705 | Comment Submitted by Arun Devarajan | 01/15/2016 |
| USCIS-2015-0008-5706 | Comment Submitted by Rukmikumar Patel | 01/15/2016 |
| USCIS-2015-0008-5707 | Comment Submitted by Betty Pureyur | 01/15/2016 |
| USCIS-2015-0008-5708 | Comment Submitted by Vilish Kumar | 01/15/2016 |
| USCIS-2015-0008-5709 | Comment Submitted by Narayan G | 01/15/2016 |
| USCIS-2015-0008-5710 | Comment Submitted by Brian Josh | 01/15/2016 |
| USCIS-2015-0008-5711 | Comment Submitted by Priya Doddala | 01/15/2016 |
| USCIS-2015-0008-5712 | Comment Submitted by Satish Induparu | 01/15/2016 |
| USCIS-2015-0008-5713 | Comment Submitted by Pavan Kumar | 01/15/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5714 | Comment Submitted by Pavan Kum | 01/15/2016 |
| USCIS-2015-0008-5715 | Comment Submitted by Sreenivas Gadhasu | 01/15/2016 |
| USCIS-2015-0008-5716 | Comment Submitted by Chao Yong | 01/15/2016 |
| USCIS-2015-0008-5717 | Comment Submitted by Terry Han | 01/15/2016 |
| USCIS-2015-0008-5718 | Comment Submitted by Anonymous (Change thatmatters) | 01/15/2016 |
| USCIS-2015-0008-5719 | Comment Submitted by Anonymous (Disgruntled Immigrant) | 01/15/2016 |
| USCIS-2015-0008-5720 | Comment Submitted by Siva Prasad Konidela | 01/15/2016 |
| USCIS-2015-0008-5721 | Comment Submitted by Jyotsna Prasad | 01/15/2016 |
| USCIS-2015-0008-5722 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5723 | Comment Submitted by David  Felix | 01/15/2016 |
| USCIS-2015-0008-5724 | Comment Submitted by Shudhanshu Pandey | 01/15/2016 |
| USCIS-2015-0008-5725 | Comment Submitted by NIW Contributer | 01/15/2016 |
| USCIS-2015-0008-5726 | Comment Submitted by Ninda Rokhade | 01/15/2016 |
| USCIS-2015-0008-5727 | Comment Submitted by Gab A | 01/15/2016 |
| USCIS-2015-0008-5728 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5729 | Comment Submitted by Ryan Lincon | 01/15/2016 |
| USCIS-2015-0008-5730 | Comment Submitted by Rajnikanth  Tharu | 01/15/2016 |
| USCIS-2015-0008-5731 | Comment Submitted by Harini Prakash | 01/15/2016 |
| USCIS-2015-0008-5732 | Comment Submitted by Raj Kumar | 01/15/2016 |
| USCIS-2015-0008-5733 | Comment Submitted by Venkateswararao Vemula | 01/15/2016 |
| USCIS-2015-0008-5734 | Comment Submitted by Seetharam Katra | 01/15/2016 |
| USCIS-2015-0008-5735 | Comment Submitted by Mohan Pakam | 01/15/2016 |
| USCIS-2015-0008-5736 | Comment Submitted by A T | 01/15/2016 |
| USCIS-2015-0008-5737 | Comment Submitted by Changling Chan | 01/15/2016 |
| USCIS-2015-0008-5738 | Comment Submitted by RAVI SUDA | 01/15/2016 |
| USCIS-2015-0008-5739 | Comment Submitted by nil Pan | 01/15/2016 |
| USCIS-2015-0008-5740 | Comment Submitted by Sree Reddy | 01/15/2016 |
| USCIS-2015-0008-5741 | Comment Submitted by Deepti Singh | 01/15/2016 |
| USCIS-2015-0008-5742 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5743 | Comment Submitted by Navneet Singh | 01/15/2016 |
| USCIS-2015-0008-5744 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5745 | Comment Submitted by Roger Haines | 01/15/2016 |
| USCIS-2015-0008-5746 | Comment Submitted by Nagaraj Akkili | 01/15/2016 |
| USCIS-2015-0008-5747 | Comment Submitted by Devang Shah | 01/15/2016 |
| USCIS-2015-0008-5748 | Comment Submitted by Paul K | 01/15/2016 |
| USCIS-2015-0008-5749 | Comment Submitted by Vijay Anand | 01/15/2016 |
| USCIS-2015-0008-5750 | Comment Submitted by M S | 01/15/2016 |
| USCIS-2015-0008-5751 | Comment Submitted by Judy H | 01/15/2016 |
| USCIS-2015-0008-5752 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5753 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5754 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5755 | Comment Submitted by Rashmi Gupta | 01/15/2016 |
| USCIS-2015-0008-5756 | Comment Submitted by Mike Deam | 01/15/2016 |
| USCIS-2015-0008-5757 | Comment Submitted by Siva Kumar | 01/15/2016 |
| USCIS-2015-0008-5758 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5759 | Comment Submitted by Megan A | 01/15/2016 |
| USCIS-2015-0008-5760 | Comment Submitted by Sidda Anumolu | 01/15/2016 |
| USCIS-2015-0008-5761 | Comment Submitted by Snehal  More | 01/15/2016 |
| USCIS-2015-0008-5762 | Comment Submitted by Hongmei Luan | 01/15/2016 |
| USCIS-2015-0008-5763 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5764 | Comment Submitted by Ravi Balla | 01/15/2016 |
| USCIS-2015-0008-5765 | Comment Submitted by Ravi Ganesan | 01/15/2016 |
| USCIS-2015-0008-5766 | Comment Submitted by Anonymous (H1B Worker) | 01/15/2016 |
| USCIS-2015-0008-5767 | Comment Submitted by Ramaraju R | 01/15/2016 |
| USCIS-2015-0008-5768 | Comment Submitted by Hardik Parikh | 01/15/2016 |
| USCIS-2015-0008-5769 | Comment Submitted by Tulasi Konathala | 01/15/2016 |
| USCIS-2015-0008-5770 | Comment Submitted by Bhavik Mistri | 01/15/2016 |
| USCIS-2015-0008-5771 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5772 | Comment Submitted by Devarpi Sheth | 01/15/2016 |
| USCIS-2015-0008-5773 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5774 | Comment Submitted by Anonymous (Compelling Circumstance) | 01/15/2016 |
| USCIS-2015-0008-5775 | Comment Submitted by Br Goli | 01/15/2016 |
| USCIS-2015-0008-5776 | Comment Submitted by Chaitanya  Mamillapalli | 01/15/2016 |
| USCIS-2015-0008-5777 | Comment Submitted by Deepak  Thadani | 01/15/2016 |
| USCIS-2015-0008-5778 | Comment Submitted by NeelKanth Singh | 01/15/2016 |
| USCIS-2015-0008-5779 | Comment Submitted by Sachin Kumar | 01/15/2016 |
| USCIS-2015-0008-5780 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5781 | Comment Submitted by Raghu R | 01/15/2016 |
| USCIS-2015-0008-5782 | Comment Submitted by Shruti Vasavada | 01/15/2016 |
| USCIS-2015-0008-5783 | Comment Submitted by Kalpana Kiran | 01/15/2016 |
| USCIS-2015-0008-5784 | Comment Submitted by Jennifer Snell | 01/15/2016 |
| USCIS-2015-0008-5785 | Comment Submitted by Gaurav Saxena | 01/15/2016 |
| USCIS-2015-0008-5786 | Comment Submitted by Priya Arun | 01/15/2016 |
| USCIS-2015-0008-5787 | Comment Submitted by Venkata B | 01/15/2016 |
| USCIS-2015-0008-5788 | Comment Submitted by Rahul Sru | 01/15/2016 |
| USCIS-2015-0008-5789 | Comment Submitted by Jamal Khan | 01/15/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5790 | Comment Submitted by Alvin George | 01/15/2016 |
| USCIS-2015-0008-5791 | Comment Submitted by Shivani Shah | 01/15/2016 |
| USCIS-2015-0008-5792 | Comment Submitted by Diti Nick | 01/15/2016 |
| USCIS-2015-0008-5793 | Comment Submitted by Ravi Sankar | 01/15/2016 |
| USCIS-2015-0008-5794 | Comment Submitted by Karthikeyan Ramamoorthy | 01/15/2016 |
| USCIS-2015-0008-5795 | Comment Submitted by Shilpa Kotiyan | 01/15/2016 |
| USCIS-2015-0008-5796 | Comment Submitted by Sidharth V | 01/15/2016 |
| USCIS-2015-0008-5797 | Comment Submitted by S D | 01/15/2016 |
| USCIS-2015-0008-5798 | Comment Submitted by Ramesh Babu Duggudurti | 01/15/2016 |
| USCIS-2015-0008-5799 | Comment Submitted by Raja Balasubramanian | 01/15/2016 |
| USCIS-2015-0008-5800 | Comment Submitted by Jayesh Modha | 01/15/2016 |
| USCIS-2015-0008-5801 | Comment Submitted by Sugyan Das | 01/15/2016 |
| USCIS-2015-0008-5802 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5803 | Comment Submitted by Senthil Kumar | 01/15/2016 |
| USCIS-2015-0008-5804 | Comment Submitted by Anonymous (Tax Payer) | 01/15/2016 |
| USCIS-2015-0008-5805 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5806 | Comment Submitted by P C | 01/15/2016 |
| USCIS-2015-0008-5807 | Comment Submitted by Vinay Kakarala | 01/15/2016 |
| USCIS-2015-0008-5808 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5809 | Comment Submitted by Anonymous (EB Three India Misery and Pain) | 01/15/2016 |
| USCIS-2015-0008-5810 | Comment Submitted by Amit Bhandari | 01/15/2016 |
| USCIS-2015-0008-5811 | Comment Submitted by Vikas Jain | 01/15/2016 |
| USCIS-2015-0008-5812 | Comment Submitted by D B | 01/15/2016 |
| USCIS-2015-0008-5813 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5814 | Comment Submitted by Akshay Gandhi | 01/15/2016 |
| USCIS-2015-0008-5815 | Comment Submitted by Rajesh  Kumar | 01/15/2016 |
| USCIS-2015-0008-5816 | Comment Submitted by Nishi Verma | 01/15/2016 |
| USCIS-2015-0008-5817 | Comment Submitted by Parag Sah | 01/15/2016 |
| USCIS-2015-0008-5818 | Comment Submitted by Tulasi Konathala | 01/15/2016 |
| USCIS-2015-0008-5819 | Comment Submitted by Shijo Joseph | 01/15/2016 |
| USCIS-2015-0008-5820 | Mass Mail Campaign 112: Comment Submitted by Anonymous, Total as of 3/7/2016: 4 | 01/15/2016 |
| USCIS-2015-0008-5821 | Comment Submitted by Kunal Shah | 01/15/2016 |
| USCIS-2015-0008-5822 | Comment Submitted by Santosh B | 01/15/2016 |
| USCIS-2015-0008-5823 | Comment Submitted by Luke Duan | 01/15/2016 |
| USCIS-2015-0008-5824 | Comment Submitted by Ashok Kumar | 01/15/2016 |
| USCIS-2015-0008-5825 | Mass Mail Campaign 109: Comment Submitted by Anonymous, Total as of 3/7/2016: 6 | 01/15/2016 |
| USCIS-2015-0008-5826 | Comment Submitted by Ashu Kaur | 01/15/2016 |
| USCIS-2015-0008-5827 | Comment Submitted by Stanley Lehigh | 01/15/2016 |
| USCIS-2015-0008-5828 | Comment Submitted by Justin Steindorf | 01/15/2016 |
| USCIS-2015-0008-5829 | Comment Submitted by Amit T | 01/15/2016 |
| USCIS-2015-0008-5830 | Comment Submitted by Kathryn Housewright | 01/15/2016 |
| USCIS-2015-0008-5831 | Comment Submitted by Pradeep Rapalli | 01/15/2016 |
| USCIS-2015-0008-5832 | Comment Submitted by Shian Jia | 01/15/2016 |
| USCIS-2015-0008-5833 | Comment Submitted by Bhupendra Rana | 01/15/2016 |
| USCIS-2015-0008-5834 | Comment Submitted by Dhaval  Shah | 01/15/2016 |
| USCIS-2015-0008-5835 | Comment Submitted by Vishnu Vardhan Reddy Mettu | 01/15/2016 |
| USCIS-2015-0008-5836 | Comment Submitted by Nikita Joshi | 01/15/2016 |
| USCIS-2015-0008-5837 | Comment Submitted by Darshakkumar Kathiriya | 01/15/2016 |
| USCIS-2015-0008-5838 | Comment Submitted by Alpesh Patel | 01/15/2016 |
| USCIS-2015-0008-5839 | Comment Submitted by Raju  Loka | 01/15/2016 |
| USCIS-2015-0008-5840 | Comment Submitted by Anila V | 01/15/2016 |
| USCIS-2015-0008-5841 | Comment Submitted by Rakessh Zala | 01/15/2016 |
| USCIS-2015-0008-5842 | Comment Submitted by Steven Ald | 01/15/2016 |
| USCIS-2015-0008-5843 | Comment Submitted by Justin Lee | 01/15/2016 |
| USCIS-2015-0008-5844 | Comment Submitted by Kuran Fujio | 01/15/2016 |
| USCIS-2015-0008-5845 | Comment Submitted by Ronald  Schoenau | 01/15/2016 |
| USCIS-2015-0008-5846 | Comment Submitted by PSM Anonymous | 01/15/2016 |
| USCIS-2015-0008-5847 | Comment Submitted by Vineet Jain | 01/15/2016 |
| USCIS-2015-0008-5848 | Comment Submitted by Sugar Suman | 01/15/2016 |
| USCIS-2015-0008-5849 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5850 | Comment Submitting by Peri K | 01/15/2016 |
| USCIS-2015-0008-5851 | Comment Submitted by Mahesh Bhupati | 01/15/2016 |
| USCIS-2015-0008-5852 | Comment Submitted by Srinivasulu Chengalasetty | 01/15/2016 |
| USCIS-2015-0008-5853 | Comment Submitted by Lei Wang | 01/15/2016 |
| USCIS-2015-0008-5854 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5855 | Comment Submitted by Davinder Singh | 01/15/2016 |
| USCIS-2015-0008-5856 | Comment Submitted by Ram Naresh | 01/15/2016 |
| USCIS-2015-0008-5857 | Comment Submitted by Andrew  Yasenovsky | 01/15/2016 |
| USCIS-2015-0008-5858 | Comment Submitted by Sri Chakravarthi | 01/15/2016 |
| USCIS-2015-0008-5859 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5860 | Comment Submitted by Arun Manick | 01/15/2016 |
| USCIS-2015-0008-5861 | Comment Submitted by Pavan ram | 01/15/2016 |
| USCIS-2015-0008-5862 | Comment Submitted by Hardeep Singh | 01/15/2016 |
| USCIS-2015-0008-5863 | Comment Submitted by Lakshman Martha | 01/15/2016 |
| USCIS-2015-0008-5864 | Comment Submitted by Neelima [Last Name Unknown] | 01/15/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5865 | Comment Submitted by Anonymous | 01/18/2016 |
| USCIS-2015-0008-5866 | Comment Submitted by Jue Qian | 01/15/2016 |
| USCIS-2015-0008-5867 | Comment Submitted by Ram Cherukupalli | 01/15/2016 |
| USCIS-2015-0008-5868 | Comment Submitted by Roddhi Khatri | 01/15/2016 |
| USCIS-2015-0008-5869 | Comment Submitted by Praful Patel | 01/15/2016 |
| USCIS-2015-0008-5870 | Comment Submitted by Vibhakar Rao | 01/15/2016 |
| USCIS-2015-0008-5871 | Comment Submitted by Nishant Srivastva | 01/15/2016 |
| USCIS-2015-0008-5872 | Comment Submitted by Nandan Kandregula | 01/15/2016 |
| USCIS-2015-0008-5873 | Comment Submitted by Jin Hao | 01/15/2016 |
| USCIS-2015-0008-5874 | Comment Submitted by Krishna Thotapalli | 01/15/2016 |
| USCIS-2015-0008-5875 | Comment Submitted by Rahul Gosalia | 01/15/2016 |
| USCIS-2015-0008-5876 | Comment Submitted by Manu Priya | 01/15/2016 |
| USCIS-2015-0008-5877 | Comment Submitted by Abdul Akhtar | 01/15/2016 |
| USCIS-2015-0008-5878 | Comment Submitted by Ranjit Chavda | 01/15/2016 |
| USCIS-2015-0008-5879 | Comment Submitted by Neel Banerjee | 01/15/2016 |
| USCIS-2015-0008-5880 | Comment Submitted by Varma G | 01/15/2016 |
| USCIS-2015-0008-5881 | Comment Submitted by Hari Chirra | 01/15/2016 |
| USCIS-2015-0008-5882 | Comment Submitted by Anonymous (Stuck Forever) | 01/15/2016 |
| USCIS-2015-0008-5883 | Comment Submitted by Mayur Jain, Genzyme a Sanofi Company | 01/15/2016 |
| USCIS-2015-0008-5884 | Comment Submitted by Akash Deep | 01/15/2016 |
| USCIS-2015-0008-5885 | Comment Submitted by Mandar Trivedi | 01/15/2016 |
| USCIS-2015-0008-5886 | Comment Submitted by Dan Hoover | 01/15/2016 |
| USCIS-2015-0008-5887 | Comment Submitted by Kishore Ravi | 01/15/2016 |
| USCIS-2015-0008-5888 | Comment Submitted by Zhiyan Xu | 01/15/2016 |
| USCIS-2015-0008-5889 | Comment Submitted by Anita Poulose | 01/15/2016 |
| USCIS-2015-0008-5890 | Comment Submitted by Barbara McKinley | 01/15/2016 |
| USCIS-2015-0008-5891 | Comment Submitted by Koushik Marrikanti | 01/15/2016 |
| USCIS-2015-0008-5892 | Comment Submitted by K G | 01/15/2016 |
| USCIS-2015-0008-5893 | Comment Submitted by Rahul Patel | 01/15/2016 |
| USCIS-2015-0008-5894 | Comment Submitted by Anonymous (Strictly Speaking Club Toastmaster International) | 01/15/2016 |
| USCIS-2015-0008-5895 | Comment Submitted by Tom Rexrode | 01/15/2016 |
| USCIS-2015-0008-5896 | Comment Submitted by Sri Arun | 01/15/2016 |
| USCIS-2015-0008-5897 | Comment Submitted by Ayananshu Monpara | 01/15/2016 |
| USCIS-2015-0008-5898 | Comment Submitted by Prashanth B | 01/15/2016 |
| USCIS-2015-0008-5899 | Comment Submitted by Ram Naga | 01/15/2016 |
| USCIS-2015-0008-5900 | Comment Submitted by Ven Meda | 01/15/2016 |
| USCIS-2015-0008-5901 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5902 | Comment Submitted by Sathish Krishnan | 01/15/2016 |
| USCIS-2015-0008-5903 | Comment Submitted by Saritha Ponneth | 01/15/2016 |
| USCIS-2015-0008-5904 | Comment Submitted by PK Nath | 01/15/2016 |
| USCIS-2015-0008-5905 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5906 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5907 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5908 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5909 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5910 | Comment Submitted by Mithun Thazhathekalathil | 01/15/2016 |
| USCIS-2015-0008-5911 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5912 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5913 | Comment Submitted by Ritesh Chopra | 01/15/2016 |
| USCIS-2015-0008-5914 | Comment Submitted by Anonymous | 01/15/2016 |
| USCIS-2015-0008-5915 | Comment Submitted by Naveen Kamolan | 01/15/2016 |
| USCIS-2015-0008-5916 | Comment Submitted by Viney Kumar | 01/15/2016 |
| USCIS-2015-0008-5917 | Comment Submitted by Yuan Cheng | 01/15/2016 |
| USCIS-2015-0008-5918 | Comment Submitted by Anonymous (SS AA) | 01/15/2016 |
| USCIS-2015-0008-5919 | Comment Submitted by Kapil Maheshwari | 01/15/2016 |
| USCIS-2015-0008-5920 | Comment Submitted by Anand Gupta | 01/15/2016 |
| USCIS-2015-0008-5921 | Comment Submitted by Brad Gordon | 01/15/2016 |
| USCIS-2015-0008-5922 | Comment Submitted by Harikrishnan Jayamohan | 01/15/2016 |
| USCIS-2015-0008-5923 | Comment Submitted by Bro Des | 01/15/2016 |
| USCIS-2015-0008-5924 | Comment Submitted by Soumyabrata Roy | 01/15/2016 |
| USCIS-2015-0008-5925 | Comment Submitted by Meng Yang | 01/15/2016 |
| USCIS-2015-0008-5926 | Comment Submitted by James Bryant | 01/15/2016 |
| USCIS-2015-0008-5927 | Comment Submitted by Ray Qin | 01/15/2016 |
| USCIS-2015-0008-5928 | Comment Submitted by Zhan Wang | 01/16/2016 |
| USCIS-2015-0008-5929 | Comment Submitted by PramodKumar Singh | 01/16/2016 |
| USCIS-2015-0008-5930 | Comment Submitted by Nagaraju Gurram | 01/16/2016 |
| USCIS-2015-0008-5931 | Comment Submitted by Wentao liu | 01/16/2016 |
| USCIS-2015-0008-5932 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-5933 | Comment Submitted by Varun S | 01/16/2016 |
| USCIS-2015-0008-5934 | Comment Submitted by Amma Suman | 01/16/2016 |
| USCIS-2015-0008-5935 | Comment Submitted by Anonymous (Cp Cs) | 01/16/2016 |
| USCIS-2015-0008-5936 | Comment Submitted by Surekha Gandu | 01/16/2016 |
| USCIS-2015-0008-5937 | Comment Submitted by Raj Kondapalli | 01/16/2016 |
| USCIS-2015-0008-5938 | Comment Submitted by Anonymous (A S) | 01/16/2016 |
| USCIS-2015-0008-5939 | Comment Submitted by Sudhin Justin | 01/16/2016 |
| USCIS-2015-0008-5940 | Comment Submitted by Rahul Patel | 01/16/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-5941 | Comment Submitted by Janani Prakash | 01/16/2016 |
| USCIS-2015-0008-5942 | Comment Submitted by Abhay Verma | 01/16/2016 |
| USCIS-2015-0008-5943 | Comment Submitted by Ravi Goondla | 01/16/2016 |
| USCIS-2015-0008-5944 | Comment Submitted by Howard Metzger | 01/16/2016 |
| USCIS-2015-0008-5945 | Comment Submitted by Arvind Swami | 01/16/2016 |
| USCIS-2015-0008-5946 | Comment Submitted by Alka Sinha | 01/16/2016 |
| USCIS-2015-0008-5947 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-5948 | Comment Submitted by Gaurav Sharma | 01/16/2016 |
| USCIS-2015-0008-5949 | Comment Submitted by Vijay Chander Korakoppula | 01/16/2016 |
| USCIS-2015-0008-5950 | Comment Submitted by Raj Putulori | 01/16/2016 |
| USCIS-2015-0008-5951 | Comment Submitted by Charles L | 01/16/2016 |
| USCIS-2015-0008-5952 | Comment Submitted by T M | 01/16/2016 |
| USCIS-2015-0008-5953 | Comment Submitted by Arun R | 01/16/2016 |
| USCIS-2015-0008-5954 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-5955 | Comment Submitted by Munna Vasudevan | 01/16/2016 |
| USCIS-2015-0008-5956 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-5957 | Comment Submitted by Bhaskar Dhanyan | 01/16/2016 |
| USCIS-2015-0008-5958 | Comment Submitted by Prasad Joglekar | 01/16/2016 |
| USCIS-2015-0008-5959 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-5960 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-5961 | Comment Submitted by Suresh Dodda | 01/16/2016 |
| USCIS-2015-0008-5962 | Comment Submitted by David Soto | 01/16/2016 |
| USCIS-2015-0008-5963 | Comment Submitted by High Skilled | 01/16/2016 |
| USCIS-2015-0008-5964 | Comment Submitted by Naveen Puvvula | 01/16/2016 |
| USCIS-2015-0008-5965 | Comment Submitted by Leon Xi | 01/16/2016 |
| USCIS-2015-0008-5966 | Comment Submitted by Viral Mehta | 01/16/2016 |
| USCIS-2015-0008-5967 | Comment Submitted by Anonymous (I- 140 Applicant) | 01/16/2016 |
| USCIS-2015-0008-5968 | Comment Submitted by Sanhita  Choudhury | 01/16/2016 |
| USCIS-2015-0008-5969 | Comment Submitted by Balu Govind Satheesh | 01/16/2016 |
| USCIS-2015-0008-5970 | Comment Submitted by Ramchandar Gaur | 01/16/2016 |
| USCIS-2015-0008-5971 | Comment Submitted by Praveen Kumar | 01/16/2016 |
| USCIS-2015-0008-5972 | Comment Submitted by Vishvanath vemuri | 01/16/2016 |
| USCIS-2015-0008-5973 | Comment Submitted by Yogesh M | 01/16/2016 |
| USCIS-2015-0008-5974 | Comment Submitted by Santhosh Philip | 01/16/2016 |
| USCIS-2015-0008-5975 | Comment Submitted by Joise  Joy | 01/16/2016 |
| USCIS-2015-0008-5976 | Comment Submitted by Prasan Pai | 01/16/2016 |
| USCIS-2015-0008-5977 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-5978 | Comment Submitted by Simran Sinha | 01/16/2016 |
| USCIS-2015-0008-5979 | Comment Submitted by Kiran Raj | 01/16/2016 |
| USCIS-2015-0008-5980 | Comment Submitted by Peggy John | 01/16/2016 |
| USCIS-2015-0008-5981 | Comment Submitted by Nathan  Priya | 01/16/2016 |
| USCIS-2015-0008-5982 | Comment Submitted by Anonymous (Honest Immigrant) | 01/16/2016 |
| USCIS-2015-0008-5983 | Comment Submitted by Mohan Ram Mantravadi | 01/16/2016 |
| USCIS-2015-0008-5984 | Comment Submitted by John George | 01/16/2016 |
| USCIS-2015-0008-5985 | Comment Submitted by Nandi Iyer | 01/16/2016 |
| USCIS-2015-0008-5986 | Comment Submitted by S A | 01/16/2016 |
| USCIS-2015-0008-5987 | Comment Submitted by Siva Samy | 01/16/2016 |
| USCIS-2015-0008-5988 | Comment Submitted by D B | 01/16/2016 |
| USCIS-2015-0008-5989 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-5990 | Comment Submitted by Rama Chandra | 01/16/2016 |
| USCIS-2015-0008-5991 | Comment Submitted by Guberan Anonymous | 01/16/2016 |
| USCIS-2015-0008-5992 | Comment Submitted by Nihil Sri | 01/16/2016 |
| USCIS-2015-0008-5993 | Comment Submitted by Anonymous (User User) | 01/16/2016 |
| USCIS-2015-0008-5994 | Comment Submitted by S Nath | 01/16/2016 |
| USCIS-2015-0008-5995 | Comment Submitted by Li  Yi | 01/16/2016 |
| USCIS-2015-0008-5996 | Comment Submitted by Anil Kumar | 01/16/2016 |
| USCIS-2015-0008-5997 | Comment Submitted by Satwik Sushant | 01/16/2016 |
| USCIS-2015-0008-5998 | Comment Submitted by lakshman yereti | 01/16/2016 |
| USCIS-2015-0008-5999 | Comment Submitted by Manuraj Rajasekharan | 01/16/2016 |
| USCIS-2015-0008-6000 | Comment Submitted by Shiv Das | 01/16/2016 |
| USCIS-2015-0008-6001 | Comment Submitted by Periyasamy  K | 01/16/2016 |
| USCIS-2015-0008-6002 | Comment Submitted by Anonymous (Pdit Indian) | 01/16/2016 |
| USCIS-2015-0008-6003 | Comment Submitted by Ravi S | 01/16/2016 |
| USCIS-2015-0008-6004 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-6005 | Comment Submitted by Ramya Annapurna | 01/16/2016 |
| USCIS-2015-0008-6006 | Comment Submitted by Murali B | 01/16/2016 |
| USCIS-2015-0008-6007 | Comment Submitted by Ravindra Kore | 01/16/2016 |
| USCIS-2015-0008-6008 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-6009 | Comment Submitted by Madhuri Sunkara | 01/16/2016 |
| USCIS-2015-0008-6010 | Comment Submitted by Aadi Dodda | 01/16/2016 |
| USCIS-2015-0008-6011 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-6012 | Comment Submitted by Abdul [Last Name Unknown] | 01/16/2016 |
| USCIS-2015-0008-6013 | Comment Submitted by Venkata Chintaluri | 01/16/2016 |
| USCIS-2015-0008-6014 | Comment Submitted by Rama Reddy | 01/16/2016 |
| USCIS-2015-0008-6015 | Comment Submitted by Kameswara Sankula | 01/16/2016 |
| USCIS-2015-0008-6016 | Comment Submitted by Raja D | 01/16/2016 |
| USCIS-2015-0008-6017 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-6018 | Comment Submitted by Sumant Chhunchha | 01/16/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 182 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6019 | Comment Submitted by Abhijeet Bobde | 01/16/2016 |
| USCIS-2015-0008-6020 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-6021 | Comment Submitted by Murali T | 01/16/2016 |
| USCIS-2015-0008-6022 | Comment Submitted by Futki Sharma | 01/17/2016 |
| USCIS-2015-0008-6023 | Comment Submitted by Kumar [Last Name Unknown] | 01/17/2016 |
| USCIS-2015-0008-6024 | Comment Submitted by Anonymous (Poonam) | 01/17/2016 |
| USCIS-2015-0008-6025 | Comment Submitted by Anonymous (Psona) | 01/17/2016 |
| USCIS-2015-0008-6026 | Comment Submitted by Anonymous (Sona) | 01/17/2016 |
| USCIS-2015-0008-6027 | Comment Submitted by Madaaj [Last Name Unknown] | 01/17/2016 |
| USCIS-2015-0008-6028 | Comment Submitted by Rajesh Nair | 01/17/2016 |
| USCIS-2015-0008-6029 | Comment Submitted by Varun Rishi | 01/17/2016 |
| USCIS-2015-0008-6030 | Comment Submitted by Indu Rajesh | 01/17/2016 |
| USCIS-2015-0008-6031 | Comment Submitted by Anir Majumder | 01/17/2016 |
| USCIS-2015-0008-6032 | Comment Submitted by Nitin Pandey | 01/17/2016 |
| USCIS-2015-0008-6033 | Comment Submitted by Remya Nambeesan | 01/17/2016 |
| USCIS-2015-0008-6034 | Comment Submitted by John DeSouza | 01/17/2016 |
| USCIS-2015-0008-6035 | Comment Submitted by Sivaram Krishnan | 01/17/2016 |
| USCIS-2015-0008-6036 | Comment Submitted by Rahul Varnekar | 01/17/2016 |
| USCIS-2015-0008-6037 | Comment Submitted by Sunil Bhatt | 01/17/2016 |
| USCIS-2015-0008-6038 | Comment Submitted by Krishna Devarakonda | 01/17/2016 |
| USCIS-2015-0008-6039 | Comment Submitted by Hkumar Dave | 01/17/2016 |
| USCIS-2015-0008-6040 | Comment Submitted by Anonymous (Frustrated Legal Immigrant) | 01/17/2016 |
| USCIS-2015-0008-6041 | Comment Submitted by Pradeep Jayavel | 01/17/2016 |
| USCIS-2015-0008-6042 | Comment Submitted by N Pri | 01/17/2016 |
| USCIS-2015-0008-6043 | Comment Submitted by Supreeth Rajan | 01/17/2016 |
| USCIS-2015-0008-6044 | Comment Submitted by James Li | 01/17/2016 |
| USCIS-2015-0008-6045 | Comment Submitted by Anonymous | 01/17/2016 |
| USCIS-2015-0008-6046 | Comment Submitted by Sumit Saraswat | 01/17/2016 |
| USCIS-2015-0008-6047 | Comment Submitted by srikanth reddy | 01/17/2016 |
| USCIS-2015-0008-6048 | Comment Submitted by Sugan Sri | 01/17/2016 |
| USCIS-2015-0008-6049 | Comment Submitted by Gaurav Sharma | 01/17/2016 |
| USCIS-2015-0008-6050 | Comment Submitted by Kandasamy S | 01/17/2016 |
| USCIS-2015-0008-6051 | Comment Submitted by John Delgado | 01/17/2016 |
| USCIS-2015-0008-6052 | Comment Submitted by Mohit Nigam | 01/17/2016 |
| USCIS-2015-0008-6053 | Comment Submitted by Sarav Atl | 01/17/2016 |
| USCIS-2015-0008-6054 | Comment Submitted by Lon Solomon | 01/17/2016 |
| USCIS-2015-0008-6055 | Comment Submitted by Govichi Durgo | 01/17/2016 |
| USCIS-2015-0008-6056 | Comment Submitted by Chigovin Dur | 01/17/2016 |
| USCIS-2015-0008-6057 | Comment Submitted by Shere Malwa | 01/17/2016 |
| USCIS-2015-0008-6058 | Comment Submitted by DurGovin Chidur | 01/17/2016 |
| USCIS-2015-0008-6059 | Comment Submitted by Dennis  Evuetapha | 01/17/2016 |
| USCIS-2015-0008-6060 | Comment Submitted by J G | 01/17/2016 |
| USCIS-2015-0008-6061 | Comment Submitted by M Siebert | 01/17/2016 |
| USCIS-2015-0008-6062 | Comment Submitted by Naveen K | 01/17/2016 |
| USCIS-2015-0008-6063 | Comment Submitted by Sundar M | 01/17/2016 |
| USCIS-2015-0008-6064 | Comment Submitted by Tithi Sarkar | 01/17/2016 |
| USCIS-2015-0008-6065 | Comment Submitted by Bitter truth | 01/17/2016 |
| USCIS-2015-0008-6066 | Comment Submitted by Shiva Bagawan | 01/17/2016 |
| USCIS-2015-0008-6067 | Comment Submitted by Surendar Padmanabhan | 01/17/2016 |
| USCIS-2015-0008-6068 | Comment Submitted by Jaspreet Singh | 01/17/2016 |
| USCIS-2015-0008-6069 | Comment Submitted by Surendra Pendyala | 01/17/2016 |
| USCIS-2015-0008-6070 | Comment Submitted by Madhan Bhaskaran | 01/17/2016 |
| USCIS-2015-0008-6071 | Comment Submitted by Sharon [Last Name Unknown] | 01/17/2016 |
| USCIS-2015-0008-6072 | Comment Submitted by Sunil Bhatt | 01/17/2016 |
| USCIS-2015-0008-6073 | Comment Submitted by Anonymous (Pk Atl) | 01/17/2016 |
| USCIS-2015-0008-6074 | Comment Submitted by Kumar Adusumilli | 01/17/2016 |
| USCIS-2015-0008-6075 | Comment Submitted by Amit Pandey | 01/17/2016 |
| USCIS-2015-0008-6076 | Comment Submitted by Gautham Adithya | 01/17/2016 |
| USCIS-2015-0008-6077 | Comment Submitted by Ken Morgan | 01/17/2016 |
| USCIS-2015-0008-6078 | Comment Submitted by Nilesh Prasad | 01/17/2016 |
| USCIS-2015-0008-6079 | Comment Submitted by Mallappa P | 01/17/2016 |
| USCIS-2015-0008-6080 | Comment Submitted by Ranadeer Sudogudi | 01/17/2016 |
| USCIS-2015-0008-6081 | Comment Submitted by Pradeep Kondeti | 01/17/2016 |
| USCIS-2015-0008-6082 | Comment Submitted by S AP | 01/17/2016 |
| USCIS-2015-0008-6083 | Comment Submitted by Dhaval Modi | 01/17/2016 |
| USCIS-2015-0008-6084 | Comment Submitted by Sruthi Suresh | 01/17/2016 |
| USCIS-2015-0008-6085 | Comment Submitted by Amit Kumar | 01/17/2016 |
| USCIS-2015-0008-6086 | Comment Submitted by Concerned Citizen | 01/17/2016 |
| USCIS-2015-0008-6087 | Comment Submitted by Rajesh Agarwal | 01/17/2016 |
| USCIS-2015-0008-6088 | Comment Submitted by Anha Nair | 01/17/2016 |
| USCIS-2015-0008-6089 | Comment Submitted by Anonymous | 01/17/2016 |
| USCIS-2015-0008-6090 | Comment Submitted by Siddhartha Sharma | 01/17/2016 |
| USCIS-2015-0008-6091 | Comment Submitted by Anonymous | 01/17/2016 |
| USCIS-2015-0008-6092 | Comment Submitted by Rajini Murugan | 01/17/2016 |
| USCIS-2015-0008-6093 | Comment Submitted by S D | 01/17/2016 |
| USCIS-2015-0008-6094 | Comment Submitted by Anonymous | 01/17/2016 |
| USCIS-2015-0008-6095 | Comment Submitted by Ram Sekhar | 01/17/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6096 | Comment Submitted by Mohan G | 01/17/2016 |
| USCIS-2015-0008-6097 | Comment Submitted by Sudhakar Mukkara | 01/17/2016 |
| USCIS-2015-0008-6098 | Comment Submitted by Ankit Shah | 01/17/2016 |
| USCIS-2015-0008-6099 | Comment Submitted by Gaurav Gupta | 01/17/2016 |
| USCIS-2015-0008-6100 | Comment Submitted by Tulasi Konathala | 01/17/2016 |
| USCIS-2015-0008-6101 | Comment Submitted by Tulasi Konathala (2nd Comment) | 01/17/2016 |
| USCIS-2015-0008-6102 | Comment Submitted by Bharati Maste | 01/17/2016 |
| USCIS-2015-0008-6103 | Comment Submitted by Naveen Kumar | 01/17/2016 |
| USCIS-2015-0008-6104 | Comment Submitted by Colby Rome | 01/17/2016 |
| USCIS-2015-0008-6105 | Mass Mail Campaign 111: Comment Submitted by Anonymous, Total as of 3/7/2016: 8 | 01/17/2016 |
| USCIS-2015-0008-6106 | Comment Submitted by Kanth Mar | 01/17/2016 |
| USCIS-2015-0008-6107 | Comment Submitted by Revathi Subram | 01/17/2016 |
| USCIS-2015-0008-6108 | Comment Submitted by Jagdish Narayan | 01/18/2016 |
| USCIS-2015-0008-6109 | Comment Submitted by Sumant Prasad | 01/18/2016 |
| USCIS-2015-0008-6110 | Comment Submitted by Richeal Gray | 01/18/2016 |
| USCIS-2015-0008-6111 | Comment Submitted by Prashant Bodhe | 01/18/2016 |
| USCIS-2015-0008-6112 | Comment Submitted by Alfred Gonzalez | 01/18/2016 |
| USCIS-2015-0008-6113 | Comment Submitted by Eswaran Sundaram | 01/18/2016 |
| USCIS-2015-0008-6114 | Comment Submitted by Vikram Nayat | 01/18/2016 |
| USCIS-2015-0008-6115 | Comment Submitted by Sruthi Surya | 01/18/2016 |
| USCIS-2015-0008-6116 | Comment Submitted by Vengata Guruswamy | 01/18/2016 |
| USCIS-2015-0008-6117 | Comment Submitted by Shaju Kesavan | 01/18/2016 |
| USCIS-2015-0008-6118 | Comment Submitted by Anonymous | 01/18/2016 |
| USCIS-2015-0008-6119 | Comment Submitted by Sumit Varshney | 01/18/2016 |
| USCIS-2015-0008-6120 | Comment Submitted by Rekha Niraj | 01/18/2016 |
| USCIS-2015-0008-6121 | Comment Submitted by Anonymous | 01/18/2016 |
| USCIS-2015-0008-6122 | Comment Submitted by Girish Kumar | 01/18/2016 |
| USCIS-2015-0008-6123 | Comment Submitted by Ted Cruz | 01/18/2016 |
| USCIS-2015-0008-6124 | Comment Submitted by D B | 01/18/2016 |
| USCIS-2015-0008-6125 | Comment Submitted by Kumar ABROL | 01/18/2016 |
| USCIS-2015-0008-6126 | Comment Submitted by Vijnayaka Rao | 01/18/2016 |
| USCIS-2015-0008-6127 | Comment Submitted by Jennis Jose | 01/18/2016 |
| USCIS-2015-0008-6128 | Comment Submitted by Vipin G | 01/18/2016 |
| USCIS-2015-0008-6129 | Comment Submitted by Abdul Mateen Mohammed | 01/18/2016 |
| USCIS-2015-0008-6130 | Comment Submitted by Jay Pan | 01/18/2016 |
| USCIS-2015-0008-6131 | Comment Submitted by Swati G | 01/18/2016 |
| USCIS-2015-0008-6132 | Comment Submitted by Raj Var | 01/18/2016 |
| USCIS-2015-0008-6133 | Comment Submitted by Ravi Kiran Gottapu | 01/18/2016 |
| USCIS-2015-0008-6134 | Comment Submitted by Vijay Rumao | 01/18/2016 |
| USCIS-2015-0008-6135 | Comment Submitted by Naresh R | 01/18/2016 |
| USCIS-2015-0008-6136 | Comment Submitted by Sundeep  Prasad | 01/18/2016 |
| USCIS-2015-0008-6137 | Comment Submitted by Nagendra Addagarla | 01/18/2016 |
| USCIS-2015-0008-6138 | Comment Submitted by Manoj R | 01/18/2016 |
| USCIS-2015-0008-6139 | Comment Submitted by Anonymous (Visual Immigrant ) | 01/18/2016 |
| USCIS-2015-0008-6140 | Comment Submitted by Anonymous | 01/18/2016 |
| USCIS-2015-0008-6141 | Comment Submitted by Sudheer Vaka | 01/18/2016 |
| USCIS-2015-0008-6142 | Comment Submitted by Krips A | 01/18/2016 |
| USCIS-2015-0008-6143 | Comment Submitted by Anonymous | 01/18/2016 |
| USCIS-2015-0008-6144 | Comment Submitted by Tulasi Konathala (3rd Comment) | 01/18/2016 |
| USCIS-2015-0008-6145 | Comment Submitted by Devang Patel | 01/18/2016 |
| USCIS-2015-0008-6146 | Comment Submitted by Rama Sharma | 01/18/2016 |
| USCIS-2015-0008-6147 | Comment Submitted by Sunil Immadi | 01/18/2016 |
| USCIS-2015-0008-6148 | Comment Submitted by Kumarswamy Rao | 01/18/2016 |
| USCIS-2015-0008-6149 | Comment Submitted by Dhaval Rathod | 01/18/2016 |
| USCIS-2015-0008-6150 | Comment Submitted by Hari Venkat | 01/18/2016 |
| USCIS-2015-0008-6151 | Comment Submitted by Darshini  A | 01/18/2016 |
| USCIS-2015-0008-6152 | Comment Submitted by Balraj Gaddam | 01/18/2016 |
| USCIS-2015-0008-6153 | Comment Submitted by Vini C | 01/18/2016 |
| USCIS-2015-0008-6154 | Comment Submitted by Santha V | 01/18/2016 |
| USCIS-2015-0008-6155 | Comment Submitted by Lakshmi Amma | 01/18/2016 |
| USCIS-2015-0008-6156 | Comment Submitted by Dipeshkumar  Patel | 01/18/2016 |
| USCIS-2015-0008-6157 | Comment Submitted by Venkata S | 01/18/2016 |
| USCIS-2015-0008-6158 | Comment Submitted by Surya A | 01/18/2016 |
| USCIS-2015-0008-6159 | Comment Submitted by Nick Johnson | 01/18/2016 |
| USCIS-2015-0008-6160 | Comment Submitted by Anonymous | 01/18/2016 |
| USCIS-2015-0008-6161 | Comment Submitted by Nani Tammudu | 01/18/2016 |
| USCIS-2015-0008-6162 | Comment Submitted by Anonymous | 01/18/2016 |
| USCIS-2015-0008-6163 | Comment Submitted by Satya Rao | 01/18/2016 |
| USCIS-2015-0008-6164 | Comment Submitted by Harman Singh | 01/18/2016 |
| USCIS-2015-0008-6165 | Comment Submitted by Kiran Mitt | 01/18/2016 |
| USCIS-2015-0008-6166 | Comment Submitted by Sara Madduk | 01/18/2016 |
| USCIS-2015-0008-6167 | Comment Submitted by A L | 01/18/2016 |
| USCIS-2015-0008-6168 | Comment Submitted by Kalyan Uppuluri | 01/18/2016 |
| USCIS-2015-0008-6169 | Comment Submitted by Arjun Venkateswarlu | 01/18/2016 |
| USCIS-2015-0008-6170 | Comment Submitted by Abhijit Sarma | 01/18/2016 |
| USCIS-2015-0008-6171 | Comment Submitted by Sudipta Das | 01/18/2016 |
| USCIS-2015-0008-6172 | Comment Submitted by Pradeep Deshpande | 01/18/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6173 | Comment Submitted by Prashanth Aitha | 01/18/2016 |
| USCIS-2015-0008-6174 | Comment Submitted by K Thomas | 01/18/2016 |
| USCIS-2015-0008-6175 | Comment Submitted by Shreyan Mahendrakar | 01/18/2016 |
| USCIS-2015-0008-6176 | Comment Submitted by Anup K | 01/18/2016 |
| USCIS-2015-0008-6177 | Comment Submitted by Venu Krishna | 01/18/2016 |
| USCIS-2015-0008-6178 | Comment Submitted by Ram Bopana | 01/18/2016 |
| USCIS-2015-0008-6179 | Comment Submitted by Ron Mira | 01/18/2016 |
| USCIS-2015-0008-6180 | Comment Submitted by Prashan Seetharam | 01/18/2016 |
| USCIS-2015-0008-6181 | Comment Submitted by Rishi Kapoor | 01/18/2016 |
| USCIS-2015-0008-6182 | Comment Submitted by Seethar pras | 01/18/2016 |
| USCIS-2015-0008-6183 | Comment Submitted by Rupam Sharma | 01/18/2016 |
| USCIS-2015-0008-6184 | Comment Submitted by Raj Nayar | 01/18/2016 |
| USCIS-2015-0008-6185 | Comment Submitted by Sandeep Ch | 01/18/2016 |
| USCIS-2015-0008-6186 | Comment Submitted by M Mandava | 01/18/2016 |
| USCIS-2015-0008-6187 | Comment Submitted by Mani Nutal | 01/18/2016 |
| USCIS-2015-0008-6188 | Comment Submitted by Ashu Mahajan | 01/18/2016 |
| USCIS-2015-0008-6189 | Comment Submitted by Aalap Trivedi | 01/18/2016 |
| USCIS-2015-0008-6190 | Comment Submitted by Anonymous (Future American) | 01/18/2016 |
| USCIS-2015-0008-6191 | Comment Submitted by Neha Mahajan | 01/18/2016 |
| USCIS-2015-0008-6192 | Comment Submitted by Kaushal Kumar | 01/18/2016 |
| USCIS-2015-0008-6193 | Comment Submitted by Anonymous (Concerned Immigrant) | 01/18/2016 |
| USCIS-2015-0008-6194 | Comment Submitted by Moni D | 01/18/2016 |
| USCIS-2015-0008-6195 | Comment Submitted by Dev Anand | 01/18/2016 |
| USCIS-2015-0008-6196 | Comment Submitted by Neha  Mahajan | 01/18/2016 |
| USCIS-2015-0008-6197 | Comment Submitted by Vamshikrishna Bommala | 01/18/2016 |
| USCIS-2015-0008-6198 | Comment Submitted by sundeep p | 01/18/2016 |
| USCIS-2015-0008-6199 | Comment Submitted by Chetan Maniar | 01/18/2016 |
| USCIS-2015-0008-6200 | Comment Submitted by Arivuchelvan Pandian | 01/18/2016 |
| USCIS-2015-0008-6201 | Comment Submitted by Senthilkumar Dharmarajan | 01/18/2016 |
| USCIS-2015-0008-6202 | Comment Submitted by Gregory Hunt | 01/18/2016 |
| USCIS-2015-0008-6203 | Comment Submitted by Anil Khatwad | 01/18/2016 |
| USCIS-2015-0008-6204 | Comment Submitted by commonsense isuncommon | 01/18/2016 |
| USCIS-2015-0008-6205 | Comment Submitted by Anonymous | 01/18/2016 |
| USCIS-2015-0008-6206 | Comment Submitted by Dalin Pan | 01/18/2016 |
| USCIS-2015-0008-6207 | Comment Submitted by Keerthi Maha | 01/18/2016 |
| USCIS-2015-0008-6208 | Comment Submitted by Debu Shome | 01/19/2016 |
| USCIS-2015-0008-6209 | Comment Submitted by Upasna Thakur | 01/19/2016 |
| USCIS-2015-0008-6210 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6211 | Comment Submitted by Ajay Narang | 01/19/2016 |
| USCIS-2015-0008-6212 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6213 | Comment Submitted by Anonymous Anonymous | 01/19/2016 |
| USCIS-2015-0008-6214 | Comment Submitted by Cyril G | 01/19/2016 |
| USCIS-2015-0008-6215 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6216 | Comment Submitted by Suresh K | 01/19/2016 |
| USCIS-2015-0008-6217 | Comment Submitted by Anir Majumder | 01/19/2016 |
| USCIS-2015-0008-6218 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6219 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6220 | Comment Submitted by Lakshmi Kanth | 01/19/2016 |
| USCIS-2015-0008-6221 | Comment Submitted by Priya Shah, SquareTrade | 01/19/2016 |
| USCIS-2015-0008-6222 | Comment Submitted by Kalyan Chakravarthy | 01/19/2016 |
| USCIS-2015-0008-6223 | Comment Submitted by Rohan Grama, Cummins | 01/19/2016 |
| USCIS-2015-0008-6224 | Comment Submitted by Koushik | 01/15/2016 |
| USCIS-2015-0008-6225 | Comment Submitted by Ravi Simha | 01/15/2016 |
| USCIS-2015-0008-6226 | Comment Submitted by Saurabh Batra | 01/15/2016 |
| USCIS-2015-0008-6227 | Comment Submitted by Thomas A. Whittingham, Sr. | 01/15/2016 |
| USCIS-2015-0008-6228 | Comment Submitted by Vishesh Puri | 01/15/2016 |
| USCIS-2015-0008-6229 | Comment Submitted by Zhong Ren, Deutsche Bank Securities Inc. | 01/15/2016 |
| USCIS-2015-0008-6230 | Comment Submitted by Tianyuan Zhu | 01/15/2016 |
| USCIS-2015-0008-6231 | Comment Submitted by Alok Kumar | 01/15/2016 |
| USCIS-2015-0008-6232 | Comment Submitted by Ernest Hayes | 01/15/2016 |
| USCIS-2015-0008-6233 | Comment Submitted by Renju Rajeev | 01/15/2016 |
| USCIS-2015-0008-6234 | Comment Submitted by Pankaj Kumar | 01/16/2016 |
| USCIS-2015-0008-6235 | Comment Submitted by Mohit Gupta | 01/16/2016 |
| USCIS-2015-0008-6236 | Comment Submitted by Sumanth Ashwin | 01/16/2016 |
| USCIS-2015-0008-6237 | Comment Submitted by Satyajit B | 01/16/2016 |
| USCIS-2015-0008-6238 | Comment Submitted by Lavakumar Ethamukkala, Operative Media | 01/16/2016 |
| USCIS-2015-0008-6239 | Comment Submitted by Sailaja Nenu | 01/16/2016 |
| USCIS-2015-0008-6240 | Comment Submitted by Venky  Babu | 01/16/2016 |
| USCIS-2015-0008-6241 | Comment Submitted by Anonymous | 01/16/2016 |
| USCIS-2015-0008-6242 | Comment Submitted by Anir Majumder | 01/16/2016 |
| USCIS-2015-0008-6243 | Comment Submitted by Mohan Lal | 01/16/2016 |
| USCIS-2015-0008-6244 | Comment Submitted by Srinivas Bevara | 01/16/2016 |
| USCIS-2015-0008-6245 | Comment Submitted by Arpita Malviya | 01/16/2016 |
| USCIS-2015-0008-6246 | Comment Submitted by Fnu Pushkar | 01/17/2016 |
| USCIS-2015-0008-6247 | Comment Submitted by Divya Sarin | 01/17/2016 |
| USCIS-2015-0008-6248 | Comment Submitted by William Wells | 01/17/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6249 | Comment Submitted by Adi S | 01/17/2016 |
| USCIS-2015-0008-6250 | Comment Submitted by Adi C | 01/17/2016 |
| USCIS-2015-0008-6251 | Comment Submitted by Ravi Mareedu | 01/17/2016 |
| USCIS-2015-0008-6252 | Comment Submitted by Vikram Chawla | 01/17/2016 |
| USCIS-2015-0008-6253 | Comment Submitted by Sandeep S | 01/17/2016 |
| USCIS-2015-0008-6254 | Comment Submitted by Anonymous | 01/17/2016 |
| USCIS-2015-0008-6255 | Comment Submitted by Ravi Karnati | 01/17/2016 |
| USCIS-2015-0008-6256 | Comment Submitted by Stamprt Derangu | 01/18/2016 |
| USCIS-2015-0008-6257 | Comment Submitted by Krishna Kumar | 01/18/2016 |
| USCIS-2015-0008-6258 | Comment Submitted by Purva Tely | 01/18/2016 |
| USCIS-2015-0008-6259 | Comment Submitted by Ampz Pundit | 01/18/2016 |
| USCIS-2015-0008-6260 | Comment Submitted by Manoj Agrawal | 01/18/2016 |
| USCIS-2015-0008-6261 | Comment Submitted by Martin Luther King Jr | 01/18/2016 |
| USCIS-2015-0008-6262 | Comment Submitted by S B | 01/18/2016 |
| USCIS-2015-0008-6263 | Comment Submitted by Vineet Jain | 01/18/2016 |
| USCIS-2015-0008-6264 | Comment Submitted by Chandan Unchageri | 01/18/2016 |
| USCIS-2015-0008-6265 | Comment Submitted by Sampath Batchu | 01/18/2016 |
| USCIS-2015-0008-6266 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6267 | Comment Submitted by Paravathi Devi | 01/19/2016 |
| USCIS-2015-0008-6268 | Comment Submitted by Rahul  Malhotra | 01/19/2016 |
| USCIS-2015-0008-6269 | Comment Submitted by Varun Gupta | 01/19/2016 |
| USCIS-2015-0008-6270 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6271 | Comment Submitted by Satheesh Kumar | 01/19/2016 |
| USCIS-2015-0008-6272 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6273 | Comment Submitted by Steve Wang | 01/19/2016 |
| USCIS-2015-0008-6274 | Comment Submitted by Y Patel | 01/19/2016 |
| USCIS-2015-0008-6275 | Comment Submitted by Sh Prasad | 01/19/2016 |
| USCIS-2015-0008-6276 | Comment Submitted by Aruna Arputham | 01/19/2016 |
| USCIS-2015-0008-6277 | Comment Submitted by Barath Valiyaveetil Balachandran | 01/19/2016 |
| USCIS-2015-0008-6278 | Comment Submitted by Sagar Sinha | 01/19/2016 |
| USCIS-2015-0008-6279 | Comment Submitted by Satya Kota | 01/19/2016 |
| USCIS-2015-0008-6280 | Comment Submitted by Martin Reily | 01/19/2016 |
| USCIS-2015-0008-6281 | Comment Submitted by James John | 01/19/2016 |
| USCIS-2015-0008-6282 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6283 | Comment Submitted by Sarvani V | 01/19/2016 |
| USCIS-2015-0008-6284 | Comment Submitted by B B | 01/19/2016 |
| USCIS-2015-0008-6285 | Comment Submitted by Ragu Ram | 01/19/2016 |
| USCIS-2015-0008-6286 | Comment Submitted by Swapnasree Martial | 01/19/2016 |
| USCIS-2015-0008-6287 | Comment Submitted by Venkata K | 01/19/2016 |
| USCIS-2015-0008-6288 | Comment Submitted by R C | 01/19/2016 |
| USCIS-2015-0008-6289 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6290 | Comment Submitted by George Jose | 01/19/2016 |
| USCIS-2015-0008-6291 | Comment Submitted by Sanjay Srithar | 01/19/2016 |
| USCIS-2015-0008-6292 | Comment Submitted by Ramkrishna Hosursrinivas | 01/19/2016 |
| USCIS-2015-0008-6293 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6294 | Comment Submitted by Charan Sharma | 01/19/2016 |
| USCIS-2015-0008-6295 | Comment Submitted by Prashant Kishor | 01/19/2016 |
| USCIS-2015-0008-6296 | Comment Submitted by Tulasi Chenchala | 01/19/2016 |
| USCIS-2015-0008-6297 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6298 | Comment Submitted by Venu Gopal | 01/19/2016 |
| USCIS-2015-0008-6299 | Comment Submitted by Mark Robinson | 01/19/2016 |
| USCIS-2015-0008-6300 | Comment Submitted by Amit  K | 01/19/2016 |
| USCIS-2015-0008-6301 | Comment Submitted by Chakradhar Kallem | 01/19/2016 |
| USCIS-2015-0008-6302 | Comment Submitted by Ankur Shah | 01/19/2016 |
| USCIS-2015-0008-6303 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6304 | Comment Submitted by Sujeeth Irukumati | 01/19/2016 |
| USCIS-2015-0008-6305 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6306 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6307 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6308 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6309 | Comment Submitted by Kallem Reddy | 01/19/2016 |
| USCIS-2015-0008-6310 | Comment Submitted by Hardik Patel | 01/19/2016 |
| USCIS-2015-0008-6311 | Comment Submitted by Vinay Sharma | 01/19/2016 |
| USCIS-2015-0008-6312 | Comment Submitted by Chenna Vunnava | 01/19/2016 |
| USCIS-2015-0008-6313 | Comment Submitted by Divya Nath | 01/19/2016 |
| USCIS-2015-0008-6314 | Comment Submitted by Ram Sant | 01/19/2016 |
| USCIS-2015-0008-6315 | Comment Submitted by Maheswarnath Palam | 01/19/2016 |
| USCIS-2015-0008-6316 | Comment Submitted by Swamy Rao | 01/19/2016 |
| USCIS-2015-0008-6317 | Comment Submitted by S V | 01/19/2016 |
| USCIS-2015-0008-6318 | Comment Submitted by Ritesh Basatwar | 01/19/2016 |
| USCIS-2015-0008-6319 | Comment Submitted by Shyam Patil | 01/19/2016 |
| USCIS-2015-0008-6320 | Comment Submitted by Pratap P | 01/19/2016 |
| USCIS-2015-0008-6321 | Comment Submitted by Ruth Patel | 01/19/2016 |
| USCIS-2015-0008-6322 | Comment Submitted by Vedavyas Srivathsa | 01/19/2016 |
| USCIS-2015-0008-6323 | Comment Submitted by Lalitha Hari | 01/19/2016 |
| USCIS-2015-0008-6324 | Comment Submitted by Varun Neelakantan | 01/19/2016 |
| USCIS-2015-0008-6325 | Comment Submitted by Rohit Phansalkar | 01/19/2016 |
| USCIS-2015-0008-6326 | Comment Submitted by Ankush Chugh | 01/19/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6327 | Comment Submitted by Sree Hari | 01/19/2016 |
| USCIS-2015-0008-6328 | Comment Submitted by Zumba Royra | 01/19/2016 |
| USCIS-2015-0008-6329 | Comment Submitted by Papa Paneer | 01/19/2016 |
| USCIS-2015-0008-6330 | Comment Submitted by Malli Arjun | 01/19/2016 |
| USCIS-2015-0008-6331 | Comment Submitted by Anonymous (Rewired Immigrant) | 01/19/2016 |
| USCIS-2015-0008-6332 | Mass Mail Campaign 177: Comment Submitted by Anonymous (America First), Total as of 3/7/2016: 4 | 01/19/2016 |
| USCIS-2015-0008-6333 | Comment Submitted by Trisha Akki | 01/19/2016 |
| USCIS-2015-0008-6334 | Comment Submitted by Kevin William | 01/19/2016 |
| USCIS-2015-0008-6335 | Comment Submitted by John Teppi | 01/19/2016 |
| USCIS-2015-0008-6336 | Comment Submitted by Radhika Alluri | 01/19/2016 |
| USCIS-2015-0008-6337 | Comment Submitted by Anonymous (Extred Zinga) | 01/19/2016 |
| USCIS-2015-0008-6338 | Comment Submitted by Praveen Sharma | 01/19/2016 |
| USCIS-2015-0008-6339 | Comment Submitted by Vaishali Patel | 01/19/2016 |
| USCIS-2015-0008-6340 | Comment Submitted by Sandeep Reddy | 01/19/2016 |
| USCIS-2015-0008-6341 | Comment Submitted by PKL Atl | 01/19/2016 |
| USCIS-2015-0008-6342 | Comment Submitted by James Brosnahan | 01/19/2016 |
| USCIS-2015-0008-6343 | Comment Submitted by Thomas Green | 01/19/2016 |
| USCIS-2015-0008-6344 | Comment Submitted by Sam Perik | 01/19/2016 |
| USCIS-2015-0008-6345 | Comment Submitted by Hailey G | 01/19/2016 |
| USCIS-2015-0008-6346 | Comment Submitted by Ravisan S | 01/19/2016 |
| USCIS-2015-0008-6347 | Comment Submitted by Dhanagopal Rajasekaran | 01/19/2016 |
| USCIS-2015-0008-6348 | Comment Submitted by Satheeshreddy Chilumula | 01/19/2016 |
| USCIS-2015-0008-6349 | Comment Submitted by Venu Babu Kolasani | 01/19/2016 |
| USCIS-2015-0008-6350 | Comment Submitted by Varun Gupta | 01/19/2016 |
| USCIS-2015-0008-6351 | Comment Submitted by Aruna S | 01/19/2016 |
| USCIS-2015-0008-6352 | Comment Submitted by Sundar Pk | 01/19/2016 |
| USCIS-2015-0008-6353 | Comment Submitted by James Hardy | 01/19/2016 |
| USCIS-2015-0008-6354 | Comment Submitted by Nithya KS | 01/19/2016 |
| USCIS-2015-0008-6355 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6356 | Comment Submitted by Gaja Pandi | 01/19/2016 |
| USCIS-2015-0008-6357 | Comment Submitted by Rahul Sharma | 01/19/2016 |
| USCIS-2015-0008-6358 | Comment Submitted by Syed Alli | 01/19/2016 |
| USCIS-2015-0008-6359 | Comment Submitted by Gopi Nathan | 01/19/2016 |
| USCIS-2015-0008-6360 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6361 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6362 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6363 | Comment Submitted by Rahul Yelamanchili | 01/19/2016 |
| USCIS-2015-0008-6364 | Comment Submitted by Rahul Yelamanchili (2nd Comment) | 01/19/2016 |
| USCIS-2015-0008-6365 | Comment Submitted by Rahul Yelamanchili (3rd Comment) | 01/19/2016 |
| USCIS-2015-0008-6366 | Comment Submitted by Rahul Yelamanchili (4th Comment) | 01/19/2016 |
| USCIS-2015-0008-6367 | Comment Submitted by Rahul Yelamanchili (5th Comment) | 01/19/2016 |
| USCIS-2015-0008-6368 | Comment Submitted by Rahul Yelamanchili (6th Comment) | 01/19/2016 |
| USCIS-2015-0008-6369 | Comment Submitted by Rahul Yelamanchili (7th Comment) | 01/19/2016 |
| USCIS-2015-0008-6370 | Comment Submitted by Kareena Sharma | 01/19/2016 |
| USCIS-2015-0008-6371 | Comment Submitted by Mahi Sihna | 01/19/2016 |
| USCIS-2015-0008-6372 | Comment Submitted by Ash Dontula | 01/19/2016 |
| USCIS-2015-0008-6373 | Comment Submitted by Chitra Nadkarni | 01/19/2016 |
| USCIS-2015-0008-6374 | Comment Submitted by Gautam Nayak | 01/19/2016 |
| USCIS-2015-0008-6375 | Comment Submitted by Vin Kamat | 01/19/2016 |
| USCIS-2015-0008-6376 | Comment Submitted by Jack Shao | 01/19/2016 |
| USCIS-2015-0008-6377 | Comment Submitted by Repay Govin | 01/19/2016 |
| USCIS-2015-0008-6378 | Comment Submitted by K P | 01/19/2016 |
| USCIS-2015-0008-6379 | Comment Submitted by Ajay Shenai | 01/19/2016 |
| USCIS-2015-0008-6380 | Comment Submitted by Senthilkumar Sakthivel | 01/19/2016 |
| USCIS-2015-0008-6381 | Comment Submitted by Muthukumaran Madialagan | 01/19/2016 |
| USCIS-2015-0008-6382 | Comment Submitted by Srikala Rajendran | 01/19/2016 |
| USCIS-2015-0008-6383 | Comment Submitted by Abhisheyk Gaur | 01/19/2016 |
| USCIS-2015-0008-6384 | Comment Submitted by Parvathi Devi | 01/19/2016 |
| USCIS-2015-0008-6385 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6386 | Comment Submitted by Shyam Sundar | 01/19/2016 |
| USCIS-2015-0008-6387 | Comment Submitted by Ravi Chandrasekar | 01/19/2016 |
| USCIS-2015-0008-6388 | Comment Submitted by Douglas Fletcher | 01/19/2016 |
| USCIS-2015-0008-6389 | Comment Submitted by Ganesh Gagapathi | 01/19/2016 |
| USCIS-2015-0008-6390 | Comment Submitted by Sundar Kumar | 01/19/2016 |
| USCIS-2015-0008-6391 | Comment Submitted by Rudra Prasad | 01/19/2016 |
| USCIS-2015-0008-6392 | Comment Submitted by Rahul Bafna | 01/19/2016 |
| USCIS-2015-0008-6393 | Comment Submitted by Rakesh Chandra | 01/20/2016 |
| USCIS-2015-0008-6394 | Comment Submitted by Rajesh [Last Name Unknown] | 01/19/2016 |
| USCIS-2015-0008-6395 | Comment Submitted by Li Zhang | 01/19/2016 |
| USCIS-2015-0008-6396 | Comment Submitted by Sasi Lingineni | 01/19/2016 |
| USCIS-2015-0008-6397 | Comment Submitted by Ss S | 01/19/2016 |
| USCIS-2015-0008-6398 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6399 | Comment Submitted by Ajit Shetty | 01/19/2016 |
| USCIS-2015-0008-6400 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6401 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6402 | Comment Submitted by Sruthi Suresh | 01/19/2016 |
| USCIS-2015-0008-6403 | Comment Submitted by Uday M | 01/19/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6404 | Comment Submitted by Kesav AS | 01/19/2016 |
| USCIS-2015-0008-6405 | Comment Submitted by Vimalraj Muthu | 01/19/2016 |
| USCIS-2015-0008-6406 | Comment Submitted by Mohan Cherian | 01/19/2016 |
| USCIS-2015-0008-6407 | Comment Submitted by Lakshmi N | 01/19/2016 |
| USCIS-2015-0008-6408 | Comment Submitted by Raj Neravetla | 01/19/2016 |
| USCIS-2015-0008-6409 | Comment Submitted by Ravishkumar Trivedi | 01/19/2016 |
| USCIS-2015-0008-6410 | Comment Submitted by Daniel Onorato | 01/19/2016 |
| USCIS-2015-0008-6411 | Comment Submitted by Viswanathan Ranga | 01/19/2016 |
| USCIS-2015-0008-6412 | Comment Submitted by Ravi Kiran Gottapu | 01/19/2016 |
| USCIS-2015-0008-6413 | Comment Submitted by Yashwant Mundhra | 01/19/2016 |
| USCIS-2015-0008-6414 | Comment Submitted by Ram R | 01/19/2016 |
| USCIS-2015-0008-6415 | Comment Submitted by Jigar Patel | 01/19/2016 |
| USCIS-2015-0008-6416 | Comment Submitted by Jayesh Modha | 01/19/2016 |
| USCIS-2015-0008-6417 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6418 | Comment Submitted by Anonymous (Greencard Waiter) | 01/19/2016 |
| USCIS-2015-0008-6419 | Comment Submitted by Jayesh Modha | 01/19/2016 |
| USCIS-2015-0008-6420 | Comment Submitted by Kumar KK | 01/19/2016 |
| USCIS-2015-0008-6421 | Comment Submitted by Abhay Drolia | 01/19/2016 |
| USCIS-2015-0008-6422 | Comment Submitted by Vinayak Reddy | 01/19/2016 |
| USCIS-2015-0008-6423 | Comment Submitted by Krishnakanth Rajaram | 01/19/2016 |
| USCIS-2015-0008-6424 | Comment Submitted by AT Thank | 01/19/2016 |
| USCIS-2015-0008-6425 | Comment Submitted by Pooja Gupta | 01/19/2016 |
| USCIS-2015-0008-6426 | Comment Submitted by Lini Varghese | 01/19/2016 |
| USCIS-2015-0008-6427 | Comment Submitted by Duke Nolan | 01/19/2016 |
| USCIS-2015-0008-6428 | Comment Submitted by Rahul Patwardhan | 01/19/2016 |
| USCIS-2015-0008-6429 | Comment Submitted by Sapna Jindal | 01/19/2016 |
| USCIS-2015-0008-6430 | Comment Submitted by Raju Lakshman | 01/19/2016 |
| USCIS-2015-0008-6431 | Comment Submitted by Nehal Shah | 01/19/2016 |
| USCIS-2015-0008-6432 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6433 | Comment Submitted by Anuj Kumar | 01/19/2016 |
| USCIS-2015-0008-6434 | Comment Submitted by Rajnish Singh | 01/19/2016 |
| USCIS-2015-0008-6435 | Comment Submitted by Nancy Krishnamoorthy | 01/19/2016 |
| USCIS-2015-0008-6436 | Comment Submitted by Amy Notatallnice | 01/19/2016 |
| USCIS-2015-0008-6437 | Comment Submitted by Kartik Dhanapal | 01/19/2016 |
| USCIS-2015-0008-6438 | Comment Submitted by Sameer Bhokare | 01/19/2016 |
| USCIS-2015-0008-6439 | Comment Submitted by Nishi Verma | 01/19/2016 |
| USCIS-2015-0008-6440 | Comment Submitted by Sawan Parihar | 01/19/2016 |
| USCIS-2015-0008-6441 | Comment Submitted by Pinky  A | 01/19/2016 |
| USCIS-2015-0008-6442 | Comment Submitted by Mihir Shah | 01/19/2016 |
| USCIS-2015-0008-6443 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6444 | Comment Submitted by Shelly Wong | 01/19/2016 |
| USCIS-2015-0008-6445 | Comment Submitted by Sandeep K | 01/19/2016 |
| USCIS-2015-0008-6446 | Comment Submitted by Hari Babu | 01/19/2016 |
| USCIS-2015-0008-6447 | Comment Submitted by VRK Peri | 01/19/2016 |
| USCIS-2015-0008-6448 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6449 | Comment Submitted by Prateek Gacchepalli | 01/19/2016 |
| USCIS-2015-0008-6450 | Comment Submitted by Ramya Dachepalli | 01/19/2016 |
| USCIS-2015-0008-6451 | Comment Submitted by Chetan Vidhate | 01/19/2016 |
| USCIS-2015-0008-6452 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6453 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6454 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6455 | Comment Submitted by Tulasi Konathala | 01/19/2016 |
| USCIS-2015-0008-6456 | Comment Submitted by Nitu Singh | 01/19/2016 |
| USCIS-2015-0008-6457 | Comment Submitted by P D | 01/19/2016 |
| USCIS-2015-0008-6458 | Comment Submitted by A P | 01/19/2016 |
| USCIS-2015-0008-6459 | Comment Submitted by Taan Singh | 01/19/2016 |
| USCIS-2015-0008-6460 | Comment Submitted by Xiaoli LI | 01/19/2016 |
| USCIS-2015-0008-6461 | Comment Submitted by Sub Kumar | 01/19/2016 |
| USCIS-2015-0008-6462 | Comment Submitted by Pankaj Singla | 01/19/2016 |
| USCIS-2015-0008-6463 | Comment Submitted by VG Pandit | 01/19/2016 |
| USCIS-2015-0008-6464 | Comment Submitted by Amit K | 01/19/2016 |
| USCIS-2015-0008-6465 | Comment Submitted by Arjun Sardar | 01/19/2016 |
| USCIS-2015-0008-6466 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6467 | Comment Submitted by David Prasanna | 01/19/2016 |
| USCIS-2015-0008-6468 | Comment Submitted by Mahendra Parmar | 01/19/2016 |
| USCIS-2015-0008-6469 | Comment Submitted by Meera Prasad | 01/19/2016 |
| USCIS-2015-0008-6470 | Comment Submitted by Subhash K | 01/19/2016 |
| USCIS-2015-0008-6471 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6472 | Comment Submitted by Arun Prakash | 01/19/2016 |
| USCIS-2015-0008-6473 | Comment Submitted by Naga Babu | 01/19/2016 |
| USCIS-2015-0008-6474 | Comment Submitted by Nirmala Krishnan | 01/19/2016 |
| USCIS-2015-0008-6475 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6476 | Comment Submitted by Sri Sri | 01/19/2016 |
| USCIS-2015-0008-6477 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6478 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6479 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6480 | Comment Submitted by Vikram Kumar | 01/19/2016 |
| USCIS-2015-0008-6481 | Comment Submitted by Sriram Nallan | 01/19/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6482 | Comment Submitted by Srikanth Pal | 01/19/2016 |
| USCIS-2015-0008-6483 | Comment Submitted by Amalraj Somarajan | 01/19/2016 |
| USCIS-2015-0008-6484 | Comment Submitted by M J | 01/19/2016 |
| USCIS-2015-0008-6485 | Comment Submitted by Romeo Laskar | 01/19/2016 |
| USCIS-2015-0008-6486 | Comment Submitted by Naga P | 01/19/2016 |
| USCIS-2015-0008-6487 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6488 | Comment Submitted by Krishna V | 01/19/2016 |
| USCIS-2015-0008-6489 | Comment Submitted by Dhara Patoliya | 01/19/2016 |
| USCIS-2015-0008-6490 | Comment Submitted by Niluu Kumar | 01/19/2016 |
| USCIS-2015-0008-6491 | Comment Submitted by Gautham K | 01/19/2016 |
| USCIS-2015-0008-6492 | Comment Submitted by Usha Katta | 01/19/2016 |
| USCIS-2015-0008-6493 | Comment Submitted by Ashish Singh | 01/19/2016 |
| USCIS-2015-0008-6494 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6495 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6496 | Comment Submitted by Rajesh Narayanan | 01/19/2016 |
| USCIS-2015-0008-6497 | Comment Submitted by Sundar M | 01/19/2016 |
| USCIS-2015-0008-6498 | Comment Submitted by A Lahiri | 01/19/2016 |
| USCIS-2015-0008-6499 | Comment Submitted by Avinash Muttamsetti | 01/19/2016 |
| USCIS-2015-0008-6500 | Comment Submitted by Vijay Sale | 01/19/2016 |
| USCIS-2015-0008-6501 | Comment Submitted by Pradeep Sivanandam | 01/19/2016 |
| USCIS-2015-0008-6502 | Comment Submitted by GS Nair | 01/19/2016 |
| USCIS-2015-0008-6503 | Comment Submitted by Deepinder Singh | 01/19/2016 |
| USCIS-2015-0008-6504 | Comment Submitted by Su Ven | 01/19/2016 |
| USCIS-2015-0008-6505 | Comment Submitted by Jay Patel | 01/19/2016 |
| USCIS-2015-0008-6506 | Comment Submitted by Rahul Yelamanchili | 01/19/2016 |
| USCIS-2015-0008-6507 | Comment Submitted by Bhanu Thota | 01/19/2016 |
| USCIS-2015-0008-6508 | Comment Submitted by Ravikiran K | 01/19/2016 |
| USCIS-2015-0008-6509 | Comment Submitted by Santosh Kotta | 01/19/2016 |
| USCIS-2015-0008-6510 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6511 | Comment Submitted by Pooja Singh | 01/19/2016 |
| USCIS-2015-0008-6512 | Comment Submitted by Narendra Gottimukkala | 01/19/2016 |
| USCIS-2015-0008-6513 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6514 | Comment Submitted by Anonymous (Silver Spoon) | 01/19/2016 |
| USCIS-2015-0008-6515 | Comment Submitted by Swati Mehta | 01/13/2016 |
| USCIS-2015-0008-6516 | Comment Submitted by Rebecca Daniel | 01/19/2016 |
| USCIS-2015-0008-6517 | Comment Submitted by Rosemarie Exum | 01/19/2016 |
| USCIS-2015-0008-6518 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6519 | Comment Submitted by Sri Sankar | 01/19/2016 |
| USCIS-2015-0008-6520 | Comment Submitted by Rekha Nad | 01/19/2016 |
| USCIS-2015-0008-6521 | Comment Submitted by S K | 01/19/2016 |
| USCIS-2015-0008-6522 | Comment Submitted by Sam Niher | 01/19/2016 |
| USCIS-2015-0008-6523 | Comment Submitted by Priyank Kumar | 01/19/2016 |
| USCIS-2015-0008-6524 | Comment Submitted by Ravi M | 01/19/2016 |
| USCIS-2015-0008-6525 | Comment Submitted by XXX YYY | 01/19/2016 |
| USCIS-2015-0008-6526 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6527 | Comment Submitted by Sunil Immadi | 01/19/2016 |
| USCIS-2015-0008-6528 | Comment Submitted by Shailza Shukla | 01/19/2016 |
| USCIS-2015-0008-6529 | Comment Submitted by P K | 01/19/2016 |
| USCIS-2015-0008-6530 | Comment Submitted by Yaan Kamat | 01/19/2016 |
| USCIS-2015-0008-6531 | Comment Submitted by Narayan Babu | 01/19/2016 |
| USCIS-2015-0008-6532 | Comment Submitted by Harini Surapaneni | 01/19/2016 |
| USCIS-2015-0008-6533 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6534 | Comment Submitted by Anoop Puthanveettil | 01/19/2016 |
| USCIS-2015-0008-6535 | Comment Submitted by Rohit Panda | 01/19/2016 |
| USCIS-2015-0008-6536 | Comment Submitted by Balu K | 01/19/2016 |
| USCIS-2015-0008-6537 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6538 | Comment Submitted by Seshank Vemuri | 01/19/2016 |
| USCIS-2015-0008-6539 | Comment Submitted by Yogesh Giri | 01/19/2016 |
| USCIS-2015-0008-6540 | Comment Submitted by Walter Vedivelu | 01/19/2016 |
| USCIS-2015-0008-6541 | Comment Submitted by Sam K | 01/19/2016 |
| USCIS-2015-0008-6542 | Comment Submitted by Angel Thomas | 01/19/2016 |
| USCIS-2015-0008-6543 | Comment Submitted by F Vaibhav | 01/19/2016 |
| USCIS-2015-0008-6544 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6545 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6546 | Comment Submitted by Alok Kumar | 01/19/2016 |
| USCIS-2015-0008-6547 | Comment Submitted by Dilip Satya | 01/19/2016 |
| USCIS-2015-0008-6548 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6549 | Comment Submitted by Arvi Partha | 01/19/2016 |
| USCIS-2015-0008-6550 | Comment Submitted by Manish Mohan | 01/19/2016 |
| USCIS-2015-0008-6551 | Comment Submitted by Mahima Kheterpal | 01/19/2016 |
| USCIS-2015-0008-6552 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6553 | Comment Submitted by Kiran Karnati | 01/19/2016 |
| USCIS-2015-0008-6554 | Comment Submitted by Nik Raut | 01/19/2016 |
| USCIS-2015-0008-6555 | Comment Submitted by Shri Kulkarni | 01/19/2016 |
| USCIS-2015-0008-6556 | Comment Submitted by Charles M | 01/19/2016 |
| USCIS-2015-0008-6557 | Comment Submitted by Aditya Merla | 01/19/2016 |
| USCIS-2015-0008-6558 | Comment Submitted by Shyamala Suresh | 01/19/2016 |
| USCIS-2015-0008-6559 | Comment Submitted by Anonymous | 01/19/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6560 | Comment Submitted by Ramesh M | 01/19/2016 |
| USCIS-2015-0008-6561 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6562 | Comment Submitted by Vijaya Lakshmi | 01/19/2016 |
| USCIS-2015-0008-6563 | Comment Submitted by David Molly | 01/19/2016 |
| USCIS-2015-0008-6564 | Comment Submitted by Raj S | 01/19/2016 |
| USCIS-2015-0008-6565 | Comment Submitted by Vijaya Lakshmi (2nd Comment) | 01/19/2016 |
| USCIS-2015-0008-6566 | Comment Submitted by Josua J | 01/19/2016 |
| USCIS-2015-0008-6567 | Comment Submitted by Shyamala Suresh (2nd Comment) | 01/19/2016 |
| USCIS-2015-0008-6568 | Comment Submitted by Harsh Raj Divedi | 01/19/2016 |
| USCIS-2015-0008-6569 | Comment Submitted by Shyamala Suresh (3rd Comment) | 01/19/2016 |
| USCIS-2015-0008-6570 | Comment Submitted by Wong Lee | 01/19/2016 |
| USCIS-2015-0008-6571 | Comment Submitted by Sunny Amin | 01/19/2016 |
| USCIS-2015-0008-6572 | Comment Submitted by Varun Rishi | 01/19/2016 |
| USCIS-2015-0008-6573 | Comment Submitted by Anonymous | 01/19/2016 |
| USCIS-2015-0008-6574 | Comment Submitted by Anil Bhargava | 01/19/2016 |
| USCIS-2015-0008-6575 | Comment Submitted by Satyajit Bhattacharya | 01/19/2016 |
| USCIS-2015-0008-6576 | Comment Submitted by Radha Raghu | 01/19/2016 |
| USCIS-2015-0008-6577 | Comment Submitted by Suhail Mohd | 01/20/2016 |
| USCIS-2015-0008-6578 | Comment Submitted by Atchuyta Pachigolla | 01/20/2016 |
| USCIS-2015-0008-6579 | Comment Submitted by Bhagwan Das | 01/20/2016 |
| USCIS-2015-0008-6580 | Comment Submitted by Manan Bhatt | 01/20/2016 |
| USCIS-2015-0008-6581 | Comment Submitted by Rashmi Santhosh | 01/20/2016 |
| USCIS-2015-0008-6582 | Comment Submitted by Bhanu M | 01/20/2016 |
| USCIS-2015-0008-6583 | Comment Submitted by Rashmi K | 01/20/2016 |
| USCIS-2015-0008-6584 | Comment Submitted by Anmol Khurana | 01/20/2016 |
| USCIS-2015-0008-6585 | Comment Submitted by Sree Guru Sankaran | 01/20/2016 |
| USCIS-2015-0008-6586 | Comment Submitted by Aryan Ranjan | 01/20/2016 |
| USCIS-2015-0008-6587 | Comment Submitted by John Maccabee | 01/20/2016 |
| USCIS-2015-0008-6588 | Comment Submitted by Satya Misra | 01/20/2016 |
| USCIS-2015-0008-6589 | Comment Submitted by AK San | 01/20/2016 |
| USCIS-2015-0008-6590 | Comment Submitted by D B | 01/20/2016 |
| USCIS-2015-0008-6591 | Comment Submitted by Satya Prasad | 01/20/2016 |
| USCIS-2015-0008-6592 | Comment Submitted by Shravan Adharapurapu Venkata | 01/20/2016 |
| USCIS-2015-0008-6593 | Comment Submitted by Arun Dsouza | 01/20/2016 |
| USCIS-2015-0008-6594 | Comment Submitted by Nath P | 01/20/2016 |
| USCIS-2015-0008-6595 | Comment Submitted by Vaishali Rana | 01/20/2016 |
| USCIS-2015-0008-6596 | Comment Submitted by Nithya S | 01/20/2016 |
| USCIS-2015-0008-6597 | Comment Submitted by Aj [Last Name Unknown] | 01/20/2016 |
| USCIS-2015-0008-6598 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6599 | Comment Submitted by Raghu Kali | 01/20/2016 |
| USCIS-2015-0008-6600 | Comment Submitted by Sanjeev Mourya | 01/20/2016 |
| USCIS-2015-0008-6601 | Comment Submitted by Rakesh Kumar | 01/20/2016 |
| USCIS-2015-0008-6602 | Comment Submitted by Poovanesh Saravanan | 01/20/2016 |
| USCIS-2015-0008-6603 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6604 | Comment Submitted by Ash K | 01/20/2016 |
| USCIS-2015-0008-6605 | Comment Submitted by Patrick Nuckle | 01/20/2016 |
| USCIS-2015-0008-6606 | Comment Submitted by Nilu Phule | 01/20/2016 |
| USCIS-2015-0008-6607 | Comment Submitted by Rajib Mukherjee | 01/20/2016 |
| USCIS-2015-0008-6608 | Comment Submitted by Venkat M | 01/20/2016 |
| USCIS-2015-0008-6609 | Comment Submitted by Prateek Chugh | 01/20/2016 |
| USCIS-2015-0008-6610 | Comment Submitted by Subrahmanya K | 01/20/2016 |
| USCIS-2015-0008-6611 | Comment Submitted by Maheshkumar Manoharan | 01/20/2016 |
| USCIS-2015-0008-6612 | Comment Submitted by KML PK | 01/20/2016 |
| USCIS-2015-0008-6613 | Comment Submitted by B P | 01/20/2016 |
| USCIS-2015-0008-6614 | Comment Submitted by Srini G | 01/20/2016 |
| USCIS-2015-0008-6615 | Comment Submitted by Shann Sinha | 01/20/2016 |
| USCIS-2015-0008-6616 | Comment Submitted by Satyam Pandey | 01/20/2016 |
| USCIS-2015-0008-6617 | Comment Submitted by Manish Patel | 01/20/2016 |
| USCIS-2015-0008-6618 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6619 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6620 | Comment Submitted by Rajini Kanth | 01/20/2016 |
| USCIS-2015-0008-6621 | Comment Submitted by Sushil Samantha | 01/20/2016 |
| USCIS-2015-0008-6622 | Comment Submitted by Karthick Kanndasan | 01/20/2016 |
| USCIS-2015-0008-6623 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6624 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6625 | Comment Submitted by Vijay Kapoor | 01/20/2016 |
| USCIS-2015-0008-6626 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6627 | Comment Submitted by Anish Allu | 01/20/2016 |
| USCIS-2015-0008-6628 | Comment Submitted by Hemal Tandel | 01/20/2016 |
| USCIS-2015-0008-6629 | Comment Submitted by Amit Khanna | 01/20/2016 |
| USCIS-2015-0008-6630 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6631 | Comment Submitted by Amit Khanna (2nd Comment) | 01/20/2016 |
| USCIS-2015-0008-6632 | Comment Submitted by Ramesh Raman | 01/20/2016 |
| USCIS-2015-0008-6633 | Comment Submitted by Aman Kapur | 01/20/2016 |
| USCIS-2015-0008-6634 | Comment Submitted by Ajay Kumar Valluru | 01/20/2016 |
| USCIS-2015-0008-6635 | Comment Submitted by Sk Samy | 01/20/2016 |
| USCIS-2015-0008-6636 | Comment Submitted by Theodore Lee | 12/31/2015 |
| USCIS-2015-0008-6637 | Comment Submitted by Harsha Chittadi | 01/19/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6638 | Comment Submitted by Donna Temple | 12/31/2015 |
| USCIS-2015-0008-6639 | Comment Submitted by Mark Wachsmann | 12/31/2015 |
| USCIS-2015-0008-6640 | Comment Submitted by Satya Godavar | 01/20/2016 |
| USCIS-2015-0008-6641 | Comment Submitted by Nish Dev | 01/20/2016 |
| USCIS-2015-0008-6642 | Comment Submitted by Ling Xiang | 01/20/2016 |
| USCIS-2015-0008-6643 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6644 | Comment Submitted by Jikesh Patel | 01/20/2016 |
| USCIS-2015-0008-6645 | Comment Submitted by Ronnie Screwala | 01/20/2016 |
| USCIS-2015-0008-6646 | Comment Submitted by Praveena Kandavelu | 01/20/2016 |
| USCIS-2015-0008-6647 | Comment Submitted by Sanjay P | 01/20/2016 |
| USCIS-2015-0008-6648 | Comment Submitted by Selvi Shanmugam | 01/20/2016 |
| USCIS-2015-0008-6649 | Comment Submitted by H G | 01/20/2016 |
| USCIS-2015-0008-6650 | Comment Submitted by Loknath Reddy | 01/20/2016 |
| USCIS-2015-0008-6651 | Comment Submitted by Gop SN | 01/20/2016 |
| USCIS-2015-0008-6652 | Comment Submitted by Ameesha Patel | 01/20/2016 |
| USCIS-2015-0008-6653 | Comment Submitted by Jegan R | 01/20/2016 |
| USCIS-2015-0008-6654 | Comment Submitted by V N | 01/20/2016 |
| USCIS-2015-0008-6655 | Comment Submitted by Narayan Kotharu | 01/20/2016 |
| USCIS-2015-0008-6656 | Comment Submitted by Tulasi Konathala | 01/20/2016 |
| USCIS-2015-0008-6657 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6658 | Comment Submitted by Kusumbu Kuppan | 01/20/2016 |
| USCIS-2015-0008-6659 | Comment Submitted by Kumaravel Sivanandham | 01/20/2016 |
| USCIS-2015-0008-6660 | Comment Submitted by Parixit Parekh | 01/20/2016 |
| USCIS-2015-0008-6661 | Comment Submitted by Venugopal Uppaluri | 01/20/2016 |
| USCIS-2015-0008-6662 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6663 | Comment Submitted by s s | 01/20/2016 |
| USCIS-2015-0008-6664 | Comment Submitted by Venkat Shiv | 01/20/2016 |
| USCIS-2015-0008-6665 | Comment Submitted by Anju R | 01/20/2016 |
| USCIS-2015-0008-6666 | Comment Submitted by Anonymous (Faded Dreams) | 01/20/2016 |
| USCIS-2015-0008-6667 | Comment Submitted by Asif N | 01/20/2016 |
| USCIS-2015-0008-6668 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6669 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6670 | Comment Submitted by Preetha Balasundaram | 01/20/2016 |
| USCIS-2015-0008-6671 | Comment Submitted by Dipen Banerjee | 01/20/2016 |
| USCIS-2015-0008-6672 | Comment Submitted by Chen He | 01/20/2016 |
| USCIS-2015-0008-6673 | Comment Submitted by Sangeeth Kumar, NJ | 01/20/2016 |
| USCIS-2015-0008-6674 | Comment Submitted by Pramod Kumar | 01/20/2016 |
| USCIS-2015-0008-6675 | Comment Submitted by Karthik Srinivasan | 01/20/2016 |
| USCIS-2015-0008-6676 | Comment Submitted by Venkata Krishnan | 01/20/2016 |
| USCIS-2015-0008-6677 | Comment Submitted by Sivakumar Madhav | 01/20/2016 |
| USCIS-2015-0008-6678 | Comment Submitted by Sachchidanand Vanungare | 01/20/2016 |
| USCIS-2015-0008-6679 | Comment Submitted by Erik Schielke | 01/20/2016 |
| USCIS-2015-0008-6680 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6681 | Comment Submitted by Thyagamurthy Krishnamurthy | 01/20/2016 |
| USCIS-2015-0008-6682 | Comment Submitted by Prasad G | 01/20/2016 |
| USCIS-2015-0008-6683 | Comment Submitted by Mili Anand | 01/20/2016 |
| USCIS-2015-0008-6684 | Comment Submitted by Ravi Gurram | 01/20/2016 |
| USCIS-2015-0008-6685 | Comment Submitted by Ram M | 01/20/2016 |
| USCIS-2015-0008-6686 | Comment Submitted by Sivakumar Penubolu | 01/20/2016 |
| USCIS-2015-0008-6687 | Comment Submitted by John li | 01/20/2016 |
| USCIS-2015-0008-6688 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6689 | Comment Submitted by Theetharappan Alagusundaram | 01/20/2016 |
| USCIS-2015-0008-6690 | Comment Submitted by Koduku Pulli | 01/20/2016 |
| USCIS-2015-0008-6691 | Comment Submitted by Shekhar Pondri | 01/20/2016 |
| USCIS-2015-0008-6692 | Comment Submitted by Renil Pichathara | 01/20/2016 |
| USCIS-2015-0008-6693 | Comment Submitted by Vikas Munnangi | 01/20/2016 |
| USCIS-2015-0008-6694 | Comment Submitted by Vinayak P | 01/20/2016 |
| USCIS-2015-0008-6695 | Comment Submitted by Jas Khalsa | 01/20/2016 |
| USCIS-2015-0008-6696 | Comment Submitted by Chaitanya D | 01/20/2016 |
| USCIS-2015-0008-6697 | Comment Submitted by John Meyer | 01/20/2016 |
| USCIS-2015-0008-6698 | Comment Submitted by Vinay Kodali | 01/20/2016 |
| USCIS-2015-0008-6699 | Comment Submitted by Prince Gupta | 01/20/2016 |
| USCIS-2015-0008-6700 | Comment Submitted by Irfan Omair | 01/20/2016 |
| USCIS-2015-0008-6701 | Comment Submitted by Sandeep Patel | 01/20/2016 |
| USCIS-2015-0008-6702 | Comment Submitted by Harsha Thayi | 01/20/2016 |
| USCIS-2015-0008-6703 | Comment Submitted by Vishal O | 01/20/2016 |
| USCIS-2015-0008-6704 | Comment Submitted by Swetha Vanam | 01/20/2016 |
| USCIS-2015-0008-6705 | Comment Submitted by Nik Raut | 01/20/2016 |
| USCIS-2015-0008-6706 | Comment Submitted by Ramya Praveen | 01/20/2016 |
| USCIS-2015-0008-6707 | Comment Submitted by Nik Raut (2nd Comment) | 01/20/2016 |
| USCIS-2015-0008-6708 | Comment Submitted by Raj Kondapalli | 01/20/2016 |
| USCIS-2015-0008-6709 | Comment Submitted by Ronald Brawders | 01/20/2016 |
| USCIS-2015-0008-6710 | Comment Submitted by Haritha K | 01/20/2016 |
| USCIS-2015-0008-6711 | Comment Submitted by Usha Varma | 01/20/2016 |
| USCIS-2015-0008-6712 | Comment Submitted by Saikumar Singaraju | 01/20/2016 |
| USCIS-2015-0008-6713 | Comment Submitted by Kumari Aruna | 01/20/2016 |
| USCIS-2015-0008-6714 | Comment Submitted by Venu M | 01/20/2016 |
| USCIS-2015-0008-6715 | Comment Submitted by Venkata Naga Suresh Recharla | 01/20/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6716 | Comment Submitted by Murali Kota | 01/20/2016 |
| USCIS-2015-0008-6717 | Comment Submitted by Ganpathi Gurram | 01/20/2016 |
| USCIS-2015-0008-6718 | Comment Submitted by Kiran Patel | 01/20/2016 |
| USCIS-2015-0008-6719 | Comment Submitted by Kapil Tuteja | 01/20/2016 |
| USCIS-2015-0008-6720 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6721 | Comment Submitted by Nishant Garg | 01/20/2016 |
| USCIS-2015-0008-6722 | Comment Submitted by Sri Rama | 01/20/2016 |
| USCIS-2015-0008-6723 | Comment Submitted by Nisha Saini | 01/20/2016 |
| USCIS-2015-0008-6724 | Comment Submitted by Pavan M | 01/20/2016 |
| USCIS-2015-0008-6725 | Comment Submitted by Sudershan Chutkay | 01/20/2016 |
| USCIS-2015-0008-6726 | Comment Submitted by Kamalnath PS | 01/20/2016 |
| USCIS-2015-0008-6727 | Comment Submitted by Satish Ponnapalli | 01/20/2016 |
| USCIS-2015-0008-6728 | Comment Submitted by Rajeev Jayashankara | 01/20/2016 |
| USCIS-2015-0008-6729 | Comment Submitted by D Shetty | 01/20/2016 |
| USCIS-2015-0008-6730 | Comment Submitted by Lansa Phill | 01/20/2016 |
| USCIS-2015-0008-6731 | Comment Submitted by Pulkit Gangwal | 01/20/2016 |
| USCIS-2015-0008-6732 | Comment Submitted by Gaurav G | 01/20/2016 |
| USCIS-2015-0008-6733 | Comment Submitted by Abhishek Gupta | 01/20/2016 |
| USCIS-2015-0008-6734 | Comment Submitted by Swati M | 01/20/2016 |
| USCIS-2015-0008-6735 | Comment Submitted by Sneha Somani | 01/20/2016 |
| USCIS-2015-0008-6736 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6737 | Comment Submitted by Dhanaji Thorat | 01/20/2016 |
| USCIS-2015-0008-6738 | Comment Submitted by K S | 01/20/2016 |
| USCIS-2015-0008-6739 | Comment Submitted by Saurabh Agarwal | 01/20/2016 |
| USCIS-2015-0008-6740 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6741 | Comment Submitted by Carolina Charlestonian | 01/20/2016 |
| USCIS-2015-0008-6742 | Comment Submitted by Joseph  Vadakara | 01/20/2016 |
| USCIS-2015-0008-6743 | Comment Submitted by Venu Utsav | 01/20/2016 |
| USCIS-2015-0008-6744 | Comment Submitted by Alok Ranjan | 01/20/2016 |
| USCIS-2015-0008-6745 | Comment Submitted by Sundeep Kumar | 01/20/2016 |
| USCIS-2015-0008-6746 | Comment Submitted by Praveen Ilamurugan | 01/20/2016 |
| USCIS-2015-0008-6747 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6748 | Comment Submitted by Suraj Sharma | 01/20/2016 |
| USCIS-2015-0008-6749 | Comment Submitted by Amol M | 01/20/2016 |
| USCIS-2015-0008-6750 | Comment Submitted by Ryan [Last Name Unknown] | 01/20/2016 |
| USCIS-2015-0008-6751 | Comment Submitted by Sudhin Justin | 01/20/2016 |
| USCIS-2015-0008-6752 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6753 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6754 | Comment Submitted by Periyasamy K | 01/20/2016 |
| USCIS-2015-0008-6755 | Comment Submitted by Abdul Mohammed | 01/20/2016 |
| USCIS-2015-0008-6756 | Comment Submitted by Tanu Uppal | 01/20/2016 |
| USCIS-2015-0008-6757 | Comment Submitted by Sunny D | 01/20/2016 |
| USCIS-2015-0008-6758 | Comment Submitted by Sundar Subramanian | 01/20/2016 |
| USCIS-2015-0008-6759 | Comment Submitted by Prabhakar Kesari | 01/20/2016 |
| USCIS-2015-0008-6760 | Comment Submitted by Swapna Saisidharan | 01/20/2016 |
| USCIS-2015-0008-6761 | Comment Submitted by Dheeraj Kaushik | 01/20/2016 |
| USCIS-2015-0008-6762 | Comment Submitted by Vishal Shah | 01/20/2016 |
| USCIS-2015-0008-6763 | Comment Submitted by Madhusudan G | 01/20/2016 |
| USCIS-2015-0008-6764 | Comment Submitted by Somesh Gupta | 01/20/2016 |
| USCIS-2015-0008-6765 | Comment Submitted by PramodKumar Shah | 01/20/2016 |
| USCIS-2015-0008-6766 | Comment Submitted by Raghavendar Ambala | 01/20/2016 |
| USCIS-2015-0008-6767 | Comment Submitted by Kalyani Regani | 01/20/2016 |
| USCIS-2015-0008-6768 | Comment Submitted by Krishna Ka;yani | 01/20/2016 |
| USCIS-2015-0008-6769 | Comment Submitted by Sruthi Tsp | 01/20/2016 |
| USCIS-2015-0008-6770 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6771 | Comment Submitted by Ravi Veru | 01/20/2016 |
| USCIS-2015-0008-6772 | Comment Submitted by Arpit Shah | 01/20/2016 |
| USCIS-2015-0008-6773 | Comment Submitted by Vishal Pathania | 01/20/2016 |
| USCIS-2015-0008-6774 | Comment Submitted by Mani Ramanathan | 01/20/2016 |
| USCIS-2015-0008-6775 | Comment Submitted by Sohamn Chatterjee | 01/20/2016 |
| USCIS-2015-0008-6776 | Comment Submitted by Ajmal M | 01/20/2016 |
| USCIS-2015-0008-6777 | Comment Submitted by Srinivas Chinnam | 01/20/2016 |
| USCIS-2015-0008-6778 | Comment Submitted by jeevan ganesh | 01/20/2016 |
| USCIS-2015-0008-6779 | Comment Submitted by deven sawantdesai | 01/20/2016 |
| USCIS-2015-0008-6780 | Comment Submitted by Char String | 01/20/2016 |
| USCIS-2015-0008-6781 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6782 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6783 | Comment Submitted by Praveen Thumma | 01/20/2016 |
| USCIS-2015-0008-6784 | Comment Submitted by Gary Upshaw | 01/20/2016 |
| USCIS-2015-0008-6785 | Comment Submitted by Vinodh Amerineni | 01/20/2016 |
| USCIS-2015-0008-6786 | Comment Submitted by Ajeesh karthik | 01/20/2016 |
| USCIS-2015-0008-6787 | Comment Submitted by Ram Ch | 01/20/2016 |
| USCIS-2015-0008-6788 | Comment Submitted by Lini V | 01/20/2016 |
| USCIS-2015-0008-6789 | Comment Submitted by Anonymous | 01/20/2016 |
| USCIS-2015-0008-6790 | Comment Submitted by Jagdeesh Subramanian | 01/20/2016 |
| USCIS-2015-0008-6791 | Comment Submitted by Atul Shukla | 01/20/2016 |
| USCIS-2015-0008-6792 | Comment Submitted by Noorulla Noorulla | 01/20/2016 |
| USCIS-2015-0008-6793 | Comment Submitted by Abubakar Abubakar | 01/20/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6794 | Comment Submitted by Aditi Gupta | 01/20/2016 |
| USCIS-2015-0008-6795 | Comment Submitted by Shobana Shobana | 01/20/2016 |
| USCIS-2015-0008-6796 | Comment Submitted by Ravi Chandran | 01/20/2016 |
| USCIS-2015-0008-6797 | Comment Submitted by Rajesh Rachuru | 01/21/2016 |
| USCIS-2015-0008-6798 | Comment Submitted by Tribendu Datta | 01/21/2016 |
| USCIS-2015-0008-6799 | Comment Submitted by tulasi  konathala | 01/21/2016 |
| USCIS-2015-0008-6800 | Comment Submitted by Deepa Modi, AECOM | 01/21/2016 |
| USCIS-2015-0008-6801 | Comment Submitted by tejas tejas | 01/21/2016 |
| USCIS-2015-0008-6802 | Comment Submitted by Ray Raymond | 01/21/2016 |
| USCIS-2015-0008-6803 | Comment Submitted by Balaji Srinivasan | 01/21/2016 |
| USCIS-2015-0008-6804 | Comment Submitted by Deepak Khai | 01/21/2016 |
| USCIS-2015-0008-6805 | Comment Submitted by Chakradhar Vanka  Vanka | 01/21/2016 |
| USCIS-2015-0008-6806 | Comment Submitted by Aparna Aparna | 01/21/2016 |
| USCIS-2015-0008-6807 | Comment Submitted by murali murali | 01/21/2016 |
| USCIS-2015-0008-6808 | Comment Submitted by Siddhartha  Srivastava | 01/21/2016 |
| USCIS-2015-0008-6809 | Comment Submitted by Prasad Dixit | 01/21/2016 |
| USCIS-2015-0008-6810 | Comment Submitted by Sajad Sajad | 01/21/2016 |
| USCIS-2015-0008-6811 | Comment Submitted by Nikhil Malpekar | 01/21/2016 |
| USCIS-2015-0008-6812 | Comment Submitted by agrawal deepak | 01/21/2016 |
| USCIS-2015-0008-6813 | Comment Submitted by Navin K M | 01/21/2016 |
| USCIS-2015-0008-6814 | Comment Submitted by Aadhav Arivu | 01/21/2016 |
| USCIS-2015-0008-6815 | Comment Submitted by Zhuo Wang | 01/21/2016 |
| USCIS-2015-0008-6816 | Comment Submitted by Neil M | 01/21/2016 |
| USCIS-2015-0008-6817 | Comment Submitted by Rohit Kumar | 01/21/2016 |
| USCIS-2015-0008-6818 | Comment Submitted by S B | 01/23/2016 |
| USCIS-2015-0008-6819 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6820 | Comment Submitted by Ray Medina | 01/20/2016 |
| USCIS-2015-0008-6821 | MM128 Comment Submitted by Ganesh  Y | 01/20/2016 |
| USCIS-2015-0008-6822 | Comment Submitted by Reddy Kallem | 01/20/2016 |
| USCIS-2015-0008-6823 | Comment Submitted by Prashanth Bansal | 01/20/2016 |
| USCIS-2015-0008-6824 | Comment Submitted by Aditya Sen | 01/20/2016 |
| USCIS-2015-0008-6825 | Comment Submitted by Jill Mayfield | 12/31/2015 |
| USCIS-2015-0008-6826 | Comment Submitted by Harshil Shah | 01/20/2016 |
| USCIS-2015-0008-6827 | Comment Submitted by Ramesh Bezawada | 01/20/2016 |
| USCIS-2015-0008-6828 | Comment Submitted by Susmitha [Last Name Unknown] | 01/20/2016 |
| USCIS-2015-0008-6829 | Comment Submitted by Aryendra Dalal | 01/20/2016 |
| USCIS-2015-0008-6830 | Comment Submitted by Usha Katta | 01/20/2016 |
| USCIS-2015-0008-6831 | Comment Submitted by Santosh Kudumu | 01/20/2016 |
| USCIS-2015-0008-6832 | Comment Submitted by Hari Badduru | 01/20/2016 |
| USCIS-2015-0008-6833 | Comment Submitted by Manoj Kumar Varma Chekuri | 01/20/2016 |
| USCIS-2015-0008-6834 | Comment Submitted by Anonymous (Skilled Worker) | 01/20/2016 |
| USCIS-2015-0008-6835 | Comment Submitted by Vijay Sale | 01/20/2016 |
| USCIS-2015-0008-6836 | Comment Submitted by Niyo Mals | 01/20/2016 |
| USCIS-2015-0008-6837 | Comment Submitted by Anonymous FN | 01/20/2016 |
| USCIS-2015-0008-6838 | Comment Submitted by Tamanna Bhatia | 01/20/2016 |
| USCIS-2015-0008-6839 | Comment Submitted by Rasi Rkanna | 01/20/2016 |
| USCIS-2015-0008-6840 | Comment Submitted by Thilak Chinnadurai | 01/20/2016 |
| USCIS-2015-0008-6841 | Comment Submitted by Aruna Thilak | 01/20/2016 |
| USCIS-2015-0008-6842 | Comment Submitted by Raj Kumar | 01/20/2016 |
| USCIS-2015-0008-6843 | Mass Mail Campaign 114: Comment Submitted by Tushar G, Total as of 3/7/2016: 14 | 01/20/2016 |
| USCIS-2015-0008-6844 | Comment Submitted by Kumar T | 01/20/2016 |
| USCIS-2015-0008-6845 | Comment Submitted by Nishant [Last Name Unknown] | 01/21/2016 |
| USCIS-2015-0008-6846 | MM127 Comment Submitted by Sravan Belagola | 01/21/2016 |
| USCIS-2015-0008-6847 | Comment Submitted by Sudhanshu Gaur | 01/21/2016 |
| USCIS-2015-0008-6848 | Comment Submitted by Jaydeep Mahajan | 01/21/2016 |
| USCIS-2015-0008-6849 | Comment Submitted by Bhagwan Das | 01/21/2016 |
| USCIS-2015-0008-6850 | Comment Submitted by Poorna Vatcha | 01/21/2016 |
| USCIS-2015-0008-6851 | Comment Submitted by Sagar Agrawal | 01/21/2016 |
| USCIS-2015-0008-6852 | Comment Submitted by Pradeep  Deshpande | 01/21/2016 |
| USCIS-2015-0008-6853 | Comment Submitted by Datta MS | 01/21/2016 |
| USCIS-2015-0008-6854 | Comment Submitted by Chenglong Zhang | 01/21/2016 |
| USCIS-2015-0008-6855 | Comment Submitted by Manju Yadav | 01/21/2016 |
| USCIS-2015-0008-6856 | Comment Submitted by Amarendra Muppalaneni | 01/21/2016 |
| USCIS-2015-0008-6857 | Comment Submitted by Sandeep Kolli | 01/21/2016 |
| USCIS-2015-0008-6858 | Comment Submitted by Trupti Dongargaonkar | 01/21/2016 |
| USCIS-2015-0008-6859 | Comment Submitted by Avinash Patil | 01/21/2016 |
| USCIS-2015-0008-6860 | Comment Submitted by Suri Pati | 01/21/2016 |
| USCIS-2015-0008-6861 | Comment Submitted by Babu Pati | 01/21/2016 |
| USCIS-2015-0008-6862 | Comment Submitted by Sourav Kumar | 01/22/2016 |
| USCIS-2015-0008-6863 | Comment Submitted by Sasi V | 01/22/2016 |
| USCIS-2015-0008-6864 | Comment Submitted by Sadhan Nair | 01/22/2016 |
| USCIS-2015-0008-6865 | Comment Submitted by Sanjith Kumar | 01/22/2016 |
| USCIS-2015-0008-6866 | Comment Submitted by Rajji Nikkam | 01/22/2016 |
| USCIS-2015-0008-6867 | Comment Submitted by Sakthi Vel | 01/22/2016 |
| USCIS-2015-0008-6868 | Comment Submitted by Deepti Sahoo | 01/22/2016 |
| USCIS-2015-0008-6869 | Comment Submitted by Anonymous (Deep Reddy) | 01/22/2016 |
| USCIS-2015-0008-6870 | Comment Submitted by Ajay Kumar | 01/22/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6871 | Comment Submitted by Jeevan K | 01/22/2016 |
| USCIS-2015-0008-6872 | Comment Submitted by Brenda Nib | 01/22/2016 |
| USCIS-2015-0008-6873 | Comment Submitted by Susan Jacobson | 01/22/2016 |
| USCIS-2015-0008-6874 | Comment Submitted by Hannah Baratta | 01/22/2016 |
| USCIS-2015-0008-6875 | Comment Submitted by Dina Clark | 01/22/2016 |
| USCIS-2015-0008-6876 | Comment Submitted by Kumar Saraswathy | 01/22/2016 |
| USCIS-2015-0008-6877 | Comment Submitted by Nicholas Narcowich | 01/22/2016 |
| USCIS-2015-0008-6878 | Comment Submitted by Sada Gupta | 01/22/2016 |
| USCIS-2015-0008-6879 | Comment Submitted by Suheng Tao | 01/22/2016 |
| USCIS-2015-0008-6880 | Comment Submitted by Hari  Ram | 01/22/2016 |
| USCIS-2015-0008-6881 | Comment Submitted by Purnachandra Narahari | 01/22/2016 |
| USCIS-2015-0008-6882 | Comment Submitted by Ashok S | 01/22/2016 |
| USCIS-2015-0008-6883 | Mass Mail Campaign 113: Comment Submitted by Anusha Simha, Total as of 3/7/2016: 26 | 01/22/2016 |
| USCIS-2015-0008-6884 | Comment Submitted by John Greg | 01/22/2016 |
| USCIS-2015-0008-6885 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-6886 | Comment Submitted by Satya Suresh Padala | 01/23/2016 |
| USCIS-2015-0008-6887 | Comment Submitted by Gopikrishna Maniachari | 01/23/2016 |
| USCIS-2015-0008-6888 | Comment Submitted by Sindhmol Pillai | 01/23/2016 |
| USCIS-2015-0008-6889 | Comment Submitted by Paragkumar Doshi | 01/23/2016 |
| USCIS-2015-0008-6890 | Comment Submitted by Janta Janardan | 01/23/2016 |
| USCIS-2015-0008-6891 | Comment Submitted by Venkat G | 01/24/2016 |
| USCIS-2015-0008-6892 | Comment Submitted by Henry He | 01/24/2016 |
| USCIS-2015-0008-6893 | Comment Submitted by Venkat Ramamoorthy | 01/24/2016 |
| USCIS-2015-0008-6894 | Comment Submitted by Gai Raman | 01/24/2016 |
| USCIS-2015-0008-6895 | Comment Submitted by Tejasvi Kumari | 01/25/2016 |
| USCIS-2015-0008-6896 | Comment Submitted by Tapashi Mukherjee | 01/25/2016 |
| USCIS-2015-0008-6897 | Comment Submitted by Amit Mehta | 01/20/2016 |
| USCIS-2015-0008-6898 | Comment Submitted by Tom Hagen | 01/21/2016 |
| USCIS-2015-0008-6899 | Comment Submitted by Hanuman Sriram | 01/21/2016 |
| USCIS-2015-0008-6900 | Comment Submitted by Tim Towell | 01/21/2016 |
| USCIS-2015-0008-6901 | Comment Submitted by Sumalatha Namburi | 01/21/2016 |
| USCIS-2015-0008-6902 | Comment Submitted by Reddisekhara Singala | 01/21/2016 |
| USCIS-2015-0008-6903 | Comment Submitted by Sunil Gada | 01/21/2016 |
| USCIS-2015-0008-6904 | Comment Submitted by Kg Pal | 01/21/2016 |
| USCIS-2015-0008-6905 | Comment Submitted by Suresh Chawla | 01/21/2016 |
| USCIS-2015-0008-6906 | Comment Submitted by Shreyash Mahen | 01/21/2016 |
| USCIS-2015-0008-6907 | Comment Submitted by D B | 01/21/2016 |
| USCIS-2015-0008-6908 | Comment Submitted by Vin D | 01/21/2016 |
| USCIS-2015-0008-6909 | Comment Submitted by Andrew Jackson | 01/21/2016 |
| USCIS-2015-0008-6910 | Comment Submitted by Kunal Sinha | 01/21/2016 |
| USCIS-2015-0008-6911 | Comment Submitted by Adrian Khalili | 01/21/2016 |
| USCIS-2015-0008-6912 | Comment Submitted by Vi Nth | 01/21/2016 |
| USCIS-2015-0008-6913 | Comment Submitted by Deepak Aggarwal | 01/21/2016 |
| USCIS-2015-0008-6914 | Comment Submitted by Amarnath Divya | 01/21/2016 |
| USCIS-2015-0008-6915 | Comment Submitted by Jaya Ram | 01/21/2016 |
| USCIS-2015-0008-6916 | Comment Submitted by Anup Nair | 01/21/2016 |
| USCIS-2015-0008-6917 | Comment Submitted by Jm fay | 01/21/2016 |
| USCIS-2015-0008-6918 | Comment Submitted by Gaurav A | 01/21/2016 |
| USCIS-2015-0008-6919 | Comment Submitted by IA SA | 01/21/2016 |
| USCIS-2015-0008-6920 | Comment Submitted by Sharad Yadav | 01/21/2016 |
| USCIS-2015-0008-6921 | Comment Submitted by Sanjay Jadhav | 01/21/2016 |
| USCIS-2015-0008-6922 | Comment Submitted by Gaurav Sharma | 01/21/2016 |
| USCIS-2015-0008-6923 | Comment Submitted by Anonymous (NIW) | 01/21/2016 |
| USCIS-2015-0008-6924 | Comment Submitted by Researcher NIW | 01/21/2016 |
| USCIS-2015-0008-6925 | Comment Submitted by Asim Khan | 01/21/2016 |
| USCIS-2015-0008-6926 | Comment Submitted by Sravan Belagola | 01/21/2016 |
| USCIS-2015-0008-6927 | Comment Submitted by Reji Skaria | 01/21/2016 |
| USCIS-2015-0008-6928 | Comment Submitted by Raghu N | 01/21/2016 |
| USCIS-2015-0008-6929 | Comment Submitted by Anonymous (Frustrated Immigrant) | 01/21/2016 |
| USCIS-2015-0008-6930 | Comment Submitted by Satya Sai Reddy | 01/21/2016 |
| USCIS-2015-0008-6931 | Comment Submitted by Anthony Thomas | 01/21/2016 |
| USCIS-2015-0008-6932 | Comment Submitted by Balaji G | 01/21/2016 |
| USCIS-2015-0008-6933 | Comment Submitted by Srilakshmi M | 01/21/2016 |
| USCIS-2015-0008-6934 | Comment Submitted by John J | 01/21/2016 |
| USCIS-2015-0008-6935 | Comment Submitted by Sagar Gole | 01/21/2016 |
| USCIS-2015-0008-6936 | Comment Submitted by Prasad Kn | 01/21/2016 |
| USCIS-2015-0008-6937 | Comment Submitted by Matt Johnson | 01/21/2016 |
| USCIS-2015-0008-6938 | Comment Submitted by Ramesh Punja | 01/21/2016 |
| USCIS-2015-0008-6939 | Comment Submitted by Anonymous (Need EAD) | 01/21/2016 |
| USCIS-2015-0008-6940 | Comment Submitted by John oliver | 01/21/2016 |
| USCIS-2015-0008-6941 | Comment Submitted by Mohanasundaram Radhakannan | 01/21/2016 |
| USCIS-2015-0008-6942 | Comment Submitted by Rahul immigrant | 01/21/2016 |
| USCIS-2015-0008-6943 | Comment Submitted by Satya Gopal | 01/21/2016 |
| USCIS-2015-0008-6944 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6945 | Comment Submitted by Robert Shen | 01/21/2016 |
| USCIS-2015-0008-6946 | Comment Submitted by Imran  Khan | 01/21/2016 |
| USCIS-2015-0008-6947 | Comment Submitted by Jane Paul | 01/21/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-6948 | Comment Submitted by Tilak Prakash | 01/21/2016 |
| USCIS-2015-0008-6949 | Comment Submitted by Vaigai Vedivel | 01/21/2016 |
| USCIS-2015-0008-6950 | Comment Submitted by Naga Jyothi | 01/21/2016 |
| USCIS-2015-0008-6951 | Comment Submitted by Rahul Shah | 01/21/2016 |
| USCIS-2015-0008-6952 | Comment Submitted by R Jane | 01/21/2016 |
| USCIS-2015-0008-6953 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6954 | Comment Submitted by Anonymous (Rule Needs Modification) | 01/21/2016 |
| USCIS-2015-0008-6955 | Comment Submitted by Sunil A | 01/21/2016 |
| USCIS-2015-0008-6956 | Comment Submitted by Meganathan Malli Viswanathan | 01/21/2016 |
| USCIS-2015-0008-6957 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6958 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6959 | Comment Submitted by Aleem Mohammed | 01/21/2016 |
| USCIS-2015-0008-6960 | Comment Submitted by Pradeep Raj | 01/21/2016 |
| USCIS-2015-0008-6961 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6962 | Comment Submitted by David Lobo | 01/21/2016 |
| USCIS-2015-0008-6963 | Comment Submitted by Chirag Patel | 01/21/2016 |
| USCIS-2015-0008-6964 | Comment Submitted by Venkatasalapathi Srinivasan | 01/21/2016 |
| USCIS-2015-0008-6965 | Comment Submitted by Jasminkumar Patel | 01/21/2016 |
| USCIS-2015-0008-6966 | Comment Submitted by Vijay Sale | 01/21/2016 |
| USCIS-2015-0008-6967 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6968 | Comment Submitted by Pragnesh Somaiya | 01/21/2016 |
| USCIS-2015-0008-6969 | Comment Submitted by Tapan Agarwal | 01/21/2016 |
| USCIS-2015-0008-6970 | Comment Submitted by Britt Smith | 01/21/2016 |
| USCIS-2015-0008-6971 | Comment Submitted by Hetal Thakkar | 01/21/2016 |
| USCIS-2015-0008-6972 | Comment Submitted by Charu Agarwal | 01/21/2016 |
| USCIS-2015-0008-6973 | Comment Submitted by N G | 01/21/2016 |
| USCIS-2015-0008-6974 | Comment Submitted by Swapnil Kulkarni | 01/21/2016 |
| USCIS-2015-0008-6975 | Comment Submitted by Kishan Makam | 01/21/2016 |
| USCIS-2015-0008-6976 | Comment Submitted by B M | 01/21/2016 |
| USCIS-2015-0008-6977 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6978 | Comment Submitted by Sachin Harikumar | 01/21/2016 |
| USCIS-2015-0008-6979 | Comment Submitted by Jaya Raj | 01/21/2016 |
| USCIS-2015-0008-6980 | Comment Submitted by Anonymous (EAD I-140) | 01/21/2016 |
| USCIS-2015-0008-6981 | Comment Submitted by Anonymous (Forever Grateful if EAD is given) | 01/21/2016 |
| USCIS-2015-0008-6982 | Comment Submitted by Vinaya P | 01/21/2016 |
| USCIS-2015-0008-6983 | Comment Submitted by Harsha Thayi | 01/21/2016 |
| USCIS-2015-0008-6984 | Comment Submitted by Mukesh Parida | 01/21/2016 |
| USCIS-2015-0008-6985 | Comment Submitted by Annamalai Narayanan | 01/21/2016 |
| USCIS-2015-0008-6986 | Comment Submitted by Sri V | 01/21/2016 |
| USCIS-2015-0008-6987 | Comment Submitted by Vani Reddy | 01/21/2016 |
| USCIS-2015-0008-6988 | Comment Submitted by Rahul Krish | 01/21/2016 |
| USCIS-2015-0008-6989 | Comment Submitted by Ravi Sharma | 01/21/2016 |
| USCIS-2015-0008-6990 | Comment Submitted by Swaminathan Ayyapan | 01/21/2016 |
| USCIS-2015-0008-6991 | Comment Submitted by Lalith Kumar | 01/21/2016 |
| USCIS-2015-0008-6992 | Comment Submitted by Chandra T | 01/21/2016 |
| USCIS-2015-0008-6993 | Comment Submitted by Dhinakaran Sokkalingam | 01/21/2016 |
| USCIS-2015-0008-6994 | Comment Submitted by Vasu T | 01/21/2016 |
| USCIS-2015-0008-6995 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6996 | Comment Submitted by Venkat Korlipara | 01/21/2016 |
| USCIS-2015-0008-6997 | Comment Submitted by Yugandhar Bhattiproulu | 01/21/2016 |
| USCIS-2015-0008-6998 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-6999 | Comment Submitted by Peter Mathew | 01/21/2016 |
| USCIS-2015-0008-7000 | Comment Submitted by Joe Abigail | 01/21/2016 |
| USCIS-2015-0008-7001 | Comment Submitted by Raghu Venkat | 01/21/2016 |
| USCIS-2015-0008-7002 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-7003 | Comment Submitted by Tushar V | 01/21/2016 |
| USCIS-2015-0008-7004 | Comment Submitted by Ankur Shah | 01/21/2016 |
| USCIS-2015-0008-7005 | Comment Submitted by Chaitanya Chakka | 01/21/2016 |
| USCIS-2015-0008-7006 | Comment Submitted by Ramesh M | 01/21/2016 |
| USCIS-2015-0008-7007 | Comment Submitted by Geetha Subramanian | 01/21/2016 |
| USCIS-2015-0008-7008 | Comment Submitted by Anonymous (Frustrated Citizen) | 01/21/2016 |
| USCIS-2015-0008-7009 | Comment Submitted by Srabani Mitra | 01/21/2016 |
| USCIS-2015-0008-7010 | Comment Submitted by Tom DeSouza | 01/21/2016 |
| USCIS-2015-0008-7011 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-7012 | Comment Submitted by Sathish Krishnan | 01/21/2016 |
| USCIS-2015-0008-7013 | Comment Submitted by Manju Yadav | 01/21/2016 |
| USCIS-2015-0008-7014 | Comment Submitted by Chris Riccardi | 01/21/2016 |
| USCIS-2015-0008-7015 | Comment Submitted by Mohan Siddesh | 01/21/2016 |
| USCIS-2015-0008-7016 | Comment Submitted by Michael Pilsner | 01/21/2016 |
| USCIS-2015-0008-7017 | Comment Submitted by Rohan Pant | 01/21/2016 |
| USCIS-2015-0008-7018 | Comment Submitted by Sunil John | 01/21/2016 |
| USCIS-2015-0008-7019 | Comment Submitted by Garima Saksena | 01/21/2016 |
| USCIS-2015-0008-7020 | Comment Submitted by Tarang Shah | 01/21/2016 |
| USCIS-2015-0008-7021 | Comment Submitted by A Kaul | 01/21/2016 |
| USCIS-2015-0008-7022 | Comment Submitted by A B | 01/21/2016 |
| USCIS-2015-0008-7023 | Comment Submitted by Ravi Valluri | 01/21/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7024 | Comment Submitted by Sangharshan Katukoori | 01/21/2016 |
| USCIS-2015-0008-7025 | Comment Submitted by Vandana Singh | 01/21/2016 |
| USCIS-2015-0008-7026 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-7027 | Comment Submitted by NARESH DACHA | 01/21/2016 |
| USCIS-2015-0008-7028 | Comment Submitted by Venkat R | 01/21/2016 |
| USCIS-2015-0008-7029 | Comment Submitted by Pravesh Gupta | 01/21/2016 |
| USCIS-2015-0008-7030 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-7031 | Comment Submitted by Ajay Dua | 01/21/2016 |
| USCIS-2015-0008-7032 | Comment Submitted by Narendrasinh Gohil | 01/21/2016 |
| USCIS-2015-0008-7033 | Comment Submitted by CC A | 01/21/2016 |
| USCIS-2015-0008-7034 | Comment Submitted by K G | 01/21/2016 |
| USCIS-2015-0008-7035 | Comment Submitted by Satya Bhatta | 01/21/2016 |
| USCIS-2015-0008-7036 | Comment Submitted by S B | 01/21/2016 |
| USCIS-2015-0008-7037 | Comment Submitted by Tom Jose | 01/21/2016 |
| USCIS-2015-0008-7038 | Comment Submitted by Vijay Karajgikar | 01/21/2016 |
| USCIS-2015-0008-7039 | Comment Submitted by Vijay Ramadoss | 01/21/2016 |
| USCIS-2015-0008-7040 | Comment Submitted by Gajanan Mudalkar | 01/21/2016 |
| USCIS-2015-0008-7041 | Comment Submitted by Joise George | 01/21/2016 |
| USCIS-2015-0008-7042 | Comment Submitted by Bhaskar P | 01/21/2016 |
| USCIS-2015-0008-7043 | Comment Submitted by Sruthi Surya | 01/21/2016 |
| USCIS-2015-0008-7044 | Comment Submitted by Venu Vashish | 01/21/2016 |
| USCIS-2015-0008-7045 | Comment Submitted by Joel Dmello | 01/21/2016 |
| USCIS-2015-0008-7046 | Comment Submitted by Varun Rishi | 01/21/2016 |
| USCIS-2015-0008-7047 | Comment Submitted by Meena Chinnaiah | 01/21/2016 |
| USCIS-2015-0008-7048 | Comment Submitted by Duke Dennis | 01/21/2016 |
| USCIS-2015-0008-7049 | Comment Submitted by Robert Schwab | 01/21/2016 |
| USCIS-2015-0008-7050 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-7051 | Comment Submitted by D I | 01/21/2016 |
| USCIS-2015-0008-7052 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-7053 | Comment Submitted by Kenneth Smith | 01/21/2016 |
| USCIS-2015-0008-7054 | Comment Submitted by Aby Russel | 01/21/2016 |
| USCIS-2015-0008-7055 | Comment Submitted by Ryan Jain | 01/21/2016 |
| USCIS-2015-0008-7056 | Comment Submitted by Karthika Venkat | 01/21/2016 |
| USCIS-2015-0008-7057 | Comment Submitted by Erick Matthew | 01/21/2016 |
| USCIS-2015-0008-7058 | Comment Submitted by Dhruv Jain, HCL | 01/21/2016 |
| USCIS-2015-0008-7059 | Comment Submitted by Suresh Kotla | 01/22/2016 |
| USCIS-2015-0008-7060 | Comment Submitted by Gaylon George | 01/22/2016 |
| USCIS-2015-0008-7061 | Comment Submitted by Niraj Kizakumbadan Shivdas | 01/22/2016 |
| USCIS-2015-0008-7062 | Comment Submitted by Srini AS | 01/22/2016 |
| USCIS-2015-0008-7063 | Comment Submitted by Somasekhar  Atluri | 01/22/2016 |
| USCIS-2015-0008-7064 | Comment Submitted by Parag  Shah | 01/22/2016 |
| USCIS-2015-0008-7065 | Comment Submitted by Subash Chandran | 01/22/2016 |
| USCIS-2015-0008-7066 | Comment Submitted by Hansraj [Last Name Unknown] | 01/22/2016 |
| USCIS-2015-0008-7067 | Comment Submitted by Praful N | 01/22/2016 |
| USCIS-2015-0008-7068 | Comment Submitted by Samuel Jacob | 01/22/2016 |
| USCIS-2015-0008-7069 | Comment Submitted by Manuraj Rajasekharan | 01/22/2016 |
| USCIS-2015-0008-7070 | Comment Submitted by Pradeep Batchu | 01/22/2016 |
| USCIS-2015-0008-7071 | Comment Submitted by Siri Priya Morishetty | 01/22/2016 |
| USCIS-2015-0008-7072 | Comment Submitted by Gaurav Singh | 01/22/2016 |
| USCIS-2015-0008-7073 | Comment Submitted by Mike Jackson | 01/22/2016 |
| USCIS-2015-0008-7074 | Comment Submitted by Shashi Kumar | 01/22/2016 |
| USCIS-2015-0008-7075 | Comment Submitted by Sai Rao | 01/22/2016 |
| USCIS-2015-0008-7076 | Comment Submitted by Sri Tumma | 01/22/2016 |
| USCIS-2015-0008-7077 | Comment Submitted by Kalyan YM | 01/22/2016 |
| USCIS-2015-0008-7078 | Comment Submitted by Heather kline | 01/22/2016 |
| USCIS-2015-0008-7079 | Comment Submitted by Sriram Ponnuru | 01/22/2016 |
| USCIS-2015-0008-7080 | Comment Submitted by Tejveer Soodan | 01/22/2016 |
| USCIS-2015-0008-7081 | Comment Submitted by Gura Thumma | 01/22/2016 |
| USCIS-2015-0008-7082 | Comment Submitted by Shivakumar Prodduturi | 01/22/2016 |
| USCIS-2015-0008-7083 | Comment Submitted by FUTURE AMERICAN CITIZEN | 01/22/2016 |
| USCIS-2015-0008-7084 | Comment Submitted by Sachet Rai | 01/22/2016 |
| USCIS-2015-0008-7085 | Comment Submitted by Umang Patel | 01/22/2016 |
| USCIS-2015-0008-7086 | Comment Submitted by Audrey Mahoney | 01/22/2016 |
| USCIS-2015-0008-7087 | Comment Submitted by Karen [Last Name Unknown] | 01/22/2016 |
| USCIS-2015-0008-7088 | Comment Submitted by Sanam Puri | 01/22/2016 |
| USCIS-2015-0008-7089 | Comment Submitted by A Patel | 01/22/2016 |
| USCIS-2015-0008-7090 | Comment Submitted by Anonymous (WallStreetImmigrant) | 01/22/2016 |
| USCIS-2015-0008-7091 | Comment Submitted by Sri N | 01/22/2016 |
| USCIS-2015-0008-7092 | Comment Submitted by Bose Raju | 01/22/2016 |
| USCIS-2015-0008-7093 | Comment Submitted by Tyler Bush | 01/22/2016 |
| USCIS-2015-0008-7094 | Comment Submitted by Suresh K | 01/22/2016 |
| USCIS-2015-0008-7095 | Comment Submitted by Raj Swarnam | 01/22/2016 |
| USCIS-2015-0008-7096 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7097 | Comment Submitted by Prasanna Saraswathi Krishnan | 01/22/2016 |
| USCIS-2015-0008-7098 | Comment Submitted by Hema Bindu | 01/22/2016 |
| USCIS-2015-0008-7099 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7100 | Comment Submitted by Hastin Shah | 01/22/2016 |
| USCIS-2015-0008-7101 | Comment Submitted by Hiriji Natwani | 01/22/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7102 | Comment Submitted by Sathish Poonappa | 01/22/2016 |
| USCIS-2015-0008-7103 | Comment Submitted by Vivek Anbalagan | 01/22/2016 |
| USCIS-2015-0008-7104 | Comment Submitted by Naveen K | 01/22/2016 |
| USCIS-2015-0008-7105 | Comment Submitted by Mad kum | 01/22/2016 |
| USCIS-2015-0008-7106 | Comment Submitted by Krishna  Kumar | 01/22/2016 |
| USCIS-2015-0008-7107 | Comment Submitted by VMP Pan | 01/22/2016 |
| USCIS-2015-0008-7108 | Comment Submitted by Sudheendra Karri | 01/22/2016 |
| USCIS-2015-0008-7109 | Comment Submitted by Arindam Tapaswi | 01/22/2016 |
| USCIS-2015-0008-7110 | Comment Submitted by Sunil Alluri | 01/22/2016 |
| USCIS-2015-0008-7111 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7112 | Comment Submitted by Rakesh Patel | 01/22/2016 |
| USCIS-2015-0008-7113 | Comment Submitted by Tom Brad | 01/22/2016 |
| USCIS-2015-0008-7114 | Comment Submitted by Vinay Sagar | 01/22/2016 |
| USCIS-2015-0008-7115 | Comment Submitted by Nirmal K | 01/22/2016 |
| USCIS-2015-0008-7116 | Comment Submitted by Andrew McKnight | 01/22/2016 |
| USCIS-2015-0008-7117 | Mass Mail Campaign 133: Comment Submitted by Jeevan Reddy, Total as of 3/7/2016: 22 | 01/22/2016 |
| USCIS-2015-0008-7118 | Comment Submitted by Sandeep  Soman | 01/22/2016 |
| USCIS-2015-0008-7119 | Comment Submitted by Raj Nalla | 01/22/2016 |
| USCIS-2015-0008-7120 | Comment Submitted by Sanjay  Amit | 01/22/2016 |
| USCIS-2015-0008-7121 | Comment Submitted by Cari Baratta | 01/22/2016 |
| USCIS-2015-0008-7122 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7123 | Comment Submitted by Anonymous (Change Needed) | 01/22/2016 |
| USCIS-2015-0008-7124 | Comment Submitted by Rajesh Madals | 01/22/2016 |
| USCIS-2015-0008-7125 | Comment Submitted by Sriram P | 01/22/2016 |
| USCIS-2015-0008-7126 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7127 | Comment Submitted by Bill Thereskan | 01/22/2016 |
| USCIS-2015-0008-7128 | Comment Submitted by Vijay Balla | 01/22/2016 |
| USCIS-2015-0008-7129 | Comment Submitted by Venkata Sudheer Menta | 01/22/2016 |
| USCIS-2015-0008-7130 | Comment Submitted by Jitendra G | 01/22/2016 |
| USCIS-2015-0008-7131 | Comment Submitted by Krishnav Chikoti | 01/22/2016 |
| USCIS-2015-0008-7132 | Comment Submitted by Srinivas V | 01/22/2016 |
| USCIS-2015-0008-7133 | Comment Submitted by Pattnaik S | 01/22/2016 |
| USCIS-2015-0008-7134 | Comment Submitted by Sumit Agarwal | 01/22/2016 |
| USCIS-2015-0008-7135 | Comment Submitted by Priyadarshini A | 01/22/2016 |
| USCIS-2015-0008-7136 | Comment Submitted by Naren Tks | 01/22/2016 |
| USCIS-2015-0008-7137 | Comment Submitted by Venkat P | 01/22/2016 |
| USCIS-2015-0008-7138 | Comment Submitted by Sudhirkrishnan PS | 01/22/2016 |
| USCIS-2015-0008-7139 | Comment Submitted by David Williamson | 01/22/2016 |
| USCIS-2015-0008-7140 | Comment Submitted by Anil Jai | 01/22/2016 |
| USCIS-2015-0008-7141 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7142 | Comment Submitted by Priyanka Jhaveri | 01/22/2016 |
| USCIS-2015-0008-7143 | Comment Submitted by M Perumal | 01/22/2016 |
| USCIS-2015-0008-7144 | Comment Submitted by Manish Mehta | 01/22/2016 |
| USCIS-2015-0008-7145 | Comment Submitted by Kamal Periyasamy | 01/22/2016 |
| USCIS-2015-0008-7146 | Comment Submitted by Arjun Allu | 01/22/2016 |
| USCIS-2015-0008-7147 | Comment Submitted by Kum Van | 01/22/2016 |
| USCIS-2015-0008-7148 | Comment Submitted by Reshu Shah | 01/22/2016 |
| USCIS-2015-0008-7149 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7150 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7151 | Comment Submitted by Veena Amma | 01/22/2016 |
| USCIS-2015-0008-7152 | Comment Submitted by K G | 01/22/2016 |
| USCIS-2015-0008-7153 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7154 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7155 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7156 | Comment Submitted by Lee Grant | 01/22/2016 |
| USCIS-2015-0008-7157 | Comment Submitted by Kalyan Gottipati | 01/22/2016 |
| USCIS-2015-0008-7158 | Comment Submitted by Chi Neugen | 01/22/2016 |
| USCIS-2015-0008-7159 | Comment Submitted by Subhadip Kumar | 01/22/2016 |
| USCIS-2015-0008-7160 | Comment Submitted by Lakshmi N Doddi | 01/22/2016 |
| USCIS-2015-0008-7161 | Comment Submitted by Jeb Jose | 01/22/2016 |
| USCIS-2015-0008-7162 | Comment Submitted by Kaps T | 01/22/2016 |
| USCIS-2015-0008-7163 | Comment Submitted by Giri Kollapra | 01/22/2016 |
| USCIS-2015-0008-7164 | Comment Submitted by Srini Tummala | 01/22/2016 |
| USCIS-2015-0008-7165 | Comment Submitted by Karthik Srinivasan | 01/22/2016 |
| USCIS-2015-0008-7166 | Comment Submitted by Anonymous (Legalimmigrant) | 01/22/2016 |
| USCIS-2015-0008-7167 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7168 | Comment Submitted by Mythili Gullapalli | 01/22/2016 |
| USCIS-2015-0008-7169 | Comment Submitted by Pavan D | 01/22/2016 |
| USCIS-2015-0008-7170 | Comment Submitted by Jay Vinay | 01/22/2016 |
| USCIS-2015-0008-7171 | Comment Submitted by Sudheer Duggirala | 01/22/2016 |
| USCIS-2015-0008-7172 | Comment Submitted by Deepthi Tallapaneni | 01/22/2016 |
| USCIS-2015-0008-7173 | Comment Submitted by Gajanan Ghavnale | 01/22/2016 |
| USCIS-2015-0008-7174 | Comment Submitted by Sandeep Reddy | 01/22/2016 |
| USCIS-2015-0008-7175 | Comment Submitted by Madhu Sudhan | 01/22/2016 |
| USCIS-2015-0008-7176 | Comment Submitted by Mohan Ram | 01/22/2016 |
| USCIS-2015-0008-7177 | Comment Submitted by Jeet Kumar | 01/22/2016 |
| USCIS-2015-0008-7178 | Comment Submitted by Rajesh Kumar | 01/22/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7179 | Comment Submitted by Arjun Singh | 01/22/2016 |
| USCIS-2015-0008-7180 | Comment Submitted by Raju Kiran | 01/22/2016 |
| USCIS-2015-0008-7181 | Comment Submitted by Madhan Raj | 01/22/2016 |
| USCIS-2015-0008-7182 | Comment Submitted by SID P | 01/22/2016 |
| USCIS-2015-0008-7183 | Comment Submitted by Venkat Gowri | 01/22/2016 |
| USCIS-2015-0008-7184 | Comment Submitted by Usman Basha | 01/22/2016 |
| USCIS-2015-0008-7185 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7186 | Comment Submitted by George Joseph | 01/22/2016 |
| USCIS-2015-0008-7187 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7188 | Comment Submitted by Rahul Srujan | 01/22/2016 |
| USCIS-2015-0008-7189 | Comment Submitted by Yogesh Prasad | 01/22/2016 |
| USCIS-2015-0008-7190 | Comment Submitted by Apurva Parikh | 01/22/2016 |
| USCIS-2015-0008-7191 | Comment Submitted by Sreekanth A | 01/22/2016 |
| USCIS-2015-0008-7192 | Comment Submitted by Vineela T | 01/22/2016 |
| USCIS-2015-0008-7193 | Comment Submitted by Lisa Bacon | 01/22/2016 |
| USCIS-2015-0008-7194 | Comment Submitted by Durga Puli | 01/22/2016 |
| USCIS-2015-0008-7195 | Comment Submitted by Sravan Akkapelly | 01/22/2016 |
| USCIS-2015-0008-7196 | Comment Submitted by Neal Mehta | 01/22/2016 |
| USCIS-2015-0008-7197 | Comment Submitted by Rohit Narayana | 01/22/2016 |
| USCIS-2015-0008-7198 | Comment Submitted by Vijay Parthepan | 01/22/2016 |
| USCIS-2015-0008-7199 | Comment Submitted by Vipin Manchu | 01/22/2016 |
| USCIS-2015-0008-7200 | Comment Submitted by Rebecca Merritt | 01/22/2016 |
| USCIS-2015-0008-7201 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7202 | Comment Submitted by Kenneth O. & Marlene H. Reeves | 01/22/2016 |
| USCIS-2015-0008-7203 | Comment Submitted by Shiv Raj | 01/22/2016 |
| USCIS-2015-0008-7204 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7205 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7206 | Comment Submitted by Rakesh Barenkala | 01/22/2016 |
| USCIS-2015-0008-7207 | Comment Submitted by Rakesh B | 01/22/2016 |
| USCIS-2015-0008-7208 | Comment Submitted by Bhasker P | 01/22/2016 |
| USCIS-2015-0008-7209 | Comment Submitted by Madhu G | 01/22/2016 |
| USCIS-2015-0008-7210 | Comment Submitted by Sanjay  Shahji | 01/22/2016 |
| USCIS-2015-0008-7211 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7212 | Comment Submitted by Devender Nallamada | 01/22/2016 |
| USCIS-2015-0008-7213 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7214 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7215 | Comment Submitted by Tinu Kumar | 01/22/2016 |
| USCIS-2015-0008-7216 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7217 | Comment Submitted by Neil  Harris | 01/22/2016 |
| USCIS-2015-0008-7218 | Comment Submitted by David E. Bates | 01/22/2016 |
| USCIS-2015-0008-7219 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7220 | Comment Submitted by Amrita Ghosh | 01/23/2016 |
| USCIS-2015-0008-7221 | Comment Submitted by legal immigrant | 01/22/2016 |
| USCIS-2015-0008-7222 | Comment Submitted by Raghvendra Simha | 01/22/2016 |
| USCIS-2015-0008-7223 | Mass Mail Campaign 171: Comment Submitted by Anonymous, , Total as of 3/9/2015: 4 | 01/22/2016 |
| USCIS-2015-0008-7224 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7225 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7226 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7227 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7228 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7229 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7230 | Comment Submitted by Andy Bhayani | 01/22/2016 |
| USCIS-2015-0008-7231 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7232 | Comment Submitted by Harish Reddy | 01/22/2016 |
| USCIS-2015-0008-7233 | Comment Submitted by Prakash Veluru | 01/22/2016 |
| USCIS-2015-0008-7234 | Comment Submitted by Akay Kumar | 01/22/2016 |
| USCIS-2015-0008-7235 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7236 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7237 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7238 | Comment Submitted by Nathan K P | 01/22/2016 |
| USCIS-2015-0008-7239 | MM139 Comment Submitted by Ravvi Simmha | 01/22/2016 |
| USCIS-2015-0008-7240 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7241 | Comment Submitted by Bhanu Prasad | 01/22/2016 |
| USCIS-2015-0008-7242 | Comment Submitted by Pruthvi Maryala | 01/22/2016 |
| USCIS-2015-0008-7243 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7244 | Comment Submitted by Arun  Th. | 01/22/2016 |
| USCIS-2015-0008-7245 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7246 | Comment Submitted by Anonymous | 01/22/2016 |
| USCIS-2015-0008-7247 | Comment Submitted by Anonymous (American Well Wisher) | 01/22/2016 |
| USCIS-2015-0008-7248 | Comment Submitted by Naresh D | 01/22/2016 |
| USCIS-2015-0008-7249 | Comment Submitted by Shridhar Ganapuram | 01/23/2016 |
| USCIS-2015-0008-7250 | Comment Submitted by Kathu Karuppu | 01/23/2016 |
| USCIS-2015-0008-7251 | Comment Submitted by Vijeesh Kannoly | 01/23/2016 |
| USCIS-2015-0008-7252 | Comment Submitted by Venu P | 01/23/2016 |
| USCIS-2015-0008-7253 | Comment Submitted by Sri J | 01/23/2016 |
| USCIS-2015-0008-7254 | Comment Submitted by Dalem Pankowes | 01/23/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7255 | Comment Submitted by Jitesh Dundas | 01/23/2016 |
| USCIS-2015-0008-7256 | Comment Submitted by Sa Sa | 01/23/2016 |
| USCIS-2015-0008-7257 | Comment Submitted by Urmil Mehta | 01/23/2016 |
| USCIS-2015-0008-7258 | Comment Submitted by Ambica  N | 01/23/2016 |
| USCIS-2015-0008-7259 | Comment Submitted by Cheryl  Nashbar | 01/23/2016 |
| USCIS-2015-0008-7260 | Comment Submitted by Adv Pras | 01/23/2016 |
| USCIS-2015-0008-7261 | Comment Submitted by Pavan Kumar Punati | 01/23/2016 |
| USCIS-2015-0008-7262 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7263 | Comment Submitted by Venkatesh Karthika | 01/23/2016 |
| USCIS-2015-0008-7264 | Comment Submitted by Arabindo Chakraborty | 01/23/2016 |
| USCIS-2015-0008-7265 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7266 | Comment Submitted by Venkat Radhakrishnan | 01/23/2016 |
| USCIS-2015-0008-7267 | Comment Submitted by Periyas K | 01/23/2016 |
| USCIS-2015-0008-7268 | Comment Submitted by Saravmoorthy S | 01/23/2016 |
| USCIS-2015-0008-7269 | Comment Submitted by Deeps S | 01/23/2016 |
| USCIS-2015-0008-7270 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7271 | Comment Submitted by Muthu Kumar | 01/23/2016 |
| USCIS-2015-0008-7272 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7273 | Comment Submitted by Dinakaran Durai | 01/23/2016 |
| USCIS-2015-0008-7274 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7275 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7276 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7277 | Comment Submitted by A Majumder | 01/23/2016 |
| USCIS-2015-0008-7278 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7279 | Comment Submitted by Ravikumar Skr | 01/23/2016 |
| USCIS-2015-0008-7280 | Comment Submitted by Visa Kann | 01/23/2016 |
| USCIS-2015-0008-7281 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7282 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7283 | Comment Submitted by Sunil Dhuri | 01/23/2016 |
| USCIS-2015-0008-7284 | Comment Submitted by Loghu S | 01/23/2016 |
| USCIS-2015-0008-7285 | Comment Submitted by Jon Pandian | 01/23/2016 |
| USCIS-2015-0008-7286 | Comment Submitted by S Paul | 01/23/2016 |
| USCIS-2015-0008-7287 | Comment Submitted by Raju Popdo | 01/23/2016 |
| USCIS-2015-0008-7288 | Comment Submitted by Raj K | 01/23/2016 |
| USCIS-2015-0008-7289 | Comment Submitted by Per SamyK | 01/23/2016 |
| USCIS-2015-0008-7290 | Comment Submitted by Dacha Naresh | 01/23/2016 |
| USCIS-2015-0008-7291 | Comment Submitted by Amita Leonard | 01/23/2016 |
| USCIS-2015-0008-7292 | Comment Submitted by Rakesh  Sharma | 01/23/2016 |
| USCIS-2015-0008-7293 | Comment Submitted by Priya  Sharma | 01/23/2016 |
| USCIS-2015-0008-7294 | Comment Submitted by Sagar Mal | 01/23/2016 |
| USCIS-2015-0008-7295 | Comment Submitted by Siva Boppana | 01/23/2016 |
| USCIS-2015-0008-7296 | Comment Submitted by Laxmi Naresh | 01/23/2016 |
| USCIS-2015-0008-7297 | Comment Submitted by Lakshmi Nallamothu | 01/23/2016 |
| USCIS-2015-0008-7298 | Comment Submitted by Amit Agrawal | 01/23/2016 |
| USCIS-2015-0008-7299 | Comment Submitted by Sunandan  Sharma | 01/23/2016 |
| USCIS-2015-0008-7300 | Comment Submitted by Rufus Bosco | 01/23/2016 |
| USCIS-2015-0008-7301 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7302 | Comment Submitted by Saty M | 01/23/2016 |
| USCIS-2015-0008-7303 | Comment Submitted by Premkumar Krishnan | 01/23/2016 |
| USCIS-2015-0008-7304 | Comment Submitted by Akshita dhinesh | 01/23/2016 |
| USCIS-2015-0008-7305 | Comment Submitted by Phanikhar Golakonda | 01/23/2016 |
| USCIS-2015-0008-7306 | Comment Submitted by Gobi Muthuramalingam | 01/23/2016 |
| USCIS-2015-0008-7307 | Comment Submitted by Hari Chikoti | 01/23/2016 |
| USCIS-2015-0008-7308 | Comment Submitted by Anonymous (Baloney) | 01/23/2016 |
| USCIS-2015-0008-7309 | Comment Submitted by Ranadhir Cherukuri | 01/23/2016 |
| USCIS-2015-0008-7310 | Comment Submitted by Karthika Devi | 01/23/2016 |
| USCIS-2015-0008-7311 | Comment Submitted by Sanket Thakkar | 01/23/2016 |
| USCIS-2015-0008-7312 | Comment Submitted by Raghu Shah | 01/23/2016 |
| USCIS-2015-0008-7313 | Comment Submitted by Sunooj S | 01/23/2016 |
| USCIS-2015-0008-7314 | Comment Submitted by Parvez Khan | 01/23/2016 |
| USCIS-2015-0008-7315 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7316 | Comment Submitted by CMC Human Resources | 01/23/2016 |
| USCIS-2015-0008-7317 | Comment Submitted by karee sharma | 01/23/2016 |
| USCIS-2015-0008-7318 | Comment Submitted by Ravish Shah | 01/23/2016 |
| USCIS-2015-0008-7319 | Comment Submitted by mahi  sharma | 01/23/2016 |
| USCIS-2015-0008-7320 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7321 | Comment Submitted by Tina  Ganguly | 01/23/2016 |
| USCIS-2015-0008-7322 | Comment Submitted by Arun Balasubramanian | 01/23/2016 |
| USCIS-2015-0008-7323 | Comment Submitted by Krishna reddy | 01/23/2016 |
| USCIS-2015-0008-7324 | Comment Submitted by Jaswinder Singh | 01/23/2016 |
| USCIS-2015-0008-7325 | Comment Submitted by Divya  Patel | 01/23/2016 |
| USCIS-2015-0008-7326 | Comment Submitted by Ranjith Rajaram | 01/23/2016 |
| USCIS-2015-0008-7327 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7328 | Comment Submitted by Tony Gils | 01/23/2016 |
| USCIS-2015-0008-7329 | Comment Submitted by Ravisimha Chandran | 01/23/2016 |
| USCIS-2015-0008-7330 | Comment Submitted by Nishant Chavan | 01/23/2016 |
| USCIS-2015-0008-7331 | Comment Submitted by Rahul Deshmukh | 01/23/2016 |
| USCIS-2015-0008-7332 | Comment Submitted by S B | 01/23/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 199 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7333 | Comment Submitted by Gop Nair | 01/23/2016 |
| USCIS-2015-0008-7334 | Comment Submitted by Tanay Chowdhury | 01/23/2016 |
| USCIS-2015-0008-7335 | Comment Submitted by Sureshkumar Subramaniam | 01/23/2016 |
| USCIS-2015-0008-7336 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7337 | Comment Submitted by Soumya M | 01/23/2016 |
| USCIS-2015-0008-7338 | Comment Submitted by Sankari Kunda | 01/23/2016 |
| USCIS-2015-0008-7339 | Comment Submitted by Amit Varshney | 01/23/2016 |
| USCIS-2015-0008-7340 | Comment Submitted by Ashok Jothikrishnan | 01/23/2016 |
| USCIS-2015-0008-7341 | Comment Submitted by Shashi Gudur | 01/23/2016 |
| USCIS-2015-0008-7342 | Comment Submitted by Niranjan Kumar | 01/23/2016 |
| USCIS-2015-0008-7343 | Comment Submitted by Deep Pandey | 01/23/2016 |
| USCIS-2015-0008-7344 | Comment Submitted by Khanna Rohit | 01/23/2016 |
| USCIS-2015-0008-7345 | Comment Submitted by Kamala Kannan | 01/23/2016 |
| USCIS-2015-0008-7346 | Comment Submitted by Madhu Sen | 01/23/2016 |
| USCIS-2015-0008-7347 | Comment Submitted by Kesav Badrinath | 01/23/2016 |
| USCIS-2015-0008-7348 | Comment Submitted by Dhiraj Desai | 01/23/2016 |
| USCIS-2015-0008-7349 | Comment Submitted by Anupama Kancherla | 01/23/2016 |
| USCIS-2015-0008-7350 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7351 | Comment Submitted by Raj Jhilak | 01/23/2016 |
| USCIS-2015-0008-7352 | Comment Submitted by Rita Singh | 01/23/2016 |
| USCIS-2015-0008-7353 | Comment Submitted by Mani Maran | 01/23/2016 |
| USCIS-2015-0008-7354 | Comment Submitted by Anonymous (High Skilled Immigrant) | 01/24/2016 |
| USCIS-2015-0008-7355 | Comment Submitted by Shankar Ramanathan | 01/24/2016 |
| USCIS-2015-0008-7356 | Comment Submitted by Ashwin Reddy | 01/24/2016 |
| USCIS-2015-0008-7357 | Comment Submitted by R Tyagi | 01/24/2016 |
| USCIS-2015-0008-7358 | Comment Submitted by Jaya Ram | 01/24/2016 |
| USCIS-2015-0008-7359 | Comment Submitted by Ruchi Tyagi | 01/24/2016 |
| USCIS-2015-0008-7360 | Comment Submitted by Rajesh Singh | 01/24/2016 |
| USCIS-2015-0008-7361 | Comment Submitted by Ronu Patel | 01/24/2016 |
| USCIS-2015-0008-7362 | Comment Submitted by Ronu Patel (2nd Comment) | 01/24/2016 |
| USCIS-2015-0008-7363 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7364 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7365 | Comment Submitted by Vijay Kumar | 01/24/2016 |
| USCIS-2015-0008-7366 | Comment Submitted by Anil Daffy | 01/24/2016 |
| USCIS-2015-0008-7367 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7368 | Comment Submitted by Eswar Reddy | 01/24/2016 |
| USCIS-2015-0008-7369 | Comment Submitted by Mani Jay | 01/24/2016 |
| USCIS-2015-0008-7370 | Comment Submitted by Anonymous (Legal Immigrant) | 01/24/2016 |
| USCIS-2015-0008-7371 | Comment Submitted by Anonymous (Honest Immigrant) | 01/24/2016 |
| USCIS-2015-0008-7372 | Comment Submitted by Sivakumar Venkatachalam | 01/24/2016 |
| USCIS-2015-0008-7373 | Comment Submitted by Kit Mupp | 01/24/2016 |
| USCIS-2015-0008-7374 | Comment Submitted by Manchikalapati Bala | 01/24/2016 |
| USCIS-2015-0008-7375 | Comment Submitted by Sai Anna | 01/24/2016 |
| USCIS-2015-0008-7376 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7377 | Comment Submitted by Manoj Katkum | 01/24/2016 |
| USCIS-2015-0008-7378 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7379 | Comment Submitted by Soma Kota | 01/24/2016 |
| USCIS-2015-0008-7380 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7381 | Comment Submitted by Ravinder Kuri | 01/24/2016 |
| USCIS-2015-0008-7382 | Comment Submitted by Harish M | 01/24/2016 |
| USCIS-2015-0008-7383 | Comment Submitted by Rudresh V | 01/24/2016 |
| USCIS-2015-0008-7384 | Comment Submitted by Mathan Prakash | 01/24/2016 |
| USCIS-2015-0008-7385 | Comment Submitted by Jitendar Singh | 01/24/2016 |
| USCIS-2015-0008-7386 | Comment Submitted by Hemachandran Narsiman | 01/24/2016 |
| USCIS-2015-0008-7387 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7388 | Comment Submitted by Gnana prakash | 01/24/2016 |
| USCIS-2015-0008-7389 | Comment Submitted by Arjun Sama | 01/24/2016 |
| USCIS-2015-0008-7390 | Comment Submitted by Srikanth Sridharan | 01/24/2016 |
| USCIS-2015-0008-7391 | Comment Submitted by Vibhore kumar | 01/24/2016 |
| USCIS-2015-0008-7392 | Comment Submitted by Shipra Karihaloo | 01/24/2016 |
| USCIS-2015-0008-7393 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7394 | Comment Submitted by Bhavana Manay | 01/24/2016 |
| USCIS-2015-0008-7395 | Comment Submitted by Rahul Nallani | 01/24/2016 |
| USCIS-2015-0008-7396 | Comment Submitted by Anonymous (H1B Slave) | 01/24/2016 |
| USCIS-2015-0008-7397 | Comment Submitted by Rajesh Vart | 01/24/2016 |
| USCIS-2015-0008-7398 | Comment Submitted by Ven Kaku | 01/24/2016 |
| USCIS-2015-0008-7399 | Comment Submitted by Bhavisha Modi | 01/24/2016 |
| USCIS-2015-0008-7400 | Comment Submitted by Anonymous Anonymous | 01/24/2016 |
| USCIS-2015-0008-7401 | Comment Submitted by Raghu MM | 01/24/2016 |
| USCIS-2015-0008-7402 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7403 | Comment Submitted by Himanshu Somani | 01/24/2016 |
| USCIS-2015-0008-7404 | Comment Submitted by Rajeev Raghavan | 01/24/2016 |
| USCIS-2015-0008-7405 | Comment Submitted by Sat S | 01/24/2016 |
| USCIS-2015-0008-7406 | Comment Submitted by Vasu Dhulipala | 01/24/2016 |
| USCIS-2015-0008-7407 | Comment Submitted by Venkat Thangarasu | 01/24/2016 |
| USCIS-2015-0008-7408 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7409 | Comment Submitted by Sandeep Reddy Mothe | 01/24/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7410 | Comment Submitted by Parameswari Iyemperumal | 01/24/2016 |
| USCIS-2015-0008-7411 | Comment Submitted by Mayank Prajapati | 01/24/2016 |
| USCIS-2015-0008-7412 | Comment Submitted by Uday Davuluri | 01/24/2016 |
| USCIS-2015-0008-7413 | Comment Submitted by Nirali Patel | 01/24/2016 |
| USCIS-2015-0008-7414 | Comment Submitted by Vimalsanthakumar Muthu | 01/24/2016 |
| USCIS-2015-0008-7415 | Comment Submitted by Shri K | 01/24/2016 |
| USCIS-2015-0008-7416 | Comment Submitted by Np Ravipati | 01/24/2016 |
| USCIS-2015-0008-7417 | Comment Submitted by Sameer Bhokare | 01/24/2016 |
| USCIS-2015-0008-7418 | Comment Submitted by Sudheep Pavithran | 01/24/2016 |
| USCIS-2015-0008-7419 | Comment Submitted by Dhananjay Kulkarni | 01/24/2016 |
| USCIS-2015-0008-7420 | Comment Submitted by Huaqing Wang | 01/24/2016 |
| USCIS-2015-0008-7421 | Comment Submitted by Bhagat Ramachandra | 01/24/2016 |
| USCIS-2015-0008-7422 | Comment Submitted by Seema Uppal | 01/24/2016 |
| USCIS-2015-0008-7423 | Comment Submitted by Patrick  Hou | 01/24/2016 |
| USCIS-2015-0008-7424 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7425 | Comment Submitted by Vatti Karan | 01/24/2016 |
| USCIS-2015-0008-7426 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-7427 | Comment Submitted by Peter Kumma | 01/24/2016 |
| USCIS-2015-0008-7428 | Comment Submitted by Krishna Ravipati | 01/24/2016 |
| USCIS-2015-0008-7429 | Comment Submitted by Somnath Das | 01/24/2016 |
| USCIS-2015-0008-7430 | Comment Submitted by Girish Pingle | 01/24/2016 |
| USCIS-2015-0008-7431 | Comment Submitted by Tanya Srivastav | 01/24/2016 |
| USCIS-2015-0008-7432 | Comment Submitted by Vikas Goel | 01/25/2016 |
| USCIS-2015-0008-7433 | Comment Submitted by R K | 01/25/2016 |
| USCIS-2015-0008-7434 | Comment Submitted by Karthik Kaushik | 01/25/2016 |
| USCIS-2015-0008-7435 | Comment Submitted by Tapti Reddy | 01/25/2016 |
| USCIS-2015-0008-7436 | Comment Submitted by Kamini Kapur | 01/25/2016 |
| USCIS-2015-0008-7437 | Comment Submitted by Navya Ahuja | 01/25/2016 |
| USCIS-2015-0008-7438 | Comment Submitted by Satyajit Bhattacharya | 01/25/2016 |
| USCIS-2015-0008-7439 | Comment Submitted by Mukunda None | 01/25/2016 |
| USCIS-2015-0008-7440 | Comment Submitted by Dattatray Vaity | 01/25/2016 |
| USCIS-2015-0008-7441 | Comment Submitted by Anonymous (Honest Abe) | 01/25/2016 |
| USCIS-2015-0008-7442 | Comment Submitted by K M | 01/25/2016 |
| USCIS-2015-0008-7443 | Comment Submitted by GK SN | 01/25/2016 |
| USCIS-2015-0008-7444 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7445 | Comment Submitted by Hanumath Narapuram | 01/25/2016 |
| USCIS-2015-0008-7446 | Comment Submitted by Visha Kashyap | 01/25/2016 |
| USCIS-2015-0008-7447 | Comment Submitted by Sathyanarayanan Sethuraman | 01/25/2016 |
| USCIS-2015-0008-7448 | Comment Submitted by Vivek Menon | 01/25/2016 |
| USCIS-2015-0008-7449 | Comment Submitted by AT Thank | 01/25/2016 |
| USCIS-2015-0008-7450 | Comment Submitted by Rasik Malhotra | 01/25/2016 |
| USCIS-2015-0008-7451 | Comment Submitted by Kirat Raval | 01/25/2016 |
| USCIS-2015-0008-7452 | Comment Submitted by Nidhi Pandit | 01/25/2016 |
| USCIS-2015-0008-7453 | Comment Submitted by Anand B | 01/25/2016 |
| USCIS-2015-0008-7454 | Comment Submitted by Caroline Spencer | 01/25/2016 |
| USCIS-2015-0008-7455 | Comment Submitted by Ajay [Last Name Unknown] | 01/25/2016 |
| USCIS-2015-0008-7456 | Comment Submitted by Jai Prakash | 01/25/2016 |
| USCIS-2015-0008-7457 | Comment Submitted by Deepa Ram | 01/25/2016 |
| USCIS-2015-0008-7458 | Comment Submitted by Nitesh Rampal | 01/25/2016 |
| USCIS-2015-0008-7459 | Comment Submitted by Siddhesh Mahadik | 01/25/2016 |
| USCIS-2015-0008-7460 | Comment Submitted by Sridhar Sanivada | 01/25/2016 |
| USCIS-2015-0008-7461 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7462 | Comment Submitted by Satya B | 01/25/2016 |
| USCIS-2015-0008-7463 | Comment Submitted by Agish George | 01/25/2016 |
| USCIS-2015-0008-7464 | Comment Submitted by Aparna Govindarajan | 01/25/2016 |
| USCIS-2015-0008-7465 | Comment Submitted by Surjendra Bhattacharyya | 01/25/2016 |
| USCIS-2015-0008-7466 | Comment Submitted by Venkata Surya Sagi | 01/25/2016 |
| USCIS-2015-0008-7467 | Comment Submitted by Namita Shah | 01/25/2016 |
| USCIS-2015-0008-7468 | Comment Submitted by Suril Shah | 01/25/2016 |
| USCIS-2015-0008-7469 | Comment Submitted by Sayd Mohamed | 01/25/2016 |
| USCIS-2015-0008-7470 | Comment Submitted by Kailash Pati | 01/25/2016 |
| USCIS-2015-0008-7471 | Comment Submitted by Deepti Prab | 01/25/2016 |
| USCIS-2015-0008-7472 | Comment Submitted by Prajakta Mishal | 01/25/2016 |
| USCIS-2015-0008-7473 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7474 | Comment Submitted by yugandhar vellanki | 01/25/2016 |
| USCIS-2015-0008-7475 | Comment Submitted by Dheeraj Chandra | 01/25/2016 |
| USCIS-2015-0008-7476 | Comment Submitted by Prudviraj Valivarthi | 01/25/2016 |
| USCIS-2015-0008-7477 | Comment Submitted by Afzal Pasha Mohammed | 01/25/2016 |
| USCIS-2015-0008-7478 | Comment Submitted by Siddharth Powar | 01/25/2016 |
| USCIS-2015-0008-7479 | Comment Submitted by Richard Pavano | 01/25/2016 |
| USCIS-2015-0008-7480 | Comment Submitted by Manish  Sharma | 01/25/2016 |
| USCIS-2015-0008-7481 | Comment Submitted by Nita Gupta | 01/25/2016 |
| USCIS-2015-0008-7482 | Comment Submitted by Sudhin Justin | 01/25/2016 |
| USCIS-2015-0008-7483 | Comment Submitted by Abhinav Reddy | 01/25/2016 |
| USCIS-2015-0008-7484 | Comment Submitted by Ajay Nathan | 01/25/2016 |
| USCIS-2015-0008-7485 | Comment Submitted by S SCP | 01/25/2016 |
| USCIS-2015-0008-7486 | Comment Submitted by Anita Subra | 01/25/2016 |
| USCIS-2015-0008-7487 | Comment Submitted by Sagar Mudhas | 01/25/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7488 | Comment Submitted by Amol Patwardhan | 01/25/2016 |
| USCIS-2015-0008-7489 | Comment Submitted by Elvis Joseph | 01/25/2016 |
| USCIS-2015-0008-7490 | Comment Submitted by NS MS | 01/25/2016 |
| USCIS-2015-0008-7491 | Comment Submitted by NM NM | 01/25/2016 |
| USCIS-2015-0008-7492 | Comment Submitted by Gokul Krishna | 01/25/2016 |
| USCIS-2015-0008-7493 | Comment Submitted by Raghvendta Dishtik | 01/25/2016 |
| USCIS-2015-0008-7494 | Comment Submitted by SubbaRao Maddela | 01/25/2016 |
| USCIS-2015-0008-7495 | Comment Submitted by Satti Tiger | 01/25/2016 |
| USCIS-2015-0008-7496 | Comment Submitted by Vamshi Krishna | 01/25/2016 |
| USCIS-2015-0008-7497 | Comment Submitted by Nik Raut | 01/25/2016 |
| USCIS-2015-0008-7498 | Comment Submitted by Vijay  Sale | 01/25/2016 |
| USCIS-2015-0008-7499 | Comment Submitted by Pitchi Vadu | 01/25/2016 |
| USCIS-2015-0008-7500 | Comment Submitted by Rama Jawaji | 01/25/2016 |
| USCIS-2015-0008-7501 | Comment Submitted by Pranav Lal | 01/25/2016 |
| USCIS-2015-0008-7502 | Comment Submitted by Chaitanya Shah | 01/25/2016 |
| USCIS-2015-0008-7503 | Comment Submitted by Vibinkumar Kelangath | 01/25/2016 |
| USCIS-2015-0008-7504 | Comment Submitted by Rahul narayan | 01/25/2016 |
| USCIS-2015-0008-7505 | Comment Submitted by Meganathan Malli Viswanathan | 01/25/2016 |
| USCIS-2015-0008-7506 | Comment Submitted by Jay P | 01/25/2016 |
| USCIS-2015-0008-7507 | Comment Submitted by Golla Srinivas | 01/25/2016 |
| USCIS-2015-0008-7508 | Comment Submitted by Mayu Vatika | 01/25/2016 |
| USCIS-2015-0008-7509 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7510 | Comment Submitted by Sean Ka | 01/25/2016 |
| USCIS-2015-0008-7511 | Comment Submitted by Venkat R | 01/25/2016 |
| USCIS-2015-0008-7512 | Comment Submitted by Brahma Reddy | 01/25/2016 |
| USCIS-2015-0008-7513 | Comment Submitted by Anonymous Anonymous | 01/25/2016 |
| USCIS-2015-0008-7514 | Comment Submitted by Lisa Ryan | 01/25/2016 |
| USCIS-2015-0008-7515 | Comment Submitted by Manikanta Dasari | 01/25/2016 |
| USCIS-2015-0008-7516 | Comment Submitted by Subba Rao | 01/25/2016 |
| USCIS-2015-0008-7517 | Comment Submitted by SK A | 01/25/2016 |
| USCIS-2015-0008-7518 | Comment Submitted by Nik Nik | 01/25/2016 |
| USCIS-2015-0008-7519 | Comment Submitted by Amar Nath | 01/25/2016 |
| USCIS-2015-0008-7520 | Comment Submitted by A Kumar | 01/25/2016 |
| USCIS-2015-0008-7521 | Comment Submitted by Patrick Dolan | 01/25/2016 |
| USCIS-2015-0008-7522 | Comment Submitted by Rohit K | 01/25/2016 |
| USCIS-2015-0008-7523 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7524 | Comment Submitted by Vibhu Srivastava | 01/25/2016 |
| USCIS-2015-0008-7525 | Comment Submitted by Vasudevan Vangur | 01/25/2016 |
| USCIS-2015-0008-7526 | Comment Submitted by Madhu ratnala | 01/25/2016 |
| USCIS-2015-0008-7527 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7528 | Comment Submitted by Allison Fan | 01/25/2016 |
| USCIS-2015-0008-7529 | Comment Submitted by Sur Sur | 01/25/2016 |
| USCIS-2015-0008-7530 | Comment Submitted by Giridhar S | 01/25/2016 |
| USCIS-2015-0008-7531 | Comment Submitted by Pratap Nayak | 01/25/2016 |
| USCIS-2015-0008-7532 | Comment Submitted by Ho Hank | 01/25/2016 |
| USCIS-2015-0008-7533 | Comment Submitted by Karthic Raghavan | 01/25/2016 |
| USCIS-2015-0008-7534 | Comment Submitted by Shweta S | 01/25/2016 |
| USCIS-2015-0008-7535 | Comment Submitted by Sarat Muppala | 01/25/2016 |
| USCIS-2015-0008-7536 | Comment Submitted by Nath P | 01/25/2016 |
| USCIS-2015-0008-7537 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7538 | Comment Submitted by raj ala | 01/25/2016 |
| USCIS-2015-0008-7539 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7540 | Comment Submitted by Yi Shi | 01/25/2016 |
| USCIS-2015-0008-7541 | Comment Submitted by Sudershan Chutkay | 01/25/2016 |
| USCIS-2015-0008-7542 | Comment Submitted by Sravya R | 01/25/2016 |
| USCIS-2015-0008-7543 | Comment Submitted by Aseem Raghuvanshi | 01/25/2016 |
| USCIS-2015-0008-7544 | Comment Submitted by NN Peri | 01/25/2016 |
| USCIS-2015-0008-7545 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7546 | Comment Submitted by Dhara Desai | 01/25/2016 |
| USCIS-2015-0008-7547 | Comment Submitted by Meena Danapal | 01/25/2016 |
| USCIS-2015-0008-7548 | Comment Submitted by Praveen Nandi | 01/25/2016 |
| USCIS-2015-0008-7549 | Comment Submitted by Shankar  Raman | 01/25/2016 |
| USCIS-2015-0008-7550 | Comment Submitted by varun b | 01/25/2016 |
| USCIS-2015-0008-7551 | Comment Submitted by Kumar S | 01/25/2016 |
| USCIS-2015-0008-7552 | Comment Submitted by Satya Ch | 01/25/2016 |
| USCIS-2015-0008-7553 | Comment Submitted by Guru Nathan | 01/22/2016 |
| USCIS-2015-0008-7554 | Comment Submitted by Radhika Pankaj | 01/22/2016 |
| USCIS-2015-0008-7555 | Comment Submitted by Samir K | 01/23/2016 |
| USCIS-2015-0008-7556 | Comment Submitted by Kumar T | 01/23/2016 |
| USCIS-2015-0008-7557 | Comment Submitted by Anonymous | 01/23/2016 |
| USCIS-2015-0008-7558 | Comment Submitted by Chandra Pabba | 01/23/2016 |
| USCIS-2015-0008-7559 | Comment Submitted by Rajalakshmi Jayabalan | 01/24/2016 |
| USCIS-2015-0008-7560 | Comment Submitted by Kandarp Patel | 01/24/2016 |
| USCIS-2015-0008-7561 | Comment Submitted by Aswin J | 01/24/2016 |
| USCIS-2015-0008-7562 | Comment Submitted by Ranjeeta Nath | 01/24/2016 |
| USCIS-2015-0008-7563 | Comment Submitted by Raj Shah | 01/24/2016 |
| USCIS-2015-0008-7564 | Comment Submitted by Rameshwar Bobbiti | 01/24/2016 |
| USCIS-2015-0008-7565 | Comment Submitted by Sarath Dodduru | 01/24/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7566 | Comment Submitted by Vijay Kandhukuri | 01/24/2016 |
| USCIS-2015-0008-7567 | Comment Submitted by Ravi Natla | 01/24/2016 |
| USCIS-2015-0008-7568 | Comment Submitted by N N | 01/24/2016 |
| USCIS-2015-0008-7569 | Comment Submitted by Srinivas B | 01/24/2016 |
| USCIS-2015-0008-7570 | Comment Submitted by Sreekumar Ambat | 01/25/2016 |
| USCIS-2015-0008-7571 | Comment Submitted by Harish Nagelly | 01/25/2016 |
| USCIS-2015-0008-7572 | Comment Submitted by Vijetha Periyavaram | 01/25/2016 |
| USCIS-2015-0008-7573 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7574 | Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-7575 | Comment Submitted by Sai S (2nd Comment) | 01/25/2016 |
| USCIS-2015-0008-7576 | Comment Submitted by Sai S (3rd Comment) | 01/25/2016 |
| USCIS-2015-0008-7577 | Comment Submitted by Sasi V | 01/25/2016 |
| USCIS-2015-0008-7578 | Comment Submitted by Harry Prasad | 01/25/2016 |
| USCIS-2015-0008-7579 | Comment Submitted by Raj Ardham | 01/25/2016 |
| USCIS-2015-0008-7580 | Mass Mail Campaign 124: Comment Submitted by Ranga Raju, , Total as of 3/7/2016: 1001 | 01/25/2016 |
| USCIS-2015-0008-7581 | Comment Submitted by Anonymous (Immigration Voice) | 01/25/2016 |
| USCIS-2015-0008-7582 | Comment Submitted by H N | 01/25/2016 |
| USCIS-2015-0008-7583 | Comment Submitted by MVK M | 01/25/2016 |
| USCIS-2015-0008-7584 | Comment Submitted by B Singh | 01/25/2016 |
| USCIS-2015-0008-7585 | Comment Submitted by Anil Chakravarthy | 01/25/2016 |
| USCIS-2015-0008-7586 | Comment Submitted by Anonymous (Nepolian Tiger) | 01/25/2016 |
| USCIS-2015-0008-7587 | Comment Submitted by scarlett rose | 01/25/2016 |
| USCIS-2015-0008-7588 | Comment Submitted by Praveen S | 01/25/2016 |
| USCIS-2015-0008-7589 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7590 | Comment Submitted by Rajni [Last Name Unknown] | 01/25/2016 |
| USCIS-2015-0008-7591 | Comment Submitted by Anoop Agarwal | 01/25/2016 |
| USCIS-2015-0008-7592 | Comment Submitted by Anil Rathore | 01/25/2016 |
| USCIS-2015-0008-7593 | Comment Submitted by Veena Pillai | 01/25/2016 |
| USCIS-2015-0008-7594 | Comment Submitted by Kumar Perumal | 01/25/2016 |
| USCIS-2015-0008-7595 | Comment Submitted by Kumar V Saras | 01/25/2016 |
| USCIS-2015-0008-7596 | Comment Submitted by Khan S | 01/25/2016 |
| USCIS-2015-0008-7597 | Comment Submitted by Bhaskar Pediredla | 01/25/2016 |
| USCIS-2015-0008-7598 | Comment Submitted by Sathish Anumula | 01/25/2016 |
| USCIS-2015-0008-7599 | Comment Submitted by Nitin Arora | 01/25/2016 |
| USCIS-2015-0008-7600 | Comment Submitted by JM Fay | 01/25/2016 |
| USCIS-2015-0008-7601 | Comment Submitted by Ravindra Pentela | 01/25/2016 |
| USCIS-2015-0008-7602 | Comment Submitted by Andy Nathan | 01/25/2016 |
| USCIS-2015-0008-7603 | Comment Submitted by Varun Rishi | 01/25/2016 |
| USCIS-2015-0008-7604 | Comment Submitted by Guna Sathu | 01/25/2016 |
| USCIS-2015-0008-7605 | Comment Submitted by Satish Krish | 01/25/2016 |
| USCIS-2015-0008-7606 | Comment Submitted by Santhosh Reddy | 01/25/2016 |
| USCIS-2015-0008-7607 | Comment Submitted by Preethi P | 01/25/2016 |
| USCIS-2015-0008-7608 | Comment Submitted by Nimish Kale | 01/25/2016 |
| USCIS-2015-0008-7609 | Comment Submitted by Vinay Kureel | 01/25/2016 |
| USCIS-2015-0008-7610 | Comment Submitted by Jitendra Valecha | 01/25/2016 |
| USCIS-2015-0008-7611 | Comment Submitted by Shweta Maheshwari | 01/25/2016 |
| USCIS-2015-0008-7612 | Comment Submitted by Jigar Sanghavi | 01/25/2016 |
| USCIS-2015-0008-7613 | Comment Submitted by Jay Ramesh | 01/25/2016 |
| USCIS-2015-0008-7614 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7615 | Comment Submitted by Suman Dhanasekaran | 01/25/2016 |
| USCIS-2015-0008-7616 | Comment Submitted by Kumar Batchu | 01/25/2016 |
| USCIS-2015-0008-7617 | Comment Submitted by Kiran Goud | 01/25/2016 |
| USCIS-2015-0008-7618 | Comment Submitted by Ram Pallapothu | 01/25/2016 |
| USCIS-2015-0008-7619 | Comment Submitted by Ayush Ayush | 01/25/2016 |
| USCIS-2015-0008-7620 | Comment Submitted by Arun kumar | 01/25/2016 |
| USCIS-2015-0008-7621 | Comment Submitted by Cathy Joesph | 01/25/2016 |
| USCIS-2015-0008-7622 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7623 | Comment Submitted by Ankit Jain | 01/25/2016 |
| USCIS-2015-0008-7624 | Comment Submitted by Praveen Adusumilli | 01/25/2016 |
| USCIS-2015-0008-7625 | Comment Submitted by Revathi Raj | 01/25/2016 |
| USCIS-2015-0008-7626 | Comment Submitted by Satender Yadav | 01/25/2016 |
| USCIS-2015-0008-7627 | Comment Submitted by Siva Narayan | 01/25/2016 |
| USCIS-2015-0008-7628 | Comment Submitted by Naren Roy | 01/25/2016 |
| USCIS-2015-0008-7629 | Comment Submitted by Godan Mannazhi | 01/25/2016 |
| USCIS-2015-0008-7630 | Comment Submitted by Shailesh Bhirud | 01/25/2016 |
| USCIS-2015-0008-7631 | Comment Submitted by Seshank Malap | 01/25/2016 |
| USCIS-2015-0008-7632 | Comment Submitted by Amrita Rai | 01/25/2016 |
| USCIS-2015-0008-7633 | Comment Submitted by Srinivas Dadi | 01/25/2016 |
| USCIS-2015-0008-7634 | Comment Submitted by Karthik Koteeswaran | 01/25/2016 |
| USCIS-2015-0008-7635 | Comment Submitted by Raja Thesingh | 01/25/2016 |
| USCIS-2015-0008-7636 | Comment Submitted by Venkata Gona | 01/25/2016 |
| USCIS-2015-0008-7637 | Comment Submitted by Nadeem Anjum | 01/25/2016 |
| USCIS-2015-0008-7638 | Comment Submitted by Shoon Fa | 01/25/2016 |
| USCIS-2015-0008-7639 | Comment Submitted by Channabasappa Astagi | 01/25/2016 |
| USCIS-2015-0008-7640 | Comment Submitted by Rama Kota | 01/25/2016 |
| USCIS-2015-0008-7641 | Comment Submitted by Sundeep Reddy | 01/25/2016 |
| USCIS-2015-0008-7642 | Comment Submitted by Saritha K | 01/25/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7643 | Comment Submitted by Narenendran Desai | 01/25/2016 |
| USCIS-2015-0008-7644 | Comment Submitted by Tarak R | 01/25/2016 |
| USCIS-2015-0008-7645 | Comment Submitted by Shruti  Agarwal | 01/25/2016 |
| USCIS-2015-0008-7646 | Comment Submitted by Rajesh Kumar | 01/25/2016 |
| USCIS-2015-0008-7647 | Comment Submitted by Raj Malhotra | 01/25/2016 |
| USCIS-2015-0008-7648 | Comment Submitted by Sujith  Gadagottu | 01/25/2016 |
| USCIS-2015-0008-7649 | Comment Submitted by Rajesh Medaramati | 01/25/2016 |
| USCIS-2015-0008-7650 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7651 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7652 | Comment Submitted by Maritza Mirabal | 01/25/2016 |
| USCIS-2015-0008-7653 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7654 | Comment Submitted by Manish Sethia | 01/25/2016 |
| USCIS-2015-0008-7655 | Comment Submitted by Nathan P | 01/25/2016 |
| USCIS-2015-0008-7656 | Comment Submitted by Malar Velappan | 01/25/2016 |
| USCIS-2015-0008-7657 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7658 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7659 | Comment Submitted by Vivek Gupta | 01/25/2016 |
| USCIS-2015-0008-7660 | Comment Submitted by Kalpesh Thakkar | 01/25/2016 |
| USCIS-2015-0008-7661 | Comment Submitted by Tarun Kapoor | 01/25/2016 |
| USCIS-2015-0008-7662 | Comment Submitted by Vishal K | 01/25/2016 |
| USCIS-2015-0008-7663 | Comment Submitted by shruti agarwal | 01/25/2016 |
| USCIS-2015-0008-7664 | Comment Submitted by Deepti Mani | 01/25/2016 |
| USCIS-2015-0008-7665 | Comment Submitted by Pras U | 01/25/2016 |
| USCIS-2015-0008-7666 | Comment Submitted by Chandra  Kota | 01/25/2016 |
| USCIS-2015-0008-7667 | Comment Submitted by Srinivas Vuyyuru | 01/25/2016 |
| USCIS-2015-0008-7668 | Comment Submitted by Balaji Dharmalingam | 01/25/2016 |
| USCIS-2015-0008-7669 | Comment Submitted by Tulasi Konathala | 01/25/2016 |
| USCIS-2015-0008-7670 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7671 | Comment Submitted by Swapna N | 01/25/2016 |
| USCIS-2015-0008-7672 | Comment Submitted by Sanjiv Sharma | 01/25/2016 |
| USCIS-2015-0008-7673 | Comment Submitted by Sridevi Ayyannagari | 01/25/2016 |
| USCIS-2015-0008-7674 | Comment Submitted by Chirag Pandya | 01/25/2016 |
| USCIS-2015-0008-7675 | Comment Submitted by Raj N | 01/25/2016 |
| USCIS-2015-0008-7676 | Comment Submitted by Kapil  Bhati | 01/25/2016 |
| USCIS-2015-0008-7677 | Comment Submitted by Vinay Sharma | 01/25/2016 |
| USCIS-2015-0008-7678 | Comment Submitted by Chandrasekar Balasubramanian | 01/25/2016 |
| USCIS-2015-0008-7679 | Comment Submitted by Raj G | 01/25/2016 |
| USCIS-2015-0008-7680 | Comment Submitted by Sankar Sh | 01/25/2016 |
| USCIS-2015-0008-7681 | Comment Submitted by Darshini Pr | 01/25/2016 |
| USCIS-2015-0008-7682 | Comment Submitted by Santosh A | 01/25/2016 |
| USCIS-2015-0008-7683 | Comment Submitted by Narender M | 01/25/2016 |
| USCIS-2015-0008-7684 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7685 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7686 | Comment Submitted by Siva  Bhupathi | 01/25/2016 |
| USCIS-2015-0008-7687 | Comment Submitted by Narayan Boss | 01/25/2016 |
| USCIS-2015-0008-7688 | Comment Submitted by Yogesh Kale | 01/25/2016 |
| USCIS-2015-0008-7689 | Comment Submitted by Mark H | 01/25/2016 |
| USCIS-2015-0008-7690 | Comment Submitted by Kanagasabai Karunanithy | 01/25/2016 |
| USCIS-2015-0008-7691 | Comment Submitted by Alagumuthu Bagirathan | 01/25/2016 |
| USCIS-2015-0008-7692 | Comment Submitted by NTN Psamy | 01/25/2016 |
| USCIS-2015-0008-7693 | Comment Submitted by Srinivasan Velusamy | 01/25/2016 |
| USCIS-2015-0008-7694 | Comment Submitted by Chandra Thirumala | 01/25/2016 |
| USCIS-2015-0008-7695 | Comment Submitted by Gauri Chaudhari | 01/25/2016 |
| USCIS-2015-0008-7696 | Comment Submitted by Sri Vanukuri | 01/25/2016 |
| USCIS-2015-0008-7697 | Comment Submitted by A Majumder | 01/25/2016 |
| USCIS-2015-0008-7698 | Comment Submitted by V K | 01/25/2016 |
| USCIS-2015-0008-7699 | Comment Submitted by Rishikesh Khire | 01/25/2016 |
| USCIS-2015-0008-7700 | Comment Submitted by Bimal Gor | 01/25/2016 |
| USCIS-2015-0008-7701 | Comment Submitted by Anonymous | 01/25/2016 |
| USCIS-2015-0008-7702 | Comment Submitted by Kumar P | 01/25/2016 |
| USCIS-2015-0008-7703 | Comment Submitted by Goutham Anonymous | 01/25/2016 |
| USCIS-2015-0008-7704 | Comment Submitted by Sai B | 01/25/2016 |
| USCIS-2015-0008-7705 | Comment Submitted by D B | 01/25/2016 |
| USCIS-2015-0008-7706 | Comment Submitted by Pathuri P | 01/25/2016 |
| USCIS-2015-0008-7707 | Comment Submitted by Rhea M | 01/25/2016 |
| USCIS-2015-0008-7708 | Comment Submitted by Jim Garofano | 01/25/2016 |
| USCIS-2015-0008-7709 | Comment Submitted by Dina R | 01/25/2016 |
| USCIS-2015-0008-7710 | Comment Submitted by Dhanashree Sawantdesai | 01/25/2016 |
| USCIS-2015-0008-7711 | Comment Submitted by R S | 01/25/2016 |
| USCIS-2015-0008-7712 | Comment Submitted by Kumaresh Nataraj | 01/25/2016 |
| USCIS-2015-0008-7713 | Comment Submitted by A Kumar | 01/25/2016 |
| USCIS-2015-0008-7714 | Comment Submitted by Manish  Gupta | 01/25/2016 |
| USCIS-2015-0008-7715 | Comment Submitted by Shweta Mahajan | 01/25/2016 |
| USCIS-2015-0008-7716 | Comment Submitted by Silpa Galiveeti | 01/25/2016 |
| USCIS-2015-0008-7717 | Comment Submitted by Sivakumar Srinivasulu | 01/25/2016 |
| USCIS-2015-0008-7718 | Comment Submitted by Rajasekhar Devulapalli | 01/25/2016 |
| USCIS-2015-0008-7719 | Comment Submitted by Hari Raj | 01/25/2016 |
| USCIS-2015-0008-7720 | Comment Submitted by Mohan E | 01/25/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 204 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7721 | Comment Submitted by Biswa Padhy | 01/25/2016 |
| USCIS-2015-0008-7722 | Comment Submitted by K G | 01/25/2016 |
| USCIS-2015-0008-7723 | Comment Submitted by K Ch | 01/25/2016 |
| USCIS-2015-0008-7724 | Comment Submitted by Harinath Seetharamaiah | 01/25/2016 |
| USCIS-2015-0008-7725 | Comment Submitted by Rajiv Singh | 01/25/2016 |
| USCIS-2015-0008-7726 | Comment Submitted by G Kumar | 01/25/2016 |
| USCIS-2015-0008-7727 | Comment Submitted by Darshan Pandya, Pandya Big Data Solutions | 01/25/2016 |
| USCIS-2015-0008-7728 | Comment Submitted by Saurabh Srivastava | 01/25/2016 |
| USCIS-2015-0008-7729 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7730 | Comment Submitted by Pulkit Aggarwal | 01/26/2016 |
| USCIS-2015-0008-7731 | Comment Submitted by Patric B | 01/26/2016 |
| USCIS-2015-0008-7732 | Comment Submitted by Sa Sa | 01/26/2016 |
| USCIS-2015-0008-7733 | Comment Submitted by Gaurav Mehta | 01/26/2016 |
| USCIS-2015-0008-7734 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7735 | Comment Submitted by Swati Yadav | 01/26/2016 |
| USCIS-2015-0008-7736 | Comment Submitted by  Shailaja  A | 01/26/2016 |
| USCIS-2015-0008-7737 | Comment Submitted by Samaran Kappa | 01/26/2016 |
| USCIS-2015-0008-7738 | Comment Submitted by Jim Jack | 01/26/2016 |
| USCIS-2015-0008-7739 | Comment Submitted by Ravi Tamma | 01/26/2016 |
| USCIS-2015-0008-7740 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7741 | Comment Submitted by Priyadarshini A | 01/25/2016 |
| USCIS-2015-0008-7742 | Comment Submitted by Sai S | 01/25/2016 |
| USCIS-2015-0008-7743 | Comment Submitted by Vikas Taneja | 01/25/2016 |
| USCIS-2015-0008-7744 | Comment Submitted by Nathuram Godse | 01/25/2016 |
| USCIS-2015-0008-7745 | Comment Submitted by Rajesh Mishra | 01/25/2016 |
| USCIS-2015-0008-7746 | Comment Submitted by Kartik Kharbanda | 01/25/2016 |
| USCIS-2015-0008-7747 | Comment Submitted by Vikram Shah | 01/25/2016 |
| USCIS-2015-0008-7748 | Comment Submitted by Prem Singh | 01/26/2016 |
| USCIS-2015-0008-7749 | Comment Submitted by Venkata Manik | 01/26/2016 |
| USCIS-2015-0008-7750 | Comment Submitted by Gayathiri Kalyan | 01/26/2016 |
| USCIS-2015-0008-7751 | MM148 Comment Submitted by Kalvin Katz | 01/26/2016 |
| USCIS-2015-0008-7752 | Comment Submitted by Arjun Maheswari | 01/26/2016 |
| USCIS-2015-0008-7753 | Comment Submitted by Bharath Chintalapani | 01/26/2016 |
| USCIS-2015-0008-7754 | Comment Submitted by Tulasi Konathala | 01/26/2016 |
| USCIS-2015-0008-7755 | Comment Submitted by Ramesh Garre Venkata | 01/26/2016 |
| USCIS-2015-0008-7756 | Comment Submitted by Anonymous (Yes We Can) | 01/26/2016 |
| USCIS-2015-0008-7757 | Comment Submitted by Jose P | 01/26/2016 |
| USCIS-2015-0008-7758 | Comment Submitted by Sunil k | 01/26/2016 |
| USCIS-2015-0008-7759 | Comment Submitted by Mehaboob Shaik | 01/26/2016 |
| USCIS-2015-0008-7760 | Comment Submitted by Shweta Saraswat | 01/26/2016 |
| USCIS-2015-0008-7761 | Comment Submitted by Rajesh Pandian | 01/26/2016 |
| USCIS-2015-0008-7762 | Comment Submitted by Tilak K | 01/26/2016 |
| USCIS-2015-0008-7763 | Comment Submitted by K C | 01/26/2016 |
| USCIS-2015-0008-7764 | Comment Submitted by Staramaraju Pericharla | 01/26/2016 |
| USCIS-2015-0008-7765 | Comment Submitted by Swapnil Chevale | 01/26/2016 |
| USCIS-2015-0008-7766 | Comment Submitted by Mahendrakumar C | 01/26/2016 |
| USCIS-2015-0008-7767 | Comment Submitted by S N | 01/26/2016 |
| USCIS-2015-0008-7768 | Comment Submitted by S Sudha | 01/26/2016 |
| USCIS-2015-0008-7769 | Comment Submitted by Ajex Rundy | 01/26/2016 |
| USCIS-2015-0008-7770 | Comment Submitted by Rakesh Raghav | 01/26/2016 |
| USCIS-2015-0008-7771 | Comment Submitted by Kishore M | 01/27/2016 |
| USCIS-2015-0008-7772 | Comment Submitted by Anonymous (King Kong) | 01/27/2016 |
| USCIS-2015-0008-7773 | Comment Submitted by Rosa Lesan | 01/27/2016 |
| USCIS-2015-0008-7774 | Mass Mail Campaign 131: Comment Submitted by Suma Rolla, Total as of 3/7/2016: 6 | 01/27/2016 |
| USCIS-2015-0008-7775 | Comment Submitted by Krish Anumula | 01/27/2016 |
| USCIS-2015-0008-7776 | Comment Submitted by Sangeetha Pandiyan | 01/27/2016 |
| USCIS-2015-0008-7777 | Comment Submitted by Anonymous (Slave 4you) | 01/26/2016 |
| USCIS-2015-0008-7778 | Comment Submitted by Nikhil Gohokar | 01/26/2016 |
| USCIS-2015-0008-7779 | Comment Submitted by Satish Vuyyuru | 01/26/2016 |
| USCIS-2015-0008-7780 | Comment Submitted by Mike Timlin (2nd Comment) | 01/26/2016 |
| USCIS-2015-0008-7781 | Comment Submitted by Kaushuba Rageev | 01/26/2016 |
| USCIS-2015-0008-7782 | Comment Submitted by Ramesh Jalla | 01/26/2016 |
| USCIS-2015-0008-7783 | Comment Submitted by Shreya Dubbaka | 01/26/2016 |
| USCIS-2015-0008-7784 | Comment Submitted by Sandeep Kumar | 01/26/2016 |
| USCIS-2015-0008-7785 | Comment Submitted by Uma Maheswara Poluru | 01/26/2016 |
| USCIS-2015-0008-7786 | Comment Submitted by Sukumar Anapalli | 01/26/2016 |
| USCIS-2015-0008-7787 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7788 | Comment Submitted by Kamlesh Sonawani | 01/26/2016 |
| USCIS-2015-0008-7789 | Comment Submitted by Nirupama Parmar | 01/26/2016 |
| USCIS-2015-0008-7790 | Comment Submitted by Bala Subramanian | 01/26/2016 |
| USCIS-2015-0008-7791 | Comment Submitted by Tanu Gupta | 01/26/2016 |
| USCIS-2015-0008-7792 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7793 | Comment Submitted by Ravi Kotapati | 01/26/2016 |
| USCIS-2015-0008-7794 | Comment Submitted by Mahendranath Vanne | 01/26/2016 |
| USCIS-2015-0008-7795 | Comment Submitted by Shaleen Bawa | 01/26/2016 |
| USCIS-2015-0008-7796 | Comment Submitted by Ram Kuchana | 01/26/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7797 | Comment Submitted by vik slick | 01/26/2016 |
| USCIS-2015-0008-7798 | Comment Submitted by Mahesh Chavda | 01/26/2016 |
| USCIS-2015-0008-7799 | Comment Submitted by Tirupathi Mandala | 01/26/2016 |
| USCIS-2015-0008-7800 | Comment Submitted by L I | 01/26/2016 |
| USCIS-2015-0008-7801 | Comment Submitted by Vishal Garg | 01/26/2016 |
| USCIS-2015-0008-7802 | Comment Submitted by Sandy Kumar | 01/26/2016 |
| USCIS-2015-0008-7803 | Comment Submitted by Adi Narayan | 01/26/2016 |
| USCIS-2015-0008-7804 | Comment Submitted by Kishore Ginjupalli | 01/26/2016 |
| USCIS-2015-0008-7805 | Comment Submitted by Swapna Sen | 01/26/2016 |
| USCIS-2015-0008-7806 | Comment Submitted by Pallavi  K | 01/26/2016 |
| USCIS-2015-0008-7807 | Comment Submitted by Anand Sharma | 01/26/2016 |
| USCIS-2015-0008-7808 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7809 | Comment Submitted by Vikas Arora | 01/26/2016 |
| USCIS-2015-0008-7810 | Comment Submitted by Mahesh Chandra (2nd Comment) | 01/26/2016 |
| USCIS-2015-0008-7811 | Comment Submitted by Ram Vee | 01/26/2016 |
| USCIS-2015-0008-7812 | Comment Submitted by Priya Immadi | 01/26/2016 |
| USCIS-2015-0008-7813 | Comment Submitted by Vikas Arora | 01/26/2016 |
| USCIS-2015-0008-7814 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7815 | Comment Submitted by Ravi S | 01/26/2016 |
| USCIS-2015-0008-7816 | Comment Submitted by Mallik CH | 01/26/2016 |
| USCIS-2015-0008-7817 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7818 | Comment Submitted by Venkat K | 01/26/2016 |
| USCIS-2015-0008-7819 | Comment Submitted by S G | 01/26/2016 |
| USCIS-2015-0008-7820 | Comment Submitted by Pavankumar Sharma | 01/26/2016 |
| USCIS-2015-0008-7821 | Comment Submitted by Santhosh Regu | 01/26/2016 |
| USCIS-2015-0008-7822 | Comment Submitted by Abirami Ramakrishnan | 01/26/2016 |
| USCIS-2015-0008-7823 | Comment Submitted by Karthik Kandasami | 01/26/2016 |
| USCIS-2015-0008-7824 | Comment Submitted by Mrutyunjay H | 01/26/2016 |
| USCIS-2015-0008-7825 | Comment Submitted by Sathish  Rajasekaran | 01/26/2016 |
| USCIS-2015-0008-7826 | Comment Submitted by Roy Dsouza | 01/26/2016 |
| USCIS-2015-0008-7827 | Comment Submitted by Suresh Chandra Bose & Ganesh Bose | 01/26/2016 |
| USCIS-2015-0008-7828 | Comment Submitted by Jacobraj Benet | 01/26/2016 |
| USCIS-2015-0008-7829 | Comment Submitted by R K | 01/26/2016 |
| USCIS-2015-0008-7830 | Comment Submitted by Muthu Sankaranarayanan | 01/26/2016 |
| USCIS-2015-0008-7831 | Comment Submitted by Rajesh Krishna Chandran | 01/26/2016 |
| USCIS-2015-0008-7832 | Comment Submitted by T Ram | 01/26/2016 |
| USCIS-2015-0008-7833 | Comment Submitted by Raghu Ram | 01/26/2016 |
| USCIS-2015-0008-7834 | Comment Submitted by Maneet Brar | 01/26/2016 |
| USCIS-2015-0008-7835 | Comment Submitted by Eric Biemuller | 01/26/2016 |
| USCIS-2015-0008-7836 | Comment Submitted by Anil Mehta | 01/26/2016 |
| USCIS-2015-0008-7837 | Comment Submitted by Ramesh Babu Chinnam | 01/26/2016 |
| USCIS-2015-0008-7838 | Comment Submitted by Brandon Nathan | 01/26/2016 |
| USCIS-2015-0008-7839 | Comment Submitted by Aishwarya Motiwale | 01/26/2016 |
| USCIS-2015-0008-7840 | Comment Submitted by Madumitha Muthusamy Purushothaman | 01/26/2016 |
| USCIS-2015-0008-7841 | Comment Submitted by Anonymous (Waiting for Decades) | 01/26/2016 |
| USCIS-2015-0008-7842 | Comment Submitted by Aravind Gokina | 01/26/2016 |
| USCIS-2015-0008-7843 | Comment Submitted by Karthikeyan Subbah Naidu | 01/26/2016 |
| USCIS-2015-0008-7844 | Comment Submitted by Bharat Purohit | 01/26/2016 |
| USCIS-2015-0008-7845 | Comment Submitted by Sunil Unil Kumar Bandapally | 01/26/2016 |
| USCIS-2015-0008-7846 | Comment Submitted by Rajni [Last Name Unknown] | 01/26/2016 |
| USCIS-2015-0008-7847 | Comment Submitted by Ashish Gattupally | 01/26/2016 |
| USCIS-2015-0008-7848 | Comment Submitted by M C | 01/26/2016 |
| USCIS-2015-0008-7849 | Comment Submitted by Joanne Downes | 01/26/2016 |
| USCIS-2015-0008-7850 | Comment Submitted by Suresh Kakumani | 01/26/2016 |
| USCIS-2015-0008-7851 | Comment Submitted by Anish Kumar Bhupathiraju | 01/26/2016 |
| USCIS-2015-0008-7852 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7853 | Comment Submitted by Jalpa Patel | 01/26/2016 |
| USCIS-2015-0008-7854 | Comment Submitted by Jai Sriram | 01/26/2016 |
| USCIS-2015-0008-7855 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7856 | Comment Submitted by Veera Bollu | 01/26/2016 |
| USCIS-2015-0008-7857 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7858 | Comment Submitted by Naren N | 01/26/2016 |
| USCIS-2015-0008-7859 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7860 | Comment Submitted by Ann Jacob | 01/26/2016 |
| USCIS-2015-0008-7861 | Comment Submitted by Shruthi Panicker | 01/26/2016 |
| USCIS-2015-0008-7862 | Comment Submitted by S B | 01/26/2016 |
| USCIS-2015-0008-7863 | Comment Submitted by Venu Karri | 01/26/2016 |
| USCIS-2015-0008-7864 | Comment Submitted by Vid Kann | 01/26/2016 |
| USCIS-2015-0008-7865 | Comment Submitted by Shweta Mehta | 01/26/2016 |
| USCIS-2015-0008-7866 | Comment Submitted by Kamala Dharmar | 01/26/2016 |
| USCIS-2015-0008-7867 | Comment Submitted by Anonymous (Babu) | 01/26/2016 |
| USCIS-2015-0008-7868 | Comment Submitted by Ashish Mehta | 01/26/2016 |
| USCIS-2015-0008-7869 | Comment Submitted by Dipu Thomas | 01/26/2016 |
| USCIS-2015-0008-7870 | Comment Submitted by Austin Texas | 01/26/2016 |
| USCIS-2015-0008-7871 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7872 | Comment Submitted by Atul Deshmukh | 01/26/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7873 | Comment Submitted by Kamal Khanna | 01/26/2016 |
| USCIS-2015-0008-7874 | Comment Submitted by Venkata Alluri | 01/26/2016 |
| USCIS-2015-0008-7875 | Comment Submitted by Mark Antony | 01/26/2016 |
| USCIS-2015-0008-7876 | Comment Submitted by San K | 01/26/2016 |
| USCIS-2015-0008-7877 | Comment Submitted by Sophia Chang | 01/26/2016 |
| USCIS-2015-0008-7878 | Comment Submitted by Srini P | 01/26/2016 |
| USCIS-2015-0008-7879 | Comment Submitted by Nag S | 01/26/2016 |
| USCIS-2015-0008-7880 | Comment Submitted by Rukmangada Gaddam | 01/26/2016 |
| USCIS-2015-0008-7881 | Comment Submitted by David Lu | 01/26/2016 |
| USCIS-2015-0008-7882 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7883 | Comment Submitted by Darbarbasha Nadigadda | 01/26/2016 |
| USCIS-2015-0008-7884 | Comment Submitted by Atticus Finch | 01/26/2016 |
| USCIS-2015-0008-7885 | Comment Submitted by Ramesh Ummedisetti | 01/26/2016 |
| USCIS-2015-0008-7886 | Comment Submitted by Sush Daroz | 01/26/2016 |
| USCIS-2015-0008-7887 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7888 | Comment Submitted by Tanya Mishra | 01/26/2016 |
| USCIS-2015-0008-7889 | Comment Submitted by Pk Sy | 01/26/2016 |
| USCIS-2015-0008-7890 | Comment Submitted by Sandeep Kotrika | 01/26/2016 |
| USCIS-2015-0008-7891 | Comment Submitted by Bharath Desu | 01/26/2016 |
| USCIS-2015-0008-7892 | Comment Submitted by Venkata Kethinedi | 01/26/2016 |
| USCIS-2015-0008-7893 | Comment Submitted by Sebastian Soosaiarul | 01/26/2016 |
| USCIS-2015-0008-7894 | Comment Submitted by Karthik Ravi | 01/26/2016 |
| USCIS-2015-0008-7895 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7896 | Comment Submitted by D B | 01/26/2016 |
| USCIS-2015-0008-7897 | Comment Submitted by Ram Das | 01/26/2016 |
| USCIS-2015-0008-7898 | Comment Submitted by Rohan Sippy | 01/26/2016 |
| USCIS-2015-0008-7899 | Comment Submitted by Jimmy Antony | 01/26/2016 |
| USCIS-2015-0008-7900 | Comment Submitted by Avinash Tilokani | 01/26/2016 |
| USCIS-2015-0008-7901 | Comment Submitted by Abhijit Kshirsagar | 01/26/2016 |
| USCIS-2015-0008-7902 | Comment Submitted by Venkat Gummadi | 01/26/2016 |
| USCIS-2015-0008-7903 | Comment Submitted by Charan Rao | 01/26/2016 |
| USCIS-2015-0008-7904 | Comment Submitted by Kim Loo | 01/26/2016 |
| USCIS-2015-0008-7905 | Comment Submitted by Chandra Jasti | 01/26/2016 |
| USCIS-2015-0008-7906 | Comment Submitted by D J | 01/26/2016 |
| USCIS-2015-0008-7907 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7908 | Comment Submitted by Arjun Reddy | 01/26/2016 |
| USCIS-2015-0008-7909 | Comment Submitted by Satya Ch | 01/26/2016 |
| USCIS-2015-0008-7910 | Comment Submitted by Selvi D | 01/26/2016 |
| USCIS-2015-0008-7911 | Comment Submitted by Sam J | 01/26/2016 |
| USCIS-2015-0008-7912 | Comment Submitted by Vijayan Bakthavachalu | 01/26/2016 |
| USCIS-2015-0008-7913 | Comment Submitted by Durga K | 01/26/2016 |
| USCIS-2015-0008-7914 | Comment Submitted by Matt Li | 01/26/2016 |
| USCIS-2015-0008-7915 | Comment Submitted by Srikanth Guntaka | 01/26/2016 |
| USCIS-2015-0008-7916 | Comment Submitted by Rahul H | 01/26/2016 |
| USCIS-2015-0008-7917 | Comment Submitted by John P | 01/26/2016 |
| USCIS-2015-0008-7918 | Comment Submitted by S S | 01/26/2016 |
| USCIS-2015-0008-7919 | Comment Submitted by Hari Reddy | 01/26/2016 |
| USCIS-2015-0008-7920 | Comment Submitted by Randhir Singh | 01/26/2016 |
| USCIS-2015-0008-7921 | Comment Submitted by Lm P | 01/26/2016 |
| USCIS-2015-0008-7922 | Comment Submitted by Laura Baas | 01/26/2016 |
| USCIS-2015-0008-7923 | Comment Submitted by Venkata Viswanath Chittoory | 01/26/2016 |
| USCIS-2015-0008-7924 | Comment Submitted by Arzoo [Last Name Unknown] | 01/26/2016 |
| USCIS-2015-0008-7925 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7926 | Comment Submitted by Prashant M | 01/26/2016 |
| USCIS-2015-0008-7927 | Comment Submitted by Bajee Bobba | 01/26/2016 |
| USCIS-2015-0008-7928 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-7929 | Comment Submitted by G Shanhar | 01/26/2016 |
| USCIS-2015-0008-7930 | Comment Submitted by Peer Shajudeen | 01/26/2016 |
| USCIS-2015-0008-7931 | Comment Submitted by Rajiv Vardhan | 01/26/2016 |
| USCIS-2015-0008-7932 | Comment Submitted by A C | 01/26/2016 |
| USCIS-2015-0008-7933 | Comment Submitted by Chirag Gheewala | 01/26/2016 |
| USCIS-2015-0008-7934 | Comment Submitted by Boyang Li | 01/26/2016 |
| USCIS-2015-0008-7935 | Comment Submitted by Muthu Chaami | 01/26/2016 |
| USCIS-2015-0008-7936 | Comment Submitted by Bryan Lee | 01/26/2016 |
| USCIS-2015-0008-7937 | Comment Submitted by Shravan Venkata | 01/26/2016 |
| USCIS-2015-0008-7938 | Comment Submitted by Amit Sonawane | 01/26/2016 |
| USCIS-2015-0008-7939 | Comment Submitted by Timothy Shields | 01/26/2016 |
| USCIS-2015-0008-7940 | Comment Submitted by Ameya Kulkarni | 01/26/2016 |
| USCIS-2015-0008-7941 | Comment Submitted by Sai Ram | 01/26/2016 |
| USCIS-2015-0008-7942 | Comment Submitted by Subil Mathews | 01/26/2016 |
| USCIS-2015-0008-7943 | Comment Submitted by Swathi Rao Ranga Raja | 01/26/2016 |
| USCIS-2015-0008-7944 | Comment Submitted by Ron Swaren | 01/26/2016 |
| USCIS-2015-0008-7945 | Comment Submitted by Janvi Dangeti | 01/26/2016 |
| USCIS-2015-0008-7946 | Comment Submitted by Harish Vaidya | 01/26/2016 |
| USCIS-2015-0008-7947 | Comment Submitted by Dheeraj Indugapalli | 01/26/2016 |
| USCIS-2015-0008-7948 | Comment Submitted by Vince Royce | 01/26/2016 |
| USCIS-2015-0008-7949 | Comment Submitted by Jose V | 01/26/2016 |
| USCIS-2015-0008-7950 | Comment Submitted by Srilekha Bandapally | 01/26/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-7951 | Comment Submitted by Vik K | 01/26/2016 |
| USCIS-2015-0008-7952 | Comment Submitted by Loknath Reddy | 01/26/2016 |
| USCIS-2015-0008-7953 | Comment Submitted by Dhara Desai | 01/26/2016 |
| USCIS-2015-0008-7954 | Comment Submitted by Praveen Kumar | 01/26/2016 |
| USCIS-2015-0008-7955 | Comment Submitted by Luyao Chen | 01/26/2016 |
| USCIS-2015-0008-7956 | Comment Submitted by Victor Lee | 01/26/2016 |
| USCIS-2015-0008-7957 | Comment Submitted by Paresh Vernekar | 01/27/2016 |
| USCIS-2015-0008-7958 | Comment Submitted by H C | 01/27/2016 |
| USCIS-2015-0008-7959 | Comment Submitted by Venkatesh Karthika | 01/27/2016 |
| USCIS-2015-0008-7960 | Comment Submitted by Raj Dev | 01/27/2016 |
| USCIS-2015-0008-7961 | Comment Submitted by Tanya Khare | 01/27/2016 |
| USCIS-2015-0008-7962 | Comment Submitted by Vijaykumar Nayak | 01/27/2016 |
| USCIS-2015-0008-7963 | Comment Submitted by Vijaykumar Nayak | 01/27/2016 |
| USCIS-2015-0008-7964 | Comment Submitted by Ashish Buddha | 01/27/2016 |
| USCIS-2015-0008-7965 | Comment Submitted by Pankaj Verma | 01/27/2016 |
| USCIS-2015-0008-7966 | Comment Submitted by Yifu Wu | 01/27/2016 |
| USCIS-2015-0008-7967 | Comment Submitted by Sarala Sudanagunta | 01/27/2016 |
| USCIS-2015-0008-7968 | Comment Submitted by Mike Timlin | 01/27/2016 |
| USCIS-2015-0008-7969 | Comment Submitted by Ash Reddy | 01/27/2016 |
| USCIS-2015-0008-7970 | Comment Submitted by Bhavin Shah | 01/27/2016 |
| USCIS-2015-0008-7971 | Comment Submitted by Deep P | 01/27/2016 |
| USCIS-2015-0008-7972 | Comment Submitted by Pooja Bansal | 01/27/2016 |
| USCIS-2015-0008-7973 | Comment Submitted by Rohit Sharma | 01/27/2016 |
| USCIS-2015-0008-7974 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-7975 | Comment Submitted by Ram Krishna | 01/27/2016 |
| USCIS-2015-0008-7976 | Comment Submitted by Sunder Picchai | 01/27/2016 |
| USCIS-2015-0008-7977 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-7978 | Comment Submitted by Sridhar Reddy Chintapally | 01/27/2016 |
| USCIS-2015-0008-7979 | MM135 Comment Submitted by Jainil Desai | 01/27/2016 |
| USCIS-2015-0008-7980 | Comment Submitted by Sanjay Jadhav | 01/27/2016 |
| USCIS-2015-0008-7981 | Comment Submitted by V K | 01/27/2016 |
| USCIS-2015-0008-7982 | Comment Submitted by Ritesh Tarway | 01/27/2016 |
| USCIS-2015-0008-7983 | Comment Submitted by Deepak Patel | 01/27/2016 |
| USCIS-2015-0008-7984 | Comment Submitted by Sarat Mynampati | 01/27/2016 |
| USCIS-2015-0008-7985 | Comment Submitted by Sarat Mynampati | 01/27/2016 |
| USCIS-2015-0008-7986 | Comment Submitted by Kiran yenuguntla | 01/27/2016 |
| USCIS-2015-0008-7987 | Comment Submitted by Anand Radhakrishnan | 01/27/2016 |
| USCIS-2015-0008-7988 | Comment Submitted by PKN Tp | 01/27/2016 |
| USCIS-2015-0008-7989 | Comment Submitted by Shivnesh Raj | 01/27/2016 |
| USCIS-2015-0008-7990 | Comment Submitted by Nagsen Dahat | 01/27/2016 |
| USCIS-2015-0008-7991 | Comment Submitted by Ravi Ladha | 01/27/2016 |
| USCIS-2015-0008-7992 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-7993 | Comment Submitted by Andt Shan | 01/27/2016 |
| USCIS-2015-0008-7994 | Comment Submitted by Swaminathan Prabhati | 01/27/2016 |
| USCIS-2015-0008-7995 | Comment Submitted by Jaya  Battula | 01/27/2016 |
| USCIS-2015-0008-7996 | Comment Submitted by Swara Patel | 01/27/2016 |
| USCIS-2015-0008-7997 | Comment Submitted by Ravi Moon | 01/27/2016 |
| USCIS-2015-0008-7998 | Comment Submitted by John Katich | 01/27/2016 |
| USCIS-2015-0008-7999 | Comment Submitted by Sudhin Justin | 01/27/2016 |
| USCIS-2015-0008-8000 | Comment Submitted by Nithya Hari | 01/27/2016 |
| USCIS-2015-0008-8001 | Comment Submitted by Ravikumar Boragal | 01/27/2016 |
| USCIS-2015-0008-8002 | Comment Submitted by Vimarsh Vasavada | 01/27/2016 |
| USCIS-2015-0008-8003 | Comment Submitted by Sagar Luke | 01/27/2016 |
| USCIS-2015-0008-8004 | Comment Submitted by Harshal Chavan | 01/27/2016 |
| USCIS-2015-0008-8005 | Comment Submitted by V K | 01/27/2016 |
| USCIS-2015-0008-8006 | Comment Submitted by Dan Mahony | 01/27/2016 |
| USCIS-2015-0008-8007 | Comment Submitted by Raj Kumar | 01/27/2016 |
| USCIS-2015-0008-8008 | Comment Submitted by Venkat M | 01/27/2016 |
| USCIS-2015-0008-8009 | Comment Submitted by Raju Patwardhan | 01/27/2016 |
| USCIS-2015-0008-8010 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8011 | Comment Submitted by Sivakumar Murugan | 01/27/2016 |
| USCIS-2015-0008-8012 | Comment Submitted by A Nathanla | 01/27/2016 |
| USCIS-2015-0008-8013 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8014 | Comment Submitted by Pradeep Kumar Batchu | 01/27/2016 |
| USCIS-2015-0008-8015 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8016 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8017 | Comment Submitted by Priya KP | 01/27/2016 |
| USCIS-2015-0008-8018 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8019 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8020 | Comment Submitted by Venu Koganti | 01/27/2016 |
| USCIS-2015-0008-8021 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8022 | Comment Submitted by Deepak Rout | 01/27/2016 |
| USCIS-2015-0008-8023 | Comment Submitted by Jacobraj Benet (2nd Comment) | 01/27/2016 |
| USCIS-2015-0008-8024 | Comment Submitted by Srinivasa Anumalasetty | 01/27/2016 |
| USCIS-2015-0008-8025 | Comment Submitted by Pavan Ethakota | 01/27/2016 |
| USCIS-2015-0008-8026 | Comment Submitted by Subhasish Nanda | 01/27/2016 |
| USCIS-2015-0008-8027 | Comment Submitted by Nilesh Panchal | 01/27/2016 |
| USCIS-2015-0008-8028 | Comment Submitted by Anarjy Chyna | 01/27/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8029 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-8030 | Comment Submitted by Raj Naras | 01/26/2016 |
| USCIS-2015-0008-8031 | Comment Submitted by Ashok Rana | 01/26/2016 |
| USCIS-2015-0008-8032 | Comment Submitted by Megha Jain | 01/26/2016 |
| USCIS-2015-0008-8033 | Comment Submitted by Anonymous | 01/26/2016 |
| USCIS-2015-0008-8034 | Comment Submitted by Vinayak Waman | 01/26/2016 |
| USCIS-2015-0008-8035 | Comment Submitted by Vijai Kasthuri Rangan | 01/27/2016 |
| USCIS-2015-0008-8036 | Comment Submitted by Kishan Kumar | 01/27/2016 |
| USCIS-2015-0008-8037 | Comment Submitted by Sudha Karana | 01/27/2016 |
| USCIS-2015-0008-8038 | Comment Submitted by Jalaram Jalaram | 01/27/2016 |
| USCIS-2015-0008-8039 | Comment Submitted by Jalaram Jalaram (2nd Comment) | 01/27/2016 |
| USCIS-2015-0008-8040 | Comment Submitted by Raghuram Viswananthan | 01/27/2016 |
| USCIS-2015-0008-8041 | Comment Submitted by Vignesh Sundar | 01/27/2016 |
| USCIS-2015-0008-8042 | Comment Submitted by Hema Karthik | 01/27/2016 |
| USCIS-2015-0008-8043 | Comment Submitted by Narayanan Radhakrishnan | 01/27/2016 |
| USCIS-2015-0008-8044 | Comment Submitted by K Chikoti | 01/27/2016 |
| USCIS-2015-0008-8045 | Comment Submitted by Srinivas G | 01/27/2016 |
| USCIS-2015-0008-8046 | Comment Submitted by Bhushan Gavaskar | 01/27/2016 |
| USCIS-2015-0008-8047 | Comment Submitted by Praveen Araveti | 01/27/2016 |
| USCIS-2015-0008-8048 | Comment Submitted by Matty Kumar | 01/27/2016 |
| USCIS-2015-0008-8049 | Comment Submitted by Prasad J | 01/27/2016 |
| USCIS-2015-0008-8050 | Comment Submitted by Prasad Jampana | 01/27/2016 |
| USCIS-2015-0008-8051 | Comment Submitted by Spr Rao | 01/27/2016 |
| USCIS-2015-0008-8052 | Comment Submitted by Rakesh Ranjan | 01/27/2016 |
| USCIS-2015-0008-8053 | Comment Submitted by Rahul rd | 01/27/2016 |
| USCIS-2015-0008-8054 | Comment Submitted by Kamala Pandit | 01/27/2016 |
| USCIS-2015-0008-8055 | Comment Submitted by Mani Mani | 01/27/2016 |
| USCIS-2015-0008-8056 | Comment Submitted by Nile Bib | 01/27/2016 |
| USCIS-2015-0008-8057 | Comment Submitted by Aparna Vijayan | 01/27/2016 |
| USCIS-2015-0008-8058 | Comment Submitted by Hemanth Kolla | 01/27/2016 |
| USCIS-2015-0008-8059 | Comment Submitted by Ravindra Babu Bachina | 01/27/2016 |
| USCIS-2015-0008-8060 | Comment Submitted by Radhakrishnan V | 01/27/2016 |
| USCIS-2015-0008-8061 | Comment Submitted by Gopinath Akkinepally | 01/27/2016 |
| USCIS-2015-0008-8062 | Comment Submitted by Avantika Nair | 01/27/2016 |
| USCIS-2015-0008-8063 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8064 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8065 | Comment Submitted by Ashok Kumar | 01/27/2016 |
| USCIS-2015-0008-8066 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8067 | Comment Submitted by Jamuna Bagirathan | 01/27/2016 |
| USCIS-2015-0008-8068 | Comment Submitted by Kavita Joshi | 01/27/2016 |
| USCIS-2015-0008-8069 | Comment Submitted by Prabh Shan | 01/27/2016 |
| USCIS-2015-0008-8070 | Comment Submitted by Sirisha Batthula | 01/27/2016 |
| USCIS-2015-0008-8071 | Comment Submitted by Shashi Raut | 01/27/2016 |
| USCIS-2015-0008-8072 | Comment Submitted by Rimi Tomy | 01/27/2016 |
| USCIS-2015-0008-8073 | Comment Submitted by Sidharth T | 01/27/2016 |
| USCIS-2015-0008-8074 | Comment Submitted by Naren K | 01/27/2016 |
| USCIS-2015-0008-8075 | Comment Submitted by Sameer S | 01/27/2016 |
| USCIS-2015-0008-8076 | Comment Submitted by Ram Cherukupalli | 01/27/2016 |
| USCIS-2015-0008-8077 | Comment Submitted by D Naresh | 01/27/2016 |
| USCIS-2015-0008-8078 | Comment Submitted by Mia C | 01/27/2016 |
| USCIS-2015-0008-8079 | Comment Submitted by Praveen Sadineni | 01/27/2016 |
| USCIS-2015-0008-8080 | Comment Submitted by J Modha | 01/27/2016 |
| USCIS-2015-0008-8081 | Comment Submitted by Naresh D | 01/27/2016 |
| USCIS-2015-0008-8082 | Comment Submitted by Ashwani Gosain | 01/27/2016 |
| USCIS-2015-0008-8083 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8084 | Comment Submitted by Naresh Kumar Dacha | 01/27/2016 |
| USCIS-2015-0008-8085 | Comment Submitted by Kumar Naresh | 01/27/2016 |
| USCIS-2015-0008-8086 | Comment Submitted by Naresh Kumar Dacha | 01/27/2016 |
| USCIS-2015-0008-8087 | Comment Submitted by Vijay Amin | 01/27/2016 |
| USCIS-2015-0008-8088 | MM137 Comment Submitted by Ravindrakumar Savaliya | 01/27/2016 |
| USCIS-2015-0008-8089 | Comment Submitted by Rajesh Sinha | 01/27/2016 |
| USCIS-2015-0008-8090 | Comment Submitted by Lakshmi Rajaboina | 01/27/2016 |
| USCIS-2015-0008-8091 | Comment Submitted by Satyajit Bhattacharya | 01/27/2016 |
| USCIS-2015-0008-8092 | Comment Submitted by Vivek Reddy | 01/27/2016 |
| USCIS-2015-0008-8093 | Comment Submitted by Chen Wang | 01/27/2016 |
| USCIS-2015-0008-8094 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8095 | Comment Submitted by Saketh Verma | 01/27/2016 |
| USCIS-2015-0008-8096 | Comment Submitted by Santhu Reddy | 01/27/2016 |
| USCIS-2015-0008-8097 | Comment Submitted by A B | 01/27/2016 |
| USCIS-2015-0008-8098 | Comment Submitted by Rajeswara Rao | 01/27/2016 |
| USCIS-2015-0008-8099 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8100 | Comment Submitted by Vishnu [Last Name Unknown] | 01/27/2016 |
| USCIS-2015-0008-8101 | Comment Submitted by Sreekanth Chinthalapalli | 01/27/2016 |
| USCIS-2015-0008-8102 | Comment Submitted by Vishnu Hari | 01/27/2016 |
| USCIS-2015-0008-8103 | Comment Submitted by M Y | 01/27/2016 |
| USCIS-2015-0008-8104 | Comment Submitted by Mohan Krishna Mangamuri | 01/27/2016 |
| USCIS-2015-0008-8105 | Comment Submitted by Hari M | 01/27/2016 |
| USCIS-2015-0008-8106 | Comment Submitted by Ranku Mogudu | 01/27/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 209 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8107 | Comment Submitted by Chetan Sam | 01/27/2016 |
| USCIS-2015-0008-8108 | Comment Submitted by Sai  Krishna | 01/27/2016 |
| USCIS-2015-0008-8109 | Comment Submitted by A T | 01/27/2016 |
| USCIS-2015-0008-8110 | Comment Submitted by Manikandan  Ravi | 01/27/2016 |
| USCIS-2015-0008-8111 | Comment Submitted by Ajay Dixit | 01/27/2016 |
| USCIS-2015-0008-8112 | Comment Submitted by Sanju Varma | 01/27/2016 |
| USCIS-2015-0008-8113 | Comment Submitted by Aman Jain | 01/27/2016 |
| USCIS-2015-0008-8114 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8115 | Comment Submitted by Shridhar Swaminathan | 01/27/2016 |
| USCIS-2015-0008-8116 | Comment Submitted by Vineetha Kalvakunta | 01/27/2016 |
| USCIS-2015-0008-8117 | Comment Submitted by Sanjiv Joshi | 01/27/2016 |
| USCIS-2015-0008-8118 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8119 | Comment Submitted by Nitin Tripathi | 01/27/2016 |
| USCIS-2015-0008-8120 | Comment Submitted by Sandy Samson | 01/27/2016 |
| USCIS-2015-0008-8121 | Comment Submitted by Pavan Karumuri | 01/27/2016 |
| USCIS-2015-0008-8122 | Comment Submitted by Elangovan Arumugam | 01/27/2016 |
| USCIS-2015-0008-8123 | Comment Submitted by Rajni Rani | 01/27/2016 |
| USCIS-2015-0008-8124 | Comment Submitted by Reji Skaria | 01/27/2016 |
| USCIS-2015-0008-8125 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8126 | Comment Submitted by Dave Timpe | 01/27/2016 |
| USCIS-2015-0008-8127 | Comment Submitted by srikanth ginjupalli | 01/27/2016 |
| USCIS-2015-0008-8128 | Comment Submitted by A Jadhav | 01/27/2016 |
| USCIS-2015-0008-8129 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8130 | Comment Submitted by Bhaghat Singh | 01/27/2016 |
| USCIS-2015-0008-8131 | Comment Submitted by Vinay  Venkatswamy | 01/27/2016 |
| USCIS-2015-0008-8132 | Comment Submitted by bala mohan | 01/27/2016 |
| USCIS-2015-0008-8133 | Comment Submitted by John Dubois | 01/27/2016 |
| USCIS-2015-0008-8134 | Comment Submitted by D SR | 01/27/2016 |
| USCIS-2015-0008-8135 | Comment Submitted by Mark Ghavnale | 01/27/2016 |
| USCIS-2015-0008-8136 | Comment Submitted by Magesh  Ramadoss | 01/27/2016 |
| USCIS-2015-0008-8137 | Comment Submitted by Srinivas Tummala | 01/27/2016 |
| USCIS-2015-0008-8138 | Comment Submitted by Kishore Bobby | 01/27/2016 |
| USCIS-2015-0008-8139 | Comment Submitted by Naresh K | 01/27/2016 |
| USCIS-2015-0008-8140 | Comment Submitted by Sumit Tiwari | 01/27/2016 |
| USCIS-2015-0008-8141 | Comment Submitted by Asatoma Sadgamaya | 01/27/2016 |
| USCIS-2015-0008-8142 | Comment Submitted by Satish Ram | 01/27/2016 |
| USCIS-2015-0008-8143 | Comment Submitted by Tamasoma Jyothirgamya | 01/27/2016 |
| USCIS-2015-0008-8144 | Comment Submitted by J T | 01/27/2016 |
| USCIS-2015-0008-8145 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8146 | Comment Submitted by Clay Hodge | 01/27/2016 |
| USCIS-2015-0008-8147 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8148 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8149 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8150 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8151 | Comment Submitted by Rohini Nayak | 01/27/2016 |
| USCIS-2015-0008-8152 | Comment Submitted by Tulasi Konathala | 01/27/2016 |
| USCIS-2015-0008-8153 | Comment Submitted by Ramesh Maddimsetty | 01/27/2016 |
| USCIS-2015-0008-8154 | Comment Submitted by Arunav Sanyal | 01/27/2016 |
| USCIS-2015-0008-8155 | Comment Submitted by Manu Anand | 01/27/2016 |
| USCIS-2015-0008-8156 | Comment Submitted by Krushal Patel | 01/27/2016 |
| USCIS-2015-0008-8157 | Comment Submitted by Kumar Raj | 01/27/2016 |
| USCIS-2015-0008-8158 | Comment Submitted by Pramod R | 01/27/2016 |
| USCIS-2015-0008-8159 | Comment Submitted by Naresh D Kumar | 01/27/2016 |
| USCIS-2015-0008-8160 | Comment Submitted by Udaya Konduru | 01/27/2016 |
| USCIS-2015-0008-8161 | Comment Submitted by Sunandan Sharma | 01/27/2016 |
| USCIS-2015-0008-8162 | Comment Submitted by Krish Meda | 01/27/2016 |
| USCIS-2015-0008-8163 | Comment Submitted by raja reddy | 01/27/2016 |
| USCIS-2015-0008-8164 | Comment Submitted by V A | 01/27/2016 |
| USCIS-2015-0008-8165 | Comment Submitted by Adam Werner | 01/27/2016 |
| USCIS-2015-0008-8166 | Comment Submitted by Vickram Saxena | 01/27/2016 |
| USCIS-2015-0008-8167 | Comment Submitted by Anand Singh | 01/27/2016 |
| USCIS-2015-0008-8168 | Comment Submitted by Satya V | 01/27/2016 |
| USCIS-2015-0008-8169 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8170 | Comment Submitted by Ramesh E | 01/27/2016 |
| USCIS-2015-0008-8171 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8172 | Comment Submitted by Ragupathi Somasundaram | 01/27/2016 |
| USCIS-2015-0008-8173 | Comment Submitted by Ramana Kumar Gunti | 01/27/2016 |
| USCIS-2015-0008-8174 | Comment Submitted by Rashi Bindra | 01/27/2016 |
| USCIS-2015-0008-8175 | Comment Submitted by Venkat Raman | 01/27/2016 |
| USCIS-2015-0008-8176 | Comment Submitted by Shihi Lo | 01/27/2016 |
| USCIS-2015-0008-8177 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8178 | Comment Submitted by Anonymous | 01/27/2016 |
| USCIS-2015-0008-8179 | Comment Submitted by D Tyagi | 01/27/2016 |
| USCIS-2015-0008-8180 | Comment Submitted by Raj Morgan | 01/27/2016 |
| USCIS-2015-0008-8181 | Comment Submitted by Eklavya T | 01/27/2016 |
| USCIS-2015-0008-8182 | Comment Submitted by Dacha K Naresh | 01/27/2016 |
| USCIS-2015-0008-8183 | Comment Submitted by Vijaya Lakshmi | 01/27/2016 |
| USCIS-2015-0008-8184 | Comment Submitted by Ramesh Rao | 01/28/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8185 | Comment Submitted by Vijaya Lakshmi (2nd Comment) | 01/28/2016 |
| USCIS-2015-0008-8186 | Comment Submitted by Aravind Lekshminarayanan | 01/28/2016 |
| USCIS-2015-0008-8187 | Comment Submitted by Vedha R | 01/28/2016 |
| USCIS-2015-0008-8188 | Comment Submitted by Neetu Ganesan | 01/28/2016 |
| USCIS-2015-0008-8189 | Comment Submitted by Shashi Singh | 01/28/2016 |
| USCIS-2015-0008-8190 | Comment Submitted by Pravat Dash | 01/28/2016 |
| USCIS-2015-0008-8191 | Comment Submitted by Sathya Rag | 01/28/2016 |
| USCIS-2015-0008-8192 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8193 | Comment Submitted by Megha Aggarwal | 01/28/2016 |
| USCIS-2015-0008-8194 | Comment Submitted by N G | 01/28/2016 |
| USCIS-2015-0008-8195 | Comment Submitted by A Aml | 01/28/2016 |
| USCIS-2015-0008-8196 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8197 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8198 | Comment Submitted by Prakash Swaminathan | 01/28/2016 |
| USCIS-2015-0008-8199 | Comment Submitted by Kuamr Subriya | 01/28/2016 |
| USCIS-2015-0008-8200 | Comment Submitted by Luyao Chen | 01/27/2016 |
| USCIS-2015-0008-8201 | Comment Submitted by Patrick Shah | 01/29/2016 |
| USCIS-2015-0008-8202 | Comment Submitted by Rajith Kayarat | 01/29/2016 |
| USCIS-2015-0008-8203 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8209 | Comment Submitted by Umesh Kumar Ramesh | 01/28/2016 |
| USCIS-2015-0008-8210 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8211 | Comment Submitted by Vengata Guruswamy | 01/28/2016 |
| USCIS-2015-0008-8212 | Comment Submitted by Jose Varghese | 01/28/2016 |
| USCIS-2015-0008-8213 | Comment Submitted by M A | 01/28/2016 |
| USCIS-2015-0008-8214 | Comment Submitted by Prakash Prajapati | 01/28/2016 |
| USCIS-2015-0008-8215 | Comment Submitted by Praveen Kumar | 01/28/2016 |
| USCIS-2015-0008-8216 | Comment Submitted by P Davis | 01/28/2016 |
| USCIS-2015-0008-8217 | Comment Submitted by Atul Patel | 01/28/2016 |
| USCIS-2015-0008-8218 | Comment Submitted by V K | 01/28/2016 |
| USCIS-2015-0008-8219 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8220 | Comment Submitted by Kittu G | 01/28/2016 |
| USCIS-2015-0008-8221 | Comment Submitted by Kumar D | 01/28/2016 |
| USCIS-2015-0008-8222 | Comment Submitted by Santhosh Joseph | 01/28/2016 |
| USCIS-2015-0008-8223 | Comment Submitted by Rajeev Shukla | 01/28/2016 |
| USCIS-2015-0008-8224 | Comment Submitted by Aditya Kilaru | 01/28/2016 |
| USCIS-2015-0008-8225 | Comment Submitted by Sharon Thomas | 01/28/2016 |
| USCIS-2015-0008-8226 | Comment Submitted by Suhel Siddique | 01/28/2016 |
| USCIS-2015-0008-8227 | Comment Submitted by Muralidhar Ramarao | 01/28/2016 |
| USCIS-2015-0008-8228 | Comment Submitted by Nehaa Joshi | 01/28/2016 |
| USCIS-2015-0008-8229 | Comment Submitted by Rohit Sharma | 01/28/2016 |
| USCIS-2015-0008-8230 | Comment Submitted by Jian Sheng | 01/28/2016 |
| USCIS-2015-0008-8231 | Comment Submitted by Megyn Kelly Trump | 01/28/2016 |
| USCIS-2015-0008-8232 | Comment Submitted by Lohit Srikanth Yenimireddy | 01/28/2016 |
| USCIS-2015-0008-8233 | Comment Submitted by Balaji Kobula Madhavan | 01/28/2016 |
| USCIS-2015-0008-8234 | Comment Submitted by Sarbjeet Singh | 01/28/2016 |
| USCIS-2015-0008-8235 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8236 | Comment Submitted by Syed Ulha | 01/28/2016 |
| USCIS-2015-0008-8237 | Comment Submitted by Antony Arockiasamy | 01/28/2016 |
| USCIS-2015-0008-8238 | Comment Submitted by Pradeep Kadasai | 01/28/2016 |
| USCIS-2015-0008-8239 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8240 | Comment Submitted by Aloke Lahiri | 01/28/2016 |
| USCIS-2015-0008-8241 | Comment Submitted by Dacha Naresh Kumar | 01/28/2016 |
| USCIS-2015-0008-8242 | Comment Submitted by NG Pk | 01/28/2016 |
| USCIS-2015-0008-8243 | Comment Submitted by Boyce Talbert | 01/28/2016 |
| USCIS-2015-0008-8244 | Comment Submitted by Hari Krishna Kosuri | 01/28/2016 |
| USCIS-2015-0008-8245 | Comment Submitted by Harsh Patel | 01/28/2016 |
| USCIS-2015-0008-8246 | Comment Submitted by Anbu Chandran | 01/28/2016 |
| USCIS-2015-0008-8247 | Comment Submitted by Vidhya Chatterjee | 01/28/2016 |
| USCIS-2015-0008-8248 | Comment Submitted by Manoj Raheja | 01/28/2016 |
| USCIS-2015-0008-8249 | Comment Submitted by Deepali Kapoor | 01/28/2016 |
| USCIS-2015-0008-8250 | Comment Submitted by James S | 01/28/2016 |
| USCIS-2015-0008-8251 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8252 | Comment Submitted by Naseem Pervez | 01/28/2016 |
| USCIS-2015-0008-8253 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8254 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8255 | Comment Submitted by Arun P | 01/28/2016 |
| USCIS-2015-0008-8256 | Comment Submitted by Suryakant Sharma | 01/28/2016 |
| USCIS-2015-0008-8257 | Comment Submitted by Shan Raj | 01/28/2016 |
| USCIS-2015-0008-8258 | Comment Submitted by Pavan Kumar Chittuluru | 01/28/2016 |
| USCIS-2015-0008-8259 | Comment Submitted by William Hooks | 01/28/2016 |
| USCIS-2015-0008-8260 | Comment Submitted by Sridhar Mahali | 01/28/2016 |
| USCIS-2015-0008-8261 | Comment Submitted by Emely Lopez | 01/28/2016 |
| USCIS-2015-0008-8262 | Comment Submitted by Rajeev Bali | 01/28/2016 |
| USCIS-2015-0008-8263 | Comment Submitted by Vikram Sharma | 01/28/2016 |
| USCIS-2015-0008-8264 | Comment Submitted by Neha Garg | 01/28/2016 |
| USCIS-2015-0008-8265 | Comment Submitted by Deepika Rajendran | 01/28/2016 |
| USCIS-2015-0008-8266 | Comment Submitted by Pankaj Rajan | 01/28/2016 |
| USCIS-2015-0008-8267 | Comment Submitted by Tulasi Konathala | 01/28/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8268 | Comment Submitted by Raj Melam | 01/28/2016 |
| USCIS-2015-0008-8269 | Comment Submitted by Eric Zarahn | 01/28/2016 |
| USCIS-2015-0008-8270 | Comment Submitted by Bhanu Sharma | 01/28/2016 |
| USCIS-2015-0008-8271 | Comment Submitted by Josh [Last Name Unknown] | 01/28/2016 |
| USCIS-2015-0008-8272 | Comment Submitted by Poorna S | 01/28/2016 |
| USCIS-2015-0008-8273 | Comment Submitted by Vinoth Kumar | 01/28/2016 |
| USCIS-2015-0008-8274 | Comment Submitted by Devadas Ram | 01/28/2016 |
| USCIS-2015-0008-8275 | Comment Submitted by Ajay Mehta | 01/28/2016 |
| USCIS-2015-0008-8276 | Comment Submitted by Aditya M | 01/28/2016 |
| USCIS-2015-0008-8277 | Comment Submitted by Raja Selvam | 01/28/2016 |
| USCIS-2015-0008-8278 | Comment Submitted by Aparna Sharma | 01/28/2016 |
| USCIS-2015-0008-8279 | Comment Submitted by Shyam Shivaram | 01/28/2016 |
| USCIS-2015-0008-8280 | Comment Submitted by Shaik G | 01/28/2016 |
| USCIS-2015-0008-8281 | Comment Submitted by KV G | 01/28/2016 |
| USCIS-2015-0008-8282 | Comment Submitted by Parameswaran Muthuvel | 01/28/2016 |
| USCIS-2015-0008-8283 | Comment Submitted by Parag Bakde | 01/28/2016 |
| USCIS-2015-0008-8284 | Comment Submitted by Venkat B | 01/28/2016 |
| USCIS-2015-0008-8285 | Comment Submitted by Paul E. Haiges, Jr. | 01/28/2016 |
| USCIS-2015-0008-8286 | Comment Submitted by Dorothy Gillberg | 01/28/2016 |
| USCIS-2015-0008-8287 | Comment Submitted by Suresh Kumar Gopalan | 01/28/2016 |
| USCIS-2015-0008-8288 | Comment Submitted by Drishana Dateya | 01/28/2016 |
| USCIS-2015-0008-8289 | Comment Submitted by Suman G | 01/28/2016 |
| USCIS-2015-0008-8290 | Comment Submitted by Ranjith Rosaiya | 01/28/2016 |
| USCIS-2015-0008-8291 | Comment Submitted by Balin Sashtri | 01/28/2016 |
| USCIS-2015-0008-8292 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8293 | Comment Submitted by Pani Bhakta | 01/28/2016 |
| USCIS-2015-0008-8294 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8295 | Comment Submitted by Haripriya Rege | 01/28/2016 |
| USCIS-2015-0008-8296 | Comment Submitted by Kiran Charan | 01/28/2016 |
| USCIS-2015-0008-8297 | Comment Submitted by Ram Kiran | 01/28/2016 |
| USCIS-2015-0008-8298 | Comment Submitted by Mathur Sha | 01/28/2016 |
| USCIS-2015-0008-8299 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8300 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8301 | Comment Submitted by Anand N | 01/28/2016 |
| USCIS-2015-0008-8302 | Comment Submitted by Kavitha Ramakrishna | 01/28/2016 |
| USCIS-2015-0008-8303 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8304 | Comment Submitted by Manzoor Zubair | 01/28/2016 |
| USCIS-2015-0008-8305 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8306 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8307 | Comment Submitted by Rodger James | 01/28/2016 |
| USCIS-2015-0008-8308 | Comment Submitted by Sourabh Sarkar | 01/28/2016 |
| USCIS-2015-0008-8309 | Comment Submitted by Samit Padte | 01/28/2016 |
| USCIS-2015-0008-8310 | Comment Submitted by Anand Sundaram | 01/28/2016 |
| USCIS-2015-0008-8311 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8312 | Comment Submitted by Satya Kumar | 01/28/2016 |
| USCIS-2015-0008-8313 | Comment Submitted by Glenda Wilson | 01/28/2016 |
| USCIS-2015-0008-8314 | Comment Submitted by D D | 01/28/2016 |
| USCIS-2015-0008-8315 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8316 | Comment Submitted by Jatin Bhasin | 01/28/2016 |
| USCIS-2015-0008-8317 | Comment Submitted by Mike Hardeman | 01/28/2016 |
| USCIS-2015-0008-8318 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8319 | Comment Submitted by Srikanth V | 01/28/2016 |
| USCIS-2015-0008-8320 | Comment Submitted by Kanaga Raj | 01/28/2016 |
| USCIS-2015-0008-8321 | Comment Submitted by Krishna Kumar | 01/28/2016 |
| USCIS-2015-0008-8322 | Comment Submitted by Hanna Velaru | 01/28/2016 |
| USCIS-2015-0008-8323 | Comment Submitted by Asatoma Sadgamaya | 01/28/2016 |
| USCIS-2015-0008-8324 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8325 | Comment Submitted by Kaamil Sahaya | 01/28/2016 |
| USCIS-2015-0008-8326 | Comment Submitted by Kumar Kadiyam | 01/28/2016 |
| USCIS-2015-0008-8327 | Comment Submitted by Ankur Garg | 01/28/2016 |
| USCIS-2015-0008-8328 | Comment Submitted by Ashish Goyal | 01/28/2016 |
| USCIS-2015-0008-8329 | Comment Submitted by Prasad Sharma | 01/28/2016 |
| USCIS-2015-0008-8330 | Comment Submitted by Prakash Tokus | 01/28/2016 |
| USCIS-2015-0008-8331 | Comment Submitted by Ajay Chaoudhary | 01/28/2016 |
| USCIS-2015-0008-8332 | Comment Submitted by Sundar Prajpati | 01/28/2016 |
| USCIS-2015-0008-8333 | Comment Submitted by Jaimala Bhagtani | 01/28/2016 |
| USCIS-2015-0008-8334 | Comment Submitted by Arvind Somya | 01/28/2016 |
| USCIS-2015-0008-8335 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8336 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8337 | Comment Submitted by Sundeep Bollineni | 01/28/2016 |
| USCIS-2015-0008-8338 | Comment Submitted by Sam Dam | 01/28/2016 |
| USCIS-2015-0008-8339 | Comment Submitted by Vikas Arora | 01/28/2016 |
| USCIS-2015-0008-8340 | Comment Submitted by Aj | 01/28/2016 |
| USCIS-2015-0008-8341 | Comment Submitted by Rajesh Gupta | 01/28/2016 |
| USCIS-2015-0008-8342 | Comment Submitted by Pravesh Bhatia | 01/28/2016 |
| USCIS-2015-0008-8343 | Comment Submitted by Shailendra Kumar | 01/28/2016 |
| USCIS-2015-0008-8344 | Comment Submitted by Nagi Chakka | 01/28/2016 |
| USCIS-2015-0008-8345 | Comment Submitted by Rajib Sarkar | 01/28/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 212 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8346 | Comment Submitted by Anup Ka | 01/28/2016 |
| USCIS-2015-0008-8347 | Comment Submitted by Karthik Silambuchelvan | 01/28/2016 |
| USCIS-2015-0008-8348 | Comment Submitted by Srini Tumma | 01/28/2016 |
| USCIS-2015-0008-8349 | Comment Submitted by Charan Konidela | 01/28/2016 |
| USCIS-2015-0008-8350 | Comment Submitted by Pavan Kumar Seethamraju | 01/28/2016 |
| USCIS-2015-0008-8351 | Comment Submitted by Vineet Rawat | 01/28/2016 |
| USCIS-2015-0008-8352 | Comment Submitted by Kumar G | 01/28/2016 |
| USCIS-2015-0008-8353 | Comment Submitted by Ramesh Boddu | 01/28/2016 |
| USCIS-2015-0008-8354 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8355 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8356 | Comment Submitted by Santhosh Manchala | 01/28/2016 |
| USCIS-2015-0008-8357 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8358 | Comment Submitted by Veni G | 01/28/2016 |
| USCIS-2015-0008-8359 | Comment Submitted by Chandan J | 01/28/2016 |
| USCIS-2015-0008-8360 | Comment Submitted by Kirit Soheliya | 01/28/2016 |
| USCIS-2015-0008-8361 | Comment Submitted by Srini Tumma | 01/28/2016 |
| USCIS-2015-0008-8362 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8363 | Comment Submitted by Karthik Pilla | 01/28/2016 |
| USCIS-2015-0008-8364 | Comment Submitted by Raj Kale | 01/28/2016 |
| USCIS-2015-0008-8365 | Comment Submitted by Sreedhar Machinani | 01/28/2016 |
| USCIS-2015-0008-8366 | Comment Submitted by Brian Good | 01/28/2016 |
| USCIS-2015-0008-8367 | Comment Submitted by Prakash Singh | 01/28/2016 |
| USCIS-2015-0008-8368 | Comment Submitted by S T | 01/28/2016 |
| USCIS-2015-0008-8369 | Comment Submitted by KVR Rao | 01/28/2016 |
| USCIS-2015-0008-8370 | Comment Submitted by Ravi Mehta | 01/28/2016 |
| USCIS-2015-0008-8371 | Comment Submitted by S B | 01/28/2016 |
| USCIS-2015-0008-8372 | Comment Submitted by Durga Munganda | 01/28/2016 |
| USCIS-2015-0008-8373 | Comment Submitted by Neha Sharma | 01/28/2016 |
| USCIS-2015-0008-8374 | Comment Submitted by Tushar Kumar | 01/28/2016 |
| USCIS-2015-0008-8375 | Comment Submitted by Jim D'costa | 01/28/2016 |
| USCIS-2015-0008-8376 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8377 | Comment Submitted by Raj K | 01/28/2016 |
| USCIS-2015-0008-8378 | Comment Submitted by Rahul Sam | 01/28/2016 |
| USCIS-2015-0008-8379 | Comment Submitted by Sandeep Pandey | 01/28/2016 |
| USCIS-2015-0008-8380 | Comment Submitted by Ahsha Akaer | 01/28/2016 |
| USCIS-2015-0008-8381 | Comment Submitted by Amit  Tomar | 01/28/2016 |
| USCIS-2015-0008-8382 | Comment Submitted by Viswa Sravan Chivukula | 01/28/2016 |
| USCIS-2015-0008-8383 | Comment Submitted by Vijaylaxmi Okali | 01/28/2016 |
| USCIS-2015-0008-8384 | Comment Submitted by Kalyan V | 01/28/2016 |
| USCIS-2015-0008-8385 | Comment Submitted by Linton John | 01/11/2016 |
| USCIS-2015-0008-8386 | Comment Submitted by Nick Shea | 01/27/2016 |
| USCIS-2015-0008-8387 | Comment Submitted by Jeff Sessions | 01/27/2016 |
| USCIS-2015-0008-8388 | Comment Submitted by Vijay Koulampet | 01/27/2016 |
| USCIS-2015-0008-8389 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8390 | Comment Submitted by Sri Kumar | 01/28/2016 |
| USCIS-2015-0008-8391 | Comment Submitted by Murali Reddy | 01/28/2016 |
| USCIS-2015-0008-8392 | Comment Submitted by Krishna Sai | 01/28/2016 |
| USCIS-2015-0008-8393 | Comment Submitted by Babu Babu | 01/28/2016 |
| USCIS-2015-0008-8394 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8395 | Comment Submitted by Roopa Reddy | 01/28/2016 |
| USCIS-2015-0008-8396 | Comment Submitted by Anirudh Bhimireddy | 01/28/2016 |
| USCIS-2015-0008-8397 | Comment Submitted by Robin Batchu | 01/28/2016 |
| USCIS-2015-0008-8398 | MM142 Comment Submitted by Fredrick Chapin | 01/28/2016 |
| USCIS-2015-0008-8399 | Comment Submitted by Venkateshwarlu Marakala | 01/28/2016 |
| USCIS-2015-0008-8400 | Comment Submitted by Uma Mai | 01/28/2016 |
| USCIS-2015-0008-8401 | Comment Submitted by Mai Uma | 01/28/2016 |
| USCIS-2015-0008-8402 | Comment Submitted by Pravesh Bhatia | 01/28/2016 |
| USCIS-2015-0008-8403 | Comment Submitted by Viv Vivran | 01/28/2016 |
| USCIS-2015-0008-8404 | Comment Submitted by Martin Joseph | 01/28/2016 |
| USCIS-2015-0008-8405 | Comment Submitted by Krishna Kumar Reddy | 01/28/2016 |
| USCIS-2015-0008-8406 | Comment Submitted by Nithya Tiwari | 01/28/2016 |
| USCIS-2015-0008-8407 | Comment Submitted by Raghu Shah | 01/23/2016 |
| USCIS-2015-0008-8408 | Comment Submitted by Kandrikula Prasadu | 01/28/2016 |
| USCIS-2015-0008-8409 | Comment Submitted by Rama Reddy | 01/28/2016 |
| USCIS-2015-0008-8410 | Comment Submitted by Kabira reshmi | 01/28/2016 |
| USCIS-2015-0008-8411 | Comment Submitted by Kaina Kaira | 01/28/2016 |
| USCIS-2015-0008-8412 | Comment Submitted by Laboni laal | 01/28/2016 |
| USCIS-2015-0008-8413 | Comment Submitted by Kay S | 01/28/2016 |
| USCIS-2015-0008-8414 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8415 | Comment Submitted by Venu Tata | 01/28/2016 |
| USCIS-2015-0008-8416 | Comment Submitted by Andaru Dongale | 01/28/2016 |
| USCIS-2015-0008-8417 | Comment Submitted by Anonymous | 01/28/2016 |
| USCIS-2015-0008-8418 | Comment Submitted by Vasistha Mall | 01/28/2016 |
| USCIS-2015-0008-8419 | Comment Submitted by Vibishna Tak | 01/28/2016 |
| USCIS-2015-0008-8420 | Comment Submitted by Bhavatha Boparai | 01/28/2016 |
| USCIS-2015-0008-8421 | Comment Submitted by Dukha Nagarajan | 01/28/2016 |
| USCIS-2015-0008-8422 | Comment Submitted by Shiva Sanghvi | 01/28/2016 |
| USCIS-2015-0008-8423 | Comment Submitted by Vrishni Bhinge | 01/28/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8424 | Comment Submitted by Bhaga Tahker | 01/28/2016 |
| USCIS-2015-0008-8425 | Comment Submitted by Ballari Paramar | 01/28/2016 |
| USCIS-2015-0008-8426 | Comment Submitted by Jayane Gupta | 01/28/2016 |
| USCIS-2015-0008-8427 | Comment Submitted by Trishna Shikare | 01/28/2016 |
| USCIS-2015-0008-8428 | Comment Submitted by Varshna Bose | 01/28/2016 |
| USCIS-2015-0008-8429 | Comment Submitted by Devesh Tripathi | 01/28/2016 |
| USCIS-2015-0008-8430 | Comment Submitted by Rupam Sharma | 01/28/2016 |
| USCIS-2015-0008-8431 | Comment Submitted by Ashish Dhamdhere | 01/28/2016 |
| USCIS-2015-0008-8432 | Comment Submitted by David Wall | 01/28/2016 |
| USCIS-2015-0008-8433 | Comment Submitted by Jacobraj Benet | 01/28/2016 |
| USCIS-2015-0008-8434 | Comment Submitted by Archana S | 01/28/2016 |
| USCIS-2015-0008-8435 | Comment Submitted by Mrunal Patil | 01/29/2016 |
| USCIS-2015-0008-8436 | Comment Submitted by Shankar Das | 01/29/2016 |
| USCIS-2015-0008-8437 | Comment Submitted by Krishan Arora | 01/29/2016 |
| USCIS-2015-0008-8438 | Comment Submitted by Narayana Perumal | 01/29/2016 |
| USCIS-2015-0008-8439 | Comment Submitted by Janani Ramesh | 01/29/2016 |
| USCIS-2015-0008-8440 | Comment Submitted by Nikhil Sakhalkar | 01/29/2016 |
| USCIS-2015-0008-8441 | Comment Submitted by Garima Banerjee | 01/29/2016 |
| USCIS-2015-0008-8442 | Comment Submitted by Senthil Kumar | 01/29/2016 |
| USCIS-2015-0008-8443 | Comment Submitted by Vikas Taneja | 01/29/2016 |
| USCIS-2015-0008-8444 | Comment Submitted by Rajesh Dhamo | 01/29/2016 |
| USCIS-2015-0008-8445 | Comment Submitted by Venkat Nat | 01/29/2016 |
| USCIS-2015-0008-8446 | Comment Submitted by Venkat Nat (2nd Comment) | 01/29/2016 |
| USCIS-2015-0008-8447 | Comment Submitted by Satyam Linga Raju | 01/29/2016 |
| USCIS-2015-0008-8448 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8449 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8450 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8451 | Comment Submitted by Pras Ramakrishnan | 01/29/2016 |
| USCIS-2015-0008-8452 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8453 | Comment Submitted by Varun N | 01/29/2016 |
| USCIS-2015-0008-8454 | Comment Submitted by Yogesh Chamariya | 01/29/2016 |
| USCIS-2015-0008-8455 | Comment Submitted by D B | 01/29/2016 |
| USCIS-2015-0008-8456 | Comment Submitted by Ravi kumar | 01/29/2016 |
| USCIS-2015-0008-8457 | Comment Submitted by Sharat  Yerra | 01/29/2016 |
| USCIS-2015-0008-8458 | Comment Submitted by Jaggarao  Goddu | 01/29/2016 |
| USCIS-2015-0008-8459 | Comment Submitted by Mark Corum | 01/29/2016 |
| USCIS-2015-0008-8460 | Comment Submitted by Raj Patil | 01/29/2016 |
| USCIS-2015-0008-8461 | Comment Submitted by Vidya Subramanian | 01/29/2016 |
| USCIS-2015-0008-8462 | Comment Submitted by Sekar K | 01/29/2016 |
| USCIS-2015-0008-8463 | Comment Submitted by Vinay Luke | 01/29/2016 |
| USCIS-2015-0008-8464 | Comment Submitted by Noureen Faizee | 01/29/2016 |
| USCIS-2015-0008-8465 | Comment Submitted by SWATI T | 01/29/2016 |
| USCIS-2015-0008-8466 | Comment Submitted by Chetan Vidhate | 01/29/2016 |
| USCIS-2015-0008-8467 | Comment Submitted by Anju Kumar | 01/29/2016 |
| USCIS-2015-0008-8468 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8469 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8470 | Comment Submitted by Vishal Shah | 01/29/2016 |
| USCIS-2015-0008-8471 | Comment Submitted by shekar R | 01/29/2016 |
| USCIS-2015-0008-8472 | Comment Submitted by Karon  Persons | 01/29/2016 |
| USCIS-2015-0008-8473 | Comment Submitted by Vaibhav Kumar | 01/29/2016 |
| USCIS-2015-0008-8474 | Comment Submitted by venkat chand | 01/29/2016 |
| USCIS-2015-0008-8475 | Comment Submitted by Vinay Kumar Kodali | 01/29/2016 |
| USCIS-2015-0008-8476 | Comment Submitted by Vijaya Lakshmi | 01/29/2016 |
| USCIS-2015-0008-8477 | Comment Submitted by Vijaya Lakshmi (2nd Comment) | 01/29/2016 |
| USCIS-2015-0008-8478 | Comment Submitted by Sachin Pawar | 01/29/2016 |
| USCIS-2015-0008-8479 | Comment Submitted by sekhar reddy | 01/29/2016 |
| USCIS-2015-0008-8480 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8481 | Comment Submitted by Ravi  Chandran | 01/29/2016 |
| USCIS-2015-0008-8482 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8483 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8484 | Comment Submitted by Snehal Patel | 01/29/2016 |
| USCIS-2015-0008-8485 | Comment Submitted by Nazim Momin | 01/29/2016 |
| USCIS-2015-0008-8486 | Comment Submitted by Gemy George | 01/29/2016 |
| USCIS-2015-0008-8487 | Comment Submitted by Karan Joshi | 01/29/2016 |
| USCIS-2015-0008-8488 | Comment Submitted by R Dominic | 01/29/2016 |
| USCIS-2015-0008-8489 | Comment Submitted by Tulasi Konathala | 01/29/2016 |
| USCIS-2015-0008-8490 | Comment Submitted by Patance Virtue | 01/29/2016 |
| USCIS-2015-0008-8491 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8492 | Comment Submitted by Jerry Rao | 01/29/2016 |
| USCIS-2015-0008-8493 | Comment Submitted by Pramod Bangalore Nagaraja | 01/29/2016 |
| USCIS-2015-0008-8494 | Comment Submitted by Siva Pk | 01/29/2016 |
| USCIS-2015-0008-8495 | Comment Submitted by Tony Zhang | 01/29/2016 |
| USCIS-2015-0008-8496 | Comment Submitted by s Subrama | 01/29/2016 |
| USCIS-2015-0008-8497 | Comment Submitted by Nir Dy | 01/29/2016 |
| USCIS-2015-0008-8498 | Mass Mail Campaign 185: Comment Submitted by Ravi Kiran, Totasl as of 3/7/2016: 32 | 01/29/2016 |
| USCIS-2015-0008-8499 | Comment Submitted by Girish Dugapati | 01/29/2016 |
| USCIS-2015-0008-8500 | Comment Submitted by sandeep singh | 01/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 214 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8501 | Comment Submitted by Suresh B | 01/29/2016 |
| USCIS-2015-0008-8502 | Comment Submitted by Onni Illensami | 01/29/2016 |
| USCIS-2015-0008-8503 | Comment Submitted by Anjith K | 01/29/2016 |
| USCIS-2015-0008-8504 | Comment Submitted by Eze D | 01/29/2016 |
| USCIS-2015-0008-8505 | Comment Submitted by Kiran VM | 01/29/2016 |
| USCIS-2015-0008-8506 | Comment Submitted by Abhilash Oomen | 01/29/2016 |
| USCIS-2015-0008-8507 | Comment Submitted by Krishna Kandula | 01/29/2016 |
| USCIS-2015-0008-8508 | Comment Submitted by Melody Solum | 01/29/2016 |
| USCIS-2015-0008-8509 | Comment Submitted by Will Richardson | 01/29/2016 |
| USCIS-2015-0008-8510 | Comment Submitted by Cathy Green | 01/29/2016 |
| USCIS-2015-0008-8511 | Comment Submitted by David Haris | 01/29/2016 |
| USCIS-2015-0008-8512 | Comment Submitted by David Ray | 01/29/2016 |
| USCIS-2015-0008-8513 | Comment Submitted by Jose Mathew | 01/29/2016 |
| USCIS-2015-0008-8514 | Comment Submitted by Swapna  Nekkanti | 01/29/2016 |
| USCIS-2015-0008-8515 | Comment Submitted by Shashank Agrawal | 01/29/2016 |
| USCIS-2015-0008-8516 | Comment Submitted by Sunny Sunny | 01/29/2016 |
| USCIS-2015-0008-8517 | Comment Submitted by Denise Grendon | 01/29/2016 |
| USCIS-2015-0008-8518 | Comment Submitted by Chuck Norris | 01/29/2016 |
| USCIS-2015-0008-8519 | Comment Submitted by Shishan Sun | 01/29/2016 |
| USCIS-2015-0008-8520 | Comment Submitted by Sylvester Creado | 01/29/2016 |
| USCIS-2015-0008-8521 | Comment Submitted by Manav  Bali | 01/29/2016 |
| USCIS-2015-0008-8522 | Comment Submitted by Jay Desai | 01/29/2016 |
| USCIS-2015-0008-8523 | Comment Submitted by swati kumar | 01/29/2016 |
| USCIS-2015-0008-8524 | Comment Submitted by Sankar M | 01/29/2016 |
| USCIS-2015-0008-8525 | Comment Submitted by Sanjay Sharma | 01/29/2016 |
| USCIS-2015-0008-8526 | Comment Submitted by T T | 01/29/2016 |
| USCIS-2015-0008-8527 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8528 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8529 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8530 | Comment Submitted by Krishna Chunchu | 01/29/2016 |
| USCIS-2015-0008-8531 | Comment Submitted by Raghu Sundaram | 01/29/2016 |
| USCIS-2015-0008-8532 | Comment Submitted by Sudhanshu Chunchu | 01/29/2016 |
| USCIS-2015-0008-8533 | Comment Submitted by Ashish Mehrotra | 01/29/2016 |
| USCIS-2015-0008-8534 | Comment Submitted by Anir Gosh | 01/29/2016 |
| USCIS-2015-0008-8535 | Comment Submitted by Tintu Pathrose | 01/29/2016 |
| USCIS-2015-0008-8536 | Comment Submitted by venkata Gona | 01/29/2016 |
| USCIS-2015-0008-8537 | Comment Submitted by Anonymous | 01/29/2016 |
| USCIS-2015-0008-8538 | Comment Submitted by Rajesh Singh | 01/29/2016 |
| USCIS-2015-0008-8539 | Comment Submitted by Humble H1b employee | 01/29/2016 |
| USCIS-2015-0008-8540 | Comment Submitted by Madhunakar Gottipamula | 01/29/2016 |
| USCIS-2015-0008-8541 | Comment Submitted by sri sri | 01/29/2016 |
| USCIS-2015-0008-8542 | Comment Submitted by Aurelio Camacho | 01/29/2016 |
| USCIS-2015-0008-8543 | Comment Submitted by Yamni K | 01/29/2016 |
| USCIS-2015-0008-8544 | Comment Submitted by Ranju Rema | 01/29/2016 |
| USCIS-2015-0008-8545 | Comment Submitted by Shiva varma | 01/29/2016 |
| USCIS-2015-0008-8546 | Comment Submitted by gangadhara vasireddy | 01/29/2016 |
| USCIS-2015-0008-8547 | Comment Submitted by Prashant Nadagoud | 01/29/2016 |
| USCIS-2015-0008-8548 | Comment Submitted by sriram charan | 01/29/2016 |
| USCIS-2015-0008-8549 | Comment Submitted by Sundara Kalimuthu | 01/29/2016 |
| USCIS-2015-0008-8550 | Comment Submitted by Sreekumaran  Nair | 01/29/2016 |
| USCIS-2015-0008-8551 | Comment Submitted by sa sap | 01/29/2016 |
| USCIS-2015-0008-8552 | Comment Submitted by sam ruparelia | 01/29/2016 |
| USCIS-2015-0008-8553 | Comment Submitted by Mihir Sharma | 01/29/2016 |
| USCIS-2015-0008-8554 | Comment Submitted by KC Zanak | 01/29/2016 |
| USCIS-2015-0008-8555 | Comment Submitted by sameer verma | 01/29/2016 |
| USCIS-2015-0008-8556 | Comment Submitted by Kevin Zanak | 01/29/2016 |
| USCIS-2015-0008-8557 | Comment Submitted by Sampada G | 01/29/2016 |
| USCIS-2015-0008-8558 | Comment Submitted by KC Band | 01/29/2016 |
| USCIS-2015-0008-8559 | Comment Submitted by Terry Vinyard | 01/29/2016 |
| USCIS-2015-0008-8560 | Comment Submitted by Raj Gupta | 01/29/2016 |
| USCIS-2015-0008-8561 | Comment Submitted by Rohit Mahajan | 01/29/2016 |
| USCIS-2015-0008-8562 | Comment Submitted by Kartik Desai | 01/30/2016 |
| USCIS-2015-0008-8563 | Comment Submitted by Howard wang | 01/30/2016 |
| USCIS-2015-0008-8564 | Comment Submitted by Shravan Kumar | 01/30/2016 |
| USCIS-2015-0008-8565 | Comment Submitted by Anir Majumder | 01/30/2016 |
| USCIS-2015-0008-8566 | Comment Submitted by Aman Lather | 01/30/2016 |
| USCIS-2015-0008-8567 | Comment Submitted by Anonymous | 01/30/2016 |
| USCIS-2015-0008-8568 | Comment Submitted by manoja chittala | 01/30/2016 |
| USCIS-2015-0008-8569 | Comment Submitted by Kayna Singh | 01/30/2016 |
| USCIS-2015-0008-8570 | Comment Submitted by Sri Krishna | 01/30/2016 |
| USCIS-2015-0008-8571 | Comment Submitted by Jatin Tuteja | 01/30/2016 |
| USCIS-2015-0008-8572 | Comment Submitted by Srimayee Dam | 01/30/2016 |
| USCIS-2015-0008-8573 | Comment Submitted by Amitkumar Goswami | 01/30/2016 |
| USCIS-2015-0008-8574 | Comment Submitted by Amitkumar Goswami (2nd Comment) | 01/30/2016 |
| USCIS-2015-0008-8575 | Comment Submitted by Sasi Goli | 01/30/2016 |
| USCIS-2015-0008-8576 | Comment Submitted by Aarav Mehta | 01/30/2016 |
| USCIS-2015-0008-8577 | Comment Submitted by Sunandan  Sharma | 01/30/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8578 | Comment Submitted by Shri Kulkarni | 01/30/2016 |
| USCIS-2015-0008-8579 | Comment Submitted by Anonymous | 01/30/2016 |
| USCIS-2015-0008-8580 | Comment Submitted by Shri Kulkarni (2nd Comment) | 01/30/2016 |
| USCIS-2015-0008-8581 | Comment Submitted by Kannan Govind | 01/30/2016 |
| USCIS-2015-0008-8582 | Comment Submitted by Venkat L | 01/30/2016 |
| USCIS-2015-0008-8583 | Comment Submitted by Clayton Hodge | 01/30/2016 |
| USCIS-2015-0008-8584 | Comment Submitted by Amit Asthana | 01/30/2016 |
| USCIS-2015-0008-8585 | Comment Submitted by Namaku Namey | 01/30/2016 |
| USCIS-2015-0008-8586 | Comment Submitted by Anonymous | 01/30/2016 |
| USCIS-2015-0008-8587 | Comment Submitted by Ek Tyagi | 01/30/2016 |
| USCIS-2015-0008-8588 | Comment Submitted by Anonymous | 01/30/2016 |
| USCIS-2015-0008-8589 | Comment Submitted by Vijay Gali | 01/30/2016 |
| USCIS-2015-0008-8590 | Comment Submitted by Ankit Rajvansh | 01/30/2016 |
| USCIS-2015-0008-8591 | Comment Submitted by Elango S | 01/30/2016 |
| USCIS-2015-0008-8592 | Comment Submitted by Corey Michael | 01/30/2016 |
| USCIS-2015-0008-8593 | Comment Submitted by Anonymous | 01/30/2016 |
| USCIS-2015-0008-8594 | Comment Submitted by Srinivas Ganeshan | 01/30/2016 |
| USCIS-2015-0008-8595 | Comment Submitted by Anonymous | 01/30/2016 |
| USCIS-2015-0008-8596 | Comment Submitted by Anonymous | 01/30/2016 |
| USCIS-2015-0008-8597 | Comment Submitted by Anonymous (Pvbuy) | 01/30/2016 |
| USCIS-2015-0008-8598 | Comment Submitted by Sagar Kandipaty | 01/30/2016 |
| USCIS-2015-0008-8599 | Comment Submitted by Spprivate | 01/30/2016 |
| USCIS-2015-0008-8600 | Comment Submitted by Tulasi Konathala (2nd Comment) | 01/30/2016 |
| USCIS-2015-0008-8601 | Comment Submitted by Salman Shahid | 01/30/2016 |
| USCIS-2015-0008-8602 | Comment Submitted by R G | 01/30/2016 |
| USCIS-2015-0008-8603 | Comment Submitted by Saanthiya Sasidharan | 01/30/2016 |
| USCIS-2015-0008-8604 | Comment Submitted by Anirban Banerjee | 01/30/2016 |
| USCIS-2015-0008-8605 | Comment Submitted by Laki M | 01/30/2016 |
| USCIS-2015-0008-8606 | Comment Submitted by Abh Sab | 01/30/2016 |
| USCIS-2015-0008-8607 | Comment Submitted by Kanth M | 01/30/2016 |
| USCIS-2015-0008-8608 | Comment Submitted by Ram Vanga | 01/30/2016 |
| USCIS-2015-0008-8609 | Comment Submitted by Narendra Pal Singh | 01/30/2016 |
| USCIS-2015-0008-8610 | Comment Submitted by Claire Chang | 01/30/2016 |
| USCIS-2015-0008-8611 | Comment Submitted by Anonymous | 01/30/2016 |
| USCIS-2015-0008-8612 | Comment Submitted by Ragupathi S | 01/31/2016 |
| USCIS-2015-0008-8613 | Comment Submitted by Neha Kulkarni | 01/31/2016 |
| USCIS-2015-0008-8614 | Comment Submitted by Pra V | 01/31/2016 |
| USCIS-2015-0008-8615 | Comment Submitted by Quater Kudi | 01/31/2016 |
| USCIS-2015-0008-8616 | Comment Submitted by Nisha K | 01/31/2016 |
| USCIS-2015-0008-8617 | Comment Submitted by Meera Rao | 01/31/2016 |
| USCIS-2015-0008-8618 | Comment Submitted by Anonymous | 01/31/2016 |
| USCIS-2015-0008-8619 | Comment Submitted by Anonymous | 01/31/2016 |
| USCIS-2015-0008-8620 | Comment Submitted by Saravanan Selvaraj | 01/31/2016 |
| USCIS-2015-0008-8621 | Comment Submitted by Dhavalkumar Mistry | 01/31/2016 |
| USCIS-2015-0008-8622 | Comment Submitted by Vinayaka Maharaj | 01/31/2016 |
| USCIS-2015-0008-8623 | Comment Submitted by Hari Narayanan | 01/31/2016 |
| USCIS-2015-0008-8624 | Comment Submitted by Kunal Pandya | 01/31/2016 |
| USCIS-2015-0008-8625 | Comment Submitted by Kunal Pandya (2nd Comment) | 01/31/2016 |
| USCIS-2015-0008-8626 | Comment Submitted by Damodhar H | 01/31/2016 |
| USCIS-2015-0008-8627 | Comment Submitted by Tarek Hassoune | 01/31/2016 |
| USCIS-2015-0008-8628 | Comment Submitted by Anonymous | 01/31/2016 |
| USCIS-2015-0008-8629 | Comment Submitted by Umakanth Devanaboyina | 01/31/2016 |
| USCIS-2015-0008-8630 | Comment Submitted by Jia Zhu | 01/31/2016 |
| USCIS-2015-0008-8631 | Comment Submitted by Patrick Jung | 01/31/2016 |
| USCIS-2015-0008-8632 | Comment Submitted by Satish Venkiteswaran | 01/31/2016 |
| USCIS-2015-0008-8633 | Comment Submitted by Venkat V | 01/31/2016 |
| USCIS-2015-0008-8634 | Comment Submitted by Vinodh Nithyanandam | 01/31/2016 |
| USCIS-2015-0008-8635 | Comment Submitted by Venkatesh N | 01/31/2016 |
| USCIS-2015-0008-8636 | Comment Submitted by Shailaja Vellanki | 01/31/2016 |
| USCIS-2015-0008-8637 | Comment Submitted by H H | 01/31/2016 |
| USCIS-2015-0008-8638 | Comment Submitted by Srinivasan Sridharan | 01/31/2016 |
| USCIS-2015-0008-8639 | Comment Submitted by Ram Rao | 01/31/2016 |
| USCIS-2015-0008-8640 | Comment Submitted by Niranjan Mora | 01/31/2016 |
| USCIS-2015-0008-8641 | Comment Submitted by Gangesh Mishra | 01/31/2016 |
| USCIS-2015-0008-8642 | Comment Submitted by Sam P | 01/31/2016 |
| USCIS-2015-0008-8643 | Comment Submitted by Sruthi Surya | 01/31/2016 |
| USCIS-2015-0008-8644 | Comment Submitted by Naresh Kumar D | 01/31/2016 |
| USCIS-2015-0008-8645 | Comment Submitted by Varun Rishi | 01/31/2016 |
| USCIS-2015-0008-8646 | Comment Submitted by Sumit Rattan | 01/31/2016 |
| USCIS-2015-0008-8647 | Comment Submitted by Ashish Sood | 01/31/2016 |
| USCIS-2015-0008-8648 | Comment Submitted by Varun Rishi | 01/31/2016 |
| USCIS-2015-0008-8649 | Comment Submitted by D B | 01/31/2016 |
| USCIS-2015-0008-8650 | Comment Submitted by Anonymous | 01/31/2016 |
| USCIS-2015-0008-8651 | Comment Submitted by Mahesh Mehta | 01/31/2016 |
| USCIS-2015-0008-8652 | Comment Submitted by Shameem Shamshu | 01/31/2016 |
| USCIS-2015-0008-8653 | Comment Submitted by A S | 01/31/2016 |
| USCIS-2015-0008-8654 | Comment Submitted by Neha Malhotra | 01/31/2016 |
| USCIS-2015-0008-8655 | Comment Submitted by Deva Partha | 01/31/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8656 | Comment Submitted by Sreenivas Rao | 01/31/2016 |
| USCIS-2015-0008-8657 | Comment Submitted by Justin Joseph | 01/31/2016 |
| USCIS-2015-0008-8658 | Comment Submitted by Jiss Jose | 01/31/2016 |
| USCIS-2015-0008-8659 | Comment Submitted by Samson Roadside | 01/31/2016 |
| USCIS-2015-0008-8660 | Comment Submitted by Shri V | 01/31/2016 |
| USCIS-2015-0008-8661 | Comment Submitted by Kiran Kale | 01/31/2016 |
| USCIS-2015-0008-8662 | Comment Submitted by Jose Varghese | 01/31/2016 |
| USCIS-2015-0008-8663 | Comment Submitted by Sam R | 01/31/2016 |
| USCIS-2015-0008-8664 | Comment Submitted by Sundar M | 01/31/2016 |
| USCIS-2015-0008-8665 | Comment Submitted by Subba Rao Yashi | 01/31/2016 |
| USCIS-2015-0008-8666 | Comment Submitted by Mahalaxmi Sista | 01/31/2016 |
| USCIS-2015-0008-8667 | Comment Submitted by Surabhi Kubba | 01/31/2016 |
| USCIS-2015-0008-8668 | Comment Submitted by Balu Manickampalaya | 01/31/2016 |
| USCIS-2015-0008-8669 | Comment Submitted by Jawahar Lal | 01/31/2016 |
| USCIS-2015-0008-8670 | Comment Submitted by Sri Thummala | 01/31/2016 |
| USCIS-2015-0008-8671 | Comment Submitted by Akshay M | 01/31/2016 |
| USCIS-2015-0008-8672 | Comment Submitted by Atul Patel | 01/31/2016 |
| USCIS-2015-0008-8673 | Comment Submitted by Sanjan Saign | 01/31/2016 |
| USCIS-2015-0008-8674 | Comment Submitted by Shashi Singh | 01/31/2016 |
| USCIS-2015-0008-8675 | Comment Submitted by Anonymous (Help NIW) | 01/31/2016 |
| USCIS-2015-0008-8676 | Comment Submitted by Sameer Kapoor | 01/31/2016 |
| USCIS-2015-0008-8677 | Comment Submitted by Rama Carson | 01/31/2016 |
| USCIS-2015-0008-8678 | Comment Submitted by Paul Katich | 01/27/2016 |
| USCIS-2015-0008-8679 | Comment Submitted by Ram Kandimalla | 01/31/2016 |
| USCIS-2015-0008-8680 | Comment Submitted by Praveen Kolla | 01/31/2016 |
| USCIS-2015-0008-8681 | Comment Submitted by Subhojit Dasgupta | 01/31/2016 |
| USCIS-2015-0008-8682 | Comment Submitted by Anonymous | 01/31/2016 |
| USCIS-2015-0008-8683 | Comment Submitted by Lokeswara Nallani | 01/31/2016 |
| USCIS-2015-0008-8684 | Comment Submitted by Edison Yang | 01/31/2016 |
| USCIS-2015-0008-8685 | Comment Submitted by Sushma Pati | 01/31/2016 |
| USCIS-2015-0008-8686 | Comment Submitted by Manish Shah | 01/31/2016 |
| USCIS-2015-0008-8687 | Comment Submitted by Shekshavali Mulla | 01/31/2016 |
| USCIS-2015-0008-8688 | Comment Submitted by Niranjan Prusty | 01/31/2016 |
| USCIS-2015-0008-8689 | Comment Submitted by Sandy C | 01/31/2016 |
| USCIS-2015-0008-8690 | Comment Submitted by Anonymous | 01/31/2016 |
| USCIS-2015-0008-8691 | Comment Submitted by I M | 01/31/2016 |
| USCIS-2015-0008-8692 | Comment Submitted by V R | 01/31/2016 |
| USCIS-2015-0008-8693 | Comment Submitted by Anshu Nanda | 01/31/2016 |
| USCIS-2015-0008-8694 | Comment Submitted by Puraj Singam | 01/31/2016 |
| USCIS-2015-0008-8695 | Comment Submitted by Varun Rishi | 01/31/2016 |
| USCIS-2015-0008-8696 | Comment Submitted by Kundi Kusumpu | 02/01/2016 |
| USCIS-2015-0008-8697 | Comment Submitted by Allari Naresh | 02/01/2016 |
| USCIS-2015-0008-8698 | Comment Submitted by Rajesh Ramachandran | 02/01/2016 |
| USCIS-2015-0008-8699 | Comment Submitted by Amit Srivastava | 02/01/2016 |
| USCIS-2015-0008-8700 | Comment Submitted by Krunal Soni | 02/01/2016 |
| USCIS-2015-0008-8701 | Comment Submitted by Meizhu Song | 02/01/2016 |
| USCIS-2015-0008-8702 | Mass Mail Campaign 167: Comment Submitted by Giri Yadlapati, Total as of 3/8/2016: 3 | 02/01/2016 |
| USCIS-2015-0008-8703 | Comment Submitted by Gaurav Munjal | 02/01/2016 |
| USCIS-2015-0008-8704 | Comment Submitted by Monika Kumar | 02/01/2016 |
| USCIS-2015-0008-8705 | Comment Submitted by Custom Kadam | 02/01/2016 |
| USCIS-2015-0008-8706 | Comment Submitted by Ram Gopal | 02/01/2016 |
| USCIS-2015-0008-8707 | Comment Submitted by Raj Sharma | 02/01/2016 |
| USCIS-2015-0008-8708 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8709 | Comment Submitted by Chandra Mallu | 02/01/2016 |
| USCIS-2015-0008-8710 | Comment Submitted by Nil Nika | 02/01/2016 |
| USCIS-2015-0008-8711 | Comment Submitted by Amarnath Kollengude | 02/01/2016 |
| USCIS-2015-0008-8712 | Comment Submitted by Rad Munac | 02/01/2016 |
| USCIS-2015-0008-8713 | Comment Submitted by Ravi Karnati | 02/01/2016 |
| USCIS-2015-0008-8714 | Comment Submitted by Vickram Yadav | 02/01/2016 |
| USCIS-2015-0008-8715 | Comment Submitted by Sudha Nair | 02/01/2016 |
| USCIS-2015-0008-8716 | Comment Submitted by Bhanu Karumudi | 02/01/2016 |
| USCIS-2015-0008-8717 | Comment Submitted by Deb Malya | 02/01/2016 |
| USCIS-2015-0008-8718 | Comment Submitted by Raghuram Naina | 02/01/2016 |
| USCIS-2015-0008-8719 | Comment Submitted by Rajesh Chenna | 02/01/2016 |
| USCIS-2015-0008-8720 | Comment Submitted by Amarendar Kandukuri | 02/01/2016 |
| USCIS-2015-0008-8721 | Comment Submitted by Tntu Peter | 02/01/2016 |
| USCIS-2015-0008-8722 | Comment Submitted by Renjith Raghavan | 02/01/2016 |
| USCIS-2015-0008-8723 | Comment Submitted by Mrunalini Shukla | 02/01/2016 |
| USCIS-2015-0008-8724 | Comment Submitted by Pratap Sahu | 02/01/2016 |
| USCIS-2015-0008-8725 | Comment Submitted by Priyanka Desai | 02/01/2016 |
| USCIS-2015-0008-8726 | Comment Submitted by Jeff Petet | 02/01/2016 |
| USCIS-2015-0008-8727 | Comment Submitted by Gurpreet Singh | 02/01/2016 |
| USCIS-2015-0008-8728 | Comment Submitted by Shreya Ray | 02/01/2016 |
| USCIS-2015-0008-8729 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8730 | Comment Submitted by Rajni Rajni | 02/01/2016 |
| USCIS-2015-0008-8731 | Comment Submitted by Ashwin Kumar | 02/01/2016 |
| USCIS-2015-0008-8732 | Comment Submitted by Sudarshan Basawaraj | 02/01/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8733 | Comment Submitted by Ajay Vepakomma | 02/01/2016 |
| USCIS-2015-0008-8734 | Comment Submitted by Anonymous (Real Question) | 02/01/2016 |
| USCIS-2015-0008-8735 | Comment Submitted by Manoj Mothy | 02/01/2016 |
| USCIS-2015-0008-8736 | Comment Submitted by Varalakshmi N | 02/01/2016 |
| USCIS-2015-0008-8737 | Comment Submitted by Deepak Srivastava | 02/01/2016 |
| USCIS-2015-0008-8738 | Comment Submitted by Kum Sven | 02/01/2016 |
| USCIS-2015-0008-8739 | Comment Submitted by Gurpreet Singh (2nd Comment) | 02/01/2016 |
| USCIS-2015-0008-8740 | Comment Submitted by Avinash Thammineni | 02/01/2016 |
| USCIS-2015-0008-8741 | Comment Submitted by Anonymous Anonymous | 02/01/2016 |
| USCIS-2015-0008-8742 | Comment Submitted by Jay Matang | 02/01/2016 |
| USCIS-2015-0008-8743 | Comment Submitted by Shilpa Punekar | 02/01/2016 |
| USCIS-2015-0008-8744 | Comment Submitted by Jagadish Tirumalasetty | 02/01/2016 |
| USCIS-2015-0008-8745 | Comment Submitted by Dinesh D'costa | 02/01/2016 |
| USCIS-2015-0008-8746 | Comment Submitted by Yogesh Thawrani | 02/01/2016 |
| USCIS-2015-0008-8747 | Comment Submitted by Anonymous Anonymous | 02/01/2016 |
| USCIS-2015-0008-8748 | Comment Submitted by S R | 02/01/2016 |
| USCIS-2015-0008-8749 | Comment Submitted by Preeti Sameera Batchala | 02/01/2016 |
| USCIS-2015-0008-8750 | Comment Submitted by Danny Li | 02/01/2016 |
| USCIS-2015-0008-8751 | Comment Submitted by Thamari Mani | 02/01/2016 |
| USCIS-2015-0008-8752 | Comment Submitted by Lakshmi Pathi Raju Pandeti | 02/01/2016 |
| USCIS-2015-0008-8753 | Comment Submitted by Anonymous Anonymous | 02/01/2016 |
| USCIS-2015-0008-8754 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8755 | Comment Submitted by Vikas Verma | 02/01/2016 |
| USCIS-2015-0008-8756 | Comment Submitted by Ram Takrarr | 02/01/2016 |
| USCIS-2015-0008-8757 | Comment Submitted by Arzin Mehak | 02/01/2016 |
| USCIS-2015-0008-8758 | Comment Submitted by Raj Marappan | 02/01/2016 |
| USCIS-2015-0008-8759 | Comment Submitted by Sudeep Bosu | 02/01/2016 |
| USCIS-2015-0008-8760 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8761 | Comment Submitted by Nikhil Gogineni | 02/01/2016 |
| USCIS-2015-0008-8762 | Comment Submitted by Shandilya Joshi | 02/01/2016 |
| USCIS-2015-0008-8763 | Comment Submitted by Giridhar Prakash Yellapu | 02/01/2016 |
| USCIS-2015-0008-8764 | Comment Submitted by Guru P | 02/01/2016 |
| USCIS-2015-0008-8765 | Comment Submitted by Janani Ramesh | 02/01/2016 |
| USCIS-2015-0008-8766 | Comment Submitted by Ramesh Thangavel | 02/01/2016 |
| USCIS-2015-0008-8767 | Comment Submitted by Sai Suneel | 02/01/2016 |
| USCIS-2015-0008-8768 | Comment Submitted by Gurpreet Singh (3rd Comment) | 02/01/2016 |
| USCIS-2015-0008-8769 | Comment Submitted by Kavitha M | 02/01/2016 |
| USCIS-2015-0008-8770 | Comment Submitted by Geetha Thangavel | 02/01/2016 |
| USCIS-2015-0008-8771 | Comment Submitted by Sivavarasureshkumar Kanakasababathi | 02/01/2016 |
| USCIS-2015-0008-8772 | Comment Submitted by Manoj Bisht | 02/01/2016 |
| USCIS-2015-0008-8773 | Comment Submitted by Priya Jha | 02/01/2016 |
| USCIS-2015-0008-8774 | Comment Submitted by Sudheer Tati | 02/01/2016 |
| USCIS-2015-0008-8775 | Comment Submitted by Harpeet KAur | 02/01/2016 |
| USCIS-2015-0008-8776 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8777 | Comment Submitted by Sushant Singh | 02/01/2016 |
| USCIS-2015-0008-8778 | Comment Submitted by Meenu Baweja | 02/01/2016 |
| USCIS-2015-0008-8779 | Comment Submitted by Shabir M | 02/01/2016 |
| USCIS-2015-0008-8780 | Comment Submitted by Sharat Shradaa | 02/01/2016 |
| USCIS-2015-0008-8781 | Comment Submitted by Sandee Kumar | 02/01/2016 |
| USCIS-2015-0008-8782 | Comment Submitted by Kanchan Chaudhary | 02/01/2016 |
| USCIS-2015-0008-8783 | Comment Submitted by Jaya Gandham | 02/01/2016 |
| USCIS-2015-0008-8784 | Comment Submitted by Deep Patel | 02/01/2016 |
| USCIS-2015-0008-8785 | Comment Submitted by Wai- Ming Chen | 02/01/2016 |
| USCIS-2015-0008-8786 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8787 | Comment Submitted by Kavitha Medisetty | 02/01/2016 |
| USCIS-2015-0008-8788 | Comment Submitted by Mahi Challapalli | 02/01/2016 |
| USCIS-2015-0008-8789 | Comment Submitted by Anita Poulose | 02/01/2016 |
| USCIS-2015-0008-8790 | Comment Submitted by Purab Khanna | 02/01/2016 |
| USCIS-2015-0008-8791 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8792 | Comment Submitted by Harsha Palakurthi | 02/01/2016 |
| USCIS-2015-0008-8793 | Comment Submitted by Tim Chun | 02/01/2016 |
| USCIS-2015-0008-8794 | Comment Submitted by Amitkumar Goswami | 02/01/2016 |
| USCIS-2015-0008-8795 | Comment Submitted by Aditya Sen | 02/01/2016 |
| USCIS-2015-0008-8796 | Comment Submitted by Dheirya K | 02/01/2016 |
| USCIS-2015-0008-8797 | Comment Submitted by Thilak Thandapani | 02/02/2016 |
| USCIS-2015-0008-8798 | Comment Submitted by Sandhya Thilak | 02/02/2016 |
| USCIS-2015-0008-8799 | Comment Submitted by Don Knotts | 02/02/2016 |
| USCIS-2015-0008-8800 | Comment Submitted by Sharat Sharma | 02/02/2016 |
| USCIS-2015-0008-8801 | Comment Submitted by Praveen P | 02/02/2016 |
| USCIS-2015-0008-8802 | Comment Submitted by Kishore Narahari | 01/31/2016 |
| USCIS-2015-0008-8803 | Comment Submitted by Kundi Nattham | 02/01/2016 |
| USCIS-2015-0008-8804 | Comment Submitted by Kunal Patel | 02/01/2016 |
| USCIS-2015-0008-8805 | Comment Submitted by Karthikeyan Chinnahambi | 02/01/2016 |
| USCIS-2015-0008-8806 | Comment Submitted by Rp Sharma | 02/01/2016 |
| USCIS-2015-0008-8807 | Comment Submitted by Shivakumar CG | 02/01/2016 |
| USCIS-2015-0008-8808 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8809 | Comment Submitted by Anonymous | 02/01/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8810 | Comment Submitted by Abhishek Kumar | 02/01/2016 |
| USCIS-2015-0008-8811 | Comment Submitted by Swetha Muppidoju | 02/01/2016 |
| USCIS-2015-0008-8812 | Comment Submitted by Aneetha Jayabalan | 02/01/2016 |
| USCIS-2015-0008-8813 | Comment Submitted by Vinay Sharma | 02/01/2016 |
| USCIS-2015-0008-8814 | Comment Submitted by Sri Thumala | 02/01/2016 |
| USCIS-2015-0008-8815 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8816 | Comment Submitted by Anand Sharma | 02/01/2016 |
| USCIS-2015-0008-8817 | Comment Submitted by Bhuvana Vadlamudi | 02/01/2016 |
| USCIS-2015-0008-8818 | Comment Submitted by Ashish Thakwani | 02/01/2016 |
| USCIS-2015-0008-8819 | Comment Submitted by Ashwini CH | 02/01/2016 |
| USCIS-2015-0008-8820 | Comment Submitted by Shankar Subbu | 02/01/2016 |
| USCIS-2015-0008-8821 | Comment Submitted by JP L | 02/01/2016 |
| USCIS-2015-0008-8822 | Comment Submitted by Raja Kolli | 02/01/2016 |
| USCIS-2015-0008-8823 | Comment Submitted by Agnel Stanley, Timlin Enterprises | 02/01/2016 |
| USCIS-2015-0008-8824 | Comment Submitted by Priti Khazanchi | 02/01/2016 |
| USCIS-2015-0008-8825 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8826 | Comment Submitted by Srinivas Reddy | 02/01/2016 |
| USCIS-2015-0008-8827 | Comment Submitted by Neelima Reddy | 02/01/2016 |
| USCIS-2015-0008-8828 | Comment Submitted by Baishali Tikader | 02/01/2016 |
| USCIS-2015-0008-8829 | Comment Submitted by Mitesh Bhadani | 02/01/2016 |
| USCIS-2015-0008-8830 | Comment Submitted by Om Narayan | 02/01/2016 |
| USCIS-2015-0008-8831 | Comment Submitted by Sushmita Sarkar | 02/01/2016 |
| USCIS-2015-0008-8832 | Comment Submitted by Karthik Kumar | 02/01/2016 |
| USCIS-2015-0008-8833 | Comment Submitted by Kavin Pal | 02/01/2016 |
| USCIS-2015-0008-8834 | Comment Submitted by Davulrui Kiran | 02/01/2016 |
| USCIS-2015-0008-8835 | Comment Submitted by Dileep John | 02/01/2016 |
| USCIS-2015-0008-8836 | Comment Submitted by Tulasi Konathala | 02/01/2016 |
| USCIS-2015-0008-8837 | Comment Submitted by Gurusaday Dey | 02/01/2016 |
| USCIS-2015-0008-8838 | Comment Submitted by Anonymous | 02/01/2016 |
| USCIS-2015-0008-8839 | Comment Submitted by Ravi Kiran Gottapu | 02/01/2016 |
| USCIS-2015-0008-8840 | Comment Submitted by Ravi K | 02/01/2016 |
| USCIS-2015-0008-8841 | Comment Submitted by Bala Chandra | 02/01/2016 |
| USCIS-2015-0008-8842 | Comment Submitted by David Chang | 02/01/2016 |
| USCIS-2015-0008-8843 | Comment Submitted by Manoj Singh | 02/01/2016 |
| USCIS-2015-0008-8844 | Comment Submitted by Rajaraman Gunasekaran | 02/01/2016 |
| USCIS-2015-0008-8845 | Comment Submitted by Akhilesh Choubey | 02/01/2016 |
| USCIS-2015-0008-8846 | Comment Submitted by Rajeev Mehta | 02/01/2016 |
| USCIS-2015-0008-8847 | Comment Submitted by Omkar Murugan | 02/01/2016 |
| USCIS-2015-0008-8848 | Comment Submitted by Murali Krishna | 02/01/2016 |
| USCIS-2015-0008-8849 | Comment Submitted by Rozy Monga | 02/01/2016 |
| USCIS-2015-0008-8850 | Comment Submitted by Steve Jolin | 02/01/2016 |
| USCIS-2015-0008-8851 | Comment Submitted by Palani Gounder | 02/01/2016 |
| USCIS-2015-0008-8852 | Comment Submitted by M Nair | 02/01/2016 |
| USCIS-2015-0008-8853 | Comment Submitted by Song Hu | 02/01/2016 |
| USCIS-2015-0008-8854 | Comment Submitted by Krishnakanth Rajaram | 02/01/2016 |
| USCIS-2015-0008-8855 | Comment Submitted by Satish Dhawan | 02/01/2016 |
| USCIS-2015-0008-8856 | Comment Submitted by Sambit Kumar Das | 02/01/2016 |
| USCIS-2015-0008-8857 | Comment Submitted by Dilshaw Sapharulla | 02/02/2016 |
| USCIS-2015-0008-8858 | Comment Submitted by Dilshaw Sapharulla (2nd Comment) | 02/02/2016 |
| USCIS-2015-0008-8859 | Comment Submitted by Prashanth Narayanan | 02/02/2016 |
| USCIS-2015-0008-8860 | Comment Submitted by Madhav Kuchimanchi | 02/02/2016 |
| USCIS-2015-0008-8861 | Comment Submitted by Ravi Ganesan | 02/02/2016 |
| USCIS-2015-0008-8862 | Comment Submitted by Yoganand Thulasiraman | 02/02/2016 |
| USCIS-2015-0008-8863 | Comment Submitted by Ram Kumar | 02/02/2016 |
| USCIS-2015-0008-8864 | Comment Submitted by Murali N | 02/02/2016 |
| USCIS-2015-0008-8865 | Comment Submitted by Srinivas Vuyyuru | 02/02/2016 |
| USCIS-2015-0008-8866 | Comment Submitted by Srikanth G | 02/02/2016 |
| USCIS-2015-0008-8867 | Comment Submitted by Ash Jay | 02/02/2016 |
| USCIS-2015-0008-8868 | Comment Submitted by Gaurav Kapoor | 02/02/2016 |
| USCIS-2015-0008-8869 | Comment Submitted by Harish K | 02/02/2016 |
| USCIS-2015-0008-8870 | Comment Submitted by Yatish Sangvi | 02/02/2016 |
| USCIS-2015-0008-8871 | Comment Submitted by Rajesh Poola Subramanyswamy | 02/02/2016 |
| USCIS-2015-0008-8872 | Comment Submitted by Sunil Sen | 02/02/2016 |
| USCIS-2015-0008-8873 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8874 | Comment Submitted by Kiran Puligadda | 02/02/2016 |
| USCIS-2015-0008-8875 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8876 | Comment Submitted by Subhash K | 02/02/2016 |
| USCIS-2015-0008-8877 | Comment Submitted by Konda Reddy | 02/02/2016 |
| USCIS-2015-0008-8878 | Comment Submitted by Amar Kayla | 02/02/2016 |
| USCIS-2015-0008-8879 | Comment Submitted by Savio Andrades | 02/02/2016 |
| USCIS-2015-0008-8880 | Comment Submitted by Srikanth D | 02/02/2016 |
| USCIS-2015-0008-8881 | Comment Submitted by Paresh Rawal | 02/02/2016 |
| USCIS-2015-0008-8882 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8883 | Comment Submitted by Ranjith Rajaram | 02/02/2016 |
| USCIS-2015-0008-8884 | Comment Submitted by Joel De'monte | 02/02/2016 |
| USCIS-2015-0008-8885 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8886 | Comment Submitted by Jim Hansel | 02/02/2016 |
| USCIS-2015-0008-8887 | Comment Submitted by Sathish Krishna | 02/02/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8888 | Comment Submitted by Sam Watson | 02/02/2016 |
| USCIS-2015-0008-8889 | Comment Submitted by John S | 02/02/2016 |
| USCIS-2015-0008-8890 | Comment Submitted by Karthick Narathan | 02/02/2016 |
| USCIS-2015-0008-8891 | Comment Submitted by Disha Aggarwal | 02/02/2016 |
| USCIS-2015-0008-8892 | Comment Submitted by Adi O | 02/02/2016 |
| USCIS-2015-0008-8893 | Comment Submitted by Kenneth O. & Marlene H. Reeves | 02/02/2016 |
| USCIS-2015-0008-8894 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8895 | Comment Submitted by Karthik W | 02/02/2016 |
| USCIS-2015-0008-8896 | Comment Submitted by Liane Bowers | 02/02/2016 |
| USCIS-2015-0008-8897 | Comment Submitted by Gurpreet Singh | 02/02/2016 |
| USCIS-2015-0008-8898 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8899 | Comment Submitted by Divya Subramanian | 02/02/2016 |
| USCIS-2015-0008-8900 | Comment Submitted by Mamta Gulati | 02/02/2016 |
| USCIS-2015-0008-8901 | Comment Submitted by Srinivas Singaraju | 02/02/2016 |
| USCIS-2015-0008-8902 | Comment Submitted by Hanky Hunk | 02/02/2016 |
| USCIS-2015-0008-8903 | Comment Submitted by Ganapathy Murugan | 02/02/2016 |
| USCIS-2015-0008-8904 | Comment Submitted by PKM N | 02/02/2016 |
| USCIS-2015-0008-8905 | Comment Submitted by Ranjitha Babu | 02/02/2016 |
| USCIS-2015-0008-8906 | Comment Submitted by Karthik K | 02/02/2016 |
| USCIS-2015-0008-8907 | Comment Submitted by Tripti Ganguly | 02/02/2016 |
| USCIS-2015-0008-8908 | Comment Submitted by Pankaj Khanna | 02/02/2016 |
| USCIS-2015-0008-8909 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8910 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8911 | Comment Submitted by Prashanth Ch | 02/02/2016 |
| USCIS-2015-0008-8912 | Comment Submitted by Pradeep Pradeep | 02/02/2016 |
| USCIS-2015-0008-8913 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8914 | Comment Submitted by Sweta Kadari | 02/02/2016 |
| USCIS-2015-0008-8915 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8916 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8917 | Comment Submitted by PA Mathew | 02/02/2016 |
| USCIS-2015-0008-8918 | Comment Submitted by Saj Sadan | 02/02/2016 |
| USCIS-2015-0008-8919 | Unrelated Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8920 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8921 | Comment Submitted by Sathya Rajgopal | 02/02/2016 |
| USCIS-2015-0008-8922 | Comment Submitted by Vignesan Nagaraj | 02/02/2016 |
| USCIS-2015-0008-8923 | Comment Submitted by Kumar Kumar | 02/02/2016 |
| USCIS-2015-0008-8924 | Comment Submitted by Metha Kumar | 02/02/2016 |
| USCIS-2015-0008-8925 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8926 | Comment Submitted by Rashmi Rekha Sethy | 02/02/2016 |
| USCIS-2015-0008-8927 | Comment Submitted by Vardhan Kantheti | 02/02/2016 |
| USCIS-2015-0008-8928 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8929 | Comment Submitted by A K | 02/02/2016 |
| USCIS-2015-0008-8930 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8931 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8932 | Comment Submitted by Nagoji Babu Jadam | 02/02/2016 |
| USCIS-2015-0008-8933 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8934 | Comment Submitted by Ravindra Kalluri | 02/02/2016 |
| USCIS-2015-0008-8935 | Comment Submitted by Prakash Jha | 02/02/2016 |
| USCIS-2015-0008-8936 | Comment Submitted by Bruce Long | 02/02/2016 |
| USCIS-2015-0008-8937 | Comment Submitted by Julia Musich | 02/02/2016 |
| USCIS-2015-0008-8938 | Comment Submitted by Satya Atx | 02/02/2016 |
| USCIS-2015-0008-8939 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8940 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8941 | Comment Submitted by NN KP | 02/02/2016 |
| USCIS-2015-0008-8942 | Comment Submitted by Murali Avva | 02/02/2016 |
| USCIS-2015-0008-8943 | Comment Submitted by Ved Prakash | 02/02/2016 |
| USCIS-2015-0008-8944 | Comment Submitted by Nitu Singh | 02/02/2016 |
| USCIS-2015-0008-8945 | Comment Submitted by Lee Lindley | 02/02/2016 |
| USCIS-2015-0008-8946 | Comment Submitted by Thomas Marchetti | 02/02/2016 |
| USCIS-2015-0008-8947 | Comment Submitted by Ani Ketkar | 02/02/2016 |
| USCIS-2015-0008-8948 | Comment Submitted by Tulasi Konathala | 02/02/2016 |
| USCIS-2015-0008-8949 | Comment Submitted by Vijay Somasundaram | 02/02/2016 |
| USCIS-2015-0008-8950 | Comment Submitted by Sandeep Jha | 02/02/2016 |
| USCIS-2015-0008-8951 | Comment Submitted by Tech Revolutionary | 02/02/2016 |
| USCIS-2015-0008-8952 | Comment Submitted by G S | 02/02/2016 |
| USCIS-2015-0008-8953 | Comment Submitted by Dibya Srivastava | 02/02/2016 |
| USCIS-2015-0008-8954 | Comment Submitted by Vinay V | 02/02/2016 |
| USCIS-2015-0008-8955 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8956 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8957 | Comment Submitted by Rao Rao | 02/02/2016 |
| USCIS-2015-0008-8958 | Comment Submitted by D I | 02/02/2016 |
| USCIS-2015-0008-8959 | Comment Submitted by Puneet  Mathur | 02/02/2016 |
| USCIS-2015-0008-8960 | Comment Submitted by SD  Reddy | 02/02/2016 |
| USCIS-2015-0008-8961 | Comment Submitted by Tagore Babu Yarlagadda | 02/02/2016 |
| USCIS-2015-0008-8962 | Comment Submitted by Anonymus Anonymous | 02/02/2016 |
| USCIS-2015-0008-8963 | Comment Submitted by Vikas Taneja | 02/02/2016 |
| USCIS-2015-0008-8964 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8965 | Comment Submitted by Anonymous | 02/02/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-8966 | Comment Submitted by Jm Fay | 02/02/2016 |
| USCIS-2015-0008-8967 | Comment Submitted by Pinki Gupta | 02/02/2016 |
| USCIS-2015-0008-8968 | Comment Submitted by Suman Devineni | 02/02/2016 |
| USCIS-2015-0008-8969 | Comment Submitted by NTHN K | 02/02/2016 |
| USCIS-2015-0008-8970 | Comment Submitted by Balvinder Singh | 02/02/2016 |
| USCIS-2015-0008-8971 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8972 | Comment Submitted by Anonymous Anonumous | 02/02/2016 |
| USCIS-2015-0008-8973 | Comment Submitted by Rohit Ambala | 02/02/2016 |
| USCIS-2015-0008-8974 | Comment Submitted by H1b Employee | 02/02/2016 |
| USCIS-2015-0008-8975 | Comment Submitted by Henegean Sean | 02/02/2016 |
| USCIS-2015-0008-8976 | Comment Submitted by Nilesh Maheshwari | 02/02/2016 |
| USCIS-2015-0008-8977 | Comment Submitted by Anonymus Anonymus | 02/02/2016 |
| USCIS-2015-0008-8978 | Comment Submitted by Siva Adusumilli | 02/02/2016 |
| USCIS-2015-0008-8979 | Comment Submitted by Joshua Vrazel | 02/02/2016 |
| USCIS-2015-0008-8980 | Comment Submitted by Gurpreet Singh | 02/02/2016 |
| USCIS-2015-0008-8981 | Comment Submitted by Susan  Woods | 02/02/2016 |
| USCIS-2015-0008-8982 | Comment Submitted by Gurpreet Singh | 02/02/2016 |
| USCIS-2015-0008-8983 | Comment Submitted by Raghav Chanagond | 02/02/2016 |
| USCIS-2015-0008-8984 | Comment Submitted by Rajesh N | 02/02/2016 |
| USCIS-2015-0008-8985 | Comment Submitted by Jsaon Brown | 02/02/2016 |
| USCIS-2015-0008-8986 | Comment Submitted by Gurpreet Singh | 02/02/2016 |
| USCIS-2015-0008-8987 | Comment Submitted by S Sarkar | 02/02/2016 |
| USCIS-2015-0008-8988 | Comment Submitted by Aditya Akkinapragada | 02/02/2016 |
| USCIS-2015-0008-8989 | Comment Submitted by Nagendra Krovidi | 02/02/2016 |
| USCIS-2015-0008-8990 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8991 | Comment Submitted by Prasanth Vasigala | 02/02/2016 |
| USCIS-2015-0008-8992 | Comment Submitted by Indian Applicant | 02/02/2016 |
| USCIS-2015-0008-8993 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-8994 | Comment Submitted by Sridhar G | 02/02/2016 |
| USCIS-2015-0008-8995 | Comment Submitted by Rushyendra  Suryadevara | 02/02/2016 |
| USCIS-2015-0008-8996 | Comment Submitted by Vimala Iyer | 02/02/2016 |
| USCIS-2015-0008-8997 | Comment Submitted by Babji Benher Boddu | 02/02/2016 |
| USCIS-2015-0008-8998 | Comment Submitted by Ashok Kumar | 02/02/2016 |
| USCIS-2015-0008-8999 | Comment Submitted by Dheeraj Thupalli | 02/02/2016 |
| USCIS-2015-0008-9000 | Comment Submitted by Jai Vasanth | 02/02/2016 |
| USCIS-2015-0008-9001 | Comment Submitted by Prakash Kurrey | 02/02/2016 |
| USCIS-2015-0008-9002 | Comment Submitted by Rahul Dhanpal | 02/02/2016 |
| USCIS-2015-0008-9003 | Comment Submitted by Ankitkumar Patel | 02/02/2016 |
| USCIS-2015-0008-9004 | Comment Submitted by Saptarshi Chowdhury | 02/02/2016 |
| USCIS-2015-0008-9005 | Comment Submitted by Chandra Mohan | 02/02/2016 |
| USCIS-2015-0008-9006 | Comment Submitted by Kishore Kumar Kayitha | 02/02/2016 |
| USCIS-2015-0008-9007 | Comment Submitted by H1b Worker | 02/02/2016 |
| USCIS-2015-0008-9008 | Comment Submitted by Prabhanjana Raghavendra | 02/02/2016 |
| USCIS-2015-0008-9009 | Comment Submitted by Yi Yang | 02/02/2016 |
| USCIS-2015-0008-9010 | Comment Submitted by M A | 02/02/2016 |
| USCIS-2015-0008-9011 | Comment Submitted by Anonymos skilled worker Anonymous | 02/02/2016 |
| USCIS-2015-0008-9012 | Comment Submitted by Ravi K | 02/02/2016 |
| USCIS-2015-0008-9013 | Comment Submitted by Padma Katapalli | 02/02/2016 |
| USCIS-2015-0008-9014 | Comment Submitted by Mahi Babu | 02/02/2016 |
| USCIS-2015-0008-9015 | Comment Submitted by Sheik  Syed | 02/02/2016 |
| USCIS-2015-0008-9016 | Comment Submitted by Cibin Sam | 02/02/2016 |
| USCIS-2015-0008-9017 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9018 | Comment Submitted by Ravi Simha | 02/02/2016 |
| USCIS-2015-0008-9019 | Comment Submitted by Aaron Abbott | 02/02/2016 |
| USCIS-2015-0008-9020 | Comment Submitted by K P | 02/02/2016 |
| USCIS-2015-0008-9021 | Comment Submitted by Andy  Smith | 02/02/2016 |
| USCIS-2015-0008-9022 | Comment Submitted by William Linden | 02/02/2016 |
| USCIS-2015-0008-9023 | Comment Submitted by Arthur Fokakis | 02/02/2016 |
| USCIS-2015-0008-9024 | Comment Submitted by Jon Hallgren | 02/02/2016 |
| USCIS-2015-0008-9025 | Comment Submitted by Dale Anderson | 02/02/2016 |
| USCIS-2015-0008-9026 | Comment Submitted by Anonymous  Taxpayer Denton Texas | 02/02/2016 |
| USCIS-2015-0008-9027 | Comment Submitted by Alex Jordan | 02/02/2016 |
| USCIS-2015-0008-9028 | Comment Submitted by Wm. Morgan | 02/02/2016 |
| USCIS-2015-0008-9029 | Comment Submitted by Alexander Winter | 02/02/2016 |
| USCIS-2015-0008-9030 | Comment Submitted by A. J.  Pearson | 02/02/2016 |
| USCIS-2015-0008-9031 | Comment Submitted by Joyce Bendishaw | 02/02/2016 |
| USCIS-2015-0008-9032 | Comment Submitted by Andrew Mueller | 02/02/2016 |
| USCIS-2015-0008-9033 | Comment Submitted by Ronal Green | 02/02/2016 |
| USCIS-2015-0008-9034 | Comment Submitted by Barb Hrifko | 02/02/2016 |
| USCIS-2015-0008-9035 | Comment Submitted by Diane Vance | 02/02/2016 |
| USCIS-2015-0008-9036 | Comment Submitted by Dinna Casas | 02/02/2016 |
| USCIS-2015-0008-9037 | Comment Submitted by James Snider | 02/02/2016 |
| USCIS-2015-0008-9038 | Comment Submitted by Barbara Trahan | 02/02/2016 |
| USCIS-2015-0008-9039 | Comment Submitted by Chuck Frumusa | 02/02/2016 |
| USCIS-2015-0008-9040 | Comment Submitted by Barry Altenburger | 02/02/2016 |
| USCIS-2015-0008-9041 | Comment Submitted by CF  Neubert | 02/02/2016 |
| USCIS-2015-0008-9042 | Comment Submitted by Craig Anderson | 02/02/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 221 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9043 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9044 | Comment Submitted by Prabu Devarajan | 02/02/2016 |
| USCIS-2015-0008-9045 | Comment Submitted by Corey Baye | 02/02/2016 |
| USCIS-2015-0008-9046 | Comment Submitted by Christie  Bishop | 02/02/2016 |
| USCIS-2015-0008-9047 | Comment Submitted by Christa  Feist | 02/02/2016 |
| USCIS-2015-0008-9048 | Comment Submitted by Cora Hook | 02/02/2016 |
| USCIS-2015-0008-9049 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9050 | Comment Submitted by Charles Rendall | 02/02/2016 |
| USCIS-2015-0008-9051 | Comment Submitted by Carol Popp | 02/02/2016 |
| USCIS-2015-0008-9052 | Comment Submitted by Gloria DeBartolomeo | 02/02/2016 |
| USCIS-2015-0008-9053 | Comment Submitted by Conay Huizar | 02/02/2016 |
| USCIS-2015-0008-9054 | Comment Submitted by Cheryl Taylor | 02/02/2016 |
| USCIS-2015-0008-9055 | Comment Submitted by Brenda Lowery | 02/02/2016 |
| USCIS-2015-0008-9056 | Comment Submitted by John Public | 02/02/2016 |
| USCIS-2015-0008-9057 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9058 | Comment Submitted by Kavitha M | 02/02/2016 |
| USCIS-2015-0008-9059 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9060 | Comment Submitted by David Landman | 02/02/2016 |
| USCIS-2015-0008-9061 | Comment Submitted by Don Fong | 02/02/2016 |
| USCIS-2015-0008-9062 | Comment Submitted by Carole Niemietz | 02/02/2016 |
| USCIS-2015-0008-9063 | Comment Submitted by David Goodman | 02/02/2016 |
| USCIS-2015-0008-9064 | Comment Submitted by Marion Rosser | 02/02/2016 |
| USCIS-2015-0008-9065 | Comment Submitted by H1b  Employee | 02/02/2016 |
| USCIS-2015-0008-9066 | Comment Submitted by Carolyn Gray | 02/02/2016 |
| USCIS-2015-0008-9067 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9068 | Comment Submitted by Joseph Behrendt | 02/02/2016 |
| USCIS-2015-0008-9069 | Comment Submitted by Ajay Singh | 02/02/2016 |
| USCIS-2015-0008-9070 | Comment Submitted by Robert Perschall | 02/02/2016 |
| USCIS-2015-0008-9071 | Comment Submitted by Carol  Wieser | 02/02/2016 |
| USCIS-2015-0008-9072 | Comment Submitted by David  Stoessel | 02/02/2016 |
| USCIS-2015-0008-9073 | Comment Submitted by Clinton Bradshawe | 02/02/2016 |
| USCIS-2015-0008-9074 | Comment Submitted by Dee Andrews | 02/02/2016 |
| USCIS-2015-0008-9075 | Mass Mail Campaign 168: Comment Submitted by Uma Venkat, Total as of 3/8/2016: 4 | 02/02/2016 |
| USCIS-2015-0008-9076 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9077 | Comment Submitted by Dawn Donoughe | 02/02/2016 |
| USCIS-2015-0008-9078 | Comment Submitted by Cay Raymond | 02/02/2016 |
| USCIS-2015-0008-9079 | Comment Submitted by G D | 02/02/2016 |
| USCIS-2015-0008-9080 | Comment Submitted by Cathy Eckelkamp | 02/02/2016 |
| USCIS-2015-0008-9081 | Comment Submitted by Al Repasky | 02/02/2016 |
| USCIS-2015-0008-9082 | Comment Submitted by William  Taylor | 02/02/2016 |
| USCIS-2015-0008-9083 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9084 | Comment Submitted by Darrell Dodds | 02/02/2016 |
| USCIS-2015-0008-9085 | Comment Submitted by Anonomous Anonomous | 02/02/2016 |
| USCIS-2015-0008-9086 | Comment Submitted by William Bonin | 02/02/2016 |
| USCIS-2015-0008-9087 | Comment Submitted by Robert Nichols | 02/02/2016 |
| USCIS-2015-0008-9088 | Comment Submitted by Crayton Kelly | 02/02/2016 |
| USCIS-2015-0008-9089 | Comment Submitted by Brian Zink | 02/02/2016 |
| USCIS-2015-0008-9090 | Comment Submitted by Forrest Bruner | 02/02/2016 |
| USCIS-2015-0008-9091 | Comment Submitted by Robert Courter | 02/02/2016 |
| USCIS-2015-0008-9092 | Comment Submitted by Damini J | 02/02/2016 |
| USCIS-2015-0008-9093 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9094 | Comment Submitted by richard duley | 02/02/2016 |
| USCIS-2015-0008-9095 | Comment Submitted by Charles Murphy | 02/02/2016 |
| USCIS-2015-0008-9096 | Comment Submitted by Donna Stavel | 02/02/2016 |
| USCIS-2015-0008-9097 | Comment Submitted by Barbara Charis | 02/02/2016 |
| USCIS-2015-0008-9098 | Comment Submitted by Aliya Mehra | 02/02/2016 |
| USCIS-2015-0008-9099 | Comment Submitted by Donna Thompson | 02/02/2016 |
| USCIS-2015-0008-9100 | Comment Submitted by Cummings Stiles | 02/02/2016 |
| USCIS-2015-0008-9101 | Comment Submitted by Caroline Wunderlich | 02/02/2016 |
| USCIS-2015-0008-9102 | Comment Submitted by Christine Shoffner | 02/02/2016 |
| USCIS-2015-0008-9103 | Comment Submitted by Barbara Willis | 02/02/2016 |
| USCIS-2015-0008-9104 | Comment Submitted by Peter Egan | 02/02/2016 |
| USCIS-2015-0008-9105 | Comment Submitted by Marilyn Lester | 02/02/2016 |
| USCIS-2015-0008-9106 | Comment Submitted by Glen Nelson | 02/02/2016 |
| USCIS-2015-0008-9107 | Comment Submitted by Eldon Cooper | 02/02/2016 |
| USCIS-2015-0008-9108 | Comment Submitted by Ed Noell | 02/02/2016 |
| USCIS-2015-0008-9109 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9110 | Comment Submitted by Edward  Henkle | 02/02/2016 |
| USCIS-2015-0008-9111 | Comment Submitted by Carl  Kieffer | 02/02/2016 |
| USCIS-2015-0008-9112 | Comment Submitted by Glenn Davis | 02/02/2016 |
| USCIS-2015-0008-9113 | Comment Submitted by Purvi Arora | 02/02/2016 |
| USCIS-2015-0008-9114 | Comment Submitted by Barry McMullan | 02/02/2016 |
| USCIS-2015-0008-9115 | Comment Submitted by Joseph Ferry | 02/02/2016 |
| USCIS-2015-0008-9116 | Comment Submitted by Bipasha B | 02/02/2016 |
| USCIS-2015-0008-9117 | Comment Submitted by Jim Labine | 02/02/2016 |
| USCIS-2015-0008-9118 | Comment Submitted by Donald Jackson | 02/02/2016 |
| USCIS-2015-0008-9119 | Comment Submitted by Gerald Coirtney | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9120 | Comment Submitted by Dru Marquardt | 02/02/2016 |
| USCIS-2015-0008-9121 | Comment Submitted by Herbert Sitton | 02/02/2016 |
| USCIS-2015-0008-9122 | Comment Submitted by David Morton | 02/02/2016 |
| USCIS-2015-0008-9123 | Comment Submitted by David Bush | 02/02/2016 |
| USCIS-2015-0008-9124 | Comment Submitted by Beth Callahan | 02/02/2016 |
| USCIS-2015-0008-9125 | Comment Submitted by Damon Hooten | 02/02/2016 |
| USCIS-2015-0008-9126 | Comment Submitted by Ronald Smith | 02/02/2016 |
| USCIS-2015-0008-9127 | Comment Submitted by David Thompson | 02/02/2016 |
| USCIS-2015-0008-9128 | Comment Submitted by Bill Werner | 02/02/2016 |
| USCIS-2015-0008-9129 | Comment Submitted by Deborah Duffy | 02/02/2016 |
| USCIS-2015-0008-9130 | Comment Submitted by Ellen Hubbell | 02/02/2016 |
| USCIS-2015-0008-9131 | Comment Submitted by Tim Suste | 02/02/2016 |
| USCIS-2015-0008-9132 | Comment Submitted by Jason Yoder | 02/02/2016 |
| USCIS-2015-0008-9133 | Comment Submitted by Clara Graeff | 02/02/2016 |
| USCIS-2015-0008-9134 | Comment Submitted by Carl Anonymous | 02/02/2016 |
| USCIS-2015-0008-9135 | Comment Submitted by Brent Garner | 02/02/2016 |
| USCIS-2015-0008-9136 | Comment Submitted by Dave Holden | 02/02/2016 |
| USCIS-2015-0008-9137 | Comment Submitted by Diane Knox | 02/02/2016 |
| USCIS-2015-0008-9138 | Comment Submitted by Alexandra Ansell | 02/02/2016 |
| USCIS-2015-0008-9139 | Comment Submitted by Cathy Scott | 02/02/2016 |
| USCIS-2015-0008-9140 | Comment Submitted by Lyle Du Pree | 02/02/2016 |
| USCIS-2015-0008-9141 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9142 | Comment Submitted by Ben Madison | 02/02/2016 |
| USCIS-2015-0008-9143 | Comment Submitted by Jackie Johnson | 02/02/2016 |
| USCIS-2015-0008-9144 | Comment Submitted by Doug Grassey | 02/02/2016 |
| USCIS-2015-0008-9145 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9146 | Comment Submitted by Dennis Putinski | 02/02/2016 |
| USCIS-2015-0008-9147 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9148 | Comment Submitted by 1 2 | 02/02/2016 |
| USCIS-2015-0008-9149 | Comment Submitted by Geoffrey  Lloyd | 02/02/2016 |
| USCIS-2015-0008-9150 | Comment Submitted by Gene Freidus | 02/02/2016 |
| USCIS-2015-0008-9151 | Comment Submitted by Elaine Payne | 02/02/2016 |
| USCIS-2015-0008-9152 | Comment Submitted by Jean Campbell | 02/02/2016 |
| USCIS-2015-0008-9153 | Comment Submitted by Clint Jones | 02/02/2016 |
| USCIS-2015-0008-9154 | Comment Submitted by Sonal  Swaroop | 02/02/2016 |
| USCIS-2015-0008-9155 | Comment Submitted by Jenifer Beddingfield | 02/02/2016 |
| USCIS-2015-0008-9156 | Comment Submitted by Eric Lauer | 02/02/2016 |
| USCIS-2015-0008-9157 | Comment Submitted by C G | 02/02/2016 |
| USCIS-2015-0008-9158 | Comment Submitted by Gerald Oliver | 02/02/2016 |
| USCIS-2015-0008-9159 | Comment Submitted by Zandria Hiserodt | 02/02/2016 |
| USCIS-2015-0008-9160 | Comment Submitted by Charlotte Pierce | 02/02/2016 |
| USCIS-2015-0008-9161 | Comment Submitted by Brian C | 02/02/2016 |
| USCIS-2015-0008-9162 | Comment Submitted by Herschel Kent | 02/02/2016 |
| USCIS-2015-0008-9163 | Comment Submitted by Peg Higginbotham | 02/02/2016 |
| USCIS-2015-0008-9164 | Comment Submitted by Vamsi Kiran | 02/02/2016 |
| USCIS-2015-0008-9165 | Comment Submitted by Jeffrey Harrington | 02/02/2016 |
| USCIS-2015-0008-9166 | Comment Submitted by Daljeet Singh | 02/02/2016 |
| USCIS-2015-0008-9167 | Comment Submitted by Joseph Cucinotta | 02/02/2016 |
| USCIS-2015-0008-9168 | Comment Submitted by Joellen Davis | 02/02/2016 |
| USCIS-2015-0008-9169 | Comment Submitted by Gloria Warnock | 02/02/2016 |
| USCIS-2015-0008-9170 | Comment Submitted by Mark  Gaunt | 02/02/2016 |
| USCIS-2015-0008-9171 | Comment Submitted by Jon Kube | 02/02/2016 |
| USCIS-2015-0008-9172 | Comment Submitted by Denise Giuliani | 02/02/2016 |
| USCIS-2015-0008-9173 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9174 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9175 | Comment Submitted by William Crawford | 02/02/2016 |
| USCIS-2015-0008-9176 | Comment Submitted by Gordon Jones | 02/02/2016 |
| USCIS-2015-0008-9177 | Comment Submitted by Clare Anderson | 02/02/2016 |
| USCIS-2015-0008-9178 | Comment Submitted by Calvin Michael | 02/02/2016 |
| USCIS-2015-0008-9179 | Comment Submitted by George Griffith | 02/02/2016 |
| USCIS-2015-0008-9180 | Comment Submitted by Rafael Carrero | 02/02/2016 |
| USCIS-2015-0008-9181 | Comment Submitted by Annette L Bixler | 02/02/2016 |
| USCIS-2015-0008-9182 | Comment Submitted by Lisa Holsomback | 02/02/2016 |
| USCIS-2015-0008-9183 | Comment Submitted by Ed Noce | 02/02/2016 |
| USCIS-2015-0008-9184 | Comment Submitted by Charles Wilson | 02/02/2016 |
| USCIS-2015-0008-9185 | Comment Submitted by Robbins John | 02/02/2016 |
| USCIS-2015-0008-9186 | Comment Submitted by Janyce Smith | 02/02/2016 |
| USCIS-2015-0008-9187 | Comment Submitted by Prasana Vintay | 02/02/2016 |
| USCIS-2015-0008-9188 | Comment Submitted by Gary Eyre | 02/02/2016 |
| USCIS-2015-0008-9189 | Comment Submitted by Bernie May | 02/02/2016 |
| USCIS-2015-0008-9190 | Comment Submitted by Patricia Gleitz | 02/02/2016 |
| USCIS-2015-0008-9191 | Comment Submitted by James Helms | 02/02/2016 |
| USCIS-2015-0008-9192 | Comment Submitted by Jackie Smith | 02/02/2016 |
| USCIS-2015-0008-9193 | Comment Submitted by Carol Hebel | 02/02/2016 |
| USCIS-2015-0008-9194 | Comment Submitted by Edward Kosewicz | 02/02/2016 |
| USCIS-2015-0008-9195 | Comment Submitted by DR. JOE  KRUDLE | 02/02/2016 |
| USCIS-2015-0008-9196 | Comment Submitted by Jim Delton | 02/02/2016 |
| USCIS-2015-0008-9197 | Comment Submitted by American Citizen | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9198 | Comment Submitted by Bryan H | 02/02/2016 |
| USCIS-2015-0008-9199 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9200 | Comment Submitted by Edward Willis | 02/02/2016 |
| USCIS-2015-0008-9201 | Comment Submitted by Ken Baer | 02/02/2016 |
| USCIS-2015-0008-9202 | Comment Submitted by Hank Rodgers | 02/02/2016 |
| USCIS-2015-0008-9203 | Comment Submitted by George Ambrosia | 02/02/2016 |
| USCIS-2015-0008-9204 | Comment Submitted by Allen Davis | 02/02/2016 |
| USCIS-2015-0008-9205 | Comment Submitted by Claudia Hill | 02/02/2016 |
| USCIS-2015-0008-9206 | Comment Submitted by Lloyd Hayworth, NRA Member | 02/02/2016 |
| USCIS-2015-0008-9207 | Comment Submitted by Jim Harrison | 02/02/2016 |
| USCIS-2015-0008-9208 | Comment Submitted by Cody Wallace | 02/02/2016 |
| USCIS-2015-0008-9209 | Comment Submitted by Pragya Mehra | 02/02/2016 |
| USCIS-2015-0008-9210 | Comment Submitted by Glenn Schantz | 02/02/2016 |
| USCIS-2015-0008-9211 | Comment Submitted by Harold  Tuchel | 02/02/2016 |
| USCIS-2015-0008-9212 | Comment Submitted by Ann Renkema | 02/02/2016 |
| USCIS-2015-0008-9213 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9214 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9215 | Comment Submitted by Rose Brown | 02/02/2016 |
| USCIS-2015-0008-9216 | Comment Submitted by Chidambaram Jayagopal | 02/02/2016 |
| USCIS-2015-0008-9217 | Comment Submitted by John Polidoro | 02/02/2016 |
| USCIS-2015-0008-9218 | Comment Submitted by David Hite | 02/02/2016 |
| USCIS-2015-0008-9219 | Comment Submitted by Catherine A. Huston | 02/02/2016 |
| USCIS-2015-0008-9220 | Comment Submitted by Dave Ehren | 02/02/2016 |
| USCIS-2015-0008-9221 | Comment Submitted by Laura L. | 02/02/2016 |
| USCIS-2015-0008-9222 | Comment Submitted by Jim Gilbertson | 02/02/2016 |
| USCIS-2015-0008-9223 | Comment Submitted by MJ Kumasaka | 02/02/2016 |
| USCIS-2015-0008-9224 | Comment Submitted by Garrett Vanderbrink | 02/02/2016 |
| USCIS-2015-0008-9225 | Comment Submitted by Lauren Parker | 02/02/2016 |
| USCIS-2015-0008-9226 | Comment Submitted by Bud Hefley | 02/02/2016 |
| USCIS-2015-0008-9227 | Comment Submitted by Nidhi Mehta | 02/02/2016 |
| USCIS-2015-0008-9228 | Comment Submitted by Beth Carter | 02/02/2016 |
| USCIS-2015-0008-9229 | Comment Submitted by Kam T | 02/02/2016 |
| USCIS-2015-0008-9230 | Comment Submitted by Tanu Shri | 02/02/2016 |
| USCIS-2015-0008-9231 | Comment Submitted by Jeffery Lane | 02/02/2016 |
| USCIS-2015-0008-9232 | Comment Submitted by Padma Kumari | 02/02/2016 |
| USCIS-2015-0008-9233 | Comment Submitted by Gayle Gruver | 02/02/2016 |
| USCIS-2015-0008-9234 | Comment Submitted by David Pinell | 02/02/2016 |
| USCIS-2015-0008-9235 | Comment Submitted by M.J. Knudsen | 02/02/2016 |
| USCIS-2015-0008-9236 | Comment Submitted by Keith Lindsey | 02/02/2016 |
| USCIS-2015-0008-9237 | Comment Submitted by Carol Major | 02/02/2016 |
| USCIS-2015-0008-9238 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9239 | Comment Submitted by Alan Kowalsky | 02/02/2016 |
| USCIS-2015-0008-9240 | Comment Submitted by Robert Doval | 02/02/2016 |
| USCIS-2015-0008-9241 | Comment Submitted by Linda Zander | 02/02/2016 |
| USCIS-2015-0008-9242 | Comment Submitted by Henri van Veen | 02/02/2016 |
| USCIS-2015-0008-9243 | Comment Submitted by C T | 02/02/2016 |
| USCIS-2015-0008-9244 | Comment Submitted by D H | 02/02/2016 |
| USCIS-2015-0008-9245 | Comment Submitted by Lorrie Hall | 02/02/2016 |
| USCIS-2015-0008-9246 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9247 | Comment Submitted by Anonymus Anonymus | 02/02/2016 |
| USCIS-2015-0008-9248 | Comment Submitted by Keith Lienhop | 02/02/2016 |
| USCIS-2015-0008-9249 | Comment Submitted by Russell Walker | 02/02/2016 |
| USCIS-2015-0008-9250 | Comment Submitted by Karla Adersen | 02/02/2016 |
| USCIS-2015-0008-9251 | Comment Submitted by Uday Raj | 02/02/2016 |
| USCIS-2015-0008-9252 | Comment Submitted by Lisa Tilmant | 02/02/2016 |
| USCIS-2015-0008-9253 | Comment Submitted by Regina Viets | 02/02/2016 |
| USCIS-2015-0008-9254 | Comment Submitted by Kathleen Hug | 02/02/2016 |
| USCIS-2015-0008-9255 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9256 | Comment Submitted by Liz Park | 02/02/2016 |
| USCIS-2015-0008-9257 | Comment Submitted by David Baker | 02/02/2016 |
| USCIS-2015-0008-9258 | Comment Submitted by Mr. & Mrs. Frank  Ceja | 02/02/2016 |
| USCIS-2015-0008-9259 | Comment Submitted by Roopa Devi | 02/02/2016 |
| USCIS-2015-0008-9260 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9261 | Comment Submitted by Kelley Lawrence | 02/02/2016 |
| USCIS-2015-0008-9262 | Comment Submitted by Carole Barrett | 02/02/2016 |
| USCIS-2015-0008-9263 | Comment Submitted by James Cypret | 02/02/2016 |
| USCIS-2015-0008-9264 | Comment Submitted by Paul  Bunyan | 02/02/2016 |
| USCIS-2015-0008-9265 | Comment Submitted by Roopa Devi | 02/02/2016 |
| USCIS-2015-0008-9266 | Comment Submitted by Michael Henderson | 02/02/2016 |
| USCIS-2015-0008-9267 | Comment Submitted by Juli Nail | 02/02/2016 |
| USCIS-2015-0008-9268 | Comment Submitted by Kenneth Webster | 02/02/2016 |
| USCIS-2015-0008-9269 | Comment Submitted by Linda Heck | 02/02/2016 |
| USCIS-2015-0008-9270 | Comment Submitted by Edward Briody | 02/02/2016 |
| USCIS-2015-0008-9271 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9272 | Comment Submitted by Sid L  Konicek | 02/02/2016 |
| USCIS-2015-0008-9273 | Comment Submitted by Bev Dagnua | 02/02/2016 |
| USCIS-2015-0008-9274 | Comment Submitted by David  Penney | 02/02/2016 |
| USCIS-2015-0008-9275 | Comment Submitted by Gilead Lombroso | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9276 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9277 | Comment Submitted by Kenneth Roberts | 02/02/2016 |
| USCIS-2015-0008-9278 | Comment Submitted by Sujatha Kiran | 02/02/2016 |
| USCIS-2015-0008-9279 | Comment Submitted by N M | 02/02/2016 |
| USCIS-2015-0008-9280 | Comment Submitted by Adrienen Crognale | 02/02/2016 |
| USCIS-2015-0008-9281 | Comment Submitted by Harlan Abernethy | 02/02/2016 |
| USCIS-2015-0008-9282 | Comment Submitted by Chris Marshall | 02/02/2016 |
| USCIS-2015-0008-9283 | Comment Submitted by Genese Harney | 02/02/2016 |
| USCIS-2015-0008-9284 | Comment Submitted by N M | 02/02/2016 |
| USCIS-2015-0008-9285 | Comment Submitted by Rick Isaacson | 02/02/2016 |
| USCIS-2015-0008-9286 | Comment Submitted by Phyllis Schultz | 02/02/2016 |
| USCIS-2015-0008-9287 | Comment Submitted by Elizabeth  Terry | 02/02/2016 |
| USCIS-2015-0008-9288 | Comment Submitted by Kathy Thompson | 02/02/2016 |
| USCIS-2015-0008-9289 | Comment Submitted by Susan Fox | 02/02/2016 |
| USCIS-2015-0008-9290 | Comment Submitted by JohnO Sparks | 02/02/2016 |
| USCIS-2015-0008-9291 | Comment Submitted by Mary Lynn Trentham | 02/02/2016 |
| USCIS-2015-0008-9292 | Comment Submitted by Paul Jones | 02/02/2016 |
| USCIS-2015-0008-9293 | Comment Submitted by N D | 02/02/2016 |
| USCIS-2015-0008-9294 | Comment Submitted by Janet Albert | 02/02/2016 |
| USCIS-2015-0008-9295 | Comment Submitted by Pam Moore | 02/02/2016 |
| USCIS-2015-0008-9296 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9297 | Comment Submitted by Matthew Fitzgerald | 02/02/2016 |
| USCIS-2015-0008-9298 | Comment Submitted by Kent Dile | 02/02/2016 |
| USCIS-2015-0008-9299 | Comment Submitted by  Thomas Finn | 02/02/2016 |
| USCIS-2015-0008-9300 | Comment Submitted by Gregg Ricker | 02/02/2016 |
| USCIS-2015-0008-9301 | Comment Submitted by Jim Keehner | 02/02/2016 |
| USCIS-2015-0008-9302 | Comment Submitted by Betty L. Barnes | 02/02/2016 |
| USCIS-2015-0008-9303 | Comment Submitted by Jay M  Talbot | 02/02/2016 |
| USCIS-2015-0008-9304 | Comment Submitted by Norma Duncan | 02/02/2016 |
| USCIS-2015-0008-9305 | Comment Submitted by John Drischler | 02/02/2016 |
| USCIS-2015-0008-9306 | Comment Submitted by Anju Singh | 02/02/2016 |
| USCIS-2015-0008-9307 | Comment Submitted by Janice Jones | 02/02/2016 |
| USCIS-2015-0008-9308 | Comment Submitted by George Viveiros | 02/02/2016 |
| USCIS-2015-0008-9309 | Comment Submitted by SSG Sandra K. Foley, US Army, Retired | 02/02/2016 |
| USCIS-2015-0008-9310 | Comment Submitted by Matt Bendler | 02/02/2016 |
| USCIS-2015-0008-9311 | Comment Submitted by Norman Gilbertson | 02/02/2016 |
| USCIS-2015-0008-9312 | Comment Submitted by Gina Macialek | 02/02/2016 |
| USCIS-2015-0008-9313 | Comment Submitted by Allen Brady | 02/02/2016 |
| USCIS-2015-0008-9314 | Comment Submitted by Locksley Stubblefield | 02/02/2016 |
| USCIS-2015-0008-9315 | Comment Submitted by Connie Kitchings | 02/02/2016 |
| USCIS-2015-0008-9316 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9317 | Comment Submitted by Pat Anderson | 02/02/2016 |
| USCIS-2015-0008-9318 | Comment Submitted by Anita  Trammell | 02/02/2016 |
| USCIS-2015-0008-9319 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9320 | Comment Submitted by Marion Moore | 02/02/2016 |
| USCIS-2015-0008-9321 | Comment Submitted by Paul Conway | 02/02/2016 |
| USCIS-2015-0008-9322 | Comment Submitted by Paul Ronan | 02/02/2016 |
| USCIS-2015-0008-9323 | Comment Submitted by Mahendra D | 02/02/2016 |
| USCIS-2015-0008-9324 | Comment Submitted by Keith Rollins | 02/02/2016 |
| USCIS-2015-0008-9325 | Comment Submitted by Philip Stock | 02/02/2016 |
| USCIS-2015-0008-9326 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9327 | Comment Submitted by Kathryn Piazza | 02/02/2016 |
| USCIS-2015-0008-9328 | Comment Submitted by Gary Brueggeman | 02/02/2016 |
| USCIS-2015-0008-9329 | Comment Submitted by Janette Price | 02/02/2016 |
| USCIS-2015-0008-9330 | Comment Submitted by Peter Dotson | 02/02/2016 |
| USCIS-2015-0008-9331 | Comment Submitted by Martin McFadden | 02/02/2016 |
| USCIS-2015-0008-9332 | Comment Submitted by Janet Lee Meisinger | 02/02/2016 |
| USCIS-2015-0008-9333 | Comment Submitted by Virginia Quaglia | 02/02/2016 |
| USCIS-2015-0008-9334 | Comment Submitted by John Prestidge | 02/02/2016 |
| USCIS-2015-0008-9335 | Comment Submitted by Leonard Hale | 02/02/2016 |
| USCIS-2015-0008-9336 | Comment Submitted by Janice  Peerson | 02/02/2016 |
| USCIS-2015-0008-9337 | Comment Submitted by Dorothy Kuszmaul | 02/02/2016 |
| USCIS-2015-0008-9338 | Comment Submitted by Cora Woodward | 02/02/2016 |
| USCIS-2015-0008-9339 | Comment Submitted by Pat Byars | 02/02/2016 |
| USCIS-2015-0008-9340 | Comment Submitted by Steve  Masengale | 02/02/2016 |
| USCIS-2015-0008-9341 | Comment Submitted by Chandra Ramasamy | 02/02/2016 |
| USCIS-2015-0008-9342 | Comment Submitted by Paul Jacques | 02/02/2016 |
| USCIS-2015-0008-9343 | Comment Submitted by Louella Kamkar | 02/02/2016 |
| USCIS-2015-0008-9344 | Comment Submitted by Debra Bacon | 02/02/2016 |
| USCIS-2015-0008-9345 | Comment Submitted by Rick Russell | 02/02/2016 |
| USCIS-2015-0008-9346 | Comment Submitted by Kim Rowe | 02/02/2016 |
| USCIS-2015-0008-9347 | Comment Submitted by Buzz Ferweda | 02/02/2016 |
| USCIS-2015-0008-9348 | Comment Submitted by William Koontz | 02/02/2016 |
| USCIS-2015-0008-9349 | Comment Submitted by Raphael Elul | 02/02/2016 |
| USCIS-2015-0008-9350 | Comment Submitted by Kimberly Clark | 02/02/2016 |
| USCIS-2015-0008-9351 | Comment Submitted by Colt Hunt | 02/02/2016 |
| USCIS-2015-0008-9352 | Comment Submitted by Sreejith Nair | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9353 | Comment Submitted by Mark Pitcher | 02/02/2016 |
| USCIS-2015-0008-9354 | Comment Submitted by Ben Williams | 02/02/2016 |
| USCIS-2015-0008-9355 | Comment Submitted by Linda Please | 02/02/2016 |
| USCIS-2015-0008-9356 | Comment Submitted by Lisa Uptegrove | 02/02/2016 |
| USCIS-2015-0008-9357 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9358 | Comment Submitted by Dorothy Mortensen | 02/02/2016 |
| USCIS-2015-0008-9359 | Comment Submitted by Leroy Uptain | 02/02/2016 |
| USCIS-2015-0008-9360 | Comment Submitted by Daniel Stephens | 02/02/2016 |
| USCIS-2015-0008-9361 | Comment Submitted by David Armstrong | 02/02/2016 |
| USCIS-2015-0008-9362 | Comment Submitted by Odysseus Stefanis | 02/02/2016 |
| USCIS-2015-0008-9363 | Comment Submitted by Joe Guenther | 02/02/2016 |
| USCIS-2015-0008-9364 | Comment Submitted by Tina Prophet | 02/02/2016 |
| USCIS-2015-0008-9365 | Comment Submitted by Arlene J Alam | 02/02/2016 |
| USCIS-2015-0008-9366 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9367 | Comment Submitted by Robyn Schmalz | 02/02/2016 |
| USCIS-2015-0008-9368 | Comment Submitted by Radogo Uluinadave | 02/02/2016 |
| USCIS-2015-0008-9369 | Comment Submitted by Arthur Post | 02/02/2016 |
| USCIS-2015-0008-9370 | Comment Submitted by Rob Hartman | 02/02/2016 |
| USCIS-2015-0008-9371 | Comment Submitted by James Austin | 02/02/2016 |
| USCIS-2015-0008-9372 | Comment Submitted by Richard Bagenstose | 02/02/2016 |
| USCIS-2015-0008-9373 | Comment Submitted by Overcash Marianne | 02/02/2016 |
| USCIS-2015-0008-9374 | Comment Submitted by Manfred Stockwell | 02/02/2016 |
| USCIS-2015-0008-9375 | Comment Submitted by Steve Richards | 02/02/2016 |
| USCIS-2015-0008-9376 | Comment Submitted by Robert Park | 02/02/2016 |
| USCIS-2015-0008-9377 | Comment Submitted by Lawrence Bressler | 02/02/2016 |
| USCIS-2015-0008-9378 | Comment Submitted by Chip Truman | 02/02/2016 |
| USCIS-2015-0008-9379 | Comment Submitted by Christian Kruse | 02/02/2016 |
| USCIS-2015-0008-9380 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9381 | Comment Submitted by Rachel Ramsey | 02/02/2016 |
| USCIS-2015-0008-9382 | Comment Submitted by Gary Seymour | 02/02/2016 |
| USCIS-2015-0008-9383 | Comment Submitted by Mary Spencer | 02/02/2016 |
| USCIS-2015-0008-9384 | Comment Submitted by Michelle Potter | 02/02/2016 |
| USCIS-2015-0008-9385 | Comment Submitted by Varun Rishi | 02/02/2016 |
| USCIS-2015-0008-9386 | Comment Submitted by Patrick Flandreau | 02/02/2016 |
| USCIS-2015-0008-9387 | Comment Submitted by Anonymous Cole | 02/02/2016 |
| USCIS-2015-0008-9388 | Comment Submitted by Keith Koster | 02/02/2016 |
| USCIS-2015-0008-9389 | Comment Submitted by John Akers | 02/02/2016 |
| USCIS-2015-0008-9390 | Comment Submitted by Nick Marino | 02/02/2016 |
| USCIS-2015-0008-9391 | Comment Submitted by Lynetta Thompson | 02/02/2016 |
| USCIS-2015-0008-9392 | Comment Submitted by Debra Healy | 02/02/2016 |
| USCIS-2015-0008-9393 | Comment Submitted by Michael Reilly | 02/02/2016 |
| USCIS-2015-0008-9394 | Comment Submitted by Sean Landrum | 02/02/2016 |
| USCIS-2015-0008-9395 | Comment Submitted by Shannon Marquardt | 02/02/2016 |
| USCIS-2015-0008-9396 | Comment Submitted by Patrick Brown | 02/02/2016 |
| USCIS-2015-0008-9397 | Comment Submitted by Ryan Robinson | 02/02/2016 |
| USCIS-2015-0008-9398 | Comment Submitted by Priscilla Moretz | 02/02/2016 |
| USCIS-2015-0008-9399 | Comment Submitted by Michael Mcgee | 02/02/2016 |
| USCIS-2015-0008-9400 | Comment Submitted by Kathy Lonergan | 02/02/2016 |
| USCIS-2015-0008-9401 | Comment Submitted by Fred Bosick | 02/02/2016 |
| USCIS-2015-0008-9402 | Comment Submitted by Jeff Burns | 02/02/2016 |
| USCIS-2015-0008-9403 | Comment Submitted by John Caewile | 02/02/2016 |
| USCIS-2015-0008-9404 | Comment Submitted by Bruce  Esch | 02/02/2016 |
| USCIS-2015-0008-9405 | Comment Submitted by Donna Harlow | 02/02/2016 |
| USCIS-2015-0008-9406 | Comment Submitted by Mollie Butler | 02/02/2016 |
| USCIS-2015-0008-9407 | Comment Submitted by Kirk Farquharson | 02/02/2016 |
| USCIS-2015-0008-9408 | Comment Submitted by Mike Del | 02/02/2016 |
| USCIS-2015-0008-9409 | Comment Submitted by JoAnne Bailey | 02/02/2016 |
| USCIS-2015-0008-9410 | Comment Submitted by Lee McGonagle | 02/02/2016 |
| USCIS-2015-0008-9411 | Comment Submitted by Andrew Frank | 02/02/2016 |
| USCIS-2015-0008-9412 | Comment Submitted by Frank Karnes | 02/02/2016 |
| USCIS-2015-0008-9413 | Comment Submitted by Philip Pond | 02/02/2016 |
| USCIS-2015-0008-9414 | Comment Submitted by Janelle Wolves | 02/02/2016 |
| USCIS-2015-0008-9415 | Comment Submitted by David  Hickman | 02/02/2016 |
| USCIS-2015-0008-9416 | Comment Submitted by Nancy Van Prooyen | 02/02/2016 |
| USCIS-2015-0008-9417 | Comment Submitted by Rick Newman | 02/02/2016 |
| USCIS-2015-0008-9418 | Comment Submitted by Sarah Caruso | 02/02/2016 |
| USCIS-2015-0008-9419 | Comment Submitted by John Thompson | 02/02/2016 |
| USCIS-2015-0008-9420 | Comment Submitted by George Rozenkowski | 02/02/2016 |
| USCIS-2015-0008-9421 | Comment Submitted by Marilyn Assenheim | 02/02/2016 |
| USCIS-2015-0008-9422 | Comment Submitted by Norma Husick | 02/02/2016 |
| USCIS-2015-0008-9423 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9424 | Comment Submitted by Britt Smith | 02/02/2016 |
| USCIS-2015-0008-9425 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9426 | Comment Submitted by Mary Hancock | 02/02/2016 |
| USCIS-2015-0008-9427 | Comment Submitted by Margaret Arross | 02/02/2016 |
| USCIS-2015-0008-9428 | Comment Submitted by Mark Rowe | 02/02/2016 |
| USCIS-2015-0008-9429 | Comment Submitted by Marilyn Fisher | 02/02/2016 |
| USCIS-2015-0008-9430 | Comment Submitted by Robert Kast | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9431 | Comment Submitted by Steve Garbowit | 02/02/2016 |
| USCIS-2015-0008-9432 | Comment Submitted by David Mathers | 02/02/2016 |
| USCIS-2015-0008-9433 | Comment Submitted by Stephen Hannelly | 02/02/2016 |
| USCIS-2015-0008-9434 | Comment Submitted by John Morris | 02/02/2016 |
| USCIS-2015-0008-9435 | Comment Submitted by Sharon Jeanguenat | 02/02/2016 |
| USCIS-2015-0008-9436 | Comment Submitted by Connie CooperSmith | 02/02/2016 |
| USCIS-2015-0008-9437 | Comment Submitted by Timothy Morrell | 02/02/2016 |
| USCIS-2015-0008-9438 | Comment Submitted by Marcia  Patterson | 02/02/2016 |
| USCIS-2015-0008-9439 | Comment Submitted by Lou J Apa | 02/02/2016 |
| USCIS-2015-0008-9440 | Comment Submitted by Donald Bolster | 02/03/2016 |
| USCIS-2015-0008-9441 | Comment Submitted by Pratik [Last Name Unknown] | 02/03/2016 |
| USCIS-2015-0008-9442 | Comment Submitted by Xi Han | 02/02/2016 |
| USCIS-2015-0008-9443 | Comment Submitted by Richard J. Jones | 02/02/2016 |
| USCIS-2015-0008-9444 | Comment Submitted by Terry Jakobs | 02/02/2016 |
| USCIS-2015-0008-9445 | Comment Submitted by Terry Blair | 02/02/2016 |
| USCIS-2015-0008-9446 | Comment Submitted by J Kuong | 02/02/2016 |
| USCIS-2015-0008-9447 | Comment Submitted by Thomas Kelly | 02/02/2016 |
| USCIS-2015-0008-9448 | Comment Submitted by Joyce Clements | 02/02/2016 |
| USCIS-2015-0008-9449 | Comment Submitted by John Johnson | 02/02/2016 |
| USCIS-2015-0008-9450 | Comment Submitted by George Davenport | 02/02/2016 |
| USCIS-2015-0008-9451 | Comment Submitted by Anthony Cassoni | 02/02/2016 |
| USCIS-2015-0008-9452 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9453 | Comment Submitted by Ron Veelik | 02/02/2016 |
| USCIS-2015-0008-9454 | Comment Submitted by Rex [Last Name Unknown] | 02/02/2016 |
| USCIS-2015-0008-9455 | Comment Submitted by Mark Tholen | 02/02/2016 |
| USCIS-2015-0008-9456 | Comment Submitted by Richard Celia | 02/02/2016 |
| USCIS-2015-0008-9457 | Comment Submitted by Jon Gawne | 02/02/2016 |
| USCIS-2015-0008-9458 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9459 | Comment Submitted by B. Witan | 02/02/2016 |
| USCIS-2015-0008-9460 | Comment Submitted by Marvell Hansford | 02/02/2016 |
| USCIS-2015-0008-9461 | Comment Submitted by Janet Gillette | 02/02/2016 |
| USCIS-2015-0008-9462 | Comment Submitted by Daniel Tucker | 02/02/2016 |
| USCIS-2015-0008-9463 | Comment Submitted by Dale Spencer | 02/02/2016 |
| USCIS-2015-0008-9464 | Comment Submitted by Dick Jordan | 02/02/2016 |
| USCIS-2015-0008-9465 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9466 | Comment Submitted by Susan Jacobs | 02/02/2016 |
| USCIS-2015-0008-9467 | Comment Submitted by Richard Liberi | 02/02/2016 |
| USCIS-2015-0008-9468 | Comment Submitted by Wayne Ogilvy | 02/02/2016 |
| USCIS-2015-0008-9469 | Comment Submitted by Michael Wever | 02/02/2016 |
| USCIS-2015-0008-9470 | Comment Submitted by Todd Meldahl | 02/02/2016 |
| USCIS-2015-0008-9471 | Comment Submitted by Dwaine Schaub | 02/02/2016 |
| USCIS-2015-0008-9472 | Comment Submitted by Helen Seppala | 02/02/2016 |
| USCIS-2015-0008-9473 | Comment Submitted by Tom Savage | 02/02/2016 |
| USCIS-2015-0008-9474 | Comment Submitted by Susan- Jane Mohler | 02/02/2016 |
| USCIS-2015-0008-9475 | Comment Submitted by Raj Sinha | 02/02/2016 |
| USCIS-2015-0008-9476 | Comment Submitted by Karin Butler | 02/02/2016 |
| USCIS-2015-0008-9477 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9478 | Comment Submitted by James Thurman | 02/02/2016 |
| USCIS-2015-0008-9479 | Comment Submitted by Michelle Aukamp | 02/02/2016 |
| USCIS-2015-0008-9480 | Comment Submitted by Steven Harvey | 02/02/2016 |
| USCIS-2015-0008-9481 | Comment Submitted by Annemarie R | 02/02/2016 |
| USCIS-2015-0008-9482 | Comment Submitted by Martin Owens | 02/02/2016 |
| USCIS-2015-0008-9483 | Comment Submitted by Daniel Otten | 02/02/2016 |
| USCIS-2015-0008-9484 | Comment Submitted by Garry Seemann | 02/02/2016 |
| USCIS-2015-0008-9485 | Comment Submitted by John McInnes | 02/02/2016 |
| USCIS-2015-0008-9486 | Comment Submitted by Mary A. Brown | 02/02/2016 |
| USCIS-2015-0008-9487 | Comment Submitted by George Pitonyak | 02/02/2016 |
| USCIS-2015-0008-9488 | Comment Submitted by Stephen Pulliam | 02/02/2016 |
| USCIS-2015-0008-9489 | Comment Submitted by Richard Faust | 02/02/2016 |
| USCIS-2015-0008-9490 | Comment Submitted by Duane Stott | 02/02/2016 |
| USCIS-2015-0008-9491 | Comment Submitted by Valerie Henderson | 02/02/2016 |
| USCIS-2015-0008-9492 | Comment Submitted by Anthony Ashpaugh | 02/02/2016 |
| USCIS-2015-0008-9493 | Comment Submitted by Edgar Carpenter | 02/02/2016 |
| USCIS-2015-0008-9494 | Comment Submitted by Paul Mrozinsky | 02/02/2016 |
| USCIS-2015-0008-9495 | Comment Submitted by Kathy McPherson | 02/02/2016 |
| USCIS-2015-0008-9496 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9497 | Comment Submitted by Aniruddha Mitra | 02/02/2016 |
| USCIS-2015-0008-9498 | Comment Submitted by Jim Parker | 02/02/2016 |
| USCIS-2015-0008-9499 | Comment Submitted by Sandy Carbo | 02/02/2016 |
| USCIS-2015-0008-9500 | Comment Submitted by Bryan Lee | 02/02/2016 |
| USCIS-2015-0008-9501 | Comment Submitted by Kenneth Pasternack | 02/02/2016 |
| USCIS-2015-0008-9502 | Comment Submitted by Margit Paulk | 02/02/2016 |
| USCIS-2015-0008-9503 | Comment Submitted by Meg Green | 02/02/2016 |
| USCIS-2015-0008-9504 | Comment Submitted by Dr. and Mrs. L. Gene Elliott | 02/02/2016 |
| USCIS-2015-0008-9505 | Comment Submitted by Brooks Slaybaugh | 02/02/2016 |
| USCIS-2015-0008-9506 | Comment Submitted by Wendell Laposata | 02/02/2016 |
| USCIS-2015-0008-9507 | Comment Submitted by Christopher Gallagher | 02/02/2016 |
| USCIS-2015-0008-9508 | Comment Submitted by John Berkland | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9509 | Comment Submitted by Margaret Diedrich | 02/02/2016 |
| USCIS-2015-0008-9510 | Comment Submitted by Ronald Myers | 02/02/2016 |
| USCIS-2015-0008-9511 | Comment Submitted by Eugene Geraldo | 02/02/2016 |
| USCIS-2015-0008-9512 | Comment Submitted by Jeanette Hall | 02/02/2016 |
| USCIS-2015-0008-9513 | Comment Submitted by Erica Stuart | 02/02/2016 |
| USCIS-2015-0008-9514 | Comment Submitted by Frank [Last Name Unknown] | 02/02/2016 |
| USCIS-2015-0008-9515 | Comment Submitted by Kenneth Brown | 02/02/2016 |
| USCIS-2015-0008-9516 | Comment Submitted by Sharon Kay | 02/02/2016 |
| USCIS-2015-0008-9517 | Comment Submitted by RW Gross | 02/02/2016 |
| USCIS-2015-0008-9518 | Comment Submitted by Raymond Settle | 02/02/2016 |
| USCIS-2015-0008-9519 | Comment Submitted by Kathy Fahey | 02/02/2016 |
| USCIS-2015-0008-9520 | Comment Submitted by Raymond Easterday | 02/02/2016 |
| USCIS-2015-0008-9521 | Comment Submitted by Sujatha T | 02/02/2016 |
| USCIS-2015-0008-9522 | Comment Submitted by Sara Eads | 02/02/2016 |
| USCIS-2015-0008-9523 | Comment Submitted by Art Jones | 02/02/2016 |
| USCIS-2015-0008-9524 | Comment Submitted by Charles Saunders | 02/02/2016 |
| USCIS-2015-0008-9525 | Comment Submitted by Edward Richardson | 02/02/2016 |
| USCIS-2015-0008-9526 | Comment Submitted by Robert Nowell | 02/02/2016 |
| USCIS-2015-0008-9527 | Comment Submitted by Linda Humann | 02/02/2016 |
| USCIS-2015-0008-9528 | Comment Submitted by Thomas Sullivan | 02/02/2016 |
| USCIS-2015-0008-9529 | Comment Submitted by Joanne Hallenbeck | 02/02/2016 |
| USCIS-2015-0008-9530 | Comment Submitted by Robert Prichard | 02/02/2016 |
| USCIS-2015-0008-9531 | Comment Submitted by Virendra Sinora | 02/02/2016 |
| USCIS-2015-0008-9532 | Comment Submitted by Linda Brown | 02/02/2016 |
| USCIS-2015-0008-9533 | Comment Submitted by Kenneth Diubek | 02/02/2016 |
| USCIS-2015-0008-9534 | Comment Submitted by Mike Naegele | 02/02/2016 |
| USCIS-2015-0008-9535 | Comment Submitted by Linda Shawhan | 02/02/2016 |
| USCIS-2015-0008-9536 | Comment Submitted by Norman Johnson, Jr. | 02/02/2016 |
| USCIS-2015-0008-9537 | Comment Submitted by Dawn Collen | 02/02/2016 |
| USCIS-2015-0008-9538 | Comment Submitted by Sheila Ginsberg | 02/02/2016 |
| USCIS-2015-0008-9539 | Comment Submitted by Jeri LeRoi | 02/02/2016 |
| USCIS-2015-0008-9540 | Comment Submitted by Robert Balentine | 02/02/2016 |
| USCIS-2015-0008-9541 | Comment Submitted by Bonnie Unruh | 02/02/2016 |
| USCIS-2015-0008-9542 | Comment Submitted by Rakhtim Mitra | 02/02/2016 |
| USCIS-2015-0008-9543 | Comment Submitted by Kathryn Reynolds | 02/02/2016 |
| USCIS-2015-0008-9544 | Comment Submitted by Robert Dimmock | 02/02/2016 |
| USCIS-2015-0008-9545 | Comment Submitted by Dhaval Shukla | 02/02/2016 |
| USCIS-2015-0008-9546 | Comment Submitted by Roy McKenzie | 02/02/2016 |
| USCIS-2015-0008-9547 | Comment Submitted by Damiel Graves | 02/02/2016 |
| USCIS-2015-0008-9548 | Comment Submitted by Annie Gressitt | 02/02/2016 |
| USCIS-2015-0008-9549 | Comment Submitted by Jeff Clark | 02/02/2016 |
| USCIS-2015-0008-9550 | Comment Submitted by S Sheldon | 02/02/2016 |
| USCIS-2015-0008-9551 | Comment Submitted by Kevin Recker | 02/02/2016 |
| USCIS-2015-0008-9552 | Comment Submitted by Florence Murphy | 02/02/2016 |
| USCIS-2015-0008-9553 | Comment Submitted by Danny Richard | 02/02/2016 |
| USCIS-2015-0008-9554 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9555 | Comment Submitted by Alvin Brand | 02/02/2016 |
| USCIS-2015-0008-9556 | Comment Submitted by Cheryl Johns | 02/02/2016 |
| USCIS-2015-0008-9557 | Comment Submitted by David McWalters | 02/02/2016 |
| USCIS-2015-0008-9558 | Comment Submitted by Cristy DiMartino | 02/02/2016 |
| USCIS-2015-0008-9559 | Comment Submitted by MaryJean Maldonado- Hudson | 02/02/2016 |
| USCIS-2015-0008-9560 | Comment Submitted by Radhika Iyer | 02/02/2016 |
| USCIS-2015-0008-9561 | Comment Submitted by Lewis Plummer | 02/02/2016 |
| USCIS-2015-0008-9562 | Comment Submitted by Hudson Ball | 02/02/2016 |
| USCIS-2015-0008-9563 | Comment Submitted by Dianne B | 02/02/2016 |
| USCIS-2015-0008-9564 | Comment Submitted by Terry Smith | 02/02/2016 |
| USCIS-2015-0008-9565 | Comment Submitted by Bernadine Buzzelli | 02/02/2016 |
| USCIS-2015-0008-9566 | Comment Submitted by Michael Taylor | 02/02/2016 |
| USCIS-2015-0008-9567 | Comment Submitted by Connie Moore | 02/02/2016 |
| USCIS-2015-0008-9568 | Comment Submitted by Kate Fannin | 02/02/2016 |
| USCIS-2015-0008-9569 | Comment Submitted by Karen Enns | 02/02/2016 |
| USCIS-2015-0008-9570 | Comment Submitted by Anthony Jordan | 02/02/2016 |
| USCIS-2015-0008-9571 | Comment Submitted by James Glendenning | 02/02/2016 |
| USCIS-2015-0008-9572 | Comment Submitted by Michael Crist | 02/02/2016 |
| USCIS-2015-0008-9573 | Comment Submitted by Robert Thompson | 02/02/2016 |
| USCIS-2015-0008-9574 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9575 | Comment Submitted by Barbara Cassel | 02/02/2016 |
| USCIS-2015-0008-9576 | Comment Submitted by Steven Pearson | 02/02/2016 |
| USCIS-2015-0008-9577 | Comment Submitted by Paul Brunemeier | 02/02/2016 |
| USCIS-2015-0008-9578 | Comment Submitted by Ralph Patch | 02/02/2016 |
| USCIS-2015-0008-9579 | Comment Submitted by Michael Fulton | 02/02/2016 |
| USCIS-2015-0008-9580 | Comment Submitted by James Wier | 02/02/2016 |
| USCIS-2015-0008-9581 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9582 | Comment Submitted by Barry Steeg | 02/02/2016 |
| USCIS-2015-0008-9583 | Comment Submitted by Judith Laitman | 02/02/2016 |
| USCIS-2015-0008-9584 | Comment Submitted by James Rodgers | 02/02/2016 |
| USCIS-2015-0008-9585 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9586 | Comment Submitted by Larry Glackin | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9587 | Comment Submitted by Will Moffett | 02/02/2016 |
| USCIS-2015-0008-9588 | Comment Submitted by Kathy Harrison | 02/02/2016 |
| USCIS-2015-0008-9589 | Comment Submitted by Cathy Rouins | 02/02/2016 |
| USCIS-2015-0008-9590 | Comment Submitted by Wanda Martin | 02/02/2016 |
| USCIS-2015-0008-9591 | Comment Submitted by Marilee Eirschele | 02/02/2016 |
| USCIS-2015-0008-9592 | Comment Submitted by Rick Mullen | 02/02/2016 |
| USCIS-2015-0008-9593 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9594 | Comment Submitted by Bethany King | 02/02/2016 |
| USCIS-2015-0008-9595 | Comment Submitted by Will Moffett | 02/02/2016 |
| USCIS-2015-0008-9596 | Comment Submitted by Joseph DeVane | 02/02/2016 |
| USCIS-2015-0008-9597 | Comment Submitted by Ryan Shevlane | 02/02/2016 |
| USCIS-2015-0008-9598 | Comment Submitted by David Dayton | 02/02/2016 |
| USCIS-2015-0008-9599 | Comment Submitted by Lisa Peterson | 02/02/2016 |
| USCIS-2015-0008-9600 | Comment Submitted by Prakash G | 02/02/2016 |
| USCIS-2015-0008-9601 | Comment Submitted by Anthony Warren | 02/02/2016 |
| USCIS-2015-0008-9602 | Comment Submitted by Steve French | 02/02/2016 |
| USCIS-2015-0008-9603 | Comment Submitted by Ed Frygier | 02/02/2016 |
| USCIS-2015-0008-9604 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9605 | Comment Submitted by Edward C. Bignall | 02/02/2016 |
| USCIS-2015-0008-9606 | Comment Submitted by Steve Willis | 02/02/2016 |
| USCIS-2015-0008-9607 | Comment Submitted by Franklin Northrup | 02/02/2016 |
| USCIS-2015-0008-9608 | Comment Submitted by Sharon Ernst | 02/02/2016 |
| USCIS-2015-0008-9609 | Comment Submitted by Brenda Marsh | 02/02/2016 |
| USCIS-2015-0008-9610 | Comment Submitted by Pat Dawaf | 02/02/2016 |
| USCIS-2015-0008-9611 | Comment Submitted by Donald Christiansen | 02/02/2016 |
| USCIS-2015-0008-9612 | Comment Submitted by Gaye Rebar | 02/02/2016 |
| USCIS-2015-0008-9613 | Comment Submitted by Veda Wolfe | 02/02/2016 |
| USCIS-2015-0008-9614 | Comment Submitted by Eileen Barayasarra | 02/02/2016 |
| USCIS-2015-0008-9615 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9616 | Comment Submitted by Anita Covey | 02/02/2016 |
| USCIS-2015-0008-9617 | Comment Submitted by Liz Shepard | 02/02/2016 |
| USCIS-2015-0008-9618 | Comment Submitted by Robert Smith | 02/02/2016 |
| USCIS-2015-0008-9619 | Comment Submitted by Donald Clark | 02/02/2016 |
| USCIS-2015-0008-9620 | Comment Submitted by Steve Dondorfer | 02/02/2016 |
| USCIS-2015-0008-9621 | Comment Submitted by Ventura | 02/02/2016 |
| USCIS-2015-0008-9622 | Comment Submitted by Christina Califano- Quinn | 02/02/2016 |
| USCIS-2015-0008-9623 | Comment Submitted by Nn Pk | 02/03/2016 |
| USCIS-2015-0008-9624 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9625 | Comment Submitted by Ronald Kilgore | 02/03/2016 |
| USCIS-2015-0008-9626 | Comment Submitted by James Cast, Jr. | 02/03/2016 |
| USCIS-2015-0008-9627 | Comment Submitted by Daniel Morrison | 02/03/2016 |
| USCIS-2015-0008-9628 | Comment Submitted by William Troutman | 02/03/2016 |
| USCIS-2015-0008-9629 | Comment Submitted by Jim Harpe | 02/03/2016 |
| USCIS-2015-0008-9630 | Comment Submitted by Terry Dyer | 02/03/2016 |
| USCIS-2015-0008-9631 | Comment Submitted by Reshma Patel | 02/03/2016 |
| USCIS-2015-0008-9632 | Comment Submitted by Raymond Layland | 02/03/2016 |
| USCIS-2015-0008-9633 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9634 | Comment Submitted by Tim Cowan | 02/03/2016 |
| USCIS-2015-0008-9635 | Comment Submitted by Lois Wiener | 02/03/2016 |
| USCIS-2015-0008-9636 | Comment Submitted by Joe Herrmann | 02/03/2016 |
| USCIS-2015-0008-9637 | Comment Submitted by Jeff Loveless | 02/03/2016 |
| USCIS-2015-0008-9638 | Comment Submitted by Randee Hughes | 02/03/2016 |
| USCIS-2015-0008-9639 | Comment Submitted by Kenneth Spirko | 02/03/2016 |
| USCIS-2015-0008-9640 | Comment Submitted by Barry Treahy, Sr. | 02/03/2016 |
| USCIS-2015-0008-9641 | Comment Submitted by Steve Gerrish | 02/03/2016 |
| USCIS-2015-0008-9642 | Comment Submitted by Ronald McIntyre | 02/03/2016 |
| USCIS-2015-0008-9643 | Comment Submitted by Ranjan Mitra | 02/03/2016 |
| USCIS-2015-0008-9644 | Comment Submitted by Roger Arbaugh | 02/03/2016 |
| USCIS-2015-0008-9645 | Comment Submitted by Rick Munn | 02/03/2016 |
| USCIS-2015-0008-9646 | Comment Submitted by Elizabeth Theiss | 02/03/2016 |
| USCIS-2015-0008-9647 | Comment Submitted by Mahesh Chavda | 02/03/2016 |
| USCIS-2015-0008-9648 | Comment Submitted by Earl Peters | 02/03/2016 |
| USCIS-2015-0008-9649 | Comment Submitted by Stephen Burchett | 02/03/2016 |
| USCIS-2015-0008-9650 | Comment Submitted by Edward Martin | 02/03/2016 |
| USCIS-2015-0008-9651 | Comment Submitted by Larry Russell | 02/03/2016 |
| USCIS-2015-0008-9652 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9653 | Comment Submitted by Wanda Wyatt | 02/03/2016 |
| USCIS-2015-0008-9654 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9655 | Comment Submitted by Wayne Herrod | 02/03/2016 |
| USCIS-2015-0008-9656 | Comment Submitted by Joyce Miller | 02/03/2016 |
| USCIS-2015-0008-9657 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9658 | Comment Submitted by Kenneth Bain | 02/03/2016 |
| USCIS-2015-0008-9659 | Comment Submitted by Christopher Riviezzo | 02/03/2016 |
| USCIS-2015-0008-9660 | Comment Submitted by Joan Evans | 02/03/2016 |
| USCIS-2015-0008-9661 | Comment Submitted by Bob McMorrow | 02/03/2016 |
| USCIS-2015-0008-9662 | Comment Submitted by N Nk | 02/03/2016 |
| USCIS-2015-0008-9663 | Comment Submitted by Roberta Whelan | 02/03/2016 |
| USCIS-2015-0008-9664 | Comment Submitted by Robert Pavlick | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9665 | Comment Submitted by Shravanthi Lagusani | 02/03/2016 |
| USCIS-2015-0008-9666 | Comment Submitted by David Oswald | 02/03/2016 |
| USCIS-2015-0008-9667 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9668 | Comment Submitted by Rick Dortignac | 02/03/2016 |
| USCIS-2015-0008-9669 | Comment Submitted by Scott Strissel | 02/03/2016 |
| USCIS-2015-0008-9670 | Comment Submitted by Raymond Bollum | 02/03/2016 |
| USCIS-2015-0008-9671 | Comment Submitted by Michael Piazza | 02/03/2016 |
| USCIS-2015-0008-9672 | Comment Submitted by Aman Sharma | 02/03/2016 |
| USCIS-2015-0008-9673 | Comment Submitted by Rajni Rajni | 02/03/2016 |
| USCIS-2015-0008-9674 | MM173 Comment Submitted by Shlok Mukh | 02/03/2016 |
| USCIS-2015-0008-9675 | Comment Submitted by Claus Kiefer | 02/03/2016 |
| USCIS-2015-0008-9676 | Comment Submitted by R U | 02/03/2016 |
| USCIS-2015-0008-9677 | Comment Submitted by Grant Colley | 02/03/2016 |
| USCIS-2015-0008-9678 | Comment Submitted by Mike Denk | 02/03/2016 |
| USCIS-2015-0008-9679 | Comment Submitted by Sherwood Conrad | 02/03/2016 |
| USCIS-2015-0008-9680 | Comment Submitted by Narayan GI | 02/03/2016 |
| USCIS-2015-0008-9681 | Comment Submitted by Ramya Sankaranarayanan | 02/03/2016 |
| USCIS-2015-0008-9682 | Comment Submitted by Michael  Banks | 02/03/2016 |
| USCIS-2015-0008-9683 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9684 | Comment Submitted by John Wells | 02/03/2016 |
| USCIS-2015-0008-9685 | Comment Submitted by Albert Kennedy | 02/03/2016 |
| USCIS-2015-0008-9686 | Comment Submitted by Richard L. Anderson Sr | 02/03/2016 |
| USCIS-2015-0008-9687 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9688 | Comment Submitted by Nancy Skipper | 02/03/2016 |
| USCIS-2015-0008-9689 | Comment Submitted by Purna Chandra Kumar Gajula | 02/02/2016 |
| USCIS-2015-0008-9690 | Comment Submitted by Rathi Agnihotri | 02/02/2016 |
| USCIS-2015-0008-9691 | Comment Submitted by Meera B | 02/02/2016 |
| USCIS-2015-0008-9692 | Comment Submitted by Gurpreet Singh | 02/02/2016 |
| USCIS-2015-0008-9693 | Comment Submitted by Raj Sharma | 02/02/2016 |
| USCIS-2015-0008-9694 | Comment Submitted by Saiyi Wang | 02/02/2016 |
| USCIS-2015-0008-9695 | Comment Submitted by Antoinette Bourgeois | 02/02/2016 |
| USCIS-2015-0008-9696 | Comment Submitted by Raju Kurra | 02/02/2016 |
| USCIS-2015-0008-9697 | Comment Submitted by Jack Langley | 02/02/2016 |
| USCIS-2015-0008-9698 | Comment Submitted by Robert Samuelian | 02/02/2016 |
| USCIS-2015-0008-9699 | Comment Submitted by Jack Sykes | 02/02/2016 |
| USCIS-2015-0008-9700 | Comment Submitted by Gordon Dickerson | 02/02/2016 |
| USCIS-2015-0008-9701 | Comment Submitted by Laura Gutman | 02/02/2016 |
| USCIS-2015-0008-9702 | Comment Submitted by Lyn Cherry | 02/02/2016 |
| USCIS-2015-0008-9703 | Comment Submitted by James Graham | 02/02/2016 |
| USCIS-2015-0008-9704 | Comment Submitted by Jeff Bartlett | 02/02/2016 |
| USCIS-2015-0008-9705 | Comment Submitted by Gerald Fontenot | 02/02/2016 |
| USCIS-2015-0008-9706 | Comment Submitted by Rhonda Hopkins | 02/02/2016 |
| USCIS-2015-0008-9707 | Comment Submitted by Donita Farmer | 02/02/2016 |
| USCIS-2015-0008-9708 | Comment Submitted by S B | 02/02/2016 |
| USCIS-2015-0008-9709 | Comment Submitted by FC White | 02/02/2016 |
| USCIS-2015-0008-9710 | Comment Submitted by Michael Finn | 02/02/2016 |
| USCIS-2015-0008-9711 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9712 | Comment Submitted by Pradeep Polamuri | 02/02/2016 |
| USCIS-2015-0008-9713 | Comment Submitted by Easter Decker | 02/02/2016 |
| USCIS-2015-0008-9714 | Comment Submitted by Scott Harman | 02/02/2016 |
| USCIS-2015-0008-9715 | Comment Submitted by Jack Hamm | 02/02/2016 |
| USCIS-2015-0008-9716 | Comment Submitted by Lloyd Roalsen | 02/02/2016 |
| USCIS-2015-0008-9717 | Comment Submitted by Andrew Barbieri | 02/02/2016 |
| USCIS-2015-0008-9718 | Comment Submitted by Pamela Wobken | 02/02/2016 |
| USCIS-2015-0008-9719 | Comment Submitted by Michelle McNeil | 02/02/2016 |
| USCIS-2015-0008-9720 | Comment Submitted by laura vaeth | 02/02/2016 |
| USCIS-2015-0008-9721 | Comment Submitted by Paul Cook | 02/02/2016 |
| USCIS-2015-0008-9722 | Comment Submitted by Larry Warshauer | 02/02/2016 |
| USCIS-2015-0008-9723 | Comment Submitted by John Knox | 02/02/2016 |
| USCIS-2015-0008-9724 | Comment Submitted by Mark Drake | 02/02/2016 |
| USCIS-2015-0008-9725 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9726 | Comment Submitted by Larry Sparks | 02/02/2016 |
| USCIS-2015-0008-9727 | Comment Submitted by Donna Lill | 02/02/2016 |
| USCIS-2015-0008-9728 | Comment Submitted by David  Henderson | 02/02/2016 |
| USCIS-2015-0008-9729 | Comment Submitted by Elias Overman | 02/02/2016 |
| USCIS-2015-0008-9730 | Comment Submitted by John Lipsius | 02/02/2016 |
| USCIS-2015-0008-9731 | Comment Submitted by Maria Kocsis | 02/02/2016 |
| USCIS-2015-0008-9732 | Comment Submitted by Gary Budway | 02/02/2016 |
| USCIS-2015-0008-9733 | Comment Submitted by Lenore Krause | 02/02/2016 |
| USCIS-2015-0008-9734 | Comment Submitted by Keith Atkins | 02/02/2016 |
| USCIS-2015-0008-9735 | Comment Submitted by Gary Summers | 02/02/2016 |
| USCIS-2015-0008-9736 | Comment Submitted by Richard  Griffin | 02/02/2016 |
| USCIS-2015-0008-9737 | Comment Submitted by Harold  McBride | 02/02/2016 |
| USCIS-2015-0008-9738 | Comment Submitted by Brian Clark | 02/02/2016 |
| USCIS-2015-0008-9739 | Comment Submitted by Carole Brown | 02/02/2016 |
| USCIS-2015-0008-9740 | Comment Submitted by Valerie Fern | 02/02/2016 |
| USCIS-2015-0008-9741 | Comment Submitted by Gilbert Gandara | 02/02/2016 |
| USCIS-2015-0008-9742 | Comment Submitted by Ralph Iler | 02/02/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9743 | Comment Submitted by Martha Gerrety | 02/02/2016 |
| USCIS-2015-0008-9744 | Comment Submitted by David Read | 02/02/2016 |
| USCIS-2015-0008-9745 | Comment Submitted by Donna Preheim | 02/02/2016 |
| USCIS-2015-0008-9746 | Comment Submitted by Shorty Feldbush | 02/02/2016 |
| USCIS-2015-0008-9747 | Comment Submitted by Dennis Hartley | 02/02/2016 |
| USCIS-2015-0008-9748 | Comment Submitted by Greg Pierson | 02/02/2016 |
| USCIS-2015-0008-9749 | Comment Submitted by Sue Shearer | 02/02/2016 |
| USCIS-2015-0008-9750 | Comment Submitted by Tabitha Korol | 02/02/2016 |
| USCIS-2015-0008-9751 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9752 | Comment Submitted by Roberto Neil | 02/02/2016 |
| USCIS-2015-0008-9753 | Comment Submitted by Chaitanya Mamillapalli | 02/02/2016 |
| USCIS-2015-0008-9754 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-9755 | Comment Submitted by Carolyn Sue Collins | 02/02/2016 |
| USCIS-2015-0008-9756 | Comment Submitted by Signe Wilson | 02/02/2016 |
| USCIS-2015-0008-9757 | Comment Submitted by Donna Smith | 02/02/2016 |
| USCIS-2015-0008-9758 | Comment Submitted by Roger Vandyke | 02/02/2016 |
| USCIS-2015-0008-9759 | Comment Submitted by Fred Johnson | 02/02/2016 |
| USCIS-2015-0008-9760 | Comment Submitted by Patty Sample | 02/02/2016 |
| USCIS-2015-0008-9761 | Comment Submitted by Elen Gchesa | 02/02/2016 |
| USCIS-2015-0008-9762 | Comment Submitted by Michael [Last Name Unknown] | 02/02/2016 |
| USCIS-2015-0008-9763 | Comment Submitted by Tim Baughman | 02/02/2016 |
| USCIS-2015-0008-9764 | Comment Submitted by Julie Miner | 02/03/2016 |
| USCIS-2015-0008-9765 | Comment Submitted by Charles Nixon | 02/03/2016 |
| USCIS-2015-0008-9766 | Comment Submitted by Barry Andrews | 02/03/2016 |
| USCIS-2015-0008-9767 | Comment Submitted by David Driver | 02/03/2016 |
| USCIS-2015-0008-9768 | Comment Submitted by Ankur Gupta | 02/03/2016 |
| USCIS-2015-0008-9769 | Comment Submitted by Davin Losier | 02/03/2016 |
| USCIS-2015-0008-9770 | Comment Submitted by Sai Moturu | 02/03/2016 |
| USCIS-2015-0008-9771 | Comment Submitted by Swapna Nekkanti | 02/03/2016 |
| USCIS-2015-0008-9772 | Comment Submitted by James Blickem | 02/03/2016 |
| USCIS-2015-0008-9773 | Comment Submitted by Donald Peterson | 02/03/2016 |
| USCIS-2015-0008-9774 | Comment Submitted by Larry Hale | 02/03/2016 |
| USCIS-2015-0008-9775 | Comment Submitted by Ken Dixon | 02/03/2016 |
| USCIS-2015-0008-9776 | Comment Submitted by Corinne Traylor | 02/03/2016 |
| USCIS-2015-0008-9777 | Comment Submitted by Donna Mix | 02/03/2016 |
| USCIS-2015-0008-9778 | Comment Submitted by Billie Moore | 02/03/2016 |
| USCIS-2015-0008-9779 | Comment Submitted by Norman Sannes | 02/03/2016 |
| USCIS-2015-0008-9780 | Comment Submitted by Albert Saukaitis, Jr. | 02/03/2016 |
| USCIS-2015-0008-9781 | Comment Submitted by Michael Mullins | 02/03/2016 |
| USCIS-2015-0008-9782 | Comment Submitted by Herbert Fisher | 02/03/2016 |
| USCIS-2015-0008-9783 | Comment Submitted by Clement Amorose | 02/03/2016 |
| USCIS-2015-0008-9784 | Comment Submitted by Eugene Orlando | 02/03/2016 |
| USCIS-2015-0008-9785 | Comment Submitted by Kimberly Byer | 02/03/2016 |
| USCIS-2015-0008-9786 | Comment Submitted by Joseph Vaagen | 02/03/2016 |
| USCIS-2015-0008-9787 | Comment Submitted by Michael Schwarz | 02/03/2016 |
| USCIS-2015-0008-9788 | Comment Submitted by Vandy Mud | 02/03/2016 |
| USCIS-2015-0008-9789 | Comment Submitted by Joseph Cucinotta | 02/03/2016 |
| USCIS-2015-0008-9790 | Comment Submitted by Vijay Ganesan | 02/03/2016 |
| USCIS-2015-0008-9791 | Comment Submitted by John Bartholomew | 02/03/2016 |
| USCIS-2015-0008-9792 | Comment Submitted by Fred Palombi | 02/03/2016 |
| USCIS-2015-0008-9793 | Comment Submitted by Vishal Saini | 02/03/2016 |
| USCIS-2015-0008-9794 | Comment Submitted by Thomas Walters | 02/03/2016 |
| USCIS-2015-0008-9795 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9796 | Comment Submitted by Sharon Kolson | 02/03/2016 |
| USCIS-2015-0008-9797 | Comment Submitted by Greg Gore, Jr. | 02/03/2016 |
| USCIS-2015-0008-9798 | Comment Submitted by Erika Betters | 02/03/2016 |
| USCIS-2015-0008-9799 | Comment Submitted by Arvind Arumbakkam | 02/03/2016 |
| USCIS-2015-0008-9800 | Comment Submitted by Deepali Rao | 02/03/2016 |
| USCIS-2015-0008-9801 | Comment Submitted by John Rohe | 02/03/2016 |
| USCIS-2015-0008-9802 | Comment Submitted by Robin Glass | 02/03/2016 |
| USCIS-2015-0008-9803 | Comment Submitted by Anupa Rao | 02/03/2016 |
| USCIS-2015-0008-9804 | Comment Submitted by Jack Bullard | 02/03/2016 |
| USCIS-2015-0008-9805 | Comment Submitted by Eric Rohrbach | 02/03/2016 |
| USCIS-2015-0008-9806 | Comment Submitted by Dale Hartmann | 02/03/2016 |
| USCIS-2015-0008-9807 | Comment Submitted by Nancy Lathum | 02/03/2016 |
| USCIS-2015-0008-9808 | Comment Submitted by Richard Starr | 02/03/2016 |
| USCIS-2015-0008-9809 | Comment Submitted by Lindsey Goff | 02/03/2016 |
| USCIS-2015-0008-9810 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9811 | Comment Submitted by Becky Kloster | 02/03/2016 |
| USCIS-2015-0008-9812 | Comment Submitted by Steve Hurst | 02/03/2016 |
| USCIS-2015-0008-9813 | Comment Submitted by M Kirby | 02/03/2016 |
| USCIS-2015-0008-9814 | Comment Submitted by Lawrence Jubb | 02/03/2016 |
| USCIS-2015-0008-9815 | Comment Submitted by Gary Benoit | 02/03/2016 |
| USCIS-2015-0008-9816 | Comment Submitted by Joe Hickey | 02/03/2016 |
| USCIS-2015-0008-9817 | Comment Submitted by Carole Williams | 02/03/2016 |
| USCIS-2015-0008-9818 | Comment Submitted by Pete Swanson | 02/03/2016 |
| USCIS-2015-0008-9819 | Comment Submitted by Vish Kapatra | 02/03/2016 |
| USCIS-2015-0008-9820 | Comment Submitted by Larry L | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9821 | Comment Submitted by Norma Johnson | 02/03/2016 |
| USCIS-2015-0008-9822 | Comment Submitted by Daryl Johnson | 02/03/2016 |
| USCIS-2015-0008-9823 | Comment Submitted by Rajesh Narang | 02/03/2016 |
| USCIS-2015-0008-9824 | Comment Submitted by Alice Culverhouse | 02/03/2016 |
| USCIS-2015-0008-9825 | Comment Submitted by David Simpkins | 02/03/2016 |
| USCIS-2015-0008-9826 | Comment Submitted by Victor Eirschele | 02/03/2016 |
| USCIS-2015-0008-9827 | Comment Submitted by Mary Richards | 02/03/2016 |
| USCIS-2015-0008-9828 | Comment Submitted by Thomas Marty | 02/03/2016 |
| USCIS-2015-0008-9829 | Comment Submitted by Vivek Kohli | 02/03/2016 |
| USCIS-2015-0008-9830 | Comment Submitted by Shari Candler | 02/03/2016 |
| USCIS-2015-0008-9831 | Comment Submitted by Twyla Tranfaglia | 02/03/2016 |
| USCIS-2015-0008-9832 | Comment Submitted by Donald Schmidt | 02/03/2016 |
| USCIS-2015-0008-9833 | Comment Submitted by Donna Dooley- Oakley | 02/03/2016 |
| USCIS-2015-0008-9834 | Comment Submitted by Jeanette Merica | 02/03/2016 |
| USCIS-2015-0008-9835 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9836 | Comment Submitted by Sue-Ann Jacobson | 02/03/2016 |
| USCIS-2015-0008-9837 | Comment Submitted by James Wronski | 02/03/2016 |
| USCIS-2015-0008-9838 | Comment Submitted by Sheila C | 02/03/2016 |
| USCIS-2015-0008-9839 | Comment Submitted by John Dobbie | 02/03/2016 |
| USCIS-2015-0008-9840 | Comment Submitted by Marcie Richner | 02/03/2016 |
| USCIS-2015-0008-9841 | Comment Submitted by Lynnette Huston | 02/03/2016 |
| USCIS-2015-0008-9842 | Comment Submitted by Roger Deal | 02/03/2016 |
| USCIS-2015-0008-9843 | Comment Submitted by Oscar Kyles Jr | 02/03/2016 |
| USCIS-2015-0008-9844 | Comment Submitted by Mary Buckley | 02/03/2016 |
| USCIS-2015-0008-9845 | Comment Submitted by Polly Dodd | 02/03/2016 |
| USCIS-2015-0008-9846 | Comment Submitted by Anonymous (Job Seeker) | 02/03/2016 |
| USCIS-2015-0008-9847 | Comment Submitted by Todd Judge | 02/03/2016 |
| USCIS-2015-0008-9848 | Comment Submitted by Michael Todd | 02/03/2016 |
| USCIS-2015-0008-9849 | Comment Submitted by Bonnie Schmidt | 02/03/2016 |
| USCIS-2015-0008-9850 | Comment Submitted by Mary Carignan | 02/03/2016 |
| USCIS-2015-0008-9851 | Comment Submitted by Richard Kummer | 02/03/2016 |
| USCIS-2015-0008-9852 | Comment Submitted by Jessica Evans | 02/03/2016 |
| USCIS-2015-0008-9853 | Comment Submitted by Frank Edmonson | 02/03/2016 |
| USCIS-2015-0008-9854 | Comment Submitted by Joseph Klein | 02/03/2016 |
| USCIS-2015-0008-9855 | Comment Submitted by Drew Westphal | 02/03/2016 |
| USCIS-2015-0008-9856 | Comment Submitted by Robert Snider | 02/03/2016 |
| USCIS-2015-0008-9857 | Comment Submitted by Peter Pherhean | 02/03/2016 |
| USCIS-2015-0008-9858 | Comment Submitted by Pati Hall | 02/03/2016 |
| USCIS-2015-0008-9859 | Comment Submitted by Cheryl Fotia | 02/03/2016 |
| USCIS-2015-0008-9860 | Comment Submitted by Janet Harper | 02/03/2016 |
| USCIS-2015-0008-9861 | Comment Submitted by Lavina Johnson | 02/03/2016 |
| USCIS-2015-0008-9862 | Comment Submitted by Richard Fujihara | 02/03/2016 |
| USCIS-2015-0008-9863 | Comment Submitted by Albert Avitia | 02/03/2016 |
| USCIS-2015-0008-9864 | Comment Submitted by Bill Tafolla | 02/03/2016 |
| USCIS-2015-0008-9865 | Comment Submitted by V Brower | 02/03/2016 |
| USCIS-2015-0008-9866 | Comment Submitted by Denise Johnson | 02/03/2016 |
| USCIS-2015-0008-9867 | Comment Submitted by Susan Schueller | 02/03/2016 |
| USCIS-2015-0008-9868 | Comment Submitted by Gary Fitt | 02/03/2016 |
| USCIS-2015-0008-9869 | Comment Submitted by Jean Publiee | 02/03/2016 |
| USCIS-2015-0008-9870 | Comment Submitted by Toni Adornetto | 02/03/2016 |
| USCIS-2015-0008-9871 | Comment Submitted by Tim Rutter | 02/03/2016 |
| USCIS-2015-0008-9872 | Comment Submitted by Vinayaka Jaijai | 02/03/2016 |
| USCIS-2015-0008-9873 | Comment Submitted by Michael Runyan | 02/03/2016 |
| USCIS-2015-0008-9874 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9875 | Comment Submitted by Sharon Pannell | 02/03/2016 |
| USCIS-2015-0008-9876 | Comment Submitted by Joe Pugliese | 02/03/2016 |
| USCIS-2015-0008-9877 | Comment Submitted by James Kiner | 02/03/2016 |
| USCIS-2015-0008-9878 | Comment Submitted by Srinivas Kothapalli | 02/03/2016 |
| USCIS-2015-0008-9879 | Comment Submitted by Ann Jaco | 02/03/2016 |
| USCIS-2015-0008-9880 | Comment Submitted by Edward Ziebell | 02/03/2016 |
| USCIS-2015-0008-9881 | Comment Submitted by Nidhi Khurana | 02/03/2016 |
| USCIS-2015-0008-9882 | Comment Submitted by Clyde Sawyer | 02/03/2016 |
| USCIS-2015-0008-9883 | Comment Submitted by Mary Sedwick | 02/03/2016 |
| USCIS-2015-0008-9884 | Comment Submitted by Joseph Blazosek | 02/03/2016 |
| USCIS-2015-0008-9885 | Comment Submitted by Don Regan | 02/03/2016 |
| USCIS-2015-0008-9886 | Comment Submitted by Ryan Dem | 02/03/2016 |
| USCIS-2015-0008-9887 | Comment Submitted by William Burdette | 02/03/2016 |
| USCIS-2015-0008-9888 | Comment Submitted by James Anderson | 02/03/2016 |
| USCIS-2015-0008-9889 | Comment Submitted by Ed Kitting | 02/03/2016 |
| USCIS-2015-0008-9890 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9891 | Comment Submitted by Janet  Hyde | 02/03/2016 |
| USCIS-2015-0008-9892 | Comment Submitted by Lorraine Hominga | 02/03/2016 |
| USCIS-2015-0008-9893 | Comment Submitted by Thomas Ray | 02/03/2016 |
| USCIS-2015-0008-9894 | Comment Submitted by Raveesh Dubey | 02/03/2016 |
| USCIS-2015-0008-9895 | Comment Submitted by Tom Gates | 02/03/2016 |
| USCIS-2015-0008-9896 | Comment Submitted by Robert  Morrissey | 02/03/2016 |
| USCIS-2015-0008-9897 | Comment Submitted by Sonia  Majors | 02/03/2016 |
| USCIS-2015-0008-9898 | Comment Submitted by Robert Havay | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9899 | Comment Submitted by Karen Willoughby | 02/03/2016 |
| USCIS-2015-0008-9900 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9901 | MM175 Comment Submitted by Sunil Parab | 02/03/2016 |
| USCIS-2015-0008-9902 | Comment Submitted by Harsha Thayi | 02/03/2016 |
| USCIS-2015-0008-9903 | Comment Submitted by Zelda Lee Hoover | 02/03/2016 |
| USCIS-2015-0008-9904 | Comment Submitted by Prashant Singh | 02/03/2016 |
| USCIS-2015-0008-9905 | Comment Submitted by Bryant Sandquist | 02/03/2016 |
| USCIS-2015-0008-9906 | Comment Submitted by Ryan Malh | 02/03/2016 |
| USCIS-2015-0008-9907 | Comment Submitted by John Hood | 02/03/2016 |
| USCIS-2015-0008-9908 | Comment Submitted by Lenore Deeths | 02/03/2016 |
| USCIS-2015-0008-9909 | Comment Submitted by Tamee Cottrill | 02/03/2016 |
| USCIS-2015-0008-9910 | Comment Submitted by Gary Alexander | 02/03/2016 |
| USCIS-2015-0008-9911 | Comment Submitted by Patricia Maier | 02/03/2016 |
| USCIS-2015-0008-9912 | Comment Submitted by Vijay Sale | 02/03/2016 |
| USCIS-2015-0008-9913 | Comment Submitted by Thomas C | 02/03/2016 |
| USCIS-2015-0008-9914 | Comment Submitted by Sarah Frederick | 02/03/2016 |
| USCIS-2015-0008-9915 | Comment Submitted by Shay MacGregor | 02/03/2016 |
| USCIS-2015-0008-9916 | Comment Submitted by Nancy Watson | 02/03/2016 |
| USCIS-2015-0008-9917 | Comment Submitted by John Gates | 02/03/2016 |
| USCIS-2015-0008-9918 | Comment Submitted by Marie Lynch | 02/03/2016 |
| USCIS-2015-0008-9919 | Comment Submitted by Robert Martin | 02/03/2016 |
| USCIS-2015-0008-9920 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9921 | Comment Submitted by Sri K | 02/03/2016 |
| USCIS-2015-0008-9922 | Comment Submitted by Marilyn Geasley | 02/03/2016 |
| USCIS-2015-0008-9923 | Comment Submitted by George Dodson | 02/03/2016 |
| USCIS-2015-0008-9924 | Comment Submitted by Kevin Robinson | 02/03/2016 |
| USCIS-2015-0008-9925 | Comment Submitted by Amy Carber | 02/03/2016 |
| USCIS-2015-0008-9926 | Comment Submitted by Patricia Lucas | 02/03/2016 |
| USCIS-2015-0008-9927 | Comment Submitted by Naag S | 02/03/2016 |
| USCIS-2015-0008-9928 | Comment Submitted by Charlotte  Dwyer | 02/03/2016 |
| USCIS-2015-0008-9929 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9930 | Comment Submitted by Jean Alicea | 02/03/2016 |
| USCIS-2015-0008-9931 | Comment Submitted by Mike Strandell | 02/03/2016 |
| USCIS-2015-0008-9932 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9933 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9934 | Comment Submitted by Valerie Cox | 02/03/2016 |
| USCIS-2015-0008-9935 | Comment Submitted by Larry Mann | 02/03/2016 |
| USCIS-2015-0008-9936 | Comment Submitted by Rainah Ness | 02/03/2016 |
| USCIS-2015-0008-9937 | Comment Submitted by Jim Thresher | 02/03/2016 |
| USCIS-2015-0008-9938 | Comment Submitted by Grace  Kondelu | 02/03/2016 |
| USCIS-2015-0008-9939 | Comment Submitted by Annemarie Herrera | 02/03/2016 |
| USCIS-2015-0008-9940 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9941 | Comment Submitted by Sandra Atteberry | 02/03/2016 |
| USCIS-2015-0008-9942 | Comment Submitted by Mary  Gonos | 02/03/2016 |
| USCIS-2015-0008-9943 | Comment Submitted by Martin Meier | 02/03/2016 |
| USCIS-2015-0008-9944 | Comment Submitted by Sai Tadimati | 02/03/2016 |
| USCIS-2015-0008-9945 | Comment Submitted by Monty McCarley | 02/03/2016 |
| USCIS-2015-0008-9946 | Comment Submitted by Tim Banta | 02/03/2016 |
| USCIS-2015-0008-9947 | Comment Submitted by Barbara MacKenzie | 02/03/2016 |
| USCIS-2015-0008-9948 | Comment Submitted by Steve Hyatt | 02/03/2016 |
| USCIS-2015-0008-9949 | Comment Submitted by Karen Middleton | 02/03/2016 |
| USCIS-2015-0008-9950 | Comment Submitted by Ellen Heckman | 02/03/2016 |
| USCIS-2015-0008-9951 | MM176 Comment Submitted by Carolyn Hunter | 02/03/2016 |
| USCIS-2015-0008-9952 | Comment Submitted by Robert Mounts | 02/03/2016 |
| USCIS-2015-0008-9953 | Comment Submitted by Marcia Marr | 02/03/2016 |
| USCIS-2015-0008-9954 | Comment Submitted by Randal Beck | 02/03/2016 |
| USCIS-2015-0008-9955 | Comment Submitted by Richard McLaughlin | 02/03/2016 |
| USCIS-2015-0008-9956 | Comment Submitted by P Iyer | 02/03/2016 |
| USCIS-2015-0008-9957 | Comment Submitted by Patricia Reynolds | 02/03/2016 |
| USCIS-2015-0008-9958 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9959 | Comment Submitted by S K | 02/03/2016 |
| USCIS-2015-0008-9960 | Comment Submitted by Ron Seamans | 02/03/2016 |
| USCIS-2015-0008-9961 | Comment Submitted by Satish Subramani | 02/03/2016 |
| USCIS-2015-0008-9962 | Comment Submitted by Ashwini Dube | 02/03/2016 |
| USCIS-2015-0008-9963 | Comment Submitted by Ron Pierce | 02/03/2016 |
| USCIS-2015-0008-9964 | Comment Submitted by Frank Dawson | 02/03/2016 |
| USCIS-2015-0008-9965 | Comment Submitted by Kent Petterson | 02/03/2016 |
| USCIS-2015-0008-9966 | Comment Submitted by Larry Scheid | 02/03/2016 |
| USCIS-2015-0008-9967 | Comment Submitted by Mary Lanciano | 02/03/2016 |
| USCIS-2015-0008-9968 | Comment Submitted by Cheryl Ray | 02/03/2016 |
| USCIS-2015-0008-9969 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9970 | Comment Submitted by Jai Per | 02/03/2016 |
| USCIS-2015-0008-9971 | Comment Submitted by Daniel Richardson | 02/03/2016 |
| USCIS-2015-0008-9972 | Comment Submitted by Mohan Mahi | 02/03/2016 |
| USCIS-2015-0008-9973 | Comment Submitted by Wayne Morse | 02/03/2016 |
| USCIS-2015-0008-9974 | Comment Submitted by Deepak Ramakrishna | 02/03/2016 |
| USCIS-2015-0008-9975 | Comment Submitted by Trudy Haines | 02/03/2016 |
| USCIS-2015-0008-9976 | Comment Submitted by Nancy Herrera | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-9977 | Comment Submitted by Clay Smith | 02/03/2016 |
| USCIS-2015-0008-9978 | Comment Submitted by Erik Ekholm | 02/03/2016 |
| USCIS-2015-0008-9979 | Comment Submitted by Joyce Moran-Burke | 02/03/2016 |
| USCIS-2015-0008-9980 | Comment Submitted by S K | 02/03/2016 |
| USCIS-2015-0008-9981 | Comment Submitted by Daniel Richardson (2nd Comment) | 02/03/2016 |
| USCIS-2015-0008-9982 | Comment Submitted by Anonymous Patriot | 02/03/2016 |
| USCIS-2015-0008-9983 | Comment Submitted by Martin Cleary | 02/03/2016 |
| USCIS-2015-0008-9984 | Comment Submitted by Matt Stropes | 02/03/2016 |
| USCIS-2015-0008-9985 | Comment Submitted by Bob Danton | 02/03/2016 |
| USCIS-2015-0008-9986 | Comment Submitted by Steve Maupin | 02/03/2016 |
| USCIS-2015-0008-9987 | Comment Submitted by Lewell Austin | 02/03/2016 |
| USCIS-2015-0008-9988 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9989 | Comment Submitted by Linda Huhn | 02/03/2016 |
| USCIS-2015-0008-9990 | Comment Submitted by Ken Englert | 02/03/2016 |
| USCIS-2015-0008-9991 | Comment Submitted by Pranav Lal | 02/03/2016 |
| USCIS-2015-0008-9992 | Comment Submitted by Daniel Richardson (3rd Comment) | 02/03/2016 |
| USCIS-2015-0008-9993 | Comment Submitted by Christine Sakarya | 02/03/2016 |
| USCIS-2015-0008-9994 | Comment Submitted by Charles Beckman | 02/03/2016 |
| USCIS-2015-0008-9995 | Comment Submitted by Terri Grandchamp | 02/03/2016 |
| USCIS-2015-0008-9996 | Comment Submitted by Linda Sills | 02/03/2016 |
| USCIS-2015-0008-9997 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-9998 | Comment Submitted by Sylvester Creado | 02/03/2016 |
| USCIS-2015-0008-9999 | Comment Submitted by Catherine H | 02/03/2016 |
| USCIS-2015-0008-10000 | Comment Submitted by Susan Lenhart | 02/03/2016 |
| USCIS-2015-0008-10001 | Comment Submitted by Roberta Swanstrom | 02/03/2016 |
| USCIS-2015-0008-10002 | Comment Submitted by David Flora | 02/03/2016 |
| USCIS-2015-0008-10003 | Comment Submitted by Timothy Klosowski Sr. | 02/03/2016 |
| USCIS-2015-0008-10004 | Comment Submitted by Justin Lester | 02/03/2016 |
| USCIS-2015-0008-10005 | Comment Submitted by Jere Casey | 02/03/2016 |
| USCIS-2015-0008-10006 | Comment Submitted by Ben Miles | 02/03/2016 |
| USCIS-2015-0008-10007 | Comment Submitted by Chandu Venkat | 02/03/2016 |
| USCIS-2015-0008-10008 | Comment Submitted by Chinmay  Patankar | 02/03/2016 |
| USCIS-2015-0008-10009 | Comment Submitted by Venkat Chandra | 02/03/2016 |
| USCIS-2015-0008-10010 | Comment Submitted by Chris Fleenor | 02/03/2016 |
| USCIS-2015-0008-10011 | Comment Submitted by Patricia Denton | 02/03/2016 |
| USCIS-2015-0008-10012 | Comment Submitted by Wagner Harris | 02/03/2016 |
| USCIS-2015-0008-10013 | Comment Submitted by Vijaya Lakshmi | 02/03/2016 |
| USCIS-2015-0008-10014 | Comment Submitted by B R | 02/03/2016 |
| USCIS-2015-0008-10015 | Comment Submitted by Destiny Tavares | 02/03/2016 |
| USCIS-2015-0008-10016 | Comment Submitted by Scott Starrett | 02/03/2016 |
| USCIS-2015-0008-10017 | Comment Submitted by C H | 02/03/2016 |
| USCIS-2015-0008-10018 | Comment Submitted by Denese Burrell | 02/03/2016 |
| USCIS-2015-0008-10019 | Comment Submitted by Doris Tuck | 02/03/2016 |
| USCIS-2015-0008-10020 | Comment Submitted by Keith Kesicki | 02/03/2016 |
| USCIS-2015-0008-10021 | Comment Submitted by CPO Willis Greene US Navy Retired | 02/03/2016 |
| USCIS-2015-0008-10022 | Comment Submitted by Thomas Chamberlain | 02/03/2016 |
| USCIS-2015-0008-10023 | Comment Submitted by Kathleen Basiewicz | 02/03/2016 |
| USCIS-2015-0008-10024 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10025 | Comment Submitted by Janice Taylor | 02/03/2016 |
| USCIS-2015-0008-10026 | Comment Submitted by Legal Immigrant | 02/03/2016 |
| USCIS-2015-0008-10027 | Comment Submitted by Ramesh Thangavel | 02/03/2016 |
| USCIS-2015-0008-10028 | Comment Submitted by James Johnson | 02/03/2016 |
| USCIS-2015-0008-10029 | Comment Submitted by David Rueb | 02/03/2016 |
| USCIS-2015-0008-10030 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10031 | Comment Submitted by Mary Peterson | 02/03/2016 |
| USCIS-2015-0008-10032 | Comment Submitted by Jeremy Hall | 02/03/2016 |
| USCIS-2015-0008-10033 | Comment Submitted by Janani Selvaraj | 02/03/2016 |
| USCIS-2015-0008-10034 | Comment Submitted by Cheryl Louden | 02/03/2016 |
| USCIS-2015-0008-10035 | Comment Submitted by Gary Singh | 02/03/2016 |
| USCIS-2015-0008-10036 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10037 | Comment Submitted by Esther Cotton | 02/03/2016 |
| USCIS-2015-0008-10038 | Comment Submitted by Reddeppa Bathula | 02/03/2016 |
| USCIS-2015-0008-10039 | Comment Submitted by Devina Gokhale | 02/03/2016 |
| USCIS-2015-0008-10040 | Comment Submitted by Frances Carrigan | 02/03/2016 |
| USCIS-2015-0008-10041 | Comment Submitted by Sridhar Somavarapu | 02/03/2016 |
| USCIS-2015-0008-10042 | Comment Submitted by Joe Green | 02/03/2016 |
| USCIS-2015-0008-10043 | Comment Submitted by Jesse Shouse | 02/03/2016 |
| USCIS-2015-0008-10044 | Comment Submitted by Teena Reichardt | 02/03/2016 |
| USCIS-2015-0008-10045 | Comment Submitted by Susan Bingham | 02/03/2016 |
| USCIS-2015-0008-10046 | Comment Submitted by Jack Zercher | 02/03/2016 |
| USCIS-2015-0008-10047 | Comment Submitted by Marc Forman | 02/03/2016 |
| USCIS-2015-0008-10048 | Comment Submitted by Vicki Martin | 02/03/2016 |
| USCIS-2015-0008-10049 | Comment Submitted by Xiaobi Huang | 02/03/2016 |
| USCIS-2015-0008-10050 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10051 | Comment Submitted by Ruth Sofranko | 02/03/2016 |
| USCIS-2015-0008-10052 | Comment Submitted by Sri C | 02/03/2016 |
| USCIS-2015-0008-10053 | Comment Submitted by Mahaveer Jain | 02/03/2016 |
| USCIS-2015-0008-10054 | Comment Submitted by Chandra Padala | 01/25/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10055 | Comment Submitted by Raymond Dimeo | 02/03/2016 |
| USCIS-2015-0008-10056 | Comment Submitted by Jackie Lewis | 02/03/2016 |
| USCIS-2015-0008-10057 | Comment Submitted by Glenn Wapner | 02/03/2016 |
| USCIS-2015-0008-10058 | Comment Submitted by Ben Gremminger | 02/03/2016 |
| USCIS-2015-0008-10059 | Comment Submitted by Mark Kemper | 02/03/2016 |
| USCIS-2015-0008-10060 | Comment Submitted by Adam Koch | 02/03/2016 |
| USCIS-2015-0008-10061 | Comment Submitted by Mandai Mudi | 02/03/2016 |
| USCIS-2015-0008-10062 | Comment Submitted by Roy Alba | 02/03/2016 |
| USCIS-2015-0008-10063 | Comment Submitted by Jane Winer | 02/03/2016 |
| USCIS-2015-0008-10064 | Comment Submitted by Brian Nahan | 02/03/2016 |
| USCIS-2015-0008-10065 | Comment Submitted by Melvin Howard | 02/03/2016 |
| USCIS-2015-0008-10066 | Comment Submitted by Richard C. Bramwell | 02/03/2016 |
| USCIS-2015-0008-10067 | Comment Submitted by Phil Fetzer | 02/03/2016 |
| USCIS-2015-0008-10068 | Comment Submitted by Teresa Moore | 02/03/2016 |
| USCIS-2015-0008-10069 | Comment Submitted by Shelly Moore | 02/03/2016 |
| USCIS-2015-0008-10070 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10071 | Comment Submitted by E.A. Pratt | 02/03/2016 |
| USCIS-2015-0008-10072 | Comment Submitted by Brett Warning | 02/03/2016 |
| USCIS-2015-0008-10073 | Comment Submitted by William Hopkins | 02/03/2016 |
| USCIS-2015-0008-10074 | Comment Submitted by John Kissel | 02/03/2016 |
| USCIS-2015-0008-10075 | Comment Submitted by Rodney Roush | 02/03/2016 |
| USCIS-2015-0008-10076 | Comment Submitted by William Hood | 02/03/2016 |
| USCIS-2015-0008-10077 | Comment Submitted by Karen Rivers | 02/03/2016 |
| USCIS-2015-0008-10078 | Comment Submitted by John Baughman | 02/03/2016 |
| USCIS-2015-0008-10079 | Comment Submitted by D B | 02/03/2016 |
| USCIS-2015-0008-10080 | Comment Submitted by S Kumar | 02/03/2016 |
| USCIS-2015-0008-10081 | Comment Submitted by Mary Stoldt | 02/03/2016 |
| USCIS-2015-0008-10082 | Comment Submitted by Stephen Farling | 02/03/2016 |
| USCIS-2015-0008-10083 | Comment Submitted by Sharon Barnes | 02/03/2016 |
| USCIS-2015-0008-10084 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10085 | Comment Submitted by Zack Miller | 02/03/2016 |
| USCIS-2015-0008-10086 | Comment Submitted by Bruce Johnson | 02/03/2016 |
| USCIS-2015-0008-10087 | Comment Submitted by Stanley Goodrich | 02/03/2016 |
| USCIS-2015-0008-10088 | Comment Submitted by Michael Schimanski | 02/03/2016 |
| USCIS-2015-0008-10089 | Comment Submitted by Ruby Fortenberry | 02/03/2016 |
| USCIS-2015-0008-10090 | Comment Submitted by Donna Wendorff | 02/03/2016 |
| USCIS-2015-0008-10091 | Comment Submitted by John Furlong | 02/03/2016 |
| USCIS-2015-0008-10092 | Comment Submitted by Robert Rowland | 02/03/2016 |
| USCIS-2015-0008-10093 | Comment Submitted by TJ Southerland | 02/03/2016 |
| USCIS-2015-0008-10094 | Comment Submitted by John O'Toole | 02/03/2016 |
| USCIS-2015-0008-10095 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10096 | Comment Submitted by Cory Legrand | 02/03/2016 |
| USCIS-2015-0008-10097 | Comment Submitted by Richard Boslet | 02/03/2016 |
| USCIS-2015-0008-10098 | Comment Submitted by Jeffery Hale | 02/03/2016 |
| USCIS-2015-0008-10099 | Comment Submitted by  William Lennon | 02/03/2016 |
| USCIS-2015-0008-10100 | Comment Submitted by John & Patti Stitz | 02/03/2016 |
| USCIS-2015-0008-10101 | Comment Submitted by Sylvia Sullivan | 02/03/2016 |
| USCIS-2015-0008-10102 | Comment Submitted by Rusty Fleming | 02/03/2016 |
| USCIS-2015-0008-10103 | Comment Submitted by Rick Williams | 02/03/2016 |
| USCIS-2015-0008-10104 | Comment Submitted by Timothy Bloodgood | 02/03/2016 |
| USCIS-2015-0008-10105 | Comment Submitted by Elizabeth Van Duinen | 02/03/2016 |
| USCIS-2015-0008-10106 | Comment Submitted by Joanne Dickinson | 02/03/2016 |
| USCIS-2015-0008-10107 | Comment Submitted by Stephen Nelson | 02/03/2016 |
| USCIS-2015-0008-10108 | Comment Submitted by Harold Price | 02/03/2016 |
| USCIS-2015-0008-10109 | Comment Submitted by Scott Mitchell | 02/03/2016 |
| USCIS-2015-0008-10110 | Comment Submitted by Paul Millen | 02/03/2016 |
| USCIS-2015-0008-10111 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10112 | Comment Submitted by Kathy Foster | 02/03/2016 |
| USCIS-2015-0008-10113 | Comment Submitted by Michael Farrell | 02/03/2016 |
| USCIS-2015-0008-10114 | Comment Submitted by Donald Howes | 02/03/2016 |
| USCIS-2015-0008-10115 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10116 | Comment Submitted by Betsy Scott | 02/03/2016 |
| USCIS-2015-0008-10117 | Comment Submitted by Marjorie Somers | 02/03/2016 |
| USCIS-2015-0008-10118 | Comment Submitted by Charlotte Lethco | 02/03/2016 |
| USCIS-2015-0008-10119 | Comment Submitted by Philip Stanley | 02/03/2016 |
| USCIS-2015-0008-10120 | Comment Submitted by Oliver Ko | 02/03/2016 |
| USCIS-2015-0008-10121 | Comment Submitted by Ronald Nelson | 02/03/2016 |
| USCIS-2015-0008-10122 | Comment Submitted by Don perry | 02/03/2016 |
| USCIS-2015-0008-10123 | Comment Submitted by Jonathon McLendon | 02/03/2016 |
| USCIS-2015-0008-10124 | Comment Submitted by Jack McCormick | 02/03/2016 |
| USCIS-2015-0008-10125 | Comment Submitted by Jose Thomas | 02/03/2016 |
| USCIS-2015-0008-10126 | Comment Submitted by Paul Owens | 02/03/2016 |
| USCIS-2015-0008-10127 | Comment Submitted by Robert Ferencsik | 02/03/2016 |
| USCIS-2015-0008-10128 | Comment Submitted by Leslie Cady | 02/03/2016 |
| USCIS-2015-0008-10129 | Comment Submitted by Holly Bouchey | 02/03/2016 |
| USCIS-2015-0008-10130 | Comment Submitted by Donald Toellner | 02/03/2016 |
| USCIS-2015-0008-10131 | Comment Submitted by tracy julca | 02/03/2016 |
| USCIS-2015-0008-10132 | Comment Submitted by Kim Pinkston | 02/03/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10133 | Comment Submitted by Rene C  Torres | 02/03/2016 |
| USCIS-2015-0008-10134 | Comment Submitted by Alan Simonetti | 02/03/2016 |
| USCIS-2015-0008-10135 | Comment Submitted by Andrew Kotulic | 02/03/2016 |
| USCIS-2015-0008-10136 | Comment Submitted by James Downing | 02/03/2016 |
| USCIS-2015-0008-10137 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10138 | Comment Submitted by Scott Richlen | 02/03/2016 |
| USCIS-2015-0008-10139 | Comment Submitted by Linda Field | 02/03/2016 |
| USCIS-2015-0008-10140 | Comment Submitted by Gregroy Murphy | 02/03/2016 |
| USCIS-2015-0008-10141 | Comment Submitted by Randy Penland | 02/03/2016 |
| USCIS-2015-0008-10142 | Comment Submitted by Chad Davis | 02/03/2016 |
| USCIS-2015-0008-10143 | Comment Submitted by Billy Green | 02/03/2016 |
| USCIS-2015-0008-10144 | Comment Submitted by Ruth Reeser | 02/03/2016 |
| USCIS-2015-0008-10145 | Comment Submitted by Phillip Tracy | 02/03/2016 |
| USCIS-2015-0008-10146 | Comment Submitted by Kevin  Walters | 02/03/2016 |
| USCIS-2015-0008-10147 | Comment Submitted by Willard Neeley | 02/03/2016 |
| USCIS-2015-0008-10148 | Comment Submitted by Roger Barlow | 02/03/2016 |
| USCIS-2015-0008-10149 | Comment Submitted by Richard Young | 02/03/2016 |
| USCIS-2015-0008-10150 | Comment Submitted by Sam P | 02/03/2016 |
| USCIS-2015-0008-10151 | Comment Submitted by nick  Lawton | 02/03/2016 |
| USCIS-2015-0008-10152 | Comment Submitted by Lucy Leon | 02/03/2016 |
| USCIS-2015-0008-10153 | Comment Submitted by pat brooking | 02/03/2016 |
| USCIS-2015-0008-10154 | Comment Submitted by Nathan Harley | 02/03/2016 |
| USCIS-2015-0008-10155 | Comment Submitted by Mark Marcelis | 02/03/2016 |
| USCIS-2015-0008-10156 | Comment Submitted by R. Synder | 02/03/2016 |
| USCIS-2015-0008-10157 | Comment Submitted by Caleb Soptelean | 02/03/2016 |
| USCIS-2015-0008-10158 | Comment Submitted by robin harris | 02/03/2016 |
| USCIS-2015-0008-10159 | Comment Submitted by Robert Scherer | 02/03/2016 |
| USCIS-2015-0008-10160 | Comment Submitted by william markowski | 02/03/2016 |
| USCIS-2015-0008-10161 | Comment Submitted by Steve  Jones | 02/03/2016 |
| USCIS-2015-0008-10162 | Comment Submitted by Ed Vaske | 02/03/2016 |
| USCIS-2015-0008-10163 | Comment Submitted by David Smerchek | 02/03/2016 |
| USCIS-2015-0008-10164 | Comment Submitted by Karl Dinwiddie | 02/03/2016 |
| USCIS-2015-0008-10165 | Comment Submitted by Carol Haart | 02/03/2016 |
| USCIS-2015-0008-10166 | Comment Submitted by Gordon Millar | 02/03/2016 |
| USCIS-2015-0008-10167 | Comment Submitted by Jeanne Martin | 02/03/2016 |
| USCIS-2015-0008-10168 | Comment Submitted by Roger Newman | 02/03/2016 |
| USCIS-2015-0008-10169 | Comment Submitted by Jose Huerta | 02/03/2016 |
| USCIS-2015-0008-10170 | Comment Submitted by Eloise Farlow | 02/03/2016 |
| USCIS-2015-0008-10171 | Comment Submitted by Sheila Cloudcroft | 02/03/2016 |
| USCIS-2015-0008-10172 | Mass Mail Campaign 194: Comment Submitted by Jeff Hughes, Total as of 3/7/2016: 7 | 02/03/2016 |
| USCIS-2015-0008-10173 | Comment Submitted by Deb Meadors | 02/03/2016 |
| USCIS-2015-0008-10174 | Comment Submitted by Brian Chalhoub | 02/03/2016 |
| USCIS-2015-0008-10175 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10176 | Comment Submitted by Jim Forsythe | 02/03/2016 |
| USCIS-2015-0008-10177 | Comment Submitted by Arun Kumar Rana | 02/03/2016 |
| USCIS-2015-0008-10178 | Comment Submitted by Ray  Nicholson | 02/03/2016 |
| USCIS-2015-0008-10179 | Comment Submitted by Richard Tavano | 02/03/2016 |
| USCIS-2015-0008-10180 | Comment Submitted by Terri Kionka | 02/03/2016 |
| USCIS-2015-0008-10181 | Comment Submitted by Nikhil  Jain | 02/03/2016 |
| USCIS-2015-0008-10182 | Comment Submitted by William Burdick | 02/03/2016 |
| USCIS-2015-0008-10183 | Comment Submitted by Bette Mooney | 02/03/2016 |
| USCIS-2015-0008-10184 | Comment Submitted by Tom Dudzik | 02/03/2016 |
| USCIS-2015-0008-10185 | Comment Submitted by Jason Ade | 02/03/2016 |
| USCIS-2015-0008-10186 | Comment Submitted by Elliott Miller | 02/03/2016 |
| USCIS-2015-0008-10187 | Comment Submitted by vincent laurelli | 02/03/2016 |
| USCIS-2015-0008-10188 | Comment Submitted by James Fern | 02/03/2016 |
| USCIS-2015-0008-10189 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10190 | Comment Submitted by Ralph DeSorbo | 02/03/2016 |
| USCIS-2015-0008-10191 | Comment Submitted by John Eaton | 02/03/2016 |
| USCIS-2015-0008-10192 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10193 | Comment Submitted by Ed & Joyce Justice | 02/03/2016 |
| USCIS-2015-0008-10194 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10195 | Comment Submitted by Linda Fangmeier | 02/03/2016 |
| USCIS-2015-0008-10196 | Comment Submitted by Dorothy Micciche | 02/03/2016 |
| USCIS-2015-0008-10197 | Comment Submitted by Rajani J | 02/03/2016 |
| USCIS-2015-0008-10198 | Comment Submitted by Kay Knobloch | 02/03/2016 |
| USCIS-2015-0008-10199 | Comment Submitted by Praveen M | 02/03/2016 |
| USCIS-2015-0008-10200 | Comment Submitted by Vedika  Bhatt | 02/03/2016 |
| USCIS-2015-0008-10201 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10202 | Comment Submitted by D. Mark O'Neill | 02/03/2016 |
| USCIS-2015-0008-10203 | Comment Submitted by A c | 02/03/2016 |
| USCIS-2015-0008-10204 | Comment Submitted by Chandra Naga | 02/03/2016 |
| USCIS-2015-0008-10205 | Comment Submitted by Randy Slussar | 02/03/2016 |
| USCIS-2015-0008-10206 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10207 | Comment Submitted by Darryl Kranich | 02/03/2016 |
| USCIS-2015-0008-10208 | Comment Submitted by Jonathan  Williams | 02/03/2016 |
| USCIS-2015-0008-10209 | Comment Submitted by Richard Bowker | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10210 | Comment Submitted by Stephen Hardy | 02/03/2016 |
| USCIS-2015-0008-10211 | Comment Submitted by Mark Gall | 02/03/2016 |
| USCIS-2015-0008-10212 | Comment Submitted by Make Sense | 02/03/2016 |
| USCIS-2015-0008-10213 | Comment Submitted by Mark Carver | 02/03/2016 |
| USCIS-2015-0008-10214 | Comment Submitted by Aravind L | 02/03/2016 |
| USCIS-2015-0008-10215 | Comment Submitted by Maralyn Ortiz | 02/03/2016 |
| USCIS-2015-0008-10216 | Comment Submitted by Tyler Proctor | 02/03/2016 |
| USCIS-2015-0008-10217 | Comment Submitted by Ann Anonymous | 02/03/2016 |
| USCIS-2015-0008-10218 | Comment Submitted by Renee DeShane | 02/03/2016 |
| USCIS-2015-0008-10219 | Comment Submitted by Paul Schnake | 02/03/2016 |
| USCIS-2015-0008-10220 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10221 | Comment Submitted by Ann Naylor | 02/03/2016 |
| USCIS-2015-0008-10222 | Comment Submitted by Jacob JOseph | 02/03/2016 |
| USCIS-2015-0008-10223 | Comment Submitted by James Skarda | 02/03/2016 |
| USCIS-2015-0008-10224 | Comment Submitted by James Coffman | 02/03/2016 |
| USCIS-2015-0008-10225 | Comment Submitted by Denise Wright | 02/03/2016 |
| USCIS-2015-0008-10226 | Comment Submitted by Charles Roby | 02/03/2016 |
| USCIS-2015-0008-10227 | Comment Submitted by Ravi Sharma | 02/03/2016 |
| USCIS-2015-0008-10228 | Comment Submitted by Steve Fox | 02/03/2016 |
| USCIS-2015-0008-10229 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10230 | Comment Submitted by Kameswara Sankula | 02/03/2016 |
| USCIS-2015-0008-10231 | Comment Submitted by Babji Benher Boddu | 02/03/2016 |
| USCIS-2015-0008-10232 | Comment Submitted by Steven Perkins | 02/03/2016 |
| USCIS-2015-0008-10233 | Comment Submitted by Katie  Clark | 02/03/2016 |
| USCIS-2015-0008-10234 | Comment Submitted by James Hubbard | 02/03/2016 |
| USCIS-2015-0008-10235 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10236 | Comment Submitted by Premanth Murravani | 02/03/2016 |
| USCIS-2015-0008-10237 | Comment Submitted by Elaine Matrician | 02/03/2016 |
| USCIS-2015-0008-10238 | Comment Submitted by Kevin Moore | 02/03/2016 |
| USCIS-2015-0008-10239 | Comment Submitted by Sreedhar Nagandla | 02/03/2016 |
| USCIS-2015-0008-10240 | Comment Submitted by Mary Reed | 02/03/2016 |
| USCIS-2015-0008-10241 | Comment Submitted by A NTn | 02/03/2016 |
| USCIS-2015-0008-10242 | Comment Submitted by Rob Medonis | 02/03/2016 |
| USCIS-2015-0008-10243 | Comment Submitted by Paul Ray | 02/03/2016 |
| USCIS-2015-0008-10244 | Comment Submitted by Gail Arneman | 02/03/2016 |
| USCIS-2015-0008-10245 | Comment Submitted by Francis Medina | 02/03/2016 |
| USCIS-2015-0008-10246 | Comment Submitted by Olan Knight | 02/03/2016 |
| USCIS-2015-0008-10247 | Comment Submitted by Kathleen Petersen | 02/03/2016 |
| USCIS-2015-0008-10248 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10249 | Comment Submitted by Todd Albright | 02/03/2016 |
| USCIS-2015-0008-10250 | Comment Submitted by Robert Lowery | 02/03/2016 |
| USCIS-2015-0008-10251 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10252 | Comment Submitted by Rachel Bushi | 02/03/2016 |
| USCIS-2015-0008-10253 | Comment Submitted by Charles WELSH | 02/03/2016 |
| USCIS-2015-0008-10254 | Comment Submitted by Roland Drudge | 02/03/2016 |
| USCIS-2015-0008-10255 | Comment Submitted by Paul Subbie | 02/03/2016 |
| USCIS-2015-0008-10256 | Comment Submitted by Maureen Reardon | 02/03/2016 |
| USCIS-2015-0008-10257 | Comment Submitted by Sue Merriner | 02/03/2016 |
| USCIS-2015-0008-10258 | Comment Submitted by Venkata Akula | 02/03/2016 |
| USCIS-2015-0008-10259 | Comment Submitted by Vincent D'Amelio | 02/03/2016 |
| USCIS-2015-0008-10260 | Comment Submitted by Srinath Vallakirthy | 02/03/2016 |
| USCIS-2015-0008-10261 | Comment Submitted by Quick Brown Fox | 02/03/2016 |
| USCIS-2015-0008-10262 | Comment Submitted by Rishi Singh | 02/03/2016 |
| USCIS-2015-0008-10263 | Comment Submitted by Nithin G | 02/03/2016 |
| USCIS-2015-0008-10264 | Comment Submitted by Prashant Choudhury | 02/03/2016 |
| USCIS-2015-0008-10265 | Comment Submitted by Diana Pate | 02/03/2016 |
| USCIS-2015-0008-10266 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10267 | Comment Submitted by Robert  Roth | 02/03/2016 |
| USCIS-2015-0008-10268 | Comment Submitted by Venkateswara Vadlamani | 02/03/2016 |
| USCIS-2015-0008-10269 | Comment Submitted by Dennis  Lawton | 02/03/2016 |
| USCIS-2015-0008-10270 | Comment Submitted by Donald Eichstaedt | 02/03/2016 |
| USCIS-2015-0008-10271 | Comment Submitted by Martha Chandler | 02/03/2016 |
| USCIS-2015-0008-10272 | Comment Submitted by Ajay Penmatcha | 02/03/2016 |
| USCIS-2015-0008-10273 | Comment Submitted by Andrew Willis | 02/03/2016 |
| USCIS-2015-0008-10274 | Comment Submitted by Sue Leazer | 02/03/2016 |
| USCIS-2015-0008-10275 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10276 | Comment Submitted by Niall Bessinger | 02/03/2016 |
| USCIS-2015-0008-10277 | Comment Submitted by Teresa Furlong | 02/03/2016 |
| USCIS-2015-0008-10278 | Comment Submitted by Hon. & Mrs. Paul Deis, Esq. III | 02/03/2016 |
| USCIS-2015-0008-10279 | Comment Submitted by Gina Valdez | 02/03/2016 |
| USCIS-2015-0008-10280 | Comment Submitted by Justin Maddox | 02/03/2016 |
| USCIS-2015-0008-10281 | Comment Submitted by John McCarthy | 02/03/2016 |
| USCIS-2015-0008-10282 | Comment Submitted by Paul Jones | 02/03/2016 |
| USCIS-2015-0008-10283 | Comment Submitted by Srinivas Tata | 02/03/2016 |
| USCIS-2015-0008-10284 | Comment Submitted by George Hall | 02/03/2016 |
| USCIS-2015-0008-10285 | Comment Submitted by John E. Wyttenbach, Jr. | 02/03/2016 |
| USCIS-2015-0008-10286 | Comment Submitted by Karen Carreker | 02/03/2016 |
| USCIS-2015-0008-10287 | Comment Submitted by Rajni Rajni | 02/03/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 237 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10288 | Comment Submitted by Pat Killian | 02/03/2016 |
| USCIS-2015-0008-10289 | Comment Submitted by Dale  Schleis | 02/03/2016 |
| USCIS-2015-0008-10290 | Comment Submitted by Sireesha M | 02/03/2016 |
| USCIS-2015-0008-10291 | Comment Submitted by Bernadette Morrow | 02/03/2016 |
| USCIS-2015-0008-10292 | Comment Submitted by Laurel Roberts | 02/03/2016 |
| USCIS-2015-0008-10293 | Comment Submitted by Ramesh Roy | 02/03/2016 |
| USCIS-2015-0008-10294 | Comment Submitted by Robert DeBalso | 02/03/2016 |
| USCIS-2015-0008-10295 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10296 | Comment Submitted by Amitkumar Tanna | 02/03/2016 |
| USCIS-2015-0008-10297 | Comment Submitted by Grace Zhao | 02/03/2016 |
| USCIS-2015-0008-10298 | Comment Submitted by Frustrated Legal Immigrant | 02/03/2016 |
| USCIS-2015-0008-10299 | Comment Submitted by Laura Bell | 02/03/2016 |
| USCIS-2015-0008-10300 | Comment Submitted by MK Swamy | 02/03/2016 |
| USCIS-2015-0008-10301 | Comment Submitted by Newell Wilson | 02/03/2016 |
| USCIS-2015-0008-10302 | Comment Submitted by Patricia Williams | 02/03/2016 |
| USCIS-2015-0008-10303 | Comment Submitted by Selva Tamiz anban Devados | 02/03/2016 |
| USCIS-2015-0008-10304 | Comment Submitted by David Kern | 02/03/2016 |
| USCIS-2015-0008-10305 | Comment Submitted by Justin Walker | 02/03/2016 |
| USCIS-2015-0008-10306 | Comment Submitted by Rita Russum | 02/03/2016 |
| USCIS-2015-0008-10307 | Comment Submitted by Kris  Moe | 02/03/2016 |
| USCIS-2015-0008-10308 | Comment Submitted by Bozai Bozai | 02/03/2016 |
| USCIS-2015-0008-10309 | Comment Submitted by Brad Marshall | 02/03/2016 |
| USCIS-2015-0008-10310 | Comment Submitted by David  Bier | 02/03/2016 |
| USCIS-2015-0008-10311 | Comment Submitted by Janice Pearce | 02/03/2016 |
| USCIS-2015-0008-10312 | Comment Submitted by Poor Richard | 02/03/2016 |
| USCIS-2015-0008-10313 | Comment Submitted by R B | 02/03/2016 |
| USCIS-2015-0008-10314 | Comment Submitted by Jeevan Malhorta | 02/03/2016 |
| USCIS-2015-0008-10315 | Comment Submitted by Helen Bednarczyk | 02/03/2016 |
| USCIS-2015-0008-10316 | Comment Submitted by A B | 02/03/2016 |
| USCIS-2015-0008-10317 | Comment Submitted by Teddy Bullard | 02/03/2016 |
| USCIS-2015-0008-10318 | Comment Submitted by Reuben Samson | 02/03/2016 |
| USCIS-2015-0008-10319 | Comment Submitted by Eleanore Rideout | 02/03/2016 |
| USCIS-2015-0008-10320 | Comment Submitted by Kelly  Mclure | 02/03/2016 |
| USCIS-2015-0008-10321 | Comment Submitted by Maria Dick | 02/03/2016 |
| USCIS-2015-0008-10322 | Comment Submitted by Stacey Andrews | 02/03/2016 |
| USCIS-2015-0008-10323 | Comment Submitted by Patti` Martin | 02/03/2016 |
| USCIS-2015-0008-10324 | Comment Submitted by Michelle Payne | 02/03/2016 |
| USCIS-2015-0008-10325 | Comment Submitted by Ram Tripathy | 02/03/2016 |
| USCIS-2015-0008-10326 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10327 | Comment Submitted by Kathy  Owen | 02/03/2016 |
| USCIS-2015-0008-10328 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10329 | Comment Submitted by Carol Mohr | 02/03/2016 |
| USCIS-2015-0008-10330 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10331 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10332 | Comment Submitted by Richard Korkowski | 02/03/2016 |
| USCIS-2015-0008-10333 | Comment Submitted by William  Moss | 02/03/2016 |
| USCIS-2015-0008-10334 | Comment Submitted by Kathryn Krauss | 02/03/2016 |
| USCIS-2015-0008-10335 | Comment Submitted by D. Jones-Williams | 02/03/2016 |
| USCIS-2015-0008-10336 | Comment Submitted by Selvakumar Ramasamy | 02/03/2016 |
| USCIS-2015-0008-10337 | Comment Submitted by Margaret Ashton | 02/03/2016 |
| USCIS-2015-0008-10338 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10339 | Comment Submitted by Lakshman Kumar | 02/03/2016 |
| USCIS-2015-0008-10340 | Comment Submitted by Richard Jones | 02/03/2016 |
| USCIS-2015-0008-10341 | Comment Submitted by Janani selvaraj | 02/03/2016 |
| USCIS-2015-0008-10342 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10343 | Comment Submitted by Ramesh Kumar | 02/03/2016 |
| USCIS-2015-0008-10344 | Comment Submitted by David Reed | 02/03/2016 |
| USCIS-2015-0008-10345 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10346 | Comment Submitted by Linda Caylor | 02/03/2016 |
| USCIS-2015-0008-10347 | Comment Submitted by Beverly Selvage | 02/03/2016 |
| USCIS-2015-0008-10348 | Comment Submitted by Carl Richardson | 02/03/2016 |
| USCIS-2015-0008-10349 | Comment Submitted by Stewart Kerr | 02/03/2016 |
| USCIS-2015-0008-10350 | Comment Submitted by Stan Nian | 02/03/2016 |
| USCIS-2015-0008-10351 | Comment Submitted by Lan Zhang | 02/03/2016 |
| USCIS-2015-0008-10352 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10353 | Comment Submitted by Dristi Aggarwal | 02/03/2016 |
| USCIS-2015-0008-10354 | Comment Submitted by Kaye Robertson | 02/03/2016 |
| USCIS-2015-0008-10355 | Comment Submitted by Vijaya Kumar Gali | 02/03/2016 |
| USCIS-2015-0008-10356 | Comment Submitted by Robert Currie | 02/03/2016 |
| USCIS-2015-0008-10357 | Comment Submitted by Irving McCracken | 02/03/2016 |
| USCIS-2015-0008-10358 | Comment Submitted by Praveen Ashokkumar | 02/03/2016 |
| USCIS-2015-0008-10359 | Comment Submitted by Virginia Martin | 02/03/2016 |
| USCIS-2015-0008-10360 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10361 | Comment Submitted by Shawn Giles | 02/03/2016 |
| USCIS-2015-0008-10362 | Comment Submitted by Jon Palmer | 02/03/2016 |
| USCIS-2015-0008-10363 | Comment Submitted by Mary Martin | 02/03/2016 |
| USCIS-2015-0008-10364 | Comment Submitted by Christopher Shelton | 02/03/2016 |
| USCIS-2015-0008-10365 | Comment Submitted by Anonymous | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10366 | Comment Submitted by Shakil Hamid | 02/03/2016 |
| USCIS-2015-0008-10367 | Comment Submitted by Michael J Carroll | 02/03/2016 |
| USCIS-2015-0008-10368 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10369 | Comment Submitted by N Mehta | 02/03/2016 |
| USCIS-2015-0008-10370 | Comment Submitted by Leonid Naimark | 02/03/2016 |
| USCIS-2015-0008-10371 | Comment Submitted by N Mehta | 02/03/2016 |
| USCIS-2015-0008-10372 | Comment Submitted by Guru Prasad Singh | 02/03/2016 |
| USCIS-2015-0008-10373 | Comment Submitted by RamaKrishnaReddy Arumalla | 02/03/2016 |
| USCIS-2015-0008-10374 | Comment Submitted by Alan Yueh | 02/03/2016 |
| USCIS-2015-0008-10375 | Comment Submitted by Stan Maloy | 02/03/2016 |
| USCIS-2015-0008-10376 | Comment Submitted by Anish Nair | 02/03/2016 |
| USCIS-2015-0008-10377 | Comment Submitted by Jamie Kitson | 02/03/2016 |
| USCIS-2015-0008-10378 | Comment Submitted by N Mehta | 02/03/2016 |
| USCIS-2015-0008-10379 | Comment Submitted by Keith Goodman | 02/03/2016 |
| USCIS-2015-0008-10380 | Comment Submitted by Theodore Kollar | 02/03/2016 |
| USCIS-2015-0008-10381 | Comment Submitted by Rodney Lam | 02/03/2016 |
| USCIS-2015-0008-10382 | Comment Submitted by Pradeep Vatsavayi | 02/03/2016 |
| USCIS-2015-0008-10383 | Comment Submitted by M.L. Maas | 02/03/2016 |
| USCIS-2015-0008-10384 | Comment Submitted by Joseph E. Bourquard | 02/03/2016 |
| USCIS-2015-0008-10385 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10386 | Comment Submitted by Greg Schneider | 02/03/2016 |
| USCIS-2015-0008-10387 | Comment Submitted by Oliver  Acre | 02/03/2016 |
| USCIS-2015-0008-10388 | Comment Submitted by Francis Fournier | 02/03/2016 |
| USCIS-2015-0008-10389 | Comment Submitted by N Mehta | 02/03/2016 |
| USCIS-2015-0008-10390 | Comment Submitted by Nellie Anonymous | 02/03/2016 |
| USCIS-2015-0008-10391 | Comment Submitted by Cindi  Powell | 02/03/2016 |
| USCIS-2015-0008-10392 | Comment Submitted by Patti Navarro | 02/03/2016 |
| USCIS-2015-0008-10393 | Comment Submitted by Cathy Cushman | 02/03/2016 |
| USCIS-2015-0008-10394 | Comment Submitted by Terry Wood | 02/03/2016 |
| USCIS-2015-0008-10395 | Comment Submitted by Larry Davis | 02/03/2016 |
| USCIS-2015-0008-10396 | Comment Submitted by Mary Jozwiak | 02/03/2016 |
| USCIS-2015-0008-10397 | Comment Submitted by L Anon | 02/03/2016 |
| USCIS-2015-0008-10398 | Comment Submitted by Diane Panciera | 02/03/2016 |
| USCIS-2015-0008-10399 | Comment Submitted by Wilbert Noack | 02/03/2016 |
| USCIS-2015-0008-10400 | Comment Submitted by Michele Cole | 02/03/2016 |
| USCIS-2015-0008-10401 | Comment Submitted by Fred Dearing | 02/03/2016 |
| USCIS-2015-0008-10402 | Comment Submitted by Roger Graves | 02/03/2016 |
| USCIS-2015-0008-10403 | Comment Submitted by Terry  Wylie | 02/03/2016 |
| USCIS-2015-0008-10404 | Comment Submitted by Abhishek Upadhyay | 02/03/2016 |
| USCIS-2015-0008-10405 | Comment Submitted by Peter Locke | 02/03/2016 |
| USCIS-2015-0008-10406 | Comment Submitted by Janet Punty | 02/03/2016 |
| USCIS-2015-0008-10407 | Comment Submitted by Lana Beyerle | 02/03/2016 |
| USCIS-2015-0008-10408 | Comment Submitted by Sujata Bhosle | 02/03/2016 |
| USCIS-2015-0008-10409 | Comment Submitted by Santosh R | 02/03/2016 |
| USCIS-2015-0008-10410 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10411 | Comment Submitted by Sharon Kay | 02/03/2016 |
| USCIS-2015-0008-10412 | Comment Submitted by Sanjay Bhatia | 02/03/2016 |
| USCIS-2015-0008-10413 | Comment Submitted by Sudheer Kumar Mikkilineni | 02/03/2016 |
| USCIS-2015-0008-10414 | Comment Submitted by Manav Mehta | 02/03/2016 |
| USCIS-2015-0008-10415 | Comment Submitted by Amit Gargotikar | 02/03/2016 |
| USCIS-2015-0008-10416 | Comment Submitted by Febin Susan john | 02/03/2016 |
| USCIS-2015-0008-10417 | Comment Submitted by Renju Sekhar | 02/03/2016 |
| USCIS-2015-0008-10418 | Comment Submitted by PramodKumar Singh | 02/03/2016 |
| USCIS-2015-0008-10419 | Comment Submitted by Vinod Menon | 02/03/2016 |
| USCIS-2015-0008-10420 | Comment Submitted by Praveen Palakuru | 02/03/2016 |
| USCIS-2015-0008-10421 | Comment Submitted by Ram Jammuladinnne | 02/03/2016 |
| USCIS-2015-0008-10422 | Comment Submitted by Samantha Ramesh | 02/03/2016 |
| USCIS-2015-0008-10423 | Comment Submitted by Swetha Naga | 02/03/2016 |
| USCIS-2015-0008-10424 | Comment Submitted by Satish Subbarayan | 02/03/2016 |
| USCIS-2015-0008-10425 | Comment Submitted by Tara Singh | 02/03/2016 |
| USCIS-2015-0008-10426 | Comment Submitted by Vicky Parish | 02/03/2016 |
| USCIS-2015-0008-10427 | Comment Submitted by Suresh kumar | 02/03/2016 |
| USCIS-2015-0008-10428 | Comment Submitted by Yogesh Sharma | 02/03/2016 |
| USCIS-2015-0008-10429 | Comment Submitted by Tulasi Konathala | 02/03/2016 |
| USCIS-2015-0008-10430 | Comment Submitted by Bhima Dwarampudi | 02/03/2016 |
| USCIS-2015-0008-10431 | Comment Submitted by Roopa G | 02/03/2016 |
| USCIS-2015-0008-10432 | Comment Submitted by Radhika Kapur | 02/03/2016 |
| USCIS-2015-0008-10433 | Comment Submitted by Seshadri Reddy Kondakkagari | 02/03/2016 |
| USCIS-2015-0008-10434 | Comment Submitted by Deepak Raje | 02/03/2016 |
| USCIS-2015-0008-10435 | Comment Submitted by Sudhakar Marimuthu | 02/03/2016 |
| USCIS-2015-0008-10436 | Comment Submitted by Shri Tumma | 02/03/2016 |
| USCIS-2015-0008-10437 | Comment Submitted by Sebastian  Jose | 02/03/2016 |
| USCIS-2015-0008-10438 | Comment Submitted by Shankar Suriyan | 02/03/2016 |
| USCIS-2015-0008-10439 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10440 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10441 | Comment Submitted by Divya Madikattu | 02/03/2016 |
| USCIS-2015-0008-10442 | Comment Submitted by S V | 02/03/2016 |
| USCIS-2015-0008-10443 | Comment Submitted by Anupama  Menon | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10444 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10445 | Comment Submitted by Sudha Kotamraju | 02/03/2016 |
| USCIS-2015-0008-10446 | Comment Submitted by Prashanth  Nair | 02/03/2016 |
| USCIS-2015-0008-10447 | Comment Submitted by Monika Kumar | 02/03/2016 |
| USCIS-2015-0008-10448 | Comment Submitted by Bharath N | 02/03/2016 |
| USCIS-2015-0008-10449 | Comment Submitted by Venkat Chandra | 02/03/2016 |
| USCIS-2015-0008-10450 | Comment Submitted by Katie Verma | 02/03/2016 |
| USCIS-2015-0008-10451 | Comment Submitted by Rajender Reddy | 02/03/2016 |
| USCIS-2015-0008-10452 | Comment Submitted by Mandar Deshpande | 02/03/2016 |
| USCIS-2015-0008-10453 | Comment Submitted by Priya Harshini | 02/03/2016 |
| USCIS-2015-0008-10454 | Comment Submitted by Sricharan R Gangireddy | 02/03/2016 |
| USCIS-2015-0008-10455 | Comment Submitted by Rrashi Neha | 02/03/2016 |
| USCIS-2015-0008-10456 | Comment Submitted by Deeksha Rana | 02/03/2016 |
| USCIS-2015-0008-10457 | Comment Submitted by Arul Pandi | 02/03/2016 |
| USCIS-2015-0008-10458 | Comment Submitted by Parthi Sridhar | 02/03/2016 |
| USCIS-2015-0008-10459 | Comment Submitted by Srinivasa Rao | 02/03/2016 |
| USCIS-2015-0008-10460 | Comment Submitted by Chandu Venkata | 02/03/2016 |
| USCIS-2015-0008-10461 | Comment Submitted by Chandu VL | 02/03/2016 |
| USCIS-2015-0008-10462 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10463 | Comment Submitted by Krishna Rao | 02/03/2016 |
| USCIS-2015-0008-10464 | Comment Submitted by Nee Aka | 02/03/2016 |
| USCIS-2015-0008-10465 | Comment Submitted by Rahul Reddy | 02/03/2016 |
| USCIS-2015-0008-10466 | Comment Submitted by Krishna Rao | 02/03/2016 |
| USCIS-2015-0008-10467 | Comment Submitted by Upender Sharma | 02/03/2016 |
| USCIS-2015-0008-10468 | Comment Submitted by Schansa Roberts | 02/03/2016 |
| USCIS-2015-0008-10469 | Comment Submitted by Ashish Sharma | 02/03/2016 |
| USCIS-2015-0008-10470 | Comment Submitted by Krishna Rao | 02/03/2016 |
| USCIS-2015-0008-10471 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10472 | Comment Submitted by Rupa Ganguly | 02/03/2016 |
| USCIS-2015-0008-10473 | Comment Submitted by Vidya Raj | 02/03/2016 |
| USCIS-2015-0008-10474 | Comment Submitted by Kapil Sharma | 02/03/2016 |
| USCIS-2015-0008-10475 | Comment Submitted by Ranjith Takur | 02/03/2016 |
| USCIS-2015-0008-10476 | Comment Submitted by Rajesh Khanna | 02/03/2016 |
| USCIS-2015-0008-10477 | Comment Submitted by Vijaya Lakshmi | 02/03/2016 |
| USCIS-2015-0008-10478 | Comment Submitted by Umesh Yadav | 02/03/2016 |
| USCIS-2015-0008-10479 | Comment Submitted by Tamanna Bhatia | 02/03/2016 |
| USCIS-2015-0008-10480 | Comment Submitted by Kamath Akilesh | 02/03/2016 |
| USCIS-2015-0008-10481 | Comment Submitted by Shankar Narayan | 02/03/2016 |
| USCIS-2015-0008-10482 | Comment Submitted by Namith Manat | 02/03/2016 |
| USCIS-2015-0008-10483 | Comment Submitted by Ramchand Ruben | 02/03/2016 |
| USCIS-2015-0008-10484 | Comment Submitted by Nikil Ramesh | 02/03/2016 |
| USCIS-2015-0008-10485 | Comment Submitted by Piyush Dubey | 02/03/2016 |
| USCIS-2015-0008-10486 | Comment Submitted by Tarun Vibhav | 02/03/2016 |
| USCIS-2015-0008-10487 | Comment Submitted by Barbara Barney | 02/03/2016 |
| USCIS-2015-0008-10488 | Comment Submitted by Todd Hazzard | 02/03/2016 |
| USCIS-2015-0008-10489 | Comment Submitted by Deepti Ram | 02/03/2016 |
| USCIS-2015-0008-10490 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10491 | Comment Submitted by Manu Anand | 02/03/2016 |
| USCIS-2015-0008-10492 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10493 | Comment Submitted by Samapath Sekar | 02/03/2016 |
| USCIS-2015-0008-10494 | Comment Submitted by Bedi David | 02/03/2016 |
| USCIS-2015-0008-10495 | Comment Submitted by Rajesh Sharma | 02/03/2016 |
| USCIS-2015-0008-10496 | Comment Submitted by Mani Sharma | 02/03/2016 |
| USCIS-2015-0008-10497 | Comment Submitted by Robert  Chezian | 02/03/2016 |
| USCIS-2015-0008-10498 | Comment Submitted by Lester Cantley | 02/03/2016 |
| USCIS-2015-0008-10499 | Comment Submitted by Jaya Chandran | 02/03/2016 |
| USCIS-2015-0008-10500 | Comment Submitted by Deepak Sharma | 02/03/2016 |
| USCIS-2015-0008-10501 | Comment Submitted by Mathesh Madanarao | 02/03/2016 |
| USCIS-2015-0008-10502 | Comment Submitted by Perumal Govindhan | 02/03/2016 |
| USCIS-2015-0008-10503 | Comment Submitted by R N | 02/03/2016 |
| USCIS-2015-0008-10504 | Comment Submitted by Lyle Rolfe | 02/03/2016 |
| USCIS-2015-0008-10505 | Comment Submitted by Ralph Menchen | 02/03/2016 |
| USCIS-2015-0008-10506 | Comment Submitted by Abhirami Niranjan | 02/03/2016 |
| USCIS-2015-0008-10507 | Comment Submitted by Ravinder Mahendar | 02/03/2016 |
| USCIS-2015-0008-10508 | Comment Submitted by Abhijit Singh | 02/04/2016 |
| USCIS-2015-0008-10509 | Comment Submitted by Richard Pratt | 02/04/2016 |
| USCIS-2015-0008-10510 | Comment Submitted by Anand Gummala | 02/04/2016 |
| USCIS-2015-0008-10511 | Comment Submitted by Sagar Patil | 02/04/2016 |
| USCIS-2015-0008-10512 | Comment Submitted by Atul Talwar | 02/04/2016 |
| USCIS-2015-0008-10513 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10514 | Comment Submitted by Legal Immigrant | 02/04/2016 |
| USCIS-2015-0008-10515 | Comment Submitted by Phyllis Ferguson | 02/04/2016 |
| USCIS-2015-0008-10516 | Comment Submitted by Mukesh Sharma | 02/04/2016 |
| USCIS-2015-0008-10517 | Comment Submitted by Akhil Kumar | 02/04/2016 |
| USCIS-2015-0008-10518 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10519 | Comment Submitted by Dipesh Bhattacharya | 02/04/2016 |
| USCIS-2015-0008-10520 | Comment Submitted by Debra Betts | 02/04/2016 |
| USCIS-2015-0008-10521 | Comment Submitted by Ananth Konathala | 02/04/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 240 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10522 | Comment Submitted by Harish Venkatesh | 02/04/2016 |
| USCIS-2015-0008-10523 | Comment Submitted by Sekar Vijayt | 02/04/2016 |
| USCIS-2015-0008-10524 | Comment Submitted by Shanmuga Baskar | 02/04/2016 |
| USCIS-2015-0008-10525 | Comment Submitted by Dharan Rah | 02/04/2016 |
| USCIS-2015-0008-10526 | Comment Submitted by Logical Immgrnt | 02/04/2016 |
| USCIS-2015-0008-10527 | Comment Submitted by Bill Donnelly | 02/04/2016 |
| USCIS-2015-0008-10528 | Comment Submitted by Devi S | 02/04/2016 |
| USCIS-2015-0008-10529 | Comment Submitted by Sowmi Raj | 02/04/2016 |
| USCIS-2015-0008-10530 | Comment Submitted by Kannan Rmuthu | 02/04/2016 |
| USCIS-2015-0008-10531 | Comment Submitted by Vennila Muthuk | 02/04/2016 |
| USCIS-2015-0008-10532 | Comment Submitted by Sateesh Rajan | 02/04/2016 |
| USCIS-2015-0008-10533 | Comment Submitted by Erumeli Vaasan | 02/04/2016 |
| USCIS-2015-0008-10534 | Comment Submitted by Karuppu Swamy | 02/04/2016 |
| USCIS-2015-0008-10535 | Comment Submitted by Kenneth Grimm | 02/04/2016 |
| USCIS-2015-0008-10536 | Comment Submitted by S D | 02/04/2016 |
| USCIS-2015-0008-10537 | Comment Submitted by John Hoffman | 02/04/2016 |
| USCIS-2015-0008-10538 | Comment Submitted by Little Idn | 02/04/2016 |
| USCIS-2015-0008-10539 | Comment Submitted by Soundaram Jay | 02/04/2016 |
| USCIS-2015-0008-10540 | Comment Submitted by Prakash Selva | 02/04/2016 |
| USCIS-2015-0008-10541 | Comment Submitted by Renuka Muthu | 02/04/2016 |
| USCIS-2015-0008-10542 | Comment Submitted by Sudharkar Tharak | 02/04/2016 |
| USCIS-2015-0008-10543 | Comment Submitted by Shiva Manikanta | 02/04/2016 |
| USCIS-2015-0008-10544 | Comment Submitted by Muthu Krishnan | 02/04/2016 |
| USCIS-2015-0008-10545 | Comment Submitted by Rajesh Muthukirshnan | 02/04/2016 |
| USCIS-2015-0008-10546 | Comment Submitted by Kelly Anderson | 02/04/2016 |
| USCIS-2015-0008-10547 | Comment Submitted by Priscilla  Marina | 02/04/2016 |
| USCIS-2015-0008-10548 | Comment Submitted by Daman Singh | 02/04/2016 |
| USCIS-2015-0008-10549 | Comment Submitted by Vijaya Bhateja | 02/04/2016 |
| USCIS-2015-0008-10550 | Comment Submitted by Jitendra Sharma | 02/04/2016 |
| USCIS-2015-0008-10551 | Comment Submitted by Divyesh Savaliya | 02/04/2016 |
| USCIS-2015-0008-10552 | Comment Submitted by Wes Nuttall | 02/04/2016 |
| USCIS-2015-0008-10553 | Comment Submitted by Siva Ramakrishna Y | 02/04/2016 |
| USCIS-2015-0008-10554 | Comment Submitted by Manish  Sharma | 02/04/2016 |
| USCIS-2015-0008-10555 | Comment Submitted by Shawn Martin | 02/04/2016 |
| USCIS-2015-0008-10556 | Comment Submitted by Aaron Wilkins | 02/04/2016 |
| USCIS-2015-0008-10557 | Comment Submitted by Julie  Ramirez | 02/04/2016 |
| USCIS-2015-0008-10558 | Comment Submitted by Douglas Davis | 02/04/2016 |
| USCIS-2015-0008-10559 | Comment Submitted by Kiran Gangineni | 02/04/2016 |
| USCIS-2015-0008-10560 | Comment Submitted by Eddie Keeler | 02/04/2016 |
| USCIS-2015-0008-10561 | Comment Submitted by Cheryl Mulligan | 02/04/2016 |
| USCIS-2015-0008-10562 | Comment Submitted by Judy Brandon | 02/04/2016 |
| USCIS-2015-0008-10563 | Comment Submitted by Robert Zielinski | 02/04/2016 |
| USCIS-2015-0008-10564 | Comment Submitted by David Hooper | 02/04/2016 |
| USCIS-2015-0008-10565 | Comment Submitted by Mithun Oorath | 02/04/2016 |
| USCIS-2015-0008-10566 | Comment Submitted by Ramesh Jukanti | 02/04/2016 |
| USCIS-2015-0008-10567 | Comment Submitted by Lakshmi Vishnu | 02/04/2016 |
| USCIS-2015-0008-10568 | Comment Submitted by Prakash  Kansas | 02/04/2016 |
| USCIS-2015-0008-10569 | Comment Submitted by Sunitha Rana | 02/04/2016 |
| USCIS-2015-0008-10570 | Comment Submitted by Rajamouli K | 02/04/2016 |
| USCIS-2015-0008-10571 | Comment Submitted by Manasa Veena | 02/04/2016 |
| USCIS-2015-0008-10572 | Comment Submitted by Ravi Kishan | 02/04/2016 |
| USCIS-2015-0008-10573 | Comment Submitted by Gerry Tengurian | 02/04/2016 |
| USCIS-2015-0008-10574 | Comment Submitted by Bala Tripura | 02/04/2016 |
| USCIS-2015-0008-10575 | Comment Submitted by Ram Ganesh | 02/04/2016 |
| USCIS-2015-0008-10576 | Comment Submitted by Steven Savoye | 02/04/2016 |
| USCIS-2015-0008-10577 | Comment Submitted by Kurt  Snyder | 02/04/2016 |
| USCIS-2015-0008-10578 | Comment Submitted by Rahulbhai Gadhiya | 02/04/2016 |
| USCIS-2015-0008-10579 | Comment Submitted by Lou Corbitt | 02/04/2016 |
| USCIS-2015-0008-10580 | Comment Submitted by Arthur Grant | 02/04/2016 |
| USCIS-2015-0008-10581 | Comment Submitted by Robert Loomis | 02/04/2016 |
| USCIS-2015-0008-10582 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10583 | Comment Submitted by Anju Dhall | 02/04/2016 |
| USCIS-2015-0008-10584 | Comment Submitted by Samantha Ramesh | 02/04/2016 |
| USCIS-2015-0008-10585 | Comment Submitted by Alka Jain | 02/04/2016 |
| USCIS-2015-0008-10586 | Comment Submitted by Shaheen Khan | 02/04/2016 |
| USCIS-2015-0008-10587 | Comment Submitted by Yusuf Siraj Sheikh | 02/04/2016 |
| USCIS-2015-0008-10588 | Comment Submitted by John Abraham | 02/04/2016 |
| USCIS-2015-0008-10589 | Comment Submitted by Sridhar Sanivada | 02/04/2016 |
| USCIS-2015-0008-10590 | Comment Submitted by Krishna Shiva | 02/04/2016 |
| USCIS-2015-0008-10591 | Comment Submitted by Anshul Yadav | 02/05/2016 |
| USCIS-2015-0008-10592 | Comment Submitted by Ritesh Mothwani | 02/05/2016 |
| USCIS-2015-0008-10593 | Comment Submitted by Heba Joshi | 02/06/2016 |
| USCIS-2015-0008-10594 | Comment Submitted by Sumitha Joshi | 02/06/2016 |
| USCIS-2015-0008-10595 | Comment Submitted by Shiva Hanuman | 02/06/2016 |
| USCIS-2015-0008-10596 | Comment Submitted by David Rogers | 02/03/2016 |
| USCIS-2015-0008-10597 | Comment Submitted by Matthew Tietz | 02/03/2016 |
| USCIS-2015-0008-10598 | Comment Submitted by Thomas  Rodden | 02/03/2016 |
| USCIS-2015-0008-10599 | Comment Submitted by laura hackler | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10600 | Comment Submitted by Patiric Vickers | 02/03/2016 |
| USCIS-2015-0008-10601 | Comment Submitted by Tammy Blackwell | 02/03/2016 |
| USCIS-2015-0008-10602 | Comment Submitted by David Dragon | 02/03/2016 |
| USCIS-2015-0008-10603 | Comment Submitted by Roberta Hung | 02/03/2016 |
| USCIS-2015-0008-10604 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10605 | Comment Submitted by Richard M | 02/03/2016 |
| USCIS-2015-0008-10606 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10607 | Comment Submitted by David Hurd | 02/03/2016 |
| USCIS-2015-0008-10608 | Comment Submitted by Peter Demtschenko | 02/03/2016 |
| USCIS-2015-0008-10609 | Comment Submitted by Tasha Gulati | 02/03/2016 |
| USCIS-2015-0008-10610 | Comment Submitted by Jay Johnson | 02/03/2016 |
| USCIS-2015-0008-10611 | Comment Submitted by Lou Celii | 02/03/2016 |
| USCIS-2015-0008-10612 | Comment Submitted by David Potter | 02/03/2016 |
| USCIS-2015-0008-10613 | Comment Submitted by William Leatherwood | 02/03/2016 |
| USCIS-2015-0008-10614 | Comment Submitted by Maxemax Jones | 02/03/2016 |
| USCIS-2015-0008-10615 | Comment Submitted by Luke and Starr Lawson | 02/03/2016 |
| USCIS-2015-0008-10616 | Comment Submitted by John Davis | 02/03/2016 |
| USCIS-2015-0008-10617 | Comment Submitted by Larry L. Harrison | 02/03/2016 |
| USCIS-2015-0008-10618 | Comment Submitted by sarah owensby | 02/03/2016 |
| USCIS-2015-0008-10619 | Comment Submitted by Apurv Raveshia | 02/03/2016 |
| USCIS-2015-0008-10620 | Comment Submitted by Laura Gray | 02/03/2016 |
| USCIS-2015-0008-10621 | Comment Submitted by Jerrell mills | 02/03/2016 |
| USCIS-2015-0008-10622 | Comment Submitted by Sandra conley | 02/03/2016 |
| USCIS-2015-0008-10623 | Comment Submitted by Porfidia Caputto | 02/03/2016 |
| USCIS-2015-0008-10624 | Comment Submitted by Francis Mckay | 02/03/2016 |
| USCIS-2015-0008-10625 | Comment Submitted by Eric Petersen | 02/03/2016 |
| USCIS-2015-0008-10626 | Comment Submitted by Randy Chartier | 02/03/2016 |
| USCIS-2015-0008-10627 | Comment Submitted by Mary Bucheger | 02/03/2016 |
| USCIS-2015-0008-10628 | Comment Submitted by Troy Dahl | 02/03/2016 |
| USCIS-2015-0008-10629 | Comment Submitted by S Kumar | 02/03/2016 |
| USCIS-2015-0008-10630 | Comment Submitted by Robert Chislow | 02/03/2016 |
| USCIS-2015-0008-10631 | Comment Submitted by Kim  McMillion | 02/03/2016 |
| USCIS-2015-0008-10632 | Comment Submitted by Jim Phend | 02/03/2016 |
| USCIS-2015-0008-10633 | Comment Submitted by M.W. Carter | 02/03/2016 |
| USCIS-2015-0008-10634 | Comment Submitted by Vicky Knight | 02/03/2016 |
| USCIS-2015-0008-10635 | Comment Submitted by Marian  Groover | 02/03/2016 |
| USCIS-2015-0008-10636 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10637 | Comment Submitted by John Buynitzky | 02/03/2016 |
| USCIS-2015-0008-10638 | Comment Submitted by Jack Samuelson | 02/03/2016 |
| USCIS-2015-0008-10639 | Comment Submitted by Tara Nath | 02/03/2016 |
| USCIS-2015-0008-10640 | Comment Submitted by Robert II Hatfield | 02/03/2016 |
| USCIS-2015-0008-10641 | Comment Submitted by Patricia Watkins | 02/03/2016 |
| USCIS-2015-0008-10642 | Comment Submitted by Daniel Fontenot | 02/03/2016 |
| USCIS-2015-0008-10643 | Comment Submitted by Aparna Bhardwaj | 02/03/2016 |
| USCIS-2015-0008-10644 | Comment Submitted by david waldrop | 02/03/2016 |
| USCIS-2015-0008-10645 | Comment Submitted by Raymond Horn | 02/03/2016 |
| USCIS-2015-0008-10646 | Comment Submitted by David Weingard | 02/03/2016 |
| USCIS-2015-0008-10647 | Comment Submitted by Kirk Sampson | 02/03/2016 |
| USCIS-2015-0008-10648 | Comment Submitted by Suresh Kakarla | 02/03/2016 |
| USCIS-2015-0008-10649 | Comment Submitted by Kittie Bush | 02/03/2016 |
| USCIS-2015-0008-10650 | Comment Submitted by Tracy Montfort | 02/03/2016 |
| USCIS-2015-0008-10651 | Comment Submitted by Leslie White | 02/03/2016 |
| USCIS-2015-0008-10652 | Comment Submitted by Alka  Vohra | 02/03/2016 |
| USCIS-2015-0008-10653 | Comment Submitted by William Sydnes | 02/03/2016 |
| USCIS-2015-0008-10654 | Comment Submitted by Pavan Kum | 02/03/2016 |
| USCIS-2015-0008-10655 | Comment Submitted by Kenneth Charles | 02/03/2016 |
| USCIS-2015-0008-10656 | Comment Submitted by mary carlton | 02/03/2016 |
| USCIS-2015-0008-10657 | Comment Submitted by Jon Exner | 02/03/2016 |
| USCIS-2015-0008-10658 | Comment Submitted by Robert McAbee | 02/03/2016 |
| USCIS-2015-0008-10659 | Comment Submitted by David Rose | 02/03/2016 |
| USCIS-2015-0008-10660 | Comment Submitted by Michael Tate | 02/03/2016 |
| USCIS-2015-0008-10661 | Comment Submitted by kenneth mateas | 02/03/2016 |
| USCIS-2015-0008-10662 | Comment Submitted by Steve C | 02/03/2016 |
| USCIS-2015-0008-10663 | Comment Submitted by Hari Ranganathan | 02/03/2016 |
| USCIS-2015-0008-10664 | Comment Submitted by Janice Eitelgeorge, Ph.D. | 02/03/2016 |
| USCIS-2015-0008-10665 | Comment Submitted by James Deuro | 02/03/2016 |
| USCIS-2015-0008-10666 | Comment Submitted by Bharath Kumar | 02/03/2016 |
| USCIS-2015-0008-10667 | Comment Submitted by Margaret Whipple | 02/03/2016 |
| USCIS-2015-0008-10668 | Comment Submitted by Robert Brown | 02/03/2016 |
| USCIS-2015-0008-10669 | Comment Submitted by Chester Vidacovich | 02/03/2016 |
| USCIS-2015-0008-10670 | Comment Submitted by J Cros | 02/03/2016 |
| USCIS-2015-0008-10671 | Comment Submitted by Seetha S | 02/03/2016 |
| USCIS-2015-0008-10672 | Comment Submitted by Anthony Greco | 02/03/2016 |
| USCIS-2015-0008-10673 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10674 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10675 | Comment Submitted by Eric Pearson | 02/03/2016 |
| USCIS-2015-0008-10676 | Comment Submitted by Gerald Thompson | 02/03/2016 |
| USCIS-2015-0008-10677 | Comment Submitted by Richard Harrington | 02/03/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10678 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10679 | Comment Submitted by S V | 02/03/2016 |
| USCIS-2015-0008-10680 | Comment Submitted by Mike Byrne | 02/03/2016 |
| USCIS-2015-0008-10681 | Comment Submitted by David Simeoli | 02/03/2016 |
| USCIS-2015-0008-10682 | Comment Submitted by Raj Ekambaram | 02/03/2016 |
| USCIS-2015-0008-10683 | Comment Submitted by S Kal | 02/03/2016 |
| USCIS-2015-0008-10684 | Comment Submitted by Mr and Mrs Leonard Borowski | 02/03/2016 |
| USCIS-2015-0008-10685 | Comment Submitted by Andaru Dongale | 02/03/2016 |
| USCIS-2015-0008-10686 | Comment Submitted by Arturo Gatti | 02/03/2016 |
| USCIS-2015-0008-10687 | Comment Submitted by Sanjay Gupta | 02/03/2016 |
| USCIS-2015-0008-10688 | Comment Submitted by Deborah Tangen | 02/03/2016 |
| USCIS-2015-0008-10689 | Comment Submitted by Joann Huerta | 02/03/2016 |
| USCIS-2015-0008-10690 | Comment Submitted by Ankit Verma | 02/03/2016 |
| USCIS-2015-0008-10691 | Comment Submitted by Kathleen Carter | 02/03/2016 |
| USCIS-2015-0008-10692 | Comment Submitted by Becky Mathis | 02/03/2016 |
| USCIS-2015-0008-10693 | Comment Submitted by Ram Chettupalli | 02/03/2016 |
| USCIS-2015-0008-10694 | Comment Submitted by Ram Koditala | 02/03/2016 |
| USCIS-2015-0008-10695 | Comment Submitted by Alan Grasley | 02/03/2016 |
| USCIS-2015-0008-10696 | Comment Submitted by Naresh Kumar | 02/03/2016 |
| USCIS-2015-0008-10697 | Comment Submitted by Ann G. | 02/03/2016 |
| USCIS-2015-0008-10698 | Comment Submitted by Sankar Chinnusamy | 02/03/2016 |
| USCIS-2015-0008-10699 | Comment Submitted by Sunil Kumar | 02/03/2016 |
| USCIS-2015-0008-10700 | Comment Submitted by Keshava Reddy | 02/03/2016 |
| USCIS-2015-0008-10701 | Comment Submitted by William Black | 02/03/2016 |
| USCIS-2015-0008-10702 | Comment Submitted by Shruti Parikh | 02/03/2016 |
| USCIS-2015-0008-10703 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10704 | Comment Submitted by Srijani Yeshamaina | 02/03/2016 |
| USCIS-2015-0008-10705 | Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10706 | Comment Submitted by Anonymou | 02/03/2016 |
| USCIS-2015-0008-10707 | Comment Submitted by A Patel | 02/03/2016 |
| USCIS-2015-0008-10708 | Comment Submitted by Vikas Raina | 02/03/2016 |
| USCIS-2015-0008-10709 | Comment Submitted by Balaji Gordan | 02/03/2016 |
| USCIS-2015-0008-10710 | Comment Submitted by Harish K | 02/03/2016 |
| USCIS-2015-0008-10711 | Comment Submitted by sharma naren | 02/03/2016 |
| USCIS-2015-0008-10712 | Comment Submitted by Rams Nene | 02/03/2016 |
| USCIS-2015-0008-10713 | Comment Submitted by Radha Ravi Arul | 02/03/2016 |
| USCIS-2015-0008-10714 | Comment Submitted by Chandra Venkat | 02/03/2016 |
| USCIS-2015-0008-10715 | Comment Submitted by Chandra V | 02/03/2016 |
| USCIS-2015-0008-10716 | Comment Submitted by Chandu V | 02/03/2016 |
| USCIS-2015-0008-10717 | Comment Submitted by G Venkata C | 02/03/2016 |
| USCIS-2015-0008-10718 | Comment Submitted by Ritul Shah | 02/03/2016 |
| USCIS-2015-0008-10719 | Comment Submitted by Venkata G | 02/03/2016 |
| USCIS-2015-0008-10720 | Comment Submitted by B S | 02/03/2016 |
| USCIS-2015-0008-10721 | Comment Submitted by GC Stuck | 02/03/2016 |
| USCIS-2015-0008-10722 | Comment Submitted by GV Venkat | 02/03/2016 |
| USCIS-2015-0008-10723 | Comment Submitted by Venkat Venkata | 02/03/2016 |
| USCIS-2015-0008-10724 | Comment Submitted by Chandu Chandra | 02/03/2016 |
| USCIS-2015-0008-10725 | Comment Submitted by V VenkataC | 02/03/2016 |
| USCIS-2015-0008-10726 | Comment Submitted by C Venkat | 02/03/2016 |
| USCIS-2015-0008-10727 | MM179 Comment Submitted by Anonymous | 02/03/2016 |
| USCIS-2015-0008-10728 | Comment Submitted by Lakshmi N | 02/03/2016 |
| USCIS-2015-0008-10729 | Comment Submitted by Narasimha L | 02/03/2016 |
| USCIS-2015-0008-10730 | Comment Submitted by Rama G | 02/03/2016 |
| USCIS-2015-0008-10731 | Comment Submitted by Ashish  Chand | 02/03/2016 |
| USCIS-2015-0008-10732 | Comment Submitted by Vkram Atul | 02/03/2016 |
| USCIS-2015-0008-10733 | Comment Submitted by Manik Chand | 02/03/2016 |
| USCIS-2015-0008-10734 | Comment Submitted by Naga Chaitnya | 02/03/2016 |
| USCIS-2015-0008-10735 | Comment Submitted by Kiran Kumar | 02/03/2016 |
| USCIS-2015-0008-10736 | Comment Submitted by Prasad Anonymous | 02/03/2016 |
| USCIS-2015-0008-10737 | Comment Submitted by Tupur Ban | 02/03/2016 |
| USCIS-2015-0008-10738 | Comment Submitted by Ramesh Chillani | 02/03/2016 |
| USCIS-2015-0008-10739 | Comment Submitted by Mariam Shah | 02/03/2016 |
| USCIS-2015-0008-10740 | Comment Submitted by Sree Ramakrishnan | 02/03/2016 |
| USCIS-2015-0008-10741 | Comment Submitted by Arugmugan Chandrasekaran | 02/03/2016 |
| USCIS-2015-0008-10742 | Comment Submitted by Maickam Kumar | 02/03/2016 |
| USCIS-2015-0008-10743 | Comment Submitted by Sugmaran Kathirvelan | 02/03/2016 |
| USCIS-2015-0008-10744 | Comment Submitted by Ram Teja | 02/03/2016 |
| USCIS-2015-0008-10745 | Comment Submitted by  Madhan Karthkeyan | 02/03/2016 |
| USCIS-2015-0008-10746 | Comment Submitted by Hirthik Chauhan | 02/03/2016 |
| USCIS-2015-0008-10747 | Comment Submitted by Anand Kumar | 02/03/2016 |
| USCIS-2015-0008-10748 | Comment Submitted by Adharava Raghav | 02/03/2016 |
| USCIS-2015-0008-10749 | Comment Submitted by Sundar Kumaran | 02/04/2016 |
| USCIS-2015-0008-10750 | Comment Submitted by Vignesh Shivan | 02/04/2016 |
| USCIS-2015-0008-10751 | Comment Submitted by Archana Rayan | 02/04/2016 |
| USCIS-2015-0008-10752 | Comment Submitted by Anbu Arasan | 02/04/2016 |
| USCIS-2015-0008-10753 | Comment Submitted by Sayed Aly | 02/04/2016 |
| USCIS-2015-0008-10754 | Comment Submitted by Keerthu Raj | 02/04/2016 |
| USCIS-2015-0008-10755 | Comment Submitted by Vicky Msd | 02/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10756 | Comment Submitted by Vanpuli Vaakan | 02/04/2016 |
| USCIS-2015-0008-10757 | Comment Submitted by Simma Bobby | 02/04/2016 |
| USCIS-2015-0008-10758 | Comment Submitted by Kamal Kannan | 02/04/2016 |
| USCIS-2015-0008-10759 | Comment Submitted by Rajkumar Jirano | 02/04/2016 |
| USCIS-2015-0008-10760 | Comment Submitted by Vadivelu Raja | 02/04/2016 |
| USCIS-2015-0008-10761 | Comment Submitted by Indhuja Mahesh | 02/04/2016 |
| USCIS-2015-0008-10762 | Comment Submitted by Neeraj Siusrrn | 02/04/2016 |
| USCIS-2015-0008-10763 | Comment Submitted by Neervesh Nikithan | 02/04/2016 |
| USCIS-2015-0008-10764 | Comment Submitted by Suguna Arumug | 02/04/2016 |
| USCIS-2015-0008-10765 | Comment Submitted by Murali Kannan | 02/04/2016 |
| USCIS-2015-0008-10766 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10767 | Comment Submitted by Nn  K | 02/04/2016 |
| USCIS-2015-0008-10768 | Comment Submitted by Vaishali Balaji | 02/04/2016 |
| USCIS-2015-0008-10769 | Comment Submitted by Evelyn Enderle | 02/04/2016 |
| USCIS-2015-0008-10770 | Comment Submitted by N ML | 02/04/2016 |
| USCIS-2015-0008-10771 | Comment Submitted by Marlyn Hull | 02/04/2016 |
| USCIS-2015-0008-10772 | Comment Submitted by David Dell | 02/04/2016 |
| USCIS-2015-0008-10773 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10774 | Comment Submitted by Nag Vakeel | 02/04/2016 |
| USCIS-2015-0008-10775 | Comment Submitted by George Mathew | 02/04/2016 |
| USCIS-2015-0008-10776 | Comment Submitted by Jackie Sprawls | 02/04/2016 |
| USCIS-2015-0008-10777 | Comment Submitted by Harish Ranga | 02/04/2016 |
| USCIS-2015-0008-10778 | Comment Submitted by Srinivas Kumar | 02/04/2016 |
| USCIS-2015-0008-10779 | Comment Submitted by Deepika Paladugu | 02/04/2016 |
| USCIS-2015-0008-10780 | Comment Submitted by Mike M Melvin | 02/04/2016 |
| USCIS-2015-0008-10781 | Comment Submitted by Pranay Jaiswal | 02/04/2016 |
| USCIS-2015-0008-10782 | Comment Submitted by Krishna Manohar | 02/04/2016 |
| USCIS-2015-0008-10783 | Comment Submitted by J Dempsey | 02/04/2016 |
| USCIS-2015-0008-10784 | Comment Submitted by Reinhart Matthew | 02/04/2016 |
| USCIS-2015-0008-10785 | Comment Submitted by Michael Kearney | 02/04/2016 |
| USCIS-2015-0008-10786 | Comment Submitted by Dolores Jones | 02/04/2016 |
| USCIS-2015-0008-10787 | Comment Submitted by Amarendar Kandukuri | 02/04/2016 |
| USCIS-2015-0008-10788 | Comment Submitted by Ralph Rivera | 02/04/2016 |
| USCIS-2015-0008-10789 | Comment Submitted by Jospeh Gabriel | 02/04/2016 |
| USCIS-2015-0008-10790 | Comment Submitted by Thilak Ganga | 02/04/2016 |
| USCIS-2015-0008-10791 | Comment Submitted by Raghu Z | 02/04/2016 |
| USCIS-2015-0008-10792 | Comment Submitted by Janice Hill | 02/04/2016 |
| USCIS-2015-0008-10793 | Comment Submitted by Paras Krishna | 02/04/2016 |
| USCIS-2015-0008-10794 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10795 | Comment Submitted by Eddie Flower | 02/04/2016 |
| USCIS-2015-0008-10796 | Comment Submitted by Neeraja R | 02/04/2016 |
| USCIS-2015-0008-10797 | Comment Submitted by Prince Antony | 02/04/2016 |
| USCIS-2015-0008-10798 | Comment Submitted by Mohan Mahendra | 02/04/2016 |
| USCIS-2015-0008-10799 | Comment Submitted by Joseph Strauss | 02/04/2016 |
| USCIS-2015-0008-10800 | Comment Submitted by Retarded By H1b Status | 02/04/2016 |
| USCIS-2015-0008-10801 | Comment Submitted by Shiba Kumar Pattnaik | 02/04/2016 |
| USCIS-2015-0008-10802 | Comment Submitted by Puneet Awasthi | 02/04/2016 |
| USCIS-2015-0008-10803 | Comment Submitted by Pradeep Aranpally | 02/04/2016 |
| USCIS-2015-0008-10804 | Comment Submitted by R C | 02/04/2016 |
| USCIS-2015-0008-10805 | Comment Submitted by Santhi P | 02/04/2016 |
| USCIS-2015-0008-10806 | Comment Submitted by Martha Anglin | 02/04/2016 |
| USCIS-2015-0008-10807 | Comment Submitted by Tina Anonymous | 02/04/2016 |
| USCIS-2015-0008-10808 | Comment Submitted by Charlotte Belden | 02/04/2016 |
| USCIS-2015-0008-10809 | Comment Submitted by Margaret Rimmel | 02/04/2016 |
| USCIS-2015-0008-10810 | Comment Submitted by R S | 02/04/2016 |
| USCIS-2015-0008-10811 | Comment Submitted by Ramya T | 02/04/2016 |
| USCIS-2015-0008-10812 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10813 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10814 | Comment Submitted by Balaram Pamidala | 02/04/2016 |
| USCIS-2015-0008-10815 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10816 | Comment Submitted by Vicek Viswanthan | 02/04/2016 |
| USCIS-2015-0008-10817 | Comment Submitted by Geetha Ramasamy | 02/04/2016 |
| USCIS-2015-0008-10818 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10819 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10820 | Comment Submitted by Mandar Patwardhan | 02/04/2016 |
| USCIS-2015-0008-10821 | Comment Submitted by Skilled Slave | 02/04/2016 |
| USCIS-2015-0008-10822 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10823 | Comment Submitted by Sai Kumar Parsi | 02/04/2016 |
| USCIS-2015-0008-10824 | Comment Submitted by Rajni Rajni | 02/04/2016 |
| USCIS-2015-0008-10825 | Comment Submitted by IART Decided | 02/04/2016 |
| USCIS-2015-0008-10826 | Comment Submitted by Preethi Deshwa | 02/04/2016 |
| USCIS-2015-0008-10827 | Comment Submitted by Thomas Dean | 02/04/2016 |
| USCIS-2015-0008-10828 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10829 | Comment Submitted by Sakthikumar Rangarajan | 02/04/2016 |
| USCIS-2015-0008-10830 | Comment Submitted by Marsha Ponzar | 02/04/2016 |
| USCIS-2015-0008-10831 | Comment Submitted by Manish Kumar | 02/04/2016 |
| USCIS-2015-0008-10832 | Comment Submitted by Pravesh Bhatia | 02/04/2016 |
| USCIS-2015-0008-10833 | Comment Submitted by Anoop Palvai | 02/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10834 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10835 | Comment Submitted by Mitesh Sura | 02/04/2016 |
| USCIS-2015-0008-10836 | Comment Submitted by Vincent Deshazer | 02/04/2016 |
| USCIS-2015-0008-10837 | Comment Submitted by Ram T | 02/04/2016 |
| USCIS-2015-0008-10838 | Comment Submitted by Lanjz Nakoduku | 02/04/2016 |
| USCIS-2015-0008-10839 | Comment Submitted by Sandy Gondela | 02/04/2016 |
| USCIS-2015-0008-10840 | Comment Submitted by Srinivasa Amirapu | 02/04/2016 |
| USCIS-2015-0008-10841 | Comment Submitted by Ganesh Kannusamy | 02/04/2016 |
| USCIS-2015-0008-10842 | Comment Submitted by Dan Raobby | 02/04/2016 |
| USCIS-2015-0008-10843 | Comment Submitted by Rohit Hemade | 02/04/2016 |
| USCIS-2015-0008-10844 | Comment Submitted by Karthigeyan Rajagopal | 02/04/2016 |
| USCIS-2015-0008-10845 | Comment Submitted by Mithra Suryavanshi | 02/04/2016 |
| USCIS-2015-0008-10846 | Comment Submitted by Karthigeyan Rajagopal | 02/04/2016 |
| USCIS-2015-0008-10847 | Comment Submitted by Karthigeyan Rajagopal | 02/04/2016 |
| USCIS-2015-0008-10848 | Comment Submitted by Kumar S | 02/04/2016 |
| USCIS-2015-0008-10849 | Comment Submitted by Angelo Sturino | 02/04/2016 |
| USCIS-2015-0008-10850 | Comment Submitted by Alok KS | 02/04/2016 |
| USCIS-2015-0008-10851 | Comment Submitted by Chandra Thirumala | 02/04/2016 |
| USCIS-2015-0008-10852 | Comment Submitted by Sumesh Matthew | 02/04/2016 |
| USCIS-2015-0008-10853 | Comment Submitted by Kim Cochran | 02/04/2016 |
| USCIS-2015-0008-10854 | Comment Submitted by Tampa ITWorker | 02/04/2016 |
| USCIS-2015-0008-10855 | Comment Submitted by Anvita Jadhav | 02/04/2016 |
| USCIS-2015-0008-10856 | Comment Submitted by Mahesh Patil | 02/04/2016 |
| USCIS-2015-0008-10857 | Comment Submitted by Simran Kiran | 02/04/2016 |
| USCIS-2015-0008-10858 | Comment Submitted by Ashley Thomas | 02/04/2016 |
| USCIS-2015-0008-10859 | Comment Submitted by Aravind Thatipamula | 02/04/2016 |
| USCIS-2015-0008-10860 | Comment Submitted by Pankaj Dwivedi | 02/04/2016 |
| USCIS-2015-0008-10861 | Comment Submitted by Kushal Thakore | 02/04/2016 |
| USCIS-2015-0008-10862 | Comment Submitted by Macky Patton | 02/04/2016 |
| USCIS-2015-0008-10863 | Comment Submitted by Arlene Barton | 02/04/2016 |
| USCIS-2015-0008-10864 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10865 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10866 | Comment Submitted by John Gabler | 02/04/2016 |
| USCIS-2015-0008-10867 | Comment Submitted by John Anonymous | 02/04/2016 |
| USCIS-2015-0008-10868 | Comment Submitted by Sweet Pie | 02/04/2016 |
| USCIS-2015-0008-10869 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10870 | Comment Submitted by Venu Tata | 02/04/2016 |
| USCIS-2015-0008-10871 | Comment Submitted by Win It | 02/04/2016 |
| USCIS-2015-0008-10872 | Comment Submitted by Rakesh Y | 02/04/2016 |
| USCIS-2015-0008-10873 | Comment Submitted by Go Green | 02/04/2016 |
| USCIS-2015-0008-10874 | Comment Submitted by RS D | 02/04/2016 |
| USCIS-2015-0008-10875 | Comment Submitted by Win Win | 02/04/2016 |
| USCIS-2015-0008-10876 | Comment Submitted by Govindaraj S | 02/04/2016 |
| USCIS-2015-0008-10877 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10878 | Comment Submitted by Koteshwar Vuppala | 02/04/2016 |
| USCIS-2015-0008-10879 | Comment Submitted by Robert Ramsey | 02/04/2016 |
| USCIS-2015-0008-10880 | Comment Submitted by Hard Rule | 02/04/2016 |
| USCIS-2015-0008-10881 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10882 | Comment Submitted by Ravikanth Yellapragada | 02/04/2016 |
| USCIS-2015-0008-10883 | Comment Submitted by Wj Asr | 02/04/2016 |
| USCIS-2015-0008-10884 | Comment Submitted by Happy End | 02/04/2016 |
| USCIS-2015-0008-10885 | Comment Submitted by Puneet Bansal | 02/04/2016 |
| USCIS-2015-0008-10886 | Comment Submitted by Emp Vic | 02/04/2016 |
| USCIS-2015-0008-10887 | Comment Submitted by Robert Hayes | 02/04/2016 |
| USCIS-2015-0008-10888 | Comment Submitted by  Naveen Golla | 02/04/2016 |
| USCIS-2015-0008-10889 | Comment Submitted by Ramakant Shukla | 02/04/2016 |
| USCIS-2015-0008-10890 | Comment Submitted by Murali Arigala | 02/04/2016 |
| USCIS-2015-0008-10891 | Comment Submitted by Ann Phillips | 02/04/2016 |
| USCIS-2015-0008-10892 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10893 | Comment Submitted by Geetha Sarda | 02/04/2016 |
| USCIS-2015-0008-10894 | Comment Submitted by Venkatesh Sutrave | 02/04/2016 |
| USCIS-2015-0008-10895 | Comment Submitted by Minerva Bordeaux | 02/04/2016 |
| USCIS-2015-0008-10896 | Comment Submitted by Ash Carter | 02/04/2016 |
| USCIS-2015-0008-10897 | Comment Submitted by Nagaswetha Arigala | 02/04/2016 |
| USCIS-2015-0008-10898 | Comment Submitted by Lei Dong | 02/04/2016 |
| USCIS-2015-0008-10899 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10900 | Comment Submitted by Akshay Jain | 02/04/2016 |
| USCIS-2015-0008-10901 | Comment Submitted by Kesava Chenna | 02/04/2016 |
| USCIS-2015-0008-10902 | Comment Submitted by Taron Wilson | 02/04/2016 |
| USCIS-2015-0008-10903 | Comment Submitted by Sanjeev Kotapati | 02/04/2016 |
| USCIS-2015-0008-10904 | Comment Submitted by Williams White | 02/04/2016 |
| USCIS-2015-0008-10905 | Comment Submitted by San Bin | 02/04/2016 |
| USCIS-2015-0008-10906 | Comment Submitted by James Waters | 02/04/2016 |
| USCIS-2015-0008-10907 | Comment Submitted by Satyadhir Singh | 02/04/2016 |
| USCIS-2015-0008-10908 | Comment Submitted by Chris Whitmer | 02/04/2016 |
| USCIS-2015-0008-10909 | Comment Submitted by ShriShri Tumma | 02/04/2016 |
| USCIS-2015-0008-10910 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10911 | Comment Submitted by Ritesh P | 02/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10912 | Comment Submitted by I Ali | 02/04/2016 |
| USCIS-2015-0008-10913 | Comment Submitted by Raj Burra | 02/04/2016 |
| USCIS-2015-0008-10914 | Comment Submitted by Robert Miller | 02/04/2016 |
| USCIS-2015-0008-10915 | Comment Submitted by Santhosh Kumar | 02/04/2016 |
| USCIS-2015-0008-10916 | Comment Submitted by Sri Sri | 02/04/2016 |
| USCIS-2015-0008-10917 | Comment Submitted by Bruce Boshard | 02/04/2016 |
| USCIS-2015-0008-10918 | Comment Submitted by Avinash Taneja | 02/04/2016 |
| USCIS-2015-0008-10919 | Comment Submitted by Pranjal Saikia | 02/04/2016 |
| USCIS-2015-0008-10920 | Comment Submitted by James Williams | 02/04/2016 |
| USCIS-2015-0008-10921 | Comment Submitted by Anonymous A | 02/04/2016 |
| USCIS-2015-0008-10922 | Comment Submitted by Sree K | 02/04/2016 |
| USCIS-2015-0008-10923 | Comment Submitted by Flo Cobaugh | 02/04/2016 |
| USCIS-2015-0008-10924 | Comment Submitted by Elena Haskins | 02/04/2016 |
| USCIS-2015-0008-10925 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10926 | Comment Submitted by Raju Kumar | 02/04/2016 |
| USCIS-2015-0008-10927 | Comment Submitted by Parthy Krish | 02/04/2016 |
| USCIS-2015-0008-10928 | Comment Submitted by Raj Emm | 02/04/2016 |
| USCIS-2015-0008-10929 | Comment Submitted by Thiyagu Suresh | 02/04/2016 |
| USCIS-2015-0008-10930 | Comment Submitted by Ramesh Deepan | 02/04/2016 |
| USCIS-2015-0008-10931 | Comment Submitted by Bhavani B | 02/04/2016 |
| USCIS-2015-0008-10932 | Comment Submitted by Darren Williams | 02/04/2016 |
| USCIS-2015-0008-10933 | Comment Submitted by Usha Vaidhy | 02/04/2016 |
| USCIS-2015-0008-10934 | Comment Submitted by Naga Venkata Valavala | 02/04/2016 |
| USCIS-2015-0008-10935 | Comment Submitted by Deepa Paramesh | 02/04/2016 |
| USCIS-2015-0008-10936 | Comment Submitted by Parthak Perumal | 02/04/2016 |
| USCIS-2015-0008-10937 | Comment Submitted by Nancy O'Bergin | 02/04/2016 |
| USCIS-2015-0008-10938 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10939 | Comment Submitted by Prabu D | 02/04/2016 |
| USCIS-2015-0008-10940 | Comment Submitted by Varad Srivastava | 02/04/2016 |
| USCIS-2015-0008-10941 | Comment Submitted by Karmegakumar Arumugasundaram | 02/04/2016 |
| USCIS-2015-0008-10942 | Comment Submitted by Clark Coleman | 02/04/2016 |
| USCIS-2015-0008-10943 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10944 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10945 | Comment Submitted by Sue Vaurs | 02/04/2016 |
| USCIS-2015-0008-10946 | Comment Submitted by Priyank Sharma | 02/04/2016 |
| USCIS-2015-0008-10947 | Comment Submitted by Ravi  Parikh | 02/04/2016 |
| USCIS-2015-0008-10948 | Comment Submitted by John Paul | 02/04/2016 |
| USCIS-2015-0008-10949 | Comment Submitted by Nate Koll | 02/04/2016 |
| USCIS-2015-0008-10950 | Comment Submitted by Venugopal Reddy Singireddy | 02/04/2016 |
| USCIS-2015-0008-10951 | Comment Submitted by Dayton John | 02/04/2016 |
| USCIS-2015-0008-10952 | Comment Submitted by Hard Work | 02/04/2016 |
| USCIS-2015-0008-10953 | Comment Submitted by Harold Culver | 02/04/2016 |
| USCIS-2015-0008-10954 | Comment Submitted by Andrew Bernbaum | 02/04/2016 |
| USCIS-2015-0008-10955 | Comment Submitted by Vibh P | 02/04/2016 |
| USCIS-2015-0008-10956 | Comment Submitted by Varad Srivastava | 02/04/2016 |
| USCIS-2015-0008-10957 | Comment Submitted by Jaimie John | 02/04/2016 |
| USCIS-2015-0008-10958 | Comment Submitted by Tariq Rahiman | 02/04/2016 |
| USCIS-2015-0008-10959 | Comment Submitted by Thomas Anderson | 02/04/2016 |
| USCIS-2015-0008-10960 | Comment Submitted by Mahi M | 02/04/2016 |
| USCIS-2015-0008-10961 | Comment Submitted by Debasish Chaudhuri | 02/04/2016 |
| USCIS-2015-0008-10962 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10963 | Comment Submitted by Jayadeva Venkatesh | 02/04/2016 |
| USCIS-2015-0008-10964 | Comment Submitted by USCIS is FRAUD | 02/04/2016 |
| USCIS-2015-0008-10965 | Comment Submitted by Venkata Addala | 02/04/2016 |
| USCIS-2015-0008-10966 | Comment Submitted by Dip Patel | 02/04/2016 |
| USCIS-2015-0008-10967 | Comment Submitted by Rameshkanna Sevuganchetty | 02/04/2016 |
| USCIS-2015-0008-10968 | Comment Submitted by Swathi K | 02/04/2016 |
| USCIS-2015-0008-10969 | Comment Submitted by Anomoyous P | 02/04/2016 |
| USCIS-2015-0008-10970 | Comment Submitted by D Smith | 02/04/2016 |
| USCIS-2015-0008-10971 | Comment Submitted by Waitingfor Ever | 02/04/2016 |
| USCIS-2015-0008-10972 | Comment Submitted by Jyoti Prakash | 02/04/2016 |
| USCIS-2015-0008-10973 | Comment Submitted by S K Tiwari | 02/04/2016 |
| USCIS-2015-0008-10974 | Comment Submitted by Jerry Estes | 02/04/2016 |
| USCIS-2015-0008-10975 | Comment Submitted by Vinay Kurapati | 02/04/2016 |
| USCIS-2015-0008-10976 | Comment Submitted by Venkata  Potturi | 02/04/2016 |
| USCIS-2015-0008-10977 | Comment Submitted by Kiran B | 02/04/2016 |
| USCIS-2015-0008-10978 | Comment Submitted by Surender Kotagiri | 02/04/2016 |
| USCIS-2015-0008-10979 | Comment Submitted by M P | 02/04/2016 |
| USCIS-2015-0008-10980 | Comment Submitted by Richard Franke | 02/04/2016 |
| USCIS-2015-0008-10981 | Comment Submitted by Abhay Kangle | 02/04/2016 |
| USCIS-2015-0008-10982 | Comment Submitted by Stuart Warner | 02/04/2016 |
| USCIS-2015-0008-10983 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10984 | Comment Submitted by Dorothy Sanders | 02/04/2016 |
| USCIS-2015-0008-10985 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-10986 | Comment Submitted by Maggie Art | 02/04/2016 |
| USCIS-2015-0008-10987 | Comment Submitted by Satish Kumar | 02/04/2016 |
| USCIS-2015-0008-10988 | Comment Submitted by Sandhya Yendluri | 02/04/2016 |
| USCIS-2015-0008-10989 | Comment Submitted by Earl Hirst | 02/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-10990 | Comment Submitted by Ramesh Kumar | 02/04/2016 |
| USCIS-2015-0008-10991 | Comment Submitted by Saritha James | 02/04/2016 |
| USCIS-2015-0008-10992 | Comment Submitted by Timothy  Bailey | 02/04/2016 |
| USCIS-2015-0008-10993 | Comment Submitted by Prabhu Edwin | 02/04/2016 |
| USCIS-2015-0008-10994 | Comment Submitted by Sunil Kumar Krishnashetty | 02/04/2016 |
| USCIS-2015-0008-10995 | Comment Submitted by Spenser Johnson | 02/04/2016 |
| USCIS-2015-0008-10996 | Comment Submitted by Sandeep  Barniwal | 02/04/2016 |
| USCIS-2015-0008-10997 | Comment Submitted by Robert Amme | 02/04/2016 |
| USCIS-2015-0008-10998 | Comment Submitted by Kumar Sun | 02/04/2016 |
| USCIS-2015-0008-10999 | Comment Submitted by Raj Dyasani | 02/04/2016 |
| USCIS-2015-0008-11000 | Comment Submitted by John Rogers | 02/04/2016 |
| USCIS-2015-0008-11001 | Comment Submitted by Kalaiarasu Mani | 02/04/2016 |
| USCIS-2015-0008-11002 | Comment Submitted by Terry  Cole | 02/04/2016 |
| USCIS-2015-0008-11003 | Comment Submitted by Jose P | 02/04/2016 |
| USCIS-2015-0008-11004 | Comment Submitted by Fubu Khan | 02/04/2016 |
| USCIS-2015-0008-11005 | Comment Submitted by Kanna Laddu Sapdu | 02/04/2016 |
| USCIS-2015-0008-11006 | Comment Submitted by Umakanth Chinthapanti | 02/04/2016 |
| USCIS-2015-0008-11007 | Comment Submitted by Adithya Rao | 02/04/2016 |
| USCIS-2015-0008-11008 | Comment Submitted by Aman Naithani | 02/04/2016 |
| USCIS-2015-0008-11009 | Comment Submitted by Doug Morgan | 02/04/2016 |
| USCIS-2015-0008-11010 | Comment Submitted by Ashish  Gandhi | 02/04/2016 |
| USCIS-2015-0008-11011 | Comment Submitted by Ramya C | 02/04/2016 |
| USCIS-2015-0008-11012 | Comment Submitted by Valerie Mattingly | 02/04/2016 |
| USCIS-2015-0008-11013 | Comment Submitted by Sri Atluri | 02/04/2016 |
| USCIS-2015-0008-11014 | Comment Submitted by Kiran Raj | 02/04/2016 |
| USCIS-2015-0008-11015 | Comment Submitted by Mel Lamb | 02/04/2016 |
| USCIS-2015-0008-11016 | Comment Submitted by Paul Thella | 02/04/2016 |
| USCIS-2015-0008-11017 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11018 | Comment Submitted by Vinod Kumar | 02/04/2016 |
| USCIS-2015-0008-11019 | Comment Submitted by Raj Johnson | 02/04/2016 |
| USCIS-2015-0008-11020 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11021 | Comment Submitted by Sam P | 02/04/2016 |
| USCIS-2015-0008-11022 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11023 | Comment Submitted by Subha A | 02/04/2016 |
| USCIS-2015-0008-11024 | Comment Submitted by Balakrishna Sangi | 02/04/2016 |
| USCIS-2015-0008-11025 | Comment Submitted by Ani Raut | 02/04/2016 |
| USCIS-2015-0008-11026 | Comment Submitted by Ashish Kumar | 02/04/2016 |
| USCIS-2015-0008-11027 | Comment Submitted by William Carney | 02/04/2016 |
| USCIS-2015-0008-11028 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11029 | Comment Submitted by A Raut | 02/04/2016 |
| USCIS-2015-0008-11030 | Comment Submitted by Vidhya Ranjeeth | 02/04/2016 |
| USCIS-2015-0008-11031 | Comment Submitted by G Nair | 02/04/2016 |
| USCIS-2015-0008-11032 | Comment Submitted by Gourav Kalra | 02/04/2016 |
| USCIS-2015-0008-11033 | Comment Submitted by Roger Dmello | 02/04/2016 |
| USCIS-2015-0008-11034 | Comment Submitted by Naveen Golla | 02/04/2016 |
| USCIS-2015-0008-11035 | Comment Submitted by Raju Kirshna | 02/04/2016 |
| USCIS-2015-0008-11036 | Comment Submitted by Nimisha N | 02/04/2016 |
| USCIS-2015-0008-11037 | Comment Submitted by Rahul Bose | 02/04/2016 |
| USCIS-2015-0008-11038 | Comment Submitted by Swarupa Kunku | 02/04/2016 |
| USCIS-2015-0008-11039 | Comment Submitted by Simon Wallis | 02/04/2016 |
| USCIS-2015-0008-11040 | Comment Submitted by North  Carolina | 02/04/2016 |
| USCIS-2015-0008-11041 | Comment Submitted by Jiang Li | 02/04/2016 |
| USCIS-2015-0008-11042 | Comment Submitted by Paul Blair | 02/04/2016 |
| USCIS-2015-0008-11043 | Comment Submitted by Evelyn Kim | 02/04/2016 |
| USCIS-2015-0008-11044 | Comment Submitted by Holly Kempner | 02/04/2016 |
| USCIS-2015-0008-11045 | Comment Submitted by Mark Plesser | 02/04/2016 |
| USCIS-2015-0008-11046 | Comment Submitted by Mitch Hager | 02/04/2016 |
| USCIS-2015-0008-11047 | Comment Submitted by Dharmesh Patel | 02/04/2016 |
| USCIS-2015-0008-11048 | Comment Submitted by Sri Anand | 02/04/2016 |
| USCIS-2015-0008-11049 | Comment Submitted by Nc Nc | 02/04/2016 |
| USCIS-2015-0008-11050 | Comment Submitted by Legal Immigrant | 02/04/2016 |
| USCIS-2015-0008-11051 | Comment Submitted by Legal Nc | 02/04/2016 |
| USCIS-2015-0008-11052 | Comment Submitted by Sundarajan Parthasarathy | 02/04/2016 |
| USCIS-2015-0008-11053 | Comment Submitted by Adriane Galaje | 02/04/2016 |
| USCIS-2015-0008-11054 | Comment Submitted by Sam Joseph | 02/04/2016 |
| USCIS-2015-0008-11055 | Comment Submitted by Mohan K | 02/04/2016 |
| USCIS-2015-0008-11056 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11057 | Comment Submitted by S Bhatta | 02/04/2016 |
| USCIS-2015-0008-11058 | Comment Submitted by Dave Gough | 02/04/2016 |
| USCIS-2015-0008-11059 | Comment Submitted by Ada K | 02/04/2016 |
| USCIS-2015-0008-11060 | Comment Submitted by Rajeev Kaushal | 02/04/2016 |
| USCIS-2015-0008-11061 | Comment Submitted by Jay Chand | 02/04/2016 |
| USCIS-2015-0008-11062 | Comment Submitted by Affected Immigrant | 02/04/2016 |
| USCIS-2015-0008-11063 | Comment Submitted by Ashwani Gupta | 02/04/2016 |
| USCIS-2015-0008-11064 | Comment Submitted by Tejas Patel | 02/04/2016 |
| USCIS-2015-0008-11065 | Comment Submitted by Bharat D | 02/04/2016 |
| USCIS-2015-0008-11066 | Comment Submitted by Jamna Rani | 02/04/2016 |
| USCIS-2015-0008-11067 | Comment Submitted by Ajay Patil | 02/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11068 | Comment Submitted by Mani Kunda | 02/04/2016 |
| USCIS-2015-0008-11069 | Comment Submitted by Manojkumar Kumar | 02/04/2016 |
| USCIS-2015-0008-11070 | Comment Submitted by Taxpaying Immigrant | 02/04/2016 |
| USCIS-2015-0008-11071 | Comment Submitted by Ramanpreet Kaur | 02/04/2016 |
| USCIS-2015-0008-11072 | Comment Submitted by Annoyed by Haters comments | 02/04/2016 |
| USCIS-2015-0008-11073 | Comment Submitted by Anitra A | 02/04/2016 |
| USCIS-2015-0008-11074 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11075 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11076 | Comment Submitted by Seetha Logu | 02/04/2016 |
| USCIS-2015-0008-11077 | Comment Submitted by Namrata Patel | 02/04/2016 |
| USCIS-2015-0008-11078 | Comment Submitted by Niraj Deshmukh | 02/04/2016 |
| USCIS-2015-0008-11079 | Comment Submitted by Banti Chowdhury | 02/04/2016 |
| USCIS-2015-0008-11080 | Comment Submitted by Mike Heckler | 02/04/2016 |
| USCIS-2015-0008-11081 | Comment Submitted by Deva Y | 02/04/2016 |
| USCIS-2015-0008-11082 | Comment Submitted by Vasu D | 02/04/2016 |
| USCIS-2015-0008-11083 | Comment Submitted by Ratna Chander | 02/04/2016 |
| USCIS-2015-0008-11084 | Comment Submitted by Manjima Rathinam | 02/04/2016 |
| USCIS-2015-0008-11085 | Comment Submitted by Venkatesh Harish | 02/04/2016 |
| USCIS-2015-0008-11086 | Comment Submitted by Durga Bandarupalli | 02/04/2016 |
| USCIS-2015-0008-11087 | Comment Submitted by Kabir Ahmed | 02/04/2016 |
| USCIS-2015-0008-11088 | Comment Submitted by Radha Mohan | 02/04/2016 |
| USCIS-2015-0008-11089 | Comment Submitted by Pradeep Durairaj | 02/04/2016 |
| USCIS-2015-0008-11090 | Comment Submitted by Karthika Jayaraj | 02/04/2016 |
| USCIS-2015-0008-11091 | Comment Submitted by Shrutee Khama | 02/04/2016 |
| USCIS-2015-0008-11092 | Comment Submitted by Jeff Sharma | 02/04/2016 |
| USCIS-2015-0008-11093 | Comment Submitted by Asha George | 02/04/2016 |
| USCIS-2015-0008-11094 | Comment Submitted by Umesh D | 02/04/2016 |
| USCIS-2015-0008-11095 | Comment Submitted by Naresh D | 02/04/2016 |
| USCIS-2015-0008-11096 | Comment Submitted by Raj S | 02/04/2016 |
| USCIS-2015-0008-11097 | Comment Submitted by Lokesh Marenayakanapalya | 02/04/2016 |
| USCIS-2015-0008-11098 | Comment Submitted by Parvathi Nair | 02/04/2016 |
| USCIS-2015-0008-11099 | Comment Submitted by Naresh Kumar D | 02/04/2016 |
| USCIS-2015-0008-11100 | Comment Submitted by Murali Krishna | 02/04/2016 |
| USCIS-2015-0008-11101 | Comment Submitted by Pogo Plug | 02/04/2016 |
| USCIS-2015-0008-11102 | Comment Submitted by Chandra Sekhar R Mettu | 02/04/2016 |
| USCIS-2015-0008-11103 | Comment Submitted by Vaibhav V | 02/04/2016 |
| USCIS-2015-0008-11104 | Comment Submitted by Eklavya Eklavya | 02/04/2016 |
| USCIS-2015-0008-11105 | Comment Submitted by Dacha Naresh | 02/04/2016 |
| USCIS-2015-0008-11106 | Comment Submitted by Vikram Batra | 02/04/2016 |
| USCIS-2015-0008-11107 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11108 | Comment Submitted by Pradeep Kudethur | 02/04/2016 |
| USCIS-2015-0008-11109 | Comment Submitted by C Dsouza | 02/04/2016 |
| USCIS-2015-0008-11110 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11111 | Comment Submitted by Samantha Ramesh | 02/04/2016 |
| USCIS-2015-0008-11112 | Comment Submitted by Pradeep Vasudevan | 02/05/2016 |
| USCIS-2015-0008-11113 | Comment Submitted by Lennis Ortega | 02/05/2016 |
| USCIS-2015-0008-11114 | Comment Submitted by Janani Selvaraj | 02/05/2016 |
| USCIS-2015-0008-11115 | Comment Submitted by Janani Ramesh | 02/05/2016 |
| USCIS-2015-0008-11116 | Comment Submitted by Niranjan Babu Bandla | 02/05/2016 |
| USCIS-2015-0008-11117 | Comment Submitted by Dinakar Anna | 02/05/2016 |
| USCIS-2015-0008-11118 | Comment Submitted by Girish Reddy | 02/05/2016 |
| USCIS-2015-0008-11119 | Comment Submitted by Lakshminarasimhan Deenadhayalan | 02/05/2016 |
| USCIS-2015-0008-11120 | Comment Submitted by Rahul Kotian | 02/05/2016 |
| USCIS-2015-0008-11121 | Comment Submitted by Dhana Lakshmi | 02/05/2016 |
| USCIS-2015-0008-11122 | Comment Submitted by Yash Rai | 02/05/2016 |
| USCIS-2015-0008-11123 | Comment Submitted by Murthy N | 02/05/2016 |
| USCIS-2015-0008-11124 | Comment Submitted by Sam Rao | 02/05/2016 |
| USCIS-2015-0008-11125 | Comment Submitted by Sriya Saran | 02/05/2016 |
| USCIS-2015-0008-11126 | Comment Submitted by Mehaboob Shaik | 02/05/2016 |
| USCIS-2015-0008-11127 | Comment Submitted by Manoj Manchu | 02/05/2016 |
| USCIS-2015-0008-11128 | Comment Submitted by Vishnu Vardan | 02/05/2016 |
| USCIS-2015-0008-11129 | Comment Submitted by Janani Selvaraj | 02/05/2016 |
| USCIS-2015-0008-11130 | Comment Submitted by Naga Kotha | 02/05/2016 |
| USCIS-2015-0008-11131 | Comment Submitted by Ajit Behra | 02/05/2016 |
| USCIS-2015-0008-11132 | Comment Submitted by Neal Bigelow | 02/05/2016 |
| USCIS-2015-0008-11133 | Comment Submitted by Vaibhav Shah | 02/05/2016 |
| USCIS-2015-0008-11134 | Comment Submitted by Mahesh M | 02/05/2016 |
| USCIS-2015-0008-11135 | Comment Submitted by Sir Juda | 02/05/2016 |
| USCIS-2015-0008-11136 | Comment Submitted by H1b Spouse | 02/05/2016 |
| USCIS-2015-0008-11137 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11138 | Comment Submitted by Andy Sutton | 02/05/2016 |
| USCIS-2015-0008-11139 | Comment Submitted by Sam Ch | 02/05/2016 |
| USCIS-2015-0008-11140 | Comment Submitted by Aston Brew | 02/05/2016 |
| USCIS-2015-0008-11141 | Comment Submitted by Kehron Thompson | 02/05/2016 |
| USCIS-2015-0008-11142 | Comment Submitted by Andy S | 02/05/2016 |
| USCIS-2015-0008-11143 | Comment Submitted by Steve Sr | 02/05/2016 |
| USCIS-2015-0008-11144 | Comment Submitted by D R | 02/05/2016 |
| USCIS-2015-0008-11145 | Comment Submitted by Douglas Kwaizer | 02/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11146 | Comment Submitted by Richard  Henery | 02/05/2016 |
| USCIS-2015-0008-11147 | Comment Submitted by Shashi K | 02/05/2016 |
| USCIS-2015-0008-11148 | Comment Submitted by Scott Smith | 02/05/2016 |
| USCIS-2015-0008-11149 | Comment Submitted by Kenny Thai | 02/05/2016 |
| USCIS-2015-0008-11150 | Comment Submitted by Sandeep Reddy | 02/05/2016 |
| USCIS-2015-0008-11151 | Comment Submitted by d B | 02/05/2016 |
| USCIS-2015-0008-11152 | Comment Submitted by Phani D | 02/05/2016 |
| USCIS-2015-0008-11153 | Comment Submitted by Ajay Jain | 02/05/2016 |
| USCIS-2015-0008-11154 | Comment Submitted by Vineet Kalra | 02/05/2016 |
| USCIS-2015-0008-11155 | Comment Submitted by k D | 02/05/2016 |
| USCIS-2015-0008-11156 | Comment Submitted by Saurabh Vyas | 02/05/2016 |
| USCIS-2015-0008-11157 | Comment Submitted by Rohan Pant | 02/05/2016 |
| USCIS-2015-0008-11158 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11159 | Comment Submitted by Mike Timlin | 02/05/2016 |
| USCIS-2015-0008-11160 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11161 | Comment Submitted by Ravi Kapoor | 02/05/2016 |
| USCIS-2015-0008-11162 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11163 | Comment Submitted by Sindhu Gogineni | 02/05/2016 |
| USCIS-2015-0008-11164 | Comment Submitted by sree suri | 02/05/2016 |
| USCIS-2015-0008-11165 | Comment Submitted by Karthik Kumar | 02/05/2016 |
| USCIS-2015-0008-11166 | Comment Submitted by Richard Brunner | 02/05/2016 |
| USCIS-2015-0008-11167 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11168 | Comment Submitted by Caroline MacWherter | 02/05/2016 |
| USCIS-2015-0008-11169 | Comment Submitted by John Smith | 02/05/2016 |
| USCIS-2015-0008-11170 | Comment Submitted by krishna veer | 02/05/2016 |
| USCIS-2015-0008-11171 | Comment Submitted by Patric massaiah | 02/05/2016 |
| USCIS-2015-0008-11172 | Comment Submitted by Larry Collins | 02/05/2016 |
| USCIS-2015-0008-11173 | Comment Submitted by Praveen bonu | 02/05/2016 |
| USCIS-2015-0008-11174 | Comment Submitted by rakesh kavali | 02/05/2016 |
| USCIS-2015-0008-11175 | Comment Submitted by Ravali golla | 02/05/2016 |
| USCIS-2015-0008-11176 | Comment Submitted by Ram Kona | 02/05/2016 |
| USCIS-2015-0008-11177 | Comment Submitted by nayesha pt | 02/05/2016 |
| USCIS-2015-0008-11178 | Comment Submitted by Rachna Bhonsle | 02/05/2016 |
| USCIS-2015-0008-11179 | Comment Submitted by Arti Agarwal | 02/05/2016 |
| USCIS-2015-0008-11180 | Comment Submitted by Krishna Chaitanya | 02/05/2016 |
| USCIS-2015-0008-11181 | Comment Submitted by Srinivas T | 02/05/2016 |
| USCIS-2015-0008-11182 | Comment Submitted by Shri K | 02/05/2016 |
| USCIS-2015-0008-11183 | Comment Submitted by Dayl Bochler | 02/05/2016 |
| USCIS-2015-0008-11184 | Comment Submitted by Siddharth Raj | 02/05/2016 |
| USCIS-2015-0008-11185 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11186 | Comment Submitted by Jeetesh  Srivastava | 02/05/2016 |
| USCIS-2015-0008-11187 | Comment Submitted by Prathibha K | 02/05/2016 |
| USCIS-2015-0008-11188 | Comment Submitted by Chandra Sekhar | 02/05/2016 |
| USCIS-2015-0008-11189 | Comment Submitted by prabhakar Nallama | 02/05/2016 |
| USCIS-2015-0008-11190 | Comment Submitted by Amit Srivastava (4th Comment) | 02/05/2016 |
| USCIS-2015-0008-11191 | Comment Submitted by AR Thank | 02/05/2016 |
| USCIS-2015-0008-11192 | Comment Submitted by Amit Srivastava (2nd Comment) | 02/05/2016 |
| USCIS-2015-0008-11193 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11194 | Comment Submitted by Anthony Thomas | 02/05/2016 |
| USCIS-2015-0008-11195 | Comment Submitted by Mohit Tandon | 02/05/2016 |
| USCIS-2015-0008-11196 | Comment Submitted by Amit Srivastava (3rd Comment) | 02/05/2016 |
| USCIS-2015-0008-11197 | Comment Submitted by Siva  Raman | 02/05/2016 |
| USCIS-2015-0008-11198 | Comment Submitted by Sijia Liu | 02/05/2016 |
| USCIS-2015-0008-11199 | Comment Submitted by Mohit Tandon | 02/05/2016 |
| USCIS-2015-0008-11200 | Comment Submitted by Ragin Rajendran | 02/05/2016 |
| USCIS-2015-0008-11201 | Comment Submitted by Amit Srivastava | 02/05/2016 |
| USCIS-2015-0008-11202 | Comment Submitted by Amirtharajan Krishnasamy | 02/05/2016 |
| USCIS-2015-0008-11203 | Comment Submitted by vikas pilak | 02/05/2016 |
| USCIS-2015-0008-11204 | Comment Submitted by S M | 02/05/2016 |
| USCIS-2015-0008-11205 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11206 | Comment Submitted by Steven Lai | 02/05/2016 |
| USCIS-2015-0008-11207 | Comment Submitted by Rajesh Kumar | 02/05/2016 |
| USCIS-2015-0008-11208 | Comment Submitted by Praveen G | 02/05/2016 |
| USCIS-2015-0008-11209 | Comment Submitted by Shaun S | 02/05/2016 |
| USCIS-2015-0008-11210 | Comment Submitted by Backlogged Immigrant | 02/05/2016 |
| USCIS-2015-0008-11211 | Comment Submitted by Rohit Alkar | 02/05/2016 |
| USCIS-2015-0008-11212 | Comment Submitted by Shankar Mahadevan | 02/05/2016 |
| USCIS-2015-0008-11213 | Comment Submitted by karthik c | 02/05/2016 |
| USCIS-2015-0008-11214 | Comment Submitted by Jack Godhwani | 02/05/2016 |
| USCIS-2015-0008-11215 | Comment Submitted by Rajesh Kumar | 02/05/2016 |
| USCIS-2015-0008-11216 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11217 | Comment Submitted by Jenifer  Nadeau | 02/05/2016 |
| USCIS-2015-0008-11218 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11219 | Comment Submitted by Sanjay Dinakar | 02/05/2016 |
| USCIS-2015-0008-11220 | Comment Submitted by William Teeter | 02/05/2016 |
| USCIS-2015-0008-11221 | Comment Submitted by gowtham bala | 02/05/2016 |
| USCIS-2015-0008-11222 | Comment Submitted by Naga Kilaru | 02/05/2016 |
| USCIS-2015-0008-11223 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11224 | Comment Submitted by Gandhi S | 02/05/2016 |
| USCIS-2015-0008-11225 | Comment Submitted by Varun Das | 02/05/2016 |
| USCIS-2015-0008-11226 | Comment Submitted by Damien O | 02/05/2016 |
| USCIS-2015-0008-11227 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11228 | Comment Submitted by Damien O | 02/05/2016 |
| USCIS-2015-0008-11229 | Comment Submitted by Kelly Wachita | 02/05/2016 |
| USCIS-2015-0008-11230 | Comment Submitted by Geetha ramasamy | 02/05/2016 |
| USCIS-2015-0008-11231 | Comment Submitted by vibhav ganesh | 02/05/2016 |
| USCIS-2015-0008-11232 | Comment Submitted by babu sivam | 02/05/2016 |
| USCIS-2015-0008-11233 | Comment Submitted by William Teeter | 02/05/2016 |
| USCIS-2015-0008-11234 | Comment Submitted by Krishnaveni Chikoti | 02/05/2016 |
| USCIS-2015-0008-11235 | Comment Submitted by Dharma Chikkam | 02/05/2016 |
| USCIS-2015-0008-11236 | Comment Submitted by Makken Raj | 02/05/2016 |
| USCIS-2015-0008-11237 | Comment Submitted by Rajiv Manjrekar | 02/05/2016 |
| USCIS-2015-0008-11238 | Comment Submitted by umakanth potula | 02/05/2016 |
| USCIS-2015-0008-11239 | Comment Submitted by Ann Than | 02/05/2016 |
| USCIS-2015-0008-11240 | Comment Submitted by Bo Shi | 02/05/2016 |
| USCIS-2015-0008-11241 | Comment Submitted by Serah d | 02/05/2016 |
| USCIS-2015-0008-11242 | Comment Submitted by Sachin Patel | 02/05/2016 |
| USCIS-2015-0008-11243 | Comment Submitted by Geeta Mishra | 02/05/2016 |
| USCIS-2015-0008-11244 | Comment Submitted by Patsy Odom | 02/05/2016 |
| USCIS-2015-0008-11245 | Comment Submitted by Meetu Brar | 02/05/2016 |
| USCIS-2015-0008-11246 | Comment Submitted by Jay Tripathi | 02/05/2016 |
| USCIS-2015-0008-11247 | Comment Submitted by Chang lee | 02/05/2016 |
| USCIS-2015-0008-11248 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11249 | Comment Submitted by R S | 02/05/2016 |
| USCIS-2015-0008-11250 | Comment Submitted by Ganesh Reddy | 02/05/2016 |
| USCIS-2015-0008-11251 | Comment Submitted by Vinesh Gudla | 02/05/2016 |
| USCIS-2015-0008-11252 | Comment Submitted by Neelam Brar | 02/05/2016 |
| USCIS-2015-0008-11253 | Comment Submitted by madhavi kumari | 02/05/2016 |
| USCIS-2015-0008-11254 | Comment Submitted by Julian Zhi | 02/05/2016 |
| USCIS-2015-0008-11255 | Comment Submitted by M S | 02/05/2016 |
| USCIS-2015-0008-11256 | Comment Submitted by Mani  Kaur | 02/05/2016 |
| USCIS-2015-0008-11257 | Comment Submitted by Gaurav Bhatnagar | 02/05/2016 |
| USCIS-2015-0008-11258 | Comment Submitted by Chandu  Gottam | 02/05/2016 |
| USCIS-2015-0008-11259 | Comment Submitted by D SR | 02/05/2016 |
| USCIS-2015-0008-11260 | Comment Submitted by prashanth reddy | 02/05/2016 |
| USCIS-2015-0008-11261 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11262 | Comment Submitted by Eye Opener | 02/05/2016 |
| USCIS-2015-0008-11263 | Comment Submitted by David Doyle | 02/05/2016 |
| USCIS-2015-0008-11264 | Comment Submitted by Shreya Singh | 02/05/2016 |
| USCIS-2015-0008-11265 | Comment Submitted by Robert Fott | 02/05/2016 |
| USCIS-2015-0008-11266 | Comment Submitted by Kavitha Medisetty | 02/05/2016 |
| USCIS-2015-0008-11267 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11268 | Comment Submitted by Kumar K | 02/05/2016 |
| USCIS-2015-0008-11269 | Comment Submitted by Koteswara Rao Nunna | 02/05/2016 |
| USCIS-2015-0008-11270 | Comment Submitted by Sandesh Shastry | 02/05/2016 |
| USCIS-2015-0008-11271 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11272 | Comment Submitted by farida lalani | 02/05/2016 |
| USCIS-2015-0008-11273 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11274 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11275 | Comment Submitted by vijay vijay | 02/05/2016 |
| USCIS-2015-0008-11276 | Comment Submitted by Venu M | 02/05/2016 |
| USCIS-2015-0008-11277 | Comment Submitted by sharon mcnally | 02/05/2016 |
| USCIS-2015-0008-11278 | Comment Submitted by Bency James | 02/05/2016 |
| USCIS-2015-0008-11279 | Comment Submitted by Parul Rana | 02/05/2016 |
| USCIS-2015-0008-11280 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11281 | Comment Submitted by sachin kulkarni | 02/05/2016 |
| USCIS-2015-0008-11282 | Comment Submitted by Sreekar Reedy Ravi | 02/05/2016 |
| USCIS-2015-0008-11283 | Comment Submitted by P J | 02/05/2016 |
| USCIS-2015-0008-11284 | Comment Submitted by Mitesh Athwani | 02/05/2016 |
| USCIS-2015-0008-11285 | Comment Submitted by Monu mahi | 02/05/2016 |
| USCIS-2015-0008-11286 | Comment Submitted by Viv Vivran | 02/05/2016 |
| USCIS-2015-0008-11287 | Comment Submitted by Seeraj gupta | 02/05/2016 |
| USCIS-2015-0008-11288 | Comment Submitted by tulasi konathala | 02/05/2016 |
| USCIS-2015-0008-11289 | Comment Submitted by Ramamurthy Kumaran | 02/05/2016 |
| USCIS-2015-0008-11290 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11291 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11292 | Comment Submitted by John Raf | 02/05/2016 |
| USCIS-2015-0008-11293 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11294 | Comment Submitted by katrina billa | 02/05/2016 |
| USCIS-2015-0008-11295 | Comment Submitted by sneha r | 02/05/2016 |
| USCIS-2015-0008-11296 | Comment Submitted by Jim Fitzgerald | 02/05/2016 |
| USCIS-2015-0008-11297 | Comment Submitted by adnan Khambaty | 02/05/2016 |
| USCIS-2015-0008-11298 | Comment Submitted by Deepak Malhotra | 02/05/2016 |
| USCIS-2015-0008-11299 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11300 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11301 | Comment Submitted by Jula adevan | 02/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11302 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11303 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11304 | Comment Submitted by Sid C | 02/05/2016 |
| USCIS-2015-0008-11305 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11306 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11307 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11308 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11309 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11310 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11311 | Comment Submitted by Neeraj Khanna | 02/05/2016 |
| USCIS-2015-0008-11312 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11313 | Comment Submitted by Rosy Wiz | 02/05/2016 |
| USCIS-2015-0008-11314 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11315 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11316 | Comment Submitted by Thomas Childers | 02/05/2016 |
| USCIS-2015-0008-11317 | Comment Submitted by Jagdhish Sukasi | 02/05/2016 |
| USCIS-2015-0008-11318 | Comment Submitted by A G | 02/05/2016 |
| USCIS-2015-0008-11319 | Comment Submitted by S V | 02/05/2016 |
| USCIS-2015-0008-11320 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11321 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11322 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11323 | Comment Submitted by D R | 02/05/2016 |
| USCIS-2015-0008-11324 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11325 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11326 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11327 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11328 | Comment Submitted by Darshan Pandya | 02/05/2016 |
| USCIS-2015-0008-11329 | Comment Submitted by Darshan Pandya | 02/05/2016 |
| USCIS-2015-0008-11330 | Comment Submitted by Sri Tumma | 02/05/2016 |
| USCIS-2015-0008-11331 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11332 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11333 | Comment Submitted by Siraj Raj | 02/05/2016 |
| USCIS-2015-0008-11334 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11335 | Comment Submitted by Arun G | 02/05/2016 |
| USCIS-2015-0008-11336 | Comment Submitted by Supid Das | 02/05/2016 |
| USCIS-2015-0008-11337 | Comment Submitted by Lavanya  Paruchuri | 02/05/2016 |
| USCIS-2015-0008-11338 | Comment Submitted by Mark Robinson | 02/05/2016 |
| USCIS-2015-0008-11339 | Comment Submitted by Grace Sundrud | 02/05/2016 |
| USCIS-2015-0008-11340 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11341 | Comment Submitted by Lavanya Paruchuri | 02/05/2016 |
| USCIS-2015-0008-11342 | Comment Submitted by Renee De Camp | 02/05/2016 |
| USCIS-2015-0008-11343 | Comment Submitted by John Abraham | 02/05/2016 |
| USCIS-2015-0008-11344 | Comment Submitted by S T | 02/05/2016 |
| USCIS-2015-0008-11345 | Comment Submitted by Lavanya  Paruchuri | 02/05/2016 |
| USCIS-2015-0008-11346 | Comment Submitted by Deepa S | 02/05/2016 |
| USCIS-2015-0008-11347 | Comment Submitted by Sam Dsilva | 02/05/2016 |
| USCIS-2015-0008-11348 | Comment Submitted by Lavanya  Paruchuri | 02/05/2016 |
| USCIS-2015-0008-11349 | Comment Submitted by Piyush Jaiswal | 02/05/2016 |
| USCIS-2015-0008-11350 | Comment Submitted by Lavanya  Paruchuri | 02/05/2016 |
| USCIS-2015-0008-11351 | Comment Submitted by TJ Shah | 02/05/2016 |
| USCIS-2015-0008-11352 | Comment Submitted by Jay Yalamanchi | 02/05/2016 |
| USCIS-2015-0008-11353 | Comment Submitted by Sarah Johnson | 02/05/2016 |
| USCIS-2015-0008-11354 | Comment Submitted by Renuka S | 02/05/2016 |
| USCIS-2015-0008-11355 | Comment Submitted by Ram Chand | 02/05/2016 |
| USCIS-2015-0008-11356 | Comment Submitted by Kanu Patel | 02/05/2016 |
| USCIS-2015-0008-11357 | Comment Submitted by Jidhendra Kumar Mohan | 02/05/2016 |
| USCIS-2015-0008-11358 | Comment Submitted by Chetna Mehrotra | 02/05/2016 |
| USCIS-2015-0008-11359 | Comment Submitted by Shreya  Chakrabarti | 02/05/2016 |
| USCIS-2015-0008-11360 | Comment Submitted by Ramesh  K | 02/05/2016 |
| USCIS-2015-0008-11361 | Comment Submitted by manu pandya | 02/05/2016 |
| USCIS-2015-0008-11362 | Comment Submitted by Balasubramanyam bathala | 02/05/2016 |
| USCIS-2015-0008-11363 | Comment Submitted by Jay Goldstein | 02/05/2016 |
| USCIS-2015-0008-11364 | Comment Submitted by Edward Kuczynski | 02/05/2016 |
| USCIS-2015-0008-11365 | Comment Submitted by Austin TX | 02/05/2016 |
| USCIS-2015-0008-11366 | Comment Submitted by Dasaradharam Gadde | 02/05/2016 |
| USCIS-2015-0008-11367 | Comment Submitted by Alex J | 02/05/2016 |
| USCIS-2015-0008-11368 | Comment Submitted by swathi shetty | 02/05/2016 |
| USCIS-2015-0008-11369 | Comment Submitted by Paul Kelly | 02/05/2016 |
| USCIS-2015-0008-11370 | Comment Submitted by A BB | 02/05/2016 |
| USCIS-2015-0008-11371 | Comment Submitted by dhanesh veedu | 02/05/2016 |
| USCIS-2015-0008-11372 | Comment Submitted by Vivek Sharma | 02/05/2016 |
| USCIS-2015-0008-11373 | Comment Submitted by Divya Chalasani | 02/05/2016 |
| USCIS-2015-0008-11374 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11375 | Comment Submitted by Jay Chowdary | 02/05/2016 |
| USCIS-2015-0008-11376 | Comment Submitted by CeeJay Okalu | 02/05/2016 |
| USCIS-2015-0008-11377 | Comment Submitted by Gowri Padmanjali | 02/05/2016 |
| USCIS-2015-0008-11378 | Comment Submitted by Pragya Mishra | 02/05/2016 |
| USCIS-2015-0008-11379 | Comment Submitted by Anonymous | 02/05/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 251 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11380 | Comment Submitted by Vamis P | 02/05/2016 |
| USCIS-2015-0008-11381 | Comment Submitted by Sruthi praveen | 02/05/2016 |
| USCIS-2015-0008-11382 | Comment Submitted by Vij Ram | 02/05/2016 |
| USCIS-2015-0008-11383 | Comment Submitted by Ramesh Lakshman | 02/05/2016 |
| USCIS-2015-0008-11384 | Comment Submitted by Jayanth G | 02/05/2016 |
| USCIS-2015-0008-11385 | Comment Submitted by Reet Kumar | 02/05/2016 |
| USCIS-2015-0008-11386 | Comment Submitted by Kishore Pothuri | 02/05/2016 |
| USCIS-2015-0008-11387 | Comment Submitted by Bob K | 02/05/2016 |
| USCIS-2015-0008-11388 | Comment Submitted by M G | 02/05/2016 |
| USCIS-2015-0008-11389 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11390 | Comment Submitted by Innovative H1B Worker | 02/05/2016 |
| USCIS-2015-0008-11391 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11392 | Comment Submitted by User with Approved I140 EB3 | 02/05/2016 |
| USCIS-2015-0008-11393 | Comment Submitted by Rukmini Barusu | 02/05/2016 |
| USCIS-2015-0008-11394 | Comment Submitted by Jack smith | 02/05/2016 |
| USCIS-2015-0008-11395 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11396 | Comment Submitted by janays batungbakal | 02/05/2016 |
| USCIS-2015-0008-11397 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11398 | Comment Submitted by anonymous anonymous | 02/05/2016 |
| USCIS-2015-0008-11399 | Comment Submitted by veena nair | 02/05/2016 |
| USCIS-2015-0008-11400 | Comment Submitted by AB V | 02/05/2016 |
| USCIS-2015-0008-11401 | Comment Submitted by anonymous anonymous | 02/05/2016 |
| USCIS-2015-0008-11402 | Comment Submitted by Karthik Arun Koteeswaran | 02/05/2016 |
| USCIS-2015-0008-11403 | Comment Submitted by San N | 02/05/2016 |
| USCIS-2015-0008-11404 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11405 | Comment Submitted by Venkata Bandlamudi | 02/05/2016 |
| USCIS-2015-0008-11406 | Comment Submitted by Pamela  Bender | 02/05/2016 |
| USCIS-2015-0008-11407 | Comment Submitted by Sontosh Sontosh | 02/05/2016 |
| USCIS-2015-0008-11408 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11409 | Comment Submitted by Jeniffer  Haynes | 02/05/2016 |
| USCIS-2015-0008-11410 | Comment Submitted by Ralph Blore | 02/05/2016 |
| USCIS-2015-0008-11411 | Comment Submitted by Janani selvaraj | 02/05/2016 |
| USCIS-2015-0008-11412 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11413 | Comment Submitted by Rama Rao Parimi | 02/05/2016 |
| USCIS-2015-0008-11414 | Comment Submitted by aditya parkhe | 02/05/2016 |
| USCIS-2015-0008-11415 | Comment Submitted by Nathan Christoffers | 02/05/2016 |
| USCIS-2015-0008-11416 | Comment Submitted by Ananya Kumar Sonti | 02/05/2016 |
| USCIS-2015-0008-11417 | Comment Submitted by Kishore Nath | 02/05/2016 |
| USCIS-2015-0008-11418 | Comment Submitted by J P | 02/05/2016 |
| USCIS-2015-0008-11419 | Comment Submitted by A Y | 02/05/2016 |
| USCIS-2015-0008-11420 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11421 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11422 | Comment Submitted by Naveen Gante | 02/05/2016 |
| USCIS-2015-0008-11423 | Comment Submitted by Vamsi Bezwada | 02/05/2016 |
| USCIS-2015-0008-11424 | Comment Submitted by Gail Corondoni | 02/05/2016 |
| USCIS-2015-0008-11425 | Comment Submitted by John Carden | 02/05/2016 |
| USCIS-2015-0008-11426 | Comment Submitted by Dhawal K | 02/05/2016 |
| USCIS-2015-0008-11427 | Comment Submitted by Kungumaraj Nachimuthu | 02/05/2016 |
| USCIS-2015-0008-11428 | Comment Submitted by phani  donepudi | 02/05/2016 |
| USCIS-2015-0008-11429 | Comment Submitted by Sridhar Sanivada | 02/05/2016 |
| USCIS-2015-0008-11430 | Comment Submitted by Michelle Camacho | 02/05/2016 |
| USCIS-2015-0008-11431 | Comment Submitted by Rajeev Shukla | 02/05/2016 |
| USCIS-2015-0008-11432 | Comment Submitted by Anbarasan Shanmugam | 02/05/2016 |
| USCIS-2015-0008-11433 | Comment Submitted by Sakshi Sharma | 02/05/2016 |
| USCIS-2015-0008-11434 | Comment Submitted by Mohan Kumar | 02/05/2016 |
| USCIS-2015-0008-11435 | Comment Submitted by Robert Miller | 02/05/2016 |
| USCIS-2015-0008-11436 | Comment Submitted by Samuel  Russell | 02/05/2016 |
| USCIS-2015-0008-11437 | Comment Submitted by Barbara Mori | 02/05/2016 |
| USCIS-2015-0008-11438 | Comment Submitted by Siva Juluru | 02/05/2016 |
| USCIS-2015-0008-11439 | Comment Submitted by Seetha  S | 02/05/2016 |
| USCIS-2015-0008-11440 | Comment Submitted by Kumaresan Chin | 02/05/2016 |
| USCIS-2015-0008-11441 | Comment Submitted by Anirban Roy | 02/05/2016 |
| USCIS-2015-0008-11442 | Comment Submitted by jose varghese | 02/05/2016 |
| USCIS-2015-0008-11443 | Comment Submitted by Kailash Joshi | 02/05/2016 |
| USCIS-2015-0008-11444 | Comment Submitted by Prakash Patel | 02/05/2016 |
| USCIS-2015-0008-11445 | Comment Submitted by Roy Porter | 02/05/2016 |
| USCIS-2015-0008-11446 | Comment Submitted by Pranesh Bharath | 02/05/2016 |
| USCIS-2015-0008-11447 | Comment Submitted by Sachin Saxena | 02/05/2016 |
| USCIS-2015-0008-11448 | Comment Submitted by Arun Bala | 02/05/2016 |
| USCIS-2015-0008-11449 | Comment Submitted by Karthick Nathann | 02/05/2016 |
| USCIS-2015-0008-11450 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11451 | Comment Submitted by Amit Datta | 02/05/2016 |
| USCIS-2015-0008-11452 | Comment Submitted by Anoymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11453 | Comment Submitted by Chandu Varma | 02/05/2016 |
| USCIS-2015-0008-11454 | Comment Submitted by A K | 02/05/2016 |
| USCIS-2015-0008-11455 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11456 | Comment Submitted by Anonymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11457 | Comment Submitted by Nishanth Godalla | 02/05/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11458 | Comment Submitted by Anoymous Anonymous | 02/05/2016 |
| USCIS-2015-0008-11459 | Comment Submitted by Janani selvaraj | 02/05/2016 |
| USCIS-2015-0008-11460 | Comment Submitted by Prousa Ameri | 02/05/2016 |
| USCIS-2015-0008-11461 | Comment Submitted by Kalie Anderson | 02/05/2016 |
| USCIS-2015-0008-11462 | Comment Submitted by Backlogged Immigrant | 02/05/2016 |
| USCIS-2015-0008-11463 | Comment Submitted by Mike Hunt | 02/05/2016 |
| USCIS-2015-0008-11464 | Comment Submitted by joy  lobo | 02/05/2016 |
| USCIS-2015-0008-11465 | Comment Submitted by Sachin Chaudhry | 02/05/2016 |
| USCIS-2015-0008-11466 | Comment Submitted by d'costa | 02/05/2016 |
| USCIS-2015-0008-11467 | Comment Submitted by don  martine | 02/05/2016 |
| USCIS-2015-0008-11468 | Comment Submitted by Mallappa P | 02/05/2016 |
| USCIS-2015-0008-11469 | Comment Submitted by Gaurav Chandra | 02/05/2016 |
| USCIS-2015-0008-11470 | Comment Submitted by Don Mathew | 02/05/2016 |
| USCIS-2015-0008-11471 | Comment Submitted by Nitin Goel | 02/05/2016 |
| USCIS-2015-0008-11472 | Comment Submitted by Anita S | 02/05/2016 |
| USCIS-2015-0008-11473 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11474 | Comment Submitted by Tejas Kumar | 02/05/2016 |
| USCIS-2015-0008-11475 | Comment Submitted by Suresh Kumar | 02/05/2016 |
| USCIS-2015-0008-11476 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11477 | Comment Submitted by Ankit Khujneri | 02/05/2016 |
| USCIS-2015-0008-11478 | Comment Submitted by Niken Parikh | 02/05/2016 |
| USCIS-2015-0008-11479 | Comment Submitted by Kishore Kumar | 02/05/2016 |
| USCIS-2015-0008-11480 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11481 | Comment Submitted by meena dachuri | 02/05/2016 |
| USCIS-2015-0008-11482 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11483 | Comment Submitted by Shankar Subbarayalu | 02/05/2016 |
| USCIS-2015-0008-11484 | Comment Submitted by Terry Huggins | 02/05/2016 |
| USCIS-2015-0008-11485 | Comment Submitted by Tappa Cune | 02/05/2016 |
| USCIS-2015-0008-11486 | Comment Submitted by Barbara Rogers | 02/05/2016 |
| USCIS-2015-0008-11487 | Comment Submitted by Thambi Tea Varula | 02/05/2016 |
| USCIS-2015-0008-11488 | Comment Submitted by Manoj Mangla | 02/05/2016 |
| USCIS-2015-0008-11489 | Comment Submitted by Jijo Venginikkadan | 02/05/2016 |
| USCIS-2015-0008-11490 | Comment Submitted by Nanda Kishore Emani | 02/05/2016 |
| USCIS-2015-0008-11491 | Comment Submitted by Swati M | 02/05/2016 |
| USCIS-2015-0008-11492 | Comment Submitted by GC  Backlog limbo | 02/05/2016 |
| USCIS-2015-0008-11493 | Comment Submitted by Kumar G | 02/05/2016 |
| USCIS-2015-0008-11494 | Comment Submitted by Daniel Frye | 02/05/2016 |
| USCIS-2015-0008-11495 | Comment Submitted by Michael Crain | 02/05/2016 |
| USCIS-2015-0008-11496 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11497 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11498 | Comment Submitted by Bob Steward | 02/05/2016 |
| USCIS-2015-0008-11499 | Comment Submitted by Ben Johnson | 02/05/2016 |
| USCIS-2015-0008-11500 | Comment Submitted by Prashanth Katla | 02/05/2016 |
| USCIS-2015-0008-11501 | Comment Submitted by Mayuri Reshma | 02/06/2016 |
| USCIS-2015-0008-11502 | Comment Submitted by Ananda Kannan | 02/06/2016 |
| USCIS-2015-0008-11503 | Comment Submitted by Surender Patel | 02/06/2016 |
| USCIS-2015-0008-11504 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11505 | Comment Submitted by Mahalakhsmi Kannan | 02/06/2016 |
| USCIS-2015-0008-11506 | Comment Submitted by Sethuraman Moorthy | 02/06/2016 |
| USCIS-2015-0008-11507 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11508 | Comment Submitted by Ranjith Singh | 02/06/2016 |
| USCIS-2015-0008-11509 | Comment Submitted by Sunn Ms | 02/06/2016 |
| USCIS-2015-0008-11510 | Comment Submitted by Sonal Gupta | 02/06/2016 |
| USCIS-2015-0008-11511 | Comment Submitted by Rabindranath Manoharam | 02/06/2016 |
| USCIS-2015-0008-11512 | Comment Submitted by Lin Chen | 02/06/2016 |
| USCIS-2015-0008-11513 | Comment Submitted by Venkat T | 02/06/2016 |
| USCIS-2015-0008-11514 | Comment Submitted by Xiao Li | 02/06/2016 |
| USCIS-2015-0008-11515 | Comment Submitted by Sunanda Pushkar | 02/06/2016 |
| USCIS-2015-0008-11516 | Comment Submitted by Chintu Patel | 02/06/2016 |
| USCIS-2015-0008-11517 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11518 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11519 | Comment Submitted by Amit A | 02/06/2016 |
| USCIS-2015-0008-11520 | Comment Submitted by Vinod Machcharla | 02/06/2016 |
| USCIS-2015-0008-11521 | Comment Submitted by Arch Nuthala | 02/06/2016 |
| USCIS-2015-0008-11522 | Comment Submitted by Mark Bryan | 02/06/2016 |
| USCIS-2015-0008-11523 | Comment Submitted by Pramod Gupta | 02/06/2016 |
| USCIS-2015-0008-11524 | Comment Submitted by Ven Karri | 02/06/2016 |
| USCIS-2015-0008-11525 | Comment Submitted by Karen  Camilovic | 02/06/2016 |
| USCIS-2015-0008-11526 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11527 | Comment Submitted by Ramu Kondam | 02/06/2016 |
| USCIS-2015-0008-11528 | Comment Submitted by Malik Syed | 02/06/2016 |
| USCIS-2015-0008-11529 | Comment Submitted by Joseph  Thacker | 02/06/2016 |
| USCIS-2015-0008-11530 | Comment Submitted by Srikanth Javvadi | 02/06/2016 |
| USCIS-2015-0008-11531 | Comment Submitted by Sidney S. Davisson | 02/06/2016 |
| USCIS-2015-0008-11532 | Comment Submitted by S Mani | 02/06/2016 |
| USCIS-2015-0008-11533 | Comment Submitted by Ram Golgonda | 02/06/2016 |
| USCIS-2015-0008-11534 | Comment Submitted by Mathiazhagan Ramana | 02/06/2016 |
| USCIS-2015-0008-11535 | Comment Submitted by Ram Kumar | 02/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11536 | Comment Submitted by Prakash Thirugnanam | 02/06/2016 |
| USCIS-2015-0008-11537 | Comment Submitted by Howard Metzger | 02/06/2016 |
| USCIS-2015-0008-11538 | Comment Submitted by Karthi Ruben | 02/06/2016 |
| USCIS-2015-0008-11539 | Comment Submitted by Aggarwal Swamy | 02/06/2016 |
| USCIS-2015-0008-11540 | Comment Submitted by Surya Surya | 02/06/2016 |
| USCIS-2015-0008-11541 | Comment Submitted by Jo Ann Key | 02/06/2016 |
| USCIS-2015-0008-11542 | Comment Submitted by Debopriyo Banerjee | 02/06/2016 |
| USCIS-2015-0008-11543 | Comment Submitted by Neerada Mistry | 02/06/2016 |
| USCIS-2015-0008-11544 | Comment Submitted by Ted Vanden Berg | 02/06/2016 |
| USCIS-2015-0008-11545 | Comment Submitted by Niteshkumar Patel | 02/06/2016 |
| USCIS-2015-0008-11546 | Comment Submitted by Natasha Moras | 02/06/2016 |
| USCIS-2015-0008-11547 | Comment Submitted by Romy Patel | 02/06/2016 |
| USCIS-2015-0008-11548 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11549 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11550 | Comment Submitted by Shivanya Roy | 02/06/2016 |
| USCIS-2015-0008-11551 | Comment Submitted by Anurag Sogal | 02/06/2016 |
| USCIS-2015-0008-11552 | Comment Submitted by Manickam Murthy | 02/06/2016 |
| USCIS-2015-0008-11553 | Comment Submitted by Ritwik Sinha | 02/06/2016 |
| USCIS-2015-0008-11554 | Comment Submitted by Shasha Bachan | 02/06/2016 |
| USCIS-2015-0008-11555 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11556 | Comment Submitted by Shika Taneja | 02/06/2016 |
| USCIS-2015-0008-11557 | Comment Submitted by S T | 02/06/2016 |
| USCIS-2015-0008-11558 | Comment Submitted by Sri Ram | 02/06/2016 |
| USCIS-2015-0008-11559 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11560 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11561 | Comment Submitted by Purvi Sobti | 02/06/2016 |
| USCIS-2015-0008-11562 | Comment Submitted by Sriti Sharma | 02/06/2016 |
| USCIS-2015-0008-11563 | Comment Submitted by Ronnie Balyan | 02/06/2016 |
| USCIS-2015-0008-11564 | Comment Submitted by Vaishali Patel | 02/06/2016 |
| USCIS-2015-0008-11565 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11566 | Comment Submitted by Rajarathinam Mayuranathan | 02/06/2016 |
| USCIS-2015-0008-11567 | Comment Submitted by Prashanth Kumar | 02/06/2016 |
| USCIS-2015-0008-11568 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11569 | Comment Submitted by Smruthi Jena | 02/06/2016 |
| USCIS-2015-0008-11570 | Comment Submitted by Arjun Reddy | 02/06/2016 |
| USCIS-2015-0008-11571 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11572 | Comment Submitted by Carol Welch | 02/06/2016 |
| USCIS-2015-0008-11573 | Comment Submitted by Ranjitha Sundaram | 02/06/2016 |
| USCIS-2015-0008-11574 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11575 | Comment Submitted by Fazil Mohammed | 02/06/2016 |
| USCIS-2015-0008-11576 | Comment Submitted by Vinesh R | 02/06/2016 |
| USCIS-2015-0008-11577 | Comment Submitted by Chinu Sai | 02/06/2016 |
| USCIS-2015-0008-11578 | Comment Submitted by Sachin Saxena | 02/06/2016 |
| USCIS-2015-0008-11579 | Comment Submitted by Vageesh Tanda | 02/06/2016 |
| USCIS-2015-0008-11580 | Comment Submitted by Tirumala Sridhar Velidandla | 02/06/2016 |
| USCIS-2015-0008-11581 | Comment Submitted by Jenny M | 02/06/2016 |
| USCIS-2015-0008-11582 | Comment Submitted by Harinath Seetharamaiah | 02/06/2016 |
| USCIS-2015-0008-11583 | Comment Submitted by sushma Somashankara | 02/06/2016 |
| USCIS-2015-0008-11584 | Comment Submitted by Srini Mekala | 02/06/2016 |
| USCIS-2015-0008-11585 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11586 | Comment Submitted by Kanagasabai Karunanithy | 02/06/2016 |
| USCIS-2015-0008-11587 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11588 | Comment Submitted by Amol Prakash | 02/06/2016 |
| USCIS-2015-0008-11589 | Comment Submitted by S S | 02/06/2016 |
| USCIS-2015-0008-11590 | Comment Submitted by Jianghua Ou | 02/06/2016 |
| USCIS-2015-0008-11591 | Comment Submitted by James Thornton | 02/06/2016 |
| USCIS-2015-0008-11592 | Comment Submitted by Ruchika Saxena | 02/06/2016 |
| USCIS-2015-0008-11593 | Comment Submitted by Ajay Singh | 02/06/2016 |
| USCIS-2015-0008-11594 | Comment Submitted by Ruchika S | 02/06/2016 |
| USCIS-2015-0008-11595 | Comment Submitted by S Saxena | 02/06/2016 |
| USCIS-2015-0008-11596 | Comment Submitted by Patrick Minnax | 02/06/2016 |
| USCIS-2015-0008-11597 | Comment Submitted by Sunil Kumar | 02/06/2016 |
| USCIS-2015-0008-11598 | Comment Submitted by Venkata Thota | 02/06/2016 |
| USCIS-2015-0008-11599 | Comment Submitted by Mohal lal | 02/06/2016 |
| USCIS-2015-0008-11600 | Comment Submitted by Kanchana mala | 02/06/2016 |
| USCIS-2015-0008-11601 | Comment Submitted by RAJ Patel | 02/06/2016 |
| USCIS-2015-0008-11602 | Comment Submitted by Veresh koduru | 02/06/2016 |
| USCIS-2015-0008-11603 | Comment Submitted by Rajesh kumar | 02/06/2016 |
| USCIS-2015-0008-11604 | Comment Submitted by Pamela Mallen | 02/06/2016 |
| USCIS-2015-0008-11605 | Comment Submitted by vidya kappor | 02/06/2016 |
| USCIS-2015-0008-11606 | Comment Submitted by Gowtham raj | 02/06/2016 |
| USCIS-2015-0008-11607 | Comment Submitted by Edward del Solar | 02/06/2016 |
| USCIS-2015-0008-11608 | Comment Submitted by Sundar pichai | 02/06/2016 |
| USCIS-2015-0008-11609 | Comment Submitted by Vibhor Tayal | 02/06/2016 |
| USCIS-2015-0008-11610 | Comment Submitted by Rahul bose | 02/06/2016 |
| USCIS-2015-0008-11611 | Comment Submitted by Venkat raju | 02/06/2016 |
| USCIS-2015-0008-11612 | Comment Submitted by viajya lakshmi | 02/06/2016 |
| USCIS-2015-0008-11613 | Comment Submitted by sowmya geetha | 02/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11614 | Comment Submitted by Rama raju | 02/06/2016 |
| USCIS-2015-0008-11615 | Comment Submitted by vivek satyammurthy | 02/06/2016 |
| USCIS-2015-0008-11616 | Comment Submitted by Zahid Sami | 02/06/2016 |
| USCIS-2015-0008-11617 | Comment Submitted by Nayum sheikh | 02/06/2016 |
| USCIS-2015-0008-11618 | Comment Submitted by Radha Rani | 02/06/2016 |
| USCIS-2015-0008-11619 | Comment Submitted by Katrina raj | 02/06/2016 |
| USCIS-2015-0008-11620 | Comment Submitted by Sundeep Narallapally | 02/06/2016 |
| USCIS-2015-0008-11621 | Comment Submitted by anonymus anonymus | 02/06/2016 |
| USCIS-2015-0008-11622 | Comment Submitted by kareem mohammad | 02/06/2016 |
| USCIS-2015-0008-11623 | Comment Submitted by Patricia sue | 02/06/2016 |
| USCIS-2015-0008-11624 | Comment Submitted by Soo Park | 02/06/2016 |
| USCIS-2015-0008-11625 | Comment Submitted by ANonymus anonymus | 02/06/2016 |
| USCIS-2015-0008-11626 | Comment Submitted by ramya krishna | 02/06/2016 |
| USCIS-2015-0008-11627 | Comment Submitted by Kajal Aggarwal | 02/06/2016 |
| USCIS-2015-0008-11628 | Comment Submitted by Ravali krishna | 02/06/2016 |
| USCIS-2015-0008-11629 | Comment Submitted by chaitanya krishna | 02/06/2016 |
| USCIS-2015-0008-11630 | Comment Submitted by suresh varma | 02/06/2016 |
| USCIS-2015-0008-11631 | Comment Submitted by Deepika sharma | 02/06/2016 |
| USCIS-2015-0008-11632 | Comment Submitted by priyanka chopra | 02/06/2016 |
| USCIS-2015-0008-11633 | Comment Submitted by kartheik edula | 02/06/2016 |
| USCIS-2015-0008-11634 | Comment Submitted by Karun G | 02/06/2016 |
| USCIS-2015-0008-11635 | Comment Submitted by ram charan | 02/06/2016 |
| USCIS-2015-0008-11636 | Comment Submitted by Chirag Sanghavi | 02/06/2016 |
| USCIS-2015-0008-11637 | Comment Submitted by Kathleen Irgens | 02/06/2016 |
| USCIS-2015-0008-11638 | Comment Submitted by ramana kumar kammili | 02/06/2016 |
| USCIS-2015-0008-11639 | Comment Submitted by vijayasarathi Balasubramanian | 02/06/2016 |
| USCIS-2015-0008-11640 | Comment Submitted by Anonymous Anonymous | 02/06/2016 |
| USCIS-2015-0008-11641 | Comment Submitted by Anonymous Anonymous | 02/06/2016 |
| USCIS-2015-0008-11642 | Comment Submitted by Shree Tummalala | 02/06/2016 |
| USCIS-2015-0008-11643 | Comment Submitted by Anonymous Anonymous | 02/06/2016 |
| USCIS-2015-0008-11644 | Comment Submitted by Anonymous Anonymous | 02/06/2016 |
| USCIS-2015-0008-11645 | Comment Submitted by satya ragz | 02/06/2016 |
| USCIS-2015-0008-11646 | Comment Submitted by Anonymous Anonymous | 02/06/2016 |
| USCIS-2015-0008-11647 | Comment Submitted by Anonymous Anonymous | 02/06/2016 |
| USCIS-2015-0008-11648 | Comment Submitted by Nevele Patrick | 02/06/2016 |
| USCIS-2015-0008-11649 | Comment Submitted by Anonymous Anonymous | 02/06/2016 |
| USCIS-2015-0008-11650 | Comment Submitted by Anvar Darmi | 02/06/2016 |
| USCIS-2015-0008-11651 | Comment Submitted by mithun  rajappa | 02/06/2016 |
| USCIS-2015-0008-11652 | Comment Submitted by Anonymouse Anonymous | 02/06/2016 |
| USCIS-2015-0008-11653 | Comment Submitted by Vijay Raj | 02/06/2016 |
| USCIS-2015-0008-11654 | Comment Submitted by Tagore  Rao | 02/06/2016 |
| USCIS-2015-0008-11655 | Comment Submitted by Michael Angela | 02/06/2016 |
| USCIS-2015-0008-11656 | Comment Submitted by Chaitanya Raghav | 02/06/2016 |
| USCIS-2015-0008-11657 | Comment Submitted by Chandra Sekhar | 02/06/2016 |
| USCIS-2015-0008-11658 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11659 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11660 | Comment Submitted by jose varghese | 02/06/2016 |
| USCIS-2015-0008-11661 | Comment Submitted by Paul Celentano | 02/06/2016 |
| USCIS-2015-0008-11662 | Comment Submitted by Aadhya Tumma | 02/06/2016 |
| USCIS-2015-0008-11663 | Comment Submitted by John Stephen | 02/06/2016 |
| USCIS-2015-0008-11664 | Comment Submitted by Ganga Perumal | 02/06/2016 |
| USCIS-2015-0008-11665 | Comment Submitted by Santosh Kumar | 02/06/2016 |
| USCIS-2015-0008-11666 | Comment Submitted by Arpit Prashant | 02/06/2016 |
| USCIS-2015-0008-11667 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11668 | Comment Submitted by Jayapala Hottegowda | 02/06/2016 |
| USCIS-2015-0008-11669 | Comment Submitted by Anonymous | 02/06/2016 |
| USCIS-2015-0008-11670 | Comment Submitted by Janani selvaraj | 02/06/2016 |
| USCIS-2015-0008-11671 | Comment Submitted by Swapnil Kulkarni | 02/06/2016 |
| USCIS-2015-0008-11672 | Comment Submitted by S Das | 02/06/2016 |
| USCIS-2015-0008-11673 | Comment Submitted by marva anonymous | 02/06/2016 |
| USCIS-2015-0008-11674 | Comment Submitted by B Tikader | 02/06/2016 |
| USCIS-2015-0008-11675 | Comment Submitted by Loretta Wood | 02/06/2016 |
| USCIS-2015-0008-11676 | Comment Submitted by Suresh Subramaniam | 02/06/2016 |
| USCIS-2015-0008-11677 | Comment Submitted by Ashish Acharya | 02/06/2016 |
| USCIS-2015-0008-11678 | Comment Submitted by Scott Parker | 02/06/2016 |
| USCIS-2015-0008-11679 | Comment Submitted by James P | 02/06/2016 |
| USCIS-2015-0008-11680 | Comment Submitted by Timothy James | 02/06/2016 |
| USCIS-2015-0008-11681 | Comment Submitted by Tyler Z | 02/06/2016 |
| USCIS-2015-0008-11682 | Comment Submitted by Robert Yu | 02/06/2016 |
| USCIS-2015-0008-11683 | Comment Submitted by Anonymous Anonymous | 02/06/2016 |
| USCIS-2015-0008-11684 | Comment Submitted by Shri Ku | 02/06/2016 |
| USCIS-2015-0008-11685 | Comment Submitted by Ravi Patel | 02/06/2016 |
| USCIS-2015-0008-11686 | Comment Submitted by Ashish S | 02/06/2016 |
| USCIS-2015-0008-11687 | Comment Submitted by Jim Smith | 02/06/2016 |
| USCIS-2015-0008-11688 | Comment Submitted by Brahma Nagireddy | 02/06/2016 |
| USCIS-2015-0008-11689 | Comment Submitted by Richard Shewbrooks | 02/06/2016 |
| USCIS-2015-0008-11690 | Comment Submitted by Mani Rajaram | 02/06/2016 |
| USCIS-2015-0008-11691 | Comment Submitted by Jim Mehta | 02/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11692 | Comment Submitted by Naresh Dacha Kumar | 02/06/2016 |
| USCIS-2015-0008-11693 | Comment Submitted by Sowmya N | 02/06/2016 |
| USCIS-2015-0008-11694 | Comment Submitted by Dacha Kumar | 02/06/2016 |
| USCIS-2015-0008-11695 | Comment Submitted by Tanish N | 02/06/2016 |
| USCIS-2015-0008-11696 | Comment Submitted by Prashant Sinha | 02/07/2016 |
| USCIS-2015-0008-11697 | Comment Submitted by Robert Smith | 02/07/2016 |
| USCIS-2015-0008-11698 | Comment Submitted by Sans Anand | 02/07/2016 |
| USCIS-2015-0008-11699 | Comment Submitted by Jeff Adams | 02/07/2016 |
| USCIS-2015-0008-11700 | Comment Submitted by anonymous p | 02/07/2016 |
| USCIS-2015-0008-11701 | Comment Submitted by Andrew Cohen | 02/07/2016 |
| USCIS-2015-0008-11702 | Comment Submitted by ron gilliland | 02/07/2016 |
| USCIS-2015-0008-11703 | Comment Submitted by Anusha D | 02/07/2016 |
| USCIS-2015-0008-11704 | Comment Submitted by Ravindra Reddy | 02/07/2016 |
| USCIS-2015-0008-11705 | Comment Submitted by Anirudh K | 02/07/2016 |
| USCIS-2015-0008-11706 | Comment Submitted by Sudhanshu Gaur | 02/07/2016 |
| USCIS-2015-0008-11707 | Comment Submitted by BIJU KATTINGAL | 02/07/2016 |
| USCIS-2015-0008-11708 | Comment Submitted by shiva raman | 02/07/2016 |
| USCIS-2015-0008-11709 | Comment Submitted by Soni Dev | 02/07/2016 |
| USCIS-2015-0008-11710 | Comment Submitted by Nancy K | 02/07/2016 |
| USCIS-2015-0008-11711 | Comment Submitted by Anonymous Anonymous | 02/07/2016 |
| USCIS-2015-0008-11712 | Comment Submitted by Srini Anonymous | 02/07/2016 |
| USCIS-2015-0008-11713 | Comment Submitted by Anonymous Anonymous | 02/07/2016 |
| USCIS-2015-0008-11714 | Comment Submitted by S Ayydevara | 02/07/2016 |
| USCIS-2015-0008-11715 | Comment Submitted by Saswati Munshi | 02/07/2016 |
| USCIS-2015-0008-11716 | Comment Submitted by Louis Mazzucchelli | 02/07/2016 |
| USCIS-2015-0008-11717 | Comment Submitted by sheeba manuel | 02/07/2016 |
| USCIS-2015-0008-11718 | Comment Submitted by Manish ghadiya | 02/07/2016 |
| USCIS-2015-0008-11719 | Comment Submitted by sheeba manuel | 02/07/2016 |
| USCIS-2015-0008-11720 | Comment Submitted by Lee Xiuang | 02/07/2016 |
| USCIS-2015-0008-11721 | Comment Submitted by Sumanth Pisupati | 02/07/2016 |
| USCIS-2015-0008-11722 | Comment Submitted by sam K | 02/07/2016 |
| USCIS-2015-0008-11723 | Comment Submitted by Anonymous Anonymous | 02/07/2016 |
| USCIS-2015-0008-11724 | Comment Submitted by Raj Patil | 02/07/2016 |
| USCIS-2015-0008-11725 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11726 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11727 | Comment Submitted by A Km | 02/07/2016 |
| USCIS-2015-0008-11728 | Comment Submitted by Anonymous Anonymous | 02/07/2016 |
| USCIS-2015-0008-11729 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11730 | Comment Submitted by Ramchand Venkatasamy | 02/07/2016 |
| USCIS-2015-0008-11731 | Comment Submitted by Karthikk S | 02/07/2016 |
| USCIS-2015-0008-11732 | Comment Submitted by Anonymous Anonymous | 02/07/2016 |
| USCIS-2015-0008-11733 | Comment Submitted by shawn pate | 02/07/2016 |
| USCIS-2015-0008-11734 | Comment Submitted by Kabir Sethi | 02/07/2016 |
| USCIS-2015-0008-11735 | Comment Submitted by Paul V | 02/07/2016 |
| USCIS-2015-0008-11736 | Comment Submitted by Archana Prakash | 02/07/2016 |
| USCIS-2015-0008-11737 | Comment Submitted by Anonymous Anonymous | 02/07/2016 |
| USCIS-2015-0008-11738 | Comment Submitted by Venkata P | 02/07/2016 |
| USCIS-2015-0008-11739 | Comment Submitted by Andy Chak | 02/07/2016 |
| USCIS-2015-0008-11740 | Comment Submitted by Sam T | 02/07/2016 |
| USCIS-2015-0008-11741 | Comment Submitted by anonymous anonymous | 02/07/2016 |
| USCIS-2015-0008-11742 | Comment Submitted by Ravindra Patil | 02/07/2016 |
| USCIS-2015-0008-11743 | Comment Submitted by Bob Sa | 02/07/2016 |
| USCIS-2015-0008-11744 | Comment Submitted by Sudha V | 02/07/2016 |
| USCIS-2015-0008-11745 | Comment Submitted by Chacko Alex | 02/07/2016 |
| USCIS-2015-0008-11746 | Comment Submitted by Anupma Chandra | 02/07/2016 |
| USCIS-2015-0008-11747 | Comment Submitted by Janakirama Raju Penmetsa | 02/07/2016 |
| USCIS-2015-0008-11748 | Comment Submitted by Anonymous anonymous | 02/07/2016 |
| USCIS-2015-0008-11749 | Comment Submitted by Janani selvaraj | 02/07/2016 |
| USCIS-2015-0008-11750 | Comment Submitted by Praveen Muragundi | 02/07/2016 |
| USCIS-2015-0008-11751 | Comment Submitted by Satish Gangadharan | 02/07/2016 |
| USCIS-2015-0008-11752 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11753 | Comment Submitted by Roopa G | 02/07/2016 |
| USCIS-2015-0008-11754 | Comment Submitted by Vasu Talati | 02/07/2016 |
| USCIS-2015-0008-11755 | Comment Submitted by Janice Drummond | 02/07/2016 |
| USCIS-2015-0008-11756 | Comment Submitted by Kaushal Wadhwani | 02/07/2016 |
| USCIS-2015-0008-11757 | Comment Submitted by Vikas Sharma | 02/07/2016 |
| USCIS-2015-0008-11758 | Comment Submitted by Palani Ganesh RamaMoorthy | 02/07/2016 |
| USCIS-2015-0008-11759 | Comment Submitted by Nikita Anand | 02/07/2016 |
| USCIS-2015-0008-11760 | Comment Submitted by Anonymous Anonymous | 02/07/2016 |
| USCIS-2015-0008-11761 | Comment Submitted by Jose P | 02/04/2016 |
| USCIS-2015-0008-11762 | Comment Submitted by Suman Gorantala | 02/04/2016 |
| USCIS-2015-0008-11763 | Comment Submitted by Ken Sorensen | 02/04/2016 |
| USCIS-2015-0008-11764 | Comment Submitted by Chaitanya Patolia | 02/04/2016 |
| USCIS-2015-0008-11765 | Comment Submitted by Rakesh Kumar | 02/04/2016 |
| USCIS-2015-0008-11766 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11767 | Comment Submitted by Ritu Purna | 02/04/2016 |
| USCIS-2015-0008-11768 | Comment Submitted by Gareebi Hatoo | 02/04/2016 |
| USCIS-2015-0008-11769 | Comment Submitted by Srikanth Vala | 02/04/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11770 | Comment Submitted by Jeevan Chandra | 02/04/2016 |
| USCIS-2015-0008-11771 | Comment Submitted by Musthafa Shakkeer | 02/04/2016 |
| USCIS-2015-0008-11772 | Comment Submitted by Santhosh Kumar | 02/04/2016 |
| USCIS-2015-0008-11773 | Comment Submitted by Vicky Parish | 02/04/2016 |
| USCIS-2015-0008-11774 | Comment Submitted by Satya Thummalapalli | 02/04/2016 |
| USCIS-2015-0008-11775 | Comment Submitted by Mrudhula Chinta | 02/04/2016 |
| USCIS-2015-0008-11776 | Comment Submitted by Satheesh Gopalan | 02/04/2016 |
| USCIS-2015-0008-11777 | Comment Submitted by Das Gopal | 02/04/2016 |
| USCIS-2015-0008-11778 | Comment Submitted by Manju Rajesh | 02/04/2016 |
| USCIS-2015-0008-11779 | Comment Submitted by Anjaneyulu Konduri Naga | 02/04/2016 |
| USCIS-2015-0008-11780 | Comment Submitted by Venkata Pendurthi | 02/04/2016 |
| USCIS-2015-0008-11781 | Comment Submitted by Srikanth Reddy | 02/04/2016 |
| USCIS-2015-0008-11782 | Comment Submitted by Chan Hal | 02/04/2016 |
| USCIS-2015-0008-11783 | Comment Submitted by Sundar Picchai | 02/04/2016 |
| USCIS-2015-0008-11784 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11785 | Comment Submitted by Neha Sutrave | 02/04/2016 |
| USCIS-2015-0008-11786 | Comment Submitted by Kiran Kumar | 02/04/2016 |
| USCIS-2015-0008-11787 | Comment Submitted by Durga Bhugatha | 02/04/2016 |
| USCIS-2015-0008-11788 | Comment Submitted by Vetti Viran | 02/04/2016 |
| USCIS-2015-0008-11789 | Comment Submitted by Dristi Aggarwal | 02/04/2016 |
| USCIS-2015-0008-11790 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11791 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11792 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11793 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11794 | Comment Submitted by Anonymous | 02/04/2016 |
| USCIS-2015-0008-11795 | Comment Submitted by R G | 02/04/2016 |
| USCIS-2015-0008-11796 | Comment Submitted by Rajesh Pukhraj Jain | 02/05/2016 |
| USCIS-2015-0008-11797 | Comment Submitted by Manoj Kumar R | 02/05/2016 |
| USCIS-2015-0008-11798 | Comment Submitted by Manoj R | 02/05/2016 |
| USCIS-2015-0008-11799 | Comment Submitted by Nish Dev | 02/05/2016 |
| USCIS-2015-0008-11800 | Comment Submitted by Srinivas Lakshmi | 02/05/2016 |
| USCIS-2015-0008-11801 | Comment Submitted by Manohar Vankayala | 02/05/2016 |
| USCIS-2015-0008-11802 | Comment Submitted by Ushma Patel | 02/05/2016 |
| USCIS-2015-0008-11803 | Comment Submitted by Krishna Gandhi | 02/05/2016 |
| USCIS-2015-0008-11804 | Comment Submitted by Gandhi Krishna | 02/05/2016 |
| USCIS-2015-0008-11805 | Comment Submitted by Abhishek Talwar | 02/05/2016 |
| USCIS-2015-0008-11806 | Comment Submitted by Somashekar Prabhakar | 02/05/2016 |
| USCIS-2015-0008-11807 | Comment Submitted by Srirupa Srirupa | 02/05/2016 |
| USCIS-2015-0008-11808 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11809 | Comment Submitted by Zhe Sun | 02/05/2016 |
| USCIS-2015-0008-11810 | Comment Submitted by Vignesh Sivam | 02/05/2016 |
| USCIS-2015-0008-11811 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11812 | Comment Submitted by SS KV | 02/05/2016 |
| USCIS-2015-0008-11813 | Comment Submitted by Sachin Paras | 02/05/2016 |
| USCIS-2015-0008-11814 | Comment Submitted by Sa A | 02/05/2016 |
| USCIS-2015-0008-11815 | Comment Submitted by Manish Gupta | 02/05/2016 |
| USCIS-2015-0008-11816 | Comment Submitted by S. A. | 02/05/2016 |
| USCIS-2015-0008-11817 | Comment Submitted by Kalpesh Shah | 02/05/2016 |
| USCIS-2015-0008-11818 | Comment Submitted by Puneet Mann | 02/05/2016 |
| USCIS-2015-0008-11819 | Comment Submitted by Vijay Punnam | 02/05/2016 |
| USCIS-2015-0008-11820 | Comment Submitted by Dennis Reay | 02/05/2016 |
| USCIS-2015-0008-11821 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11822 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11823 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11824 | Comment Submitted by Rama Rama | 02/05/2016 |
| USCIS-2015-0008-11825 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11826 | Comment Submitted by Darshan Pandya | 02/05/2016 |
| USCIS-2015-0008-11827 | Comment Submitted by Darshan Pandya (2nd Comment) | 02/05/2016 |
| USCIS-2015-0008-11828 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11829 | Comment Submitted by Anonymous | 02/05/2016 |
| USCIS-2015-0008-11830 | Comment Submitted by Apurva Verma | 02/05/2016 |
| USCIS-2015-0008-11831 | Comment Submitted by Suman Anonymous | 02/05/2016 |
| USCIS-2015-0008-11832 | Comment Submitted by Venkat Alladi | 02/05/2016 |
| USCIS-2015-0008-11833 | Comment Submitted by Sachin Saxena | 02/05/2016 |
| USCIS-2015-0008-11834 | Comment Submitted by Sachin Saxena (2nd Comment) | 02/05/2016 |
| USCIS-2015-0008-11835 | Comment Submitted by Sachin Saxena (3rd Comment) | 02/05/2016 |
| USCIS-2015-0008-11836 | Comment Submitted by Dhanya Kumar | 02/05/2016 |
| USCIS-2015-0008-11837 | Comment Submitted by Sajad Hamal | 02/05/2016 |
| USCIS-2015-0008-11838 | Comment Submitted by Murali VM | 02/05/2016 |
| USCIS-2015-0008-11839 | Comment Submitted by Nagaraju dachuri | 02/05/2016 |
| USCIS-2015-0008-11840 | Comment Submitted by Mi Jackson | 02/05/2016 |
| USCIS-2015-0008-11841 | Comment Submitted by T S | 02/06/2016 |
| USCIS-2015-0008-11842 | Comment Submitted by Thambi CoffeeVarula | 02/06/2016 |
| USCIS-2015-0008-11843 | Comment Submitted by Vandy Pad | 02/06/2016 |
| USCIS-2015-0008-11844 | Comment Submitted by Revathi sukumar | 02/06/2016 |
| USCIS-2015-0008-11845 | Comment Submitted by Yuvi Tumma | 02/06/2016 |
| USCIS-2015-0008-11846 | Mass Mail Campaign 178: Comment Submitted by Archana Tiwari, Total as of 3/7/2016: 5 | 02/06/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11847 | Comment Submitted by Umesh Tiwari | 02/06/2016 |
| USCIS-2015-0008-11848 | Comment Submitted by Anand VA | 02/06/2016 |
| USCIS-2015-0008-11849 | Comment Submitted by Vivek Pramod | 02/06/2016 |
| USCIS-2015-0008-11850 | Comment Submitted by Carol DeBacker | 02/06/2016 |
| USCIS-2015-0008-11851 | Comment Submitted by Hc C | 02/06/2016 |
| USCIS-2015-0008-11852 | Comment Submitted by Van N | 02/06/2016 |
| USCIS-2015-0008-11853 | Comment Submitted by venugopalreddy mote | 02/06/2016 |
| USCIS-2015-0008-11854 | Comment Submitted by Amar Reddy | 02/07/2016 |
| USCIS-2015-0008-11855 | Comment Submitted by Sindel Wilsliff | 02/07/2016 |
| USCIS-2015-0008-11856 | Comment Submitted by Michelle Hui | 02/07/2016 |
| USCIS-2015-0008-11857 | Comment Submitted by Bruce Hemett | 02/07/2016 |
| USCIS-2015-0008-11858 | Comment Submitted by Anjali Jadhav | 02/07/2016 |
| USCIS-2015-0008-11859 | Comment Submitted by Shiva Ganesh | 02/07/2016 |
| USCIS-2015-0008-11860 | Comment Submitted by Elizebth Valliara | 02/07/2016 |
| USCIS-2015-0008-11861 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11862 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11863 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11864 | Comment Submitted by Prabhu Selvam | 02/07/2016 |
| USCIS-2015-0008-11865 | Comment Submitted by Praveen G | 02/07/2016 |
| USCIS-2015-0008-11866 | Comment Submitted by Saurav Das | 02/07/2016 |
| USCIS-2015-0008-11867 | Comment Submitted by James Fiktus | 01/09/2016 |
| USCIS-2015-0008-11868 | Comment Submitted by Ullas Sutaria | 01/09/2016 |
| USCIS-2015-0008-11869 | Comment Submitted by N S | 01/07/2016 |
| USCIS-2015-0008-11870 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11871 | Comment Submitted by Aaushi Kumar | 02/07/2016 |
| USCIS-2015-0008-11872 | Comment Submitted by Dhirender Singh | 02/07/2016 |
| USCIS-2015-0008-11873 | Comment Submitted by Supirya Mohata | 02/07/2016 |
| USCIS-2015-0008-11874 | Comment Submitted by Mike Garuccio | 02/07/2016 |
| USCIS-2015-0008-11875 | Comment Submitted by Sudhanshu Gaur | 02/07/2016 |
| USCIS-2015-0008-11876 | Comment Submitted by Lokesh Honnappa | 02/07/2016 |
| USCIS-2015-0008-11877 | Comment Submitted by Sudhakar Reddy | 02/07/2016 |
| USCIS-2015-0008-11878 | Comment Submitted by Mamatha Murthy | 02/07/2016 |
| USCIS-2015-0008-11879 | Comment Submitted by Monica Taneja | 02/07/2016 |
| USCIS-2015-0008-11880 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11881 | Comment Submitted by Ravi Francis | 02/07/2016 |
| USCIS-2015-0008-11882 | Comment Submitted by Jim Hemenway | 02/07/2016 |
| USCIS-2015-0008-11883 | Comment Submitted by Keshawa Kunduru | 02/07/2016 |
| USCIS-2015-0008-11884 | Comment Submitted by Srinivas Nanduri | 02/07/2016 |
| USCIS-2015-0008-11885 | Comment Submitted by SREE  NANDURI | 02/07/2016 |
| USCIS-2015-0008-11886 | Comment Submitted by Tamil Kanal | 02/07/2016 |
| USCIS-2015-0008-11887 | Comment Submitted by Vimal Vinod | 02/07/2016 |
| USCIS-2015-0008-11888 | Comment Submitted by Roma Kumari | 02/07/2016 |
| USCIS-2015-0008-11889 | Comment Submitted by Andrew Barclay | 02/07/2016 |
| USCIS-2015-0008-11890 | Comment Submitted by D Lawrence | 02/07/2016 |
| USCIS-2015-0008-11891 | Comment Submitted by Yi Dai | 02/07/2016 |
| USCIS-2015-0008-11892 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11893 | Comment Submitted by Rajesh Ullatil | 02/07/2016 |
| USCIS-2015-0008-11894 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11895 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11896 | Comment Submitted by Jose Varghese | 02/07/2016 |
| USCIS-2015-0008-11897 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11898 | Comment Submitted by Madhavan Ethiraj | 02/07/2016 |
| USCIS-2015-0008-11899 | Comment Submitted by Kshboo Singh | 02/07/2016 |
| USCIS-2015-0008-11900 | Comment Submitted by Vasu Devan | 02/07/2016 |
| USCIS-2015-0008-11901 | Comment Submitted by Lakshman Mahadevan | 02/07/2016 |
| USCIS-2015-0008-11902 | Comment Submitted by Srini Modikonda | 02/07/2016 |
| USCIS-2015-0008-11903 | Comment Submitted by Rathina Kumar | 02/07/2016 |
| USCIS-2015-0008-11904 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11905 | Comment Submitted by Raman Narayana | 02/07/2016 |
| USCIS-2015-0008-11906 | Comment Submitted by Smitha Chandran | 02/07/2016 |
| USCIS-2015-0008-11907 | Comment Submitted by Kalyan Anuraj | 02/07/2016 |
| USCIS-2015-0008-11908 | Comment Submitted by Mahadev Sharma | 02/07/2016 |
| USCIS-2015-0008-11909 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11910 | Comment Submitted by Shreee Alea | 02/07/2016 |
| USCIS-2015-0008-11911 | Comment Submitted by Jojy Sekhar | 02/07/2016 |
| USCIS-2015-0008-11912 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11913 | Comment Submitted by Sri Alea | 02/07/2016 |
| USCIS-2015-0008-11914 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11915 | Comment Submitted by A A | 02/07/2016 |
| USCIS-2015-0008-11916 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11917 | Comment Submitted by A A | 02/07/2016 |
| USCIS-2015-0008-11918 | Comment Submitted by A A | 02/07/2016 |
| USCIS-2015-0008-11919 | Comment Submitted by A A | 02/07/2016 |
| USCIS-2015-0008-11920 | Comment Submitted by Venkat Reddy Jakka | 02/07/2016 |
| USCIS-2015-0008-11921 | Comment Submitted by Shalin Bhatnagar | 02/07/2016 |
| USCIS-2015-0008-11922 | Comment Submitted by Prasad Thungathurthi | 02/07/2016 |
| USCIS-2015-0008-11923 | Comment Submitted by Gupta Suprathik | 02/07/2016 |
| USCIS-2015-0008-11924 | Comment Submitted by Raj Kanna | 02/07/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-11925 | Comment Submitted by Vanakkam Camis | 02/07/2016 |
| USCIS-2015-0008-11926 | Comment Submitted by Rajini Murugan | 02/07/2016 |
| USCIS-2015-0008-11927 | Comment Submitted by Abhishek Upadhyay | 02/07/2016 |
| USCIS-2015-0008-11928 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11929 | Comment Submitted by Kanna Laddu | 02/07/2016 |
| USCIS-2015-0008-11930 | Comment Submitted by Krishnan Bh | 02/07/2016 |
| USCIS-2015-0008-11931 | Comment Submitted by Laks Vadavalli | 02/07/2016 |
| USCIS-2015-0008-11932 | Comment Submitted by Varum Ana Varathu | 02/07/2016 |
| USCIS-2015-0008-11933 | Comment Submitted by Deepan Muthusamy | 02/07/2016 |
| USCIS-2015-0008-11934 | Comment Submitted by Aducha Valikum | 02/07/2016 |
| USCIS-2015-0008-11935 | Comment Submitted by Pragya Mishra | 02/07/2016 |
| USCIS-2015-0008-11936 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11937 | Comment Submitted by Anand Iyer | 02/07/2016 |
| USCIS-2015-0008-11938 | Comment Submitted by Roger Stanley | 02/07/2016 |
| USCIS-2015-0008-11939 | Comment Submitted by Nalini P | 02/07/2016 |
| USCIS-2015-0008-11940 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11941 | Comment Submitted by Sangeetha Venu Gopalam | 02/07/2016 |
| USCIS-2015-0008-11942 | Comment Submitted by Spa Iyer | 02/07/2016 |
| USCIS-2015-0008-11943 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11944 | Comment Submitted by Mohan Meda | 02/07/2016 |
| USCIS-2015-0008-11945 | Comment Submitted by BuchiRam Reddy Chittepu | 02/07/2016 |
| USCIS-2015-0008-11946 | Comment Submitted by Mahesh Patil | 02/07/2016 |
| USCIS-2015-0008-11947 | Comment Submitted by Janani Arun | 02/07/2016 |
| USCIS-2015-0008-11948 | Comment Submitted by Sangi A | 02/07/2016 |
| USCIS-2015-0008-11949 | Comment Submitted by Joyce Ayres | 02/07/2016 |
| USCIS-2015-0008-11950 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11951 | Comment Submitted by Samantha ramesh | 02/07/2016 |
| USCIS-2015-0008-11952 | Comment Submitted by Prasad Thungathurthi | 02/07/2016 |
| USCIS-2015-0008-11953 | Comment Submitted by Manu Raj | 02/07/2016 |
| USCIS-2015-0008-11954 | Comment Submitted by Senthil Dharmarajan | 02/07/2016 |
| USCIS-2015-0008-11955 | Comment Submitted by K D | 02/07/2016 |
| USCIS-2015-0008-11956 | Comment Submitted by Harish Bisht | 02/07/2016 |
| USCIS-2015-0008-11957 | Comment Submitted by Jigs Patel | 02/07/2016 |
| USCIS-2015-0008-11958 | Comment Submitted by Anonymous | 02/07/2016 |
| USCIS-2015-0008-11959 | Comment Submitted by Neil Pradhan | 02/07/2016 |
| USCIS-2015-0008-11960 | Comment Submitted by Brian Kerr | 02/07/2016 |
| USCIS-2015-0008-11961 | Comment Submitted by Kirti Panchal | 02/07/2016 |
| USCIS-2015-0008-11962 | Comment Submitted by Madhava Bheemakumar | 02/07/2016 |
| USCIS-2015-0008-11963 | Comment Submitted by Smit Kerr | 02/07/2016 |
| USCIS-2015-0008-11964 | Comment Submitted by Swaroop Aradhya | 02/07/2016 |
| USCIS-2015-0008-11965 | Comment Submitted by Chen Chang | 02/07/2016 |
| USCIS-2015-0008-11966 | Comment Submitted by Geetha SL | 02/07/2016 |
| USCIS-2015-0008-11967 | Comment Submitted by Sanju Dhingra | 02/07/2016 |
| USCIS-2015-0008-11968 | Comment Submitted by Nagaraj Patil | 02/07/2016 |
| USCIS-2015-0008-11969 | Comment Submitted by Rajesh Roy | 02/08/2016 |
| USCIS-2015-0008-11970 | Comment Submitted by John Hundre | 02/08/2016 |
| USCIS-2015-0008-11971 | Comment Submitted by Rahul Sharma | 02/08/2016 |
| USCIS-2015-0008-11972 | Comment Submitted by Sai Kumar Reddy | 02/08/2016 |
| USCIS-2015-0008-11973 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11974 | Comment Submitted by Piyush Desai | 02/08/2016 |
| USCIS-2015-0008-11975 | Comment Submitted by Nilesh Patel | 02/08/2016 |
| USCIS-2015-0008-11976 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11977 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11978 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11979 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11980 | Comment Submitted by Abhay Nayak | 02/08/2016 |
| USCIS-2015-0008-11981 | Comment Submitted by James  Dewolf | 02/08/2016 |
| USCIS-2015-0008-11982 | Comment Submitted by Jamir Shaikh | 02/08/2016 |
| USCIS-2015-0008-11983 | Comment Submitted by Dewit Right | 02/08/2016 |
| USCIS-2015-0008-11984 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11985 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11986 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11987 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11988 | Comment Submitted by Lakshmikantu Marella | 02/08/2016 |
| USCIS-2015-0008-11989 | Comment Submitted by Varun Sharma | 02/08/2016 |
| USCIS-2015-0008-11990 | Comment Submitted by ACV Nathan | 02/08/2016 |
| USCIS-2015-0008-11991 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11992 | Comment Submitted by Roopa G | 02/08/2016 |
| USCIS-2015-0008-11993 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11994 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11995 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11996 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11997 | Comment Submitted by William Young | 02/08/2016 |
| USCIS-2015-0008-11998 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-11999 | Comment Submitted by Sandeep Anand | 02/08/2016 |
| USCIS-2015-0008-12000 | Comment Submitted by Andy Lal | 02/08/2016 |
| USCIS-2015-0008-12001 | Comment Submitted by Raj setti | 02/08/2016 |
| USCIS-2015-0008-12002 | Comment Submitted by Santosh Verma | 02/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12003 | Comment Submitted by Guna Guna | 02/08/2016 |
| USCIS-2015-0008-12004 | Comment Submitted by Sunil Patil | 02/08/2016 |
| USCIS-2015-0008-12005 | Comment Submitted by Kumaresan Chinappan | 02/08/2016 |
| USCIS-2015-0008-12006 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12007 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12008 | Comment Submitted by Anonymous Anonymous | 02/08/2016 |
| USCIS-2015-0008-12009 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12010 | Comment Submitted by S Podder | 02/08/2016 |
| USCIS-2015-0008-12011 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12012 | Comment Submitted by Kishor Yellapragada | 02/08/2016 |
| USCIS-2015-0008-12013 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12014 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12015 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12016 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12017 | Comment Submitted by Kumar Reddy | 02/08/2016 |
| USCIS-2015-0008-12018 | Comment Submitted by Amar Jain | 02/08/2016 |
| USCIS-2015-0008-12019 | Comment Submitted by Puri Puri | 02/08/2016 |
| USCIS-2015-0008-12020 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12021 | Comment Submitted by Ramesh Thangavel | 02/08/2016 |
| USCIS-2015-0008-12022 | Comment Submitted by Veena Chaitanya | 02/08/2016 |
| USCIS-2015-0008-12023 | Comment Submitted by Jai Desai | 02/08/2016 |
| USCIS-2015-0008-12024 | Comment Submitted by Anonymous (Financial  Perspective) | 02/08/2016 |
| USCIS-2015-0008-12025 | Comment Submitted by Paspulati | 02/08/2016 |
| USCIS-2015-0008-12026 | Comment Submitted by Deepak Ambwani | 02/08/2016 |
| USCIS-2015-0008-12027 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12028 | Comment Submitted by Ravikumar Hariharan | 02/08/2016 |
| USCIS-2015-0008-12029 | Comment Submitted by Charan Ramireddy | 02/08/2016 |
| USCIS-2015-0008-12030 | Comment Submitted by BN Tha | 02/08/2016 |
| USCIS-2015-0008-12031 | Comment Submitted by Sam  K | 02/08/2016 |
| USCIS-2015-0008-12032 | Comment Submitted by Rajini Ramkumar | 02/08/2016 |
| USCIS-2015-0008-12033 | Comment Submitted by Ush Patel | 02/08/2016 |
| USCIS-2015-0008-12034 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12035 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12036 | Comment Submitted by Kavan Shah | 02/08/2016 |
| USCIS-2015-0008-12037 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12038 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12039 | Comment Submitted by Anonymous Anonymous | 02/08/2016 |
| USCIS-2015-0008-12040 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12041 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12042 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12043 | Comment Submitted by J Pandit | 02/08/2016 |
| USCIS-2015-0008-12044 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12045 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12046 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12047 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12048 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12049 | Comment Submitted by Shivakumar Ram | 02/08/2016 |
| USCIS-2015-0008-12050 | Comment Submitted by Himanshu Patel | 02/08/2016 |
| USCIS-2015-0008-12051 | Comment Submitted by Sam Johnson | 02/08/2016 |
| USCIS-2015-0008-12052 | Comment Submitted by Kiran Bethamcherla | 02/08/2016 |
| USCIS-2015-0008-12053 | Comment Submitted by Aditya Rithul | 02/08/2016 |
| USCIS-2015-0008-12054 | Comment Submitted by Satya Cheruku | 02/08/2016 |
| USCIS-2015-0008-12055 | Comment Submitted by Rajesh chandra | 02/08/2016 |
| USCIS-2015-0008-12056 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12057 | Comment Submitted by NK P | 02/08/2016 |
| USCIS-2015-0008-12058 | Comment Submitted by Kavan Shah | 02/08/2016 |
| USCIS-2015-0008-12059 | Comment Submitted by James Will | 02/08/2016 |
| USCIS-2015-0008-12060 | Comment Submitted by Subramanyam Produtur | 02/08/2016 |
| USCIS-2015-0008-12061 | Comment Submitted by Roger James | 02/08/2016 |
| USCIS-2015-0008-12062 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12063 | Comment Submitted by A A | 02/08/2016 |
| USCIS-2015-0008-12064 | Comment Submitted by Tanmay Arora | 02/08/2016 |
| USCIS-2015-0008-12065 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12066 | Comment Submitted by Shayanti Ghatak | 02/08/2016 |
| USCIS-2015-0008-12067 | Comment Submitted by Neetu Singh | 02/08/2016 |
| USCIS-2015-0008-12068 | Comment Submitted by Siva Paruchuri | 02/08/2016 |
| USCIS-2015-0008-12069 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12070 | Comment Submitted by Sri Kanikala | 02/08/2016 |
| USCIS-2015-0008-12071 | Comment Submitted by Jampana Rangoon | 02/08/2016 |
| USCIS-2015-0008-12072 | Comment Submitted by Sushma Peddi | 02/08/2016 |
| USCIS-2015-0008-12073 | Comment Submitted by A A | 02/08/2016 |
| USCIS-2015-0008-12074 | Comment Submitted by Vamshi Sutti | 02/08/2016 |
| USCIS-2015-0008-12075 | Comment Submitted by A B | 02/08/2016 |
| USCIS-2015-0008-12076 | Comment Submitted by Siri Malapa | 02/08/2016 |
| USCIS-2015-0008-12077 | Comment Submitted by Ron Johnson | 02/08/2016 |
| USCIS-2015-0008-12078 | Comment Submitted by Anushka Sharma | 02/08/2016 |
| USCIS-2015-0008-12079 | Comment Submitted by Ashish Choudhury | 02/08/2016 |
| USCIS-2015-0008-12080 | Comment Submitted by Anonymous | 02/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12081 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12082 | Comment Submitted by GK N | 02/08/2016 |
| USCIS-2015-0008-12083 | Comment Submitted by Jill Norman | 02/08/2016 |
| USCIS-2015-0008-12084 | Comment Submitted by Ravi Mantrala | 02/08/2016 |
| USCIS-2015-0008-12085 | Comment Submitted by Prabhu Edwin | 02/08/2016 |
| USCIS-2015-0008-12086 | Comment Submitted by Harshad Patel | 02/08/2016 |
| USCIS-2015-0008-12087 | Comment Submitted by Jayaraj Sugumar | 02/08/2016 |
| USCIS-2015-0008-12088 | Comment Submitted by Fanne Khan | 02/08/2016 |
| USCIS-2015-0008-12089 | Comment Submitted by Arti V. | 02/08/2016 |
| USCIS-2015-0008-12090 | Comment Submitted by Suman Talasila | 02/08/2016 |
| USCIS-2015-0008-12091 | Comment Submitted by Kelvin Chvojka | 02/08/2016 |
| USCIS-2015-0008-12092 | Comment Submitted by Veera Pratap Kanteti | 02/08/2016 |
| USCIS-2015-0008-12093 | Comment Submitted by Rakesh Chandupatla | 02/08/2016 |
| USCIS-2015-0008-12094 | Comment Submitted by Anju Sethi | 02/08/2016 |
| USCIS-2015-0008-12095 | Comment Submitted by Uday Bhatula | 02/08/2016 |
| USCIS-2015-0008-12096 | Comment Submitted by Amarendar Kandukuri | 02/08/2016 |
| USCIS-2015-0008-12097 | Comment Submitted by Matt Prince | 02/08/2016 |
| USCIS-2015-0008-12098 | Comment Submitted by madhavan ravindran | 02/08/2016 |
| USCIS-2015-0008-12099 | Comment Submitted by Vamsi Madduluri | 02/08/2016 |
| USCIS-2015-0008-12100 | Comment Submitted by Hari Gandikota | 02/08/2016 |
| USCIS-2015-0008-12101 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12102 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12103 | Comment Submitted by David Kaushik | 02/08/2016 |
| USCIS-2015-0008-12104 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12105 | Comment Submitted by Peerzada Quadri | 02/08/2016 |
| USCIS-2015-0008-12106 | Comment Submitted by Sudheer Marry | 02/08/2016 |
| USCIS-2015-0008-12107 | Comment Submitted by Kulbir Singh | 02/08/2016 |
| USCIS-2015-0008-12108 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12109 | Comment Submitted by Chaitanya Malineni | 02/08/2016 |
| USCIS-2015-0008-12110 | Comment Submitted by John Li | 02/08/2016 |
| USCIS-2015-0008-12111 | Comment Submitted by Souji R | 02/08/2016 |
| USCIS-2015-0008-12112 | Comment Submitted by Vineel Nandireddy | 02/08/2016 |
| USCIS-2015-0008-12113 | Comment Submitted by Anonymous | 01/09/2016 |
| USCIS-2015-0008-12114 | Comment Submitted by Nihar Desai | 01/09/2016 |
| USCIS-2015-0008-12115 | Comment Submitted by Rishi Misra | 01/11/2016 |
| USCIS-2015-0008-12116 | Comment Submitted by Vasu V | 01/11/2016 |
| USCIS-2015-0008-12117 | Comment Submitted by S Kumar | 01/11/2016 |
| USCIS-2015-0008-12118 | Comment Submitted by Ravikiran Kothapalli | 01/11/2016 |
| USCIS-2015-0008-12119 | Comment Submitted by Michael Griffin | 01/13/2016 |
| USCIS-2015-0008-12120 | Comment Submitted by M K | 01/14/2016 |
| USCIS-2015-0008-12121 | Comment Submitted by Tumlogh Madarchodho | 01/20/2016 |
| USCIS-2015-0008-12122 | Comment Submitted by Vinayanaka Kumarswamy | 02/08/2016 |
| USCIS-2015-0008-12123 | Comment Submitted by N M | 02/08/2016 |
| USCIS-2015-0008-12124 | Comment Submitted by Sachin  Rathod | 02/08/2016 |
| USCIS-2015-0008-12125 | Comment Submitted by Rama Ranga | 02/08/2016 |
| USCIS-2015-0008-12126 | Comment Submitted by Radha Krishnan | 02/08/2016 |
| USCIS-2015-0008-12127 | Comment Submitted by Pramod Mahajan | 02/08/2016 |
| USCIS-2015-0008-12128 | Comment Submitted by Sorabh Patade | 02/08/2016 |
| USCIS-2015-0008-12129 | Comment Submitted by Vishal Vicky | 02/08/2016 |
| USCIS-2015-0008-12130 | Comment Submitted by Arpita Malviya | 02/08/2016 |
| USCIS-2015-0008-12131 | Comment Submitted by Rocky singh | 02/08/2016 |
| USCIS-2015-0008-12132 | Comment Submitted by Mukul Sathe | 02/08/2016 |
| USCIS-2015-0008-12133 | Comment Submitted by S Podder | 02/08/2016 |
| USCIS-2015-0008-12134 | Comment Submitted by Rajesh Choudhury | 02/08/2016 |
| USCIS-2015-0008-12135 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12136 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12137 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12138 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12139 | Comment Submitted by Shambhu Mahadev | 02/08/2016 |
| USCIS-2015-0008-12140 | Comment Submitted by Hari Om | 02/08/2016 |
| USCIS-2015-0008-12141 | Comment Submitted by Srikanth Dev | 02/08/2016 |
| USCIS-2015-0008-12142 | Comment Submitted by Venkateswara Peyyala | 02/08/2016 |
| USCIS-2015-0008-12143 | Comment Submitted by S M | 02/08/2016 |
| USCIS-2015-0008-12144 | Comment Submitted by Anuj D | 02/08/2016 |
| USCIS-2015-0008-12145 | Comment Submitted by Satyanarayana Murthy Juluri | 02/08/2016 |
| USCIS-2015-0008-12146 | Comment Submitted by Lavanya Gupta | 02/08/2016 |
| USCIS-2015-0008-12147 | Comment Submitted by Sa T | 02/08/2016 |
| USCIS-2015-0008-12148 | Comment Submitted by Chandrasekar Kona | 02/08/2016 |
| USCIS-2015-0008-12149 | Comment Submitted by Amarendar Kandukuri | 02/08/2016 |
| USCIS-2015-0008-12150 | Comment Submitted by Deepali Sharma | 02/08/2016 |
| USCIS-2015-0008-12151 | Comment Submitted by Makhija Pravesh | 02/08/2016 |
| USCIS-2015-0008-12152 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12153 | Comment Submitted by Ahamed Iqbal Sultan | 02/08/2016 |
| USCIS-2015-0008-12154 | Comment Submitted by AB Viv | 02/08/2016 |
| USCIS-2015-0008-12155 | Comment Submitted by Imthias Sultan | 02/08/2016 |
| USCIS-2015-0008-12156 | Comment Submitted by Preetham V | 02/08/2016 |
| USCIS-2015-0008-12157 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12158 | Comment Submitted by Anonymous | 02/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12159 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12160 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12161 | Comment Submitted by Ramakanth Mamididoddi | 02/08/2016 |
| USCIS-2015-0008-12162 | Comment Submitted by jose Varghese | 02/08/2016 |
| USCIS-2015-0008-12163 | Comment Submitted by Vijaya Lakhsmi | 02/08/2016 |
| USCIS-2015-0008-12164 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12165 | Comment Submitted by Fred Fall | 02/08/2016 |
| USCIS-2015-0008-12166 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12167 | Comment Submitted by Ashwin Potlapelly | 02/08/2016 |
| USCIS-2015-0008-12168 | Comment Submitted by Shekar Reddy | 02/08/2016 |
| USCIS-2015-0008-12169 | Comment Submitted by tulasi konathala | 02/08/2016 |
| USCIS-2015-0008-12170 | Comment Submitted by Abi John | 02/08/2016 |
| USCIS-2015-0008-12171 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12172 | Comment Submitted by Nage Vk | 02/08/2016 |
| USCIS-2015-0008-12173 | Comment Submitted by Raghu Soppari | 02/08/2016 |
| USCIS-2015-0008-12174 | Comment Submitted by Priya Pola | 02/08/2016 |
| USCIS-2015-0008-12175 | Comment Submitted by Bharani Chalamalasetty | 02/08/2016 |
| USCIS-2015-0008-12176 | Comment Submitted by ravikiran gujju | 02/08/2016 |
| USCIS-2015-0008-12177 | Comment Submitted by Iqbal sultan | 02/08/2016 |
| USCIS-2015-0008-12178 | Comment Submitted by anonymous anonymous | 02/08/2016 |
| USCIS-2015-0008-12179 | Comment Submitted by Anonymous Anonymous | 02/08/2016 |
| USCIS-2015-0008-12180 | Comment Submitted by Neil Nina | 02/08/2016 |
| USCIS-2015-0008-12181 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12182 | Comment Submitted by M B | 02/08/2016 |
| USCIS-2015-0008-12183 | Comment Submitted by N Sidhu | 02/08/2016 |
| USCIS-2015-0008-12184 | Comment Submitted by Maneet Laungia | 02/08/2016 |
| USCIS-2015-0008-12185 | Comment Submitted by Deepali Deshpande | 02/08/2016 |
| USCIS-2015-0008-12186 | Comment Submitted by Shahrukh Khan | 02/08/2016 |
| USCIS-2015-0008-12187 | Comment Submitted by Mayank Otia | 02/08/2016 |
| USCIS-2015-0008-12188 | Comment Submitted by Sandeep Parmar | 02/08/2016 |
| USCIS-2015-0008-12189 | Comment Submitted by Victor D | 02/08/2016 |
| USCIS-2015-0008-12190 | Comment Submitted by Kareena Kapoor | 02/08/2016 |
| USCIS-2015-0008-12191 | Comment Submitted by Rani Mukherjee | 02/08/2016 |
| USCIS-2015-0008-12192 | Comment Submitted by Dara Singh | 02/08/2016 |
| USCIS-2015-0008-12193 | Comment Submitted by Victor D | 02/08/2016 |
| USCIS-2015-0008-12194 | Comment Submitted by Aarabhi Ratish | 02/08/2016 |
| USCIS-2015-0008-12195 | Comment Submitted by Ramesh Shaw | 02/08/2016 |
| USCIS-2015-0008-12196 | Comment Submitted by Sanjana Vupputuri | 02/08/2016 |
| USCIS-2015-0008-12197 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12198 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12199 | Comment Submitted by Alia Bhatt | 02/08/2016 |
| USCIS-2015-0008-12200 | Comment Submitted by Hardik Patel | 02/08/2016 |
| USCIS-2015-0008-12201 | Comment Submitted by Sanjay Senthil | 02/08/2016 |
| USCIS-2015-0008-12202 | Comment Submitted by Kumaraswamy Rajaiah | 02/08/2016 |
| USCIS-2015-0008-12203 | Comment Submitted by Julie  Young | 02/08/2016 |
| USCIS-2015-0008-12204 | Comment Submitted by Golu  Gawah | 02/08/2016 |
| USCIS-2015-0008-12205 | Comment Submitted by Aravind Srinivasan | 02/08/2016 |
| USCIS-2015-0008-12206 | Comment Submitted by Amitabh Bachhan | 02/08/2016 |
| USCIS-2015-0008-12207 | Comment Submitted by Rajni Rajni | 02/08/2016 |
| USCIS-2015-0008-12208 | Comment Submitted by Gina  Mehta | 02/08/2016 |
| USCIS-2015-0008-12209 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12210 | Comment Submitted by Sandy G | 02/08/2016 |
| USCIS-2015-0008-12211 | Comment Submitted by Anand Sharma | 02/08/2016 |
| USCIS-2015-0008-12212 | Comment Submitted by P S | 02/08/2016 |
| USCIS-2015-0008-12213 | Comment Submitted by Samantha Thangavel | 02/08/2016 |
| USCIS-2015-0008-12214 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12215 | Comment Submitted by Ramesh Thangavel | 02/08/2016 |
| USCIS-2015-0008-12216 | Comment Submitted by Rang Rajan | 02/08/2016 |
| USCIS-2015-0008-12217 | Comment Submitted by Kurt Kovach | 02/08/2016 |
| USCIS-2015-0008-12218 | Comment Submitted by Austin Brown Skins | 02/08/2016 |
| USCIS-2015-0008-12219 | Comment Submitted by Sandeep Chowdary | 02/08/2016 |
| USCIS-2015-0008-12220 | Comment Submitted by MURALI KRISHNA A | 02/08/2016 |
| USCIS-2015-0008-12221 | Comment Submitted by Murali Arigala | 02/08/2016 |
| USCIS-2015-0008-12222 | Comment Submitted by Krish P | 02/08/2016 |
| USCIS-2015-0008-12223 | Comment Submitted by Lee P | 02/08/2016 |
| USCIS-2015-0008-12224 | Comment Submitted by Raghu K | 02/08/2016 |
| USCIS-2015-0008-12225 | Comment Submitted by Corey Earner | 02/08/2016 |
| USCIS-2015-0008-12226 | Comment Submitted by Shrikant Chittaiah | 02/08/2016 |
| USCIS-2015-0008-12227 | Comment Submitted by J Chakraborty | 02/08/2016 |
| USCIS-2015-0008-12228 | Comment Submitted by Rama Rao | 02/08/2016 |
| USCIS-2015-0008-12229 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12230 | Comment Submitted by Rama Rao | 02/08/2016 |
| USCIS-2015-0008-12231 | Comment Submitted by Kimberly Nichols | 02/08/2016 |
| USCIS-2015-0008-12232 | Comment Submitted by Rama Rao | 02/08/2016 |
| USCIS-2015-0008-12233 | Comment Submitted by Sun M | 02/08/2016 |
| USCIS-2015-0008-12234 | Comment Submitted by Anoymous P | 02/08/2016 |
| USCIS-2015-0008-12235 | Comment Submitted by Devi P | 02/08/2016 |
| USCIS-2015-0008-12236 | Comment Submitted by Abe Johnson | 02/08/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12237 | Comment Submitted by Vikas Bavani | 02/08/2016 |
| USCIS-2015-0008-12238 | Comment Submitted by San Ban | 02/08/2016 |
| USCIS-2015-0008-12239 | Comment Submitted by Anthony Morton | 02/08/2016 |
| USCIS-2015-0008-12240 | Comment Submitted by Julie L | 02/08/2016 |
| USCIS-2015-0008-12241 | Comment Submitted by Saranya Lakshmi Jagadheesan | 02/08/2016 |
| USCIS-2015-0008-12242 | Comment Submitted by Natarajan Sairamasubramanian | 02/08/2016 |
| USCIS-2015-0008-12243 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12244 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12245 | Comment Submitted by Chirag Patel | 02/08/2016 |
| USCIS-2015-0008-12246 | Comment Submitted by Jose Varghese | 02/08/2016 |
| USCIS-2015-0008-12247 | Comment Submitted by Austin Anonymous | 02/08/2016 |
| USCIS-2015-0008-12248 | Comment Submitted by Rajmohanl Jeevanandam | 02/08/2016 |
| USCIS-2015-0008-12249 | Comment Submitted by Nilesh Patel | 02/08/2016 |
| USCIS-2015-0008-12250 | Comment Submitted by Douglas  Fries | 02/08/2016 |
| USCIS-2015-0008-12251 | Comment Submitted by Steven Osborne | 02/08/2016 |
| USCIS-2015-0008-12252 | Comment Submitted by Dakota  Roberts | 02/08/2016 |
| USCIS-2015-0008-12253 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12254 | Comment Submitted by Abhijit Patel | 02/08/2016 |
| USCIS-2015-0008-12255 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12256 | Comment Submitted by T Patel | 02/08/2016 |
| USCIS-2015-0008-12257 | Comment Submitted by Nitya [Last Name Unknown] | 02/08/2016 |
| USCIS-2015-0008-12258 | Comment Submitted by Sridharan Raghavachari | 02/08/2016 |
| USCIS-2015-0008-12259 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12260 | Comment Submitted by A A | 02/08/2016 |
| USCIS-2015-0008-12261 | Comment Submitted by Arun Kumar | 02/08/2016 |
| USCIS-2015-0008-12262 | Comment Submitted by Vinodkumar Rajpal | 02/08/2016 |
| USCIS-2015-0008-12263 | Comment Submitted by A A | 02/08/2016 |
| USCIS-2015-0008-12264 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12265 | Comment Submitted by A A | 02/08/2016 |
| USCIS-2015-0008-12266 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12267 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12268 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12269 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12270 | Comment Submitted by D Patel | 02/08/2016 |
| USCIS-2015-0008-12271 | Comment Submitted by Jack Dawson | 02/08/2016 |
| USCIS-2015-0008-12272 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12273 | Comment Submitted by Dina Sas | 02/08/2016 |
| USCIS-2015-0008-12274 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12275 | Comment Submitted by Srinivasa Avanigadda | 02/09/2016 |
| USCIS-2015-0008-12276 | Comment Submitted by Priya Dhulipalla | 02/09/2016 |
| USCIS-2015-0008-12277 | Comment Submitted by Dhruv Sakalley | 02/09/2016 |
| USCIS-2015-0008-12278 | Comment Submitted by Sushma Khatri | 02/09/2016 |
| USCIS-2015-0008-12279 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12280 | Comment Submitted by Nish D | 02/09/2016 |
| USCIS-2015-0008-12281 | Comment Submitted by Jani  Miya | 02/09/2016 |
| USCIS-2015-0008-12282 | Comment Submitted by Shru Goti | 02/09/2016 |
| USCIS-2015-0008-12283 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12284 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12285 | Comment Submitted by Archana Ganesh | 02/09/2016 |
| USCIS-2015-0008-12286 | Comment Submitted by Veer Singh | 02/09/2016 |
| USCIS-2015-0008-12287 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12288 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12289 | Comment Submitted by Vidya B | 02/09/2016 |
| USCIS-2015-0008-12290 | Comment Submitted by Amitabh B | 02/09/2016 |
| USCIS-2015-0008-12291 | Comment Submitted by S Ayydevara | 02/09/2016 |
| USCIS-2015-0008-12292 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12293 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12294 | Comment Submitted by Chithra Rajesh | 02/09/2016 |
| USCIS-2015-0008-12295 | Comment Submitted by Venkata Kumar | 02/09/2016 |
| USCIS-2015-0008-12296 | Comment Submitted by Suresh Tatiparti | 02/09/2016 |
| USCIS-2015-0008-12297 | Comment Submitted by Pavan Kumar | 02/09/2016 |
| USCIS-2015-0008-12298 | Comment Submitted by Vinod  Kumar | 02/09/2016 |
| USCIS-2015-0008-12299 | Comment Submitted by Rahul Karav | 02/09/2016 |
| USCIS-2015-0008-12300 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12301 | Comment Submitted by Ananth N | 02/09/2016 |
| USCIS-2015-0008-12302 | Comment Submitted by Apurv Raveshia | 02/09/2016 |
| USCIS-2015-0008-12303 | Comment Submitted by Bhumika Bhagat | 02/09/2016 |
| USCIS-2015-0008-12304 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12305 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12306 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12307 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12308 | Comment Submitted by Pava Dan | 02/09/2016 |
| USCIS-2015-0008-12309 | Comment Submitted by Andrew Ball | 02/09/2016 |
| USCIS-2015-0008-12310 | Comment Submitted by B B | 02/09/2016 |
| USCIS-2015-0008-12311 | Comment Submitted by Jeniffer  Haynes | 02/09/2016 |
| USCIS-2015-0008-12312 | Comment Submitted by Watson Philips | 02/09/2016 |
| USCIS-2015-0008-12313 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12314 | Comment Submitted by Miller Patricia | 02/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12315 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12316 | Comment Submitted by Himesh Patel | 02/09/2016 |
| USCIS-2015-0008-12317 | Comment Submitted by Sandar Whitecomb | 02/09/2016 |
| USCIS-2015-0008-12318 | Comment Submitted by Sailaja Devi | 02/09/2016 |
| USCIS-2015-0008-12319 | Comment Submitted by Saurabh Gayen | 02/09/2016 |
| USCIS-2015-0008-12320 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12321 | Comment Submitted by Givinda Srinivas | 02/09/2016 |
| USCIS-2015-0008-12322 | Comment Submitted by Arvind Gupta | 02/09/2016 |
| USCIS-2015-0008-12323 | Comment Submitted by Hope Hope | 02/09/2016 |
| USCIS-2015-0008-12324 | Comment Submitted by Parag Rane | 02/09/2016 |
| USCIS-2015-0008-12325 | Comment Submitted by Sankar M | 02/09/2016 |
| USCIS-2015-0008-12326 | Comment Submitted by Naresh Dacha | 02/09/2016 |
| USCIS-2015-0008-12327 | Comment Submitted by Roy Garms | 02/09/2016 |
| USCIS-2015-0008-12328 | Comment Submitted by John DCosta | 02/09/2016 |
| USCIS-2015-0008-12329 | Comment Submitted by A AVN | 02/09/2016 |
| USCIS-2015-0008-12330 | Comment Submitted by Gowri Munjal | 02/09/2016 |
| USCIS-2015-0008-12331 | Comment Submitted by Daya Kiran | 02/09/2016 |
| USCIS-2015-0008-12332 | Comment Submitted by Ramya Chakrahari | 02/09/2016 |
| USCIS-2015-0008-12333 | Comment Submitted by Rohit Dwivedi | 02/09/2016 |
| USCIS-2015-0008-12334 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12335 | Comment Submitted by Rama Krishna | 02/09/2016 |
| USCIS-2015-0008-12336 | Comment Submitted by kinjal shah | 02/09/2016 |
| USCIS-2015-0008-12337 | Comment Submitted by Teja Somasi | 02/09/2016 |
| USCIS-2015-0008-12338 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12339 | Comment Submitted by Vishal Kumar | 02/09/2016 |
| USCIS-2015-0008-12340 | Comment Submitted by Rangashree Janarohan | 02/09/2016 |
| USCIS-2015-0008-12341 | Comment Submitted by Krishna Akunuru | 02/09/2016 |
| USCIS-2015-0008-12342 | Comment Submitted by Anthony Liberto | 02/09/2016 |
| USCIS-2015-0008-12343 | Comment Submitted by Roshan Mahanama | 02/09/2016 |
| USCIS-2015-0008-12344 | Comment Submitted by Sri S | 02/09/2016 |
| USCIS-2015-0008-12345 | Comment Submitted by Bala Krishna | 02/09/2016 |
| USCIS-2015-0008-12346 | Comment Submitted by Kiranmayi Chinni | 02/09/2016 |
| USCIS-2015-0008-12347 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12348 | Comment Submitted by Jagga Jasoos | 02/09/2016 |
| USCIS-2015-0008-12349 | Comment Submitted by Maryada Ramanna | 02/09/2016 |
| USCIS-2015-0008-12350 | Comment Submitted by S S | 02/09/2016 |
| USCIS-2015-0008-12351 | Comment Submitted by Nanditha Sajja | 02/09/2016 |
| USCIS-2015-0008-12352 | Comment Submitted by Poonam Rani | 02/09/2016 |
| USCIS-2015-0008-12353 | Comment Submitted by Hema Sundhar | 02/09/2016 |
| USCIS-2015-0008-12354 | Comment Submitted by Christan Vasquez | 02/09/2016 |
| USCIS-2015-0008-12355 | Comment Submitted by Krish Krish | 02/09/2016 |
| USCIS-2015-0008-12356 | Comment Submitted by Kumar G | 02/09/2016 |
| USCIS-2015-0008-12357 | Comment Submitted by Venkata Anil Kumar Pathuri | 02/09/2016 |
| USCIS-2015-0008-12358 | Comment Submitted by Murali Krishna | 02/09/2016 |
| USCIS-2015-0008-12359 | Comment Submitted by Suji Ravi | 02/09/2016 |
| USCIS-2015-0008-12360 | Comment Submitted by Rupa Shankar | 02/09/2016 |
| USCIS-2015-0008-12361 | Comment Submitted by Roja Ramani | 02/09/2016 |
| USCIS-2015-0008-12362 | Comment Submitted by Prasad Kumar | 02/09/2016 |
| USCIS-2015-0008-12363 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12364 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12365 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12366 | Comment Submitted by Nidhi Grover | 02/08/2016 |
| USCIS-2015-0008-12367 | Comment Submitted by Anita Kalal | 02/08/2016 |
| USCIS-2015-0008-12368 | Comment Submitted by Harish Kondapalli | 02/08/2016 |
| USCIS-2015-0008-12369 | Comment Submitted by Veena Prasad | 02/08/2016 |
| USCIS-2015-0008-12370 | Comment Submitted by Sujata Shyam | 02/08/2016 |
| USCIS-2015-0008-12371 | Comment Submitted by P Raja | 02/08/2016 |
| USCIS-2015-0008-12372 | Comment Submitted by Naresh Poma | 02/08/2016 |
| USCIS-2015-0008-12373 | Comment Submitted by Ritesh S. Shah | 02/08/2016 |
| USCIS-2015-0008-12374 | Comment Submitted by Abba Gue | 02/08/2016 |
| USCIS-2015-0008-12375 | Comment Submitted by Anonymous A | 02/08/2016 |
| USCIS-2015-0008-12376 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12377 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12378 | Comment Submitted by Sanjay Bhatia | 02/08/2016 |
| USCIS-2015-0008-12379 | Comment Submitted by Nina Dhiman | 02/08/2016 |
| USCIS-2015-0008-12380 | Comment Submitted by Gagandeep Sharma | 02/08/2016 |
| USCIS-2015-0008-12381 | Comment Submitted by Anushka Sharma | 02/08/2016 |
| USCIS-2015-0008-12382 | Comment Submitted by Katrina Kaif | 02/08/2016 |
| USCIS-2015-0008-12383 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12384 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12385 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12386 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12387 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12388 | Comment Submitted by Santosh Sharma | 02/08/2016 |
| USCIS-2015-0008-12389 | Comment Submitted by Srinivasulu Talla | 02/08/2016 |
| USCIS-2015-0008-12390 | Comment Submitted by Usha Talla | 02/08/2016 |
| USCIS-2015-0008-12391 | Comment Submitted by Vijay Shukla | 02/08/2016 |
| USCIS-2015-0008-12392 | Comment Submitted by Chaithanya Palivela | 02/08/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 264 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12393 | Comment Submitted by Sujith Balakrishnan | 02/08/2016 |
| USCIS-2015-0008-12394 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12395 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12396 | Comment Submitted by A A | 02/08/2016 |
| USCIS-2015-0008-12397 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12398 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12399 | Comment Submitted by A A | 02/08/2016 |
| USCIS-2015-0008-12400 | Comment Submitted by Anonymous | 02/08/2016 |
| USCIS-2015-0008-12401 | Comment Submitted by Sridhar Pandey | 02/08/2016 |
| USCIS-2015-0008-12402 | Comment Submitted by Renu Singh | 02/09/2016 |
| USCIS-2015-0008-12403 | Comment Submitted by Mathew Phillip | 02/09/2016 |
| USCIS-2015-0008-12404 | Comment Submitted by Vivek Pramod | 02/09/2016 |
| USCIS-2015-0008-12405 | Comment Submitted by Venkatesh Laxmi | 02/09/2016 |
| USCIS-2015-0008-12406 | Comment Submitted by VV VV | 02/09/2016 |
| USCIS-2015-0008-12407 | Comment Submitted by Jaydeep Mahajan | 02/09/2016 |
| USCIS-2015-0008-12408 | Comment Submitted by Mike Timlin | 02/09/2016 |
| USCIS-2015-0008-12409 | Comment Submitted by Kantish Polepally | 02/09/2016 |
| USCIS-2015-0008-12410 | Comment Submitted by Ritu Sharma | 02/09/2016 |
| USCIS-2015-0008-12411 | Comment Submitted by KV G | 02/09/2016 |
| USCIS-2015-0008-12412 | Comment Submitted by Smitha Sharma | 02/09/2016 |
| USCIS-2015-0008-12413 | Comment Submitted by Betty DeLay | 02/09/2016 |
| USCIS-2015-0008-12414 | Comment Submitted by prudhvi g | 02/09/2016 |
| USCIS-2015-0008-12415 | Comment Submitted by Balu Krishna | 02/09/2016 |
| USCIS-2015-0008-12416 | Comment Submitted by N P | 02/09/2016 |
| USCIS-2015-0008-12417 | Comment Submitted by Praxxy Prax | 02/09/2016 |
| USCIS-2015-0008-12418 | Comment Submitted by Shankar Jagan | 02/09/2016 |
| USCIS-2015-0008-12419 | Comment Submitted by Krishna Mohan | 02/09/2016 |
| USCIS-2015-0008-12420 | Comment Submitted by Madhavi Batchu | 02/09/2016 |
| USCIS-2015-0008-12421 | Comment Submitted by Ravinda Kumar | 02/09/2016 |
| USCIS-2015-0008-12422 | Comment Submitted by Sridhar Nallamalli | 02/09/2016 |
| USCIS-2015-0008-12423 | Comment Submitted by Preeti Mangla | 02/09/2016 |
| USCIS-2015-0008-12424 | Comment Submitted by Siva Ram | 02/09/2016 |
| USCIS-2015-0008-12425 | Comment Submitted by Dinesh Karthik | 02/09/2016 |
| USCIS-2015-0008-12426 | Comment Submitted by Ram Kumar | 02/09/2016 |
| USCIS-2015-0008-12427 | Comment Submitted by Raju Mule | 02/09/2016 |
| USCIS-2015-0008-12428 | Comment Submitted by Manoj Mangla | 02/09/2016 |
| USCIS-2015-0008-12429 | Comment Submitted by Piya Mitra | 02/09/2016 |
| USCIS-2015-0008-12430 | Comment Submitted by Jojo Rappai | 02/09/2016 |
| USCIS-2015-0008-12431 | Comment Submitted by Rajesh Thakur | 02/09/2016 |
| USCIS-2015-0008-12432 | Comment Submitted by Mohan Rajala | 02/09/2016 |
| USCIS-2015-0008-12433 | Comment Submitted by Jyothsna Balla | 02/09/2016 |
| USCIS-2015-0008-12434 | Comment Submitted by Deepika Gat | 02/09/2016 |
| USCIS-2015-0008-12435 | Comment Submitted by Mahathi Reddy | 02/09/2016 |
| USCIS-2015-0008-12436 | Comment Submitted by J Modha | 02/09/2016 |
| USCIS-2015-0008-12437 | Comment Submitted by F B | 02/09/2016 |
| USCIS-2015-0008-12438 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12439 | Comment Submitted by Prashant Sharma | 02/09/2016 |
| USCIS-2015-0008-12440 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12441 | Comment Submitted by anonymous anonymous | 02/09/2016 |
| USCIS-2015-0008-12442 | Comment Submitted by anonymous anonymous | 02/09/2016 |
| USCIS-2015-0008-12443 | Comment Submitted by Legal  Immigrant | 02/09/2016 |
| USCIS-2015-0008-12444 | Comment Submitted by Sheethal Kancharla | 02/09/2016 |
| USCIS-2015-0008-12445 | Comment Submitted by Legal Immigrant | 02/09/2016 |
| USCIS-2015-0008-12446 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12447 | Comment Submitted by Nirvair Ghuman | 02/09/2016 |
| USCIS-2015-0008-12448 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12449 | Comment Submitted by Ravi Thanga | 02/09/2016 |
| USCIS-2015-0008-12450 | Comment Submitted by Suresh Vit | 02/09/2016 |
| USCIS-2015-0008-12451 | Comment Submitted by paramesh kalki | 02/09/2016 |
| USCIS-2015-0008-12452 | Comment Submitted by Sinu Getup | 02/09/2016 |
| USCIS-2015-0008-12453 | Comment Submitted by Simran Naga | 02/09/2016 |
| USCIS-2015-0008-12454 | Comment Submitted by pur kon | 02/09/2016 |
| USCIS-2015-0008-12455 | Comment Submitted by Ram  Reddy | 02/09/2016 |
| USCIS-2015-0008-12456 | Comment Submitted by Swathy Prakash | 02/09/2016 |
| USCIS-2015-0008-12457 | Comment Submitted by Nathan Patel | 02/09/2016 |
| USCIS-2015-0008-12458 | Comment Submitted by Susheel Gupta | 02/09/2016 |
| USCIS-2015-0008-12459 | Comment Submitted by Vennila Sakthi | 02/09/2016 |
| USCIS-2015-0008-12460 | Comment Submitted by Ranga Raju | 02/09/2016 |
| USCIS-2015-0008-12461 | Comment Submitted by Dacha Naresh | 02/09/2016 |
| USCIS-2015-0008-12462 | Comment Submitted by Gautam Khanna | 02/09/2016 |
| USCIS-2015-0008-12463 | Comment Submitted by swarna reddy | 02/09/2016 |
| USCIS-2015-0008-12464 | Comment Submitted by Parnab Ghosh | 02/09/2016 |
| USCIS-2015-0008-12465 | Comment Submitted by Valerie Montgomery | 02/09/2016 |
| USCIS-2015-0008-12466 | Comment Submitted by Bhargav Dave | 02/09/2016 |
| USCIS-2015-0008-12467 | Comment Submitted by Elangovan Arumugam | 02/09/2016 |
| USCIS-2015-0008-12468 | Comment Submitted by Legal Immigrant | 02/09/2016 |
| USCIS-2015-0008-12469 | Comment Submitted by Dev P | 02/09/2016 |
| USCIS-2015-0008-12470 | Comment Submitted by Sudharsan Thangaraj | 02/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12471 | Comment Submitted by raja selvam | 02/09/2016 |
| USCIS-2015-0008-12472 | Comment Submitted by Hameer Kaur | 02/09/2016 |
| USCIS-2015-0008-12473 | Comment Submitted by selva gunasekaran | 02/09/2016 |
| USCIS-2015-0008-12474 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12475 | Comment Submitted by Marina Zlatin | 02/09/2016 |
| USCIS-2015-0008-12476 | Comment Submitted by Swapnika  Ratakonda | 02/09/2016 |
| USCIS-2015-0008-12477 | Comment Submitted by Nish patel | 02/09/2016 |
| USCIS-2015-0008-12478 | Comment Submitted by S Ayydevara | 02/09/2016 |
| USCIS-2015-0008-12479 | Comment Submitted by Kashiv Seth | 02/09/2016 |
| USCIS-2015-0008-12480 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12481 | Comment Submitted by Sailaja Sai | 02/09/2016 |
| USCIS-2015-0008-12482 | Comment Submitted by Pulkit Sharma | 02/09/2016 |
| USCIS-2015-0008-12483 | Comment Submitted by Raj Kiran | 02/09/2016 |
| USCIS-2015-0008-12484 | Comment Submitted by Sudershan Chutkay | 02/09/2016 |
| USCIS-2015-0008-12485 | Comment Submitted by Dommari  Vasu | 02/09/2016 |
| USCIS-2015-0008-12486 | Comment Submitted by Krishna Goyal | 02/09/2016 |
| USCIS-2015-0008-12487 | Comment Submitted by Sriti Roy | 02/09/2016 |
| USCIS-2015-0008-12488 | Comment Submitted by Pranav Lal | 02/09/2016 |
| USCIS-2015-0008-12489 | Comment Submitted by Ravi boragal | 02/09/2016 |
| USCIS-2015-0008-12490 | Comment Submitted by John Mayfield | 02/09/2016 |
| USCIS-2015-0008-12491 | Comment Submitted by Rakesh Sreerambhatla | 02/09/2016 |
| USCIS-2015-0008-12492 | Comment Submitted by Ravi A | 02/09/2016 |
| USCIS-2015-0008-12493 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12494 | Comment Submitted by Luke Davis | 02/09/2016 |
| USCIS-2015-0008-12495 | Comment Submitted by Raj Kashimn | 02/09/2016 |
| USCIS-2015-0008-12496 | Comment Submitted by Nagendra  Akula | 02/09/2016 |
| USCIS-2015-0008-12497 | Comment Submitted by Anoushka Sharma | 02/09/2016 |
| USCIS-2015-0008-12498 | Comment Submitted by Debasish Chaudhuri | 02/09/2016 |
| USCIS-2015-0008-12499 | Comment Submitted by Pavan Singavarapu | 02/09/2016 |
| USCIS-2015-0008-12500 | Comment Submitted by Vishnu Kandra | 02/09/2016 |
| USCIS-2015-0008-12501 | Comment Submitted by Anjali Khanna | 02/09/2016 |
| USCIS-2015-0008-12502 | Comment Submitted by Seth Kal | 02/09/2016 |
| USCIS-2015-0008-12503 | Comment Submitted by Ravi shankar | 02/09/2016 |
| USCIS-2015-0008-12504 | Comment Submitted by Karen Roth | 02/09/2016 |
| USCIS-2015-0008-12505 | Comment Submitted by Vidya kapoor | 02/09/2016 |
| USCIS-2015-0008-12506 | Comment Submitted by Vara Prasad | 02/09/2016 |
| USCIS-2015-0008-12507 | Comment Submitted by Durga Prasad | 02/09/2016 |
| USCIS-2015-0008-12508 | Comment Submitted by Jagdish A | 02/09/2016 |
| USCIS-2015-0008-12509 | Comment Submitted by Raju Varma | 02/09/2016 |
| USCIS-2015-0008-12510 | Comment Submitted by Javeed Javeed | 02/09/2016 |
| USCIS-2015-0008-12511 | Comment Submitted by Priya Praveen | 02/09/2016 |
| USCIS-2015-0008-12512 | Comment Submitted by Rajitha rani | 02/09/2016 |
| USCIS-2015-0008-12513 | Comment Submitted by Hardik Patel | 02/09/2016 |
| USCIS-2015-0008-12514 | Comment Submitted by Ravi krishna | 02/09/2016 |
| USCIS-2015-0008-12515 | Comment Submitted by Anoop sharma | 02/09/2016 |
| USCIS-2015-0008-12516 | Comment Submitted by Sujith Nalla | 02/09/2016 |
| USCIS-2015-0008-12517 | Comment Submitted by Poojitha Sharma | 02/09/2016 |
| USCIS-2015-0008-12518 | Comment Submitted by Christel Peterson | 02/09/2016 |
| USCIS-2015-0008-12519 | Comment Submitted by Smanth ashwin | 02/09/2016 |
| USCIS-2015-0008-12520 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12521 | Comment Submitted by Manish Kumar | 02/09/2016 |
| USCIS-2015-0008-12522 | Comment Submitted by Mike D | 02/09/2016 |
| USCIS-2015-0008-12523 | Comment Submitted by Puneet Marhatha | 02/09/2016 |
| USCIS-2015-0008-12524 | Comment Submitted by Sachin shah | 02/09/2016 |
| USCIS-2015-0008-12525 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12526 | Comment Submitted by Krishna | 02/09/2016 |
| USCIS-2015-0008-12527 | Comment Submitted by rahul krishna | 02/09/2016 |
| USCIS-2015-0008-12528 | Comment Submitted by Rajesh Makwana | 02/09/2016 |
| USCIS-2015-0008-12529 | Comment Submitted by Anath Nikil | 02/09/2016 |
| USCIS-2015-0008-12530 | Comment Submitted by Shriyam Marhatha | 02/09/2016 |
| USCIS-2015-0008-12531 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12532 | Comment Submitted by Laxman Vangaveeti | 02/09/2016 |
| USCIS-2015-0008-12533 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12534 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12535 | Comment Submitted by David Powell | 02/09/2016 |
| USCIS-2015-0008-12536 | Comment Submitted by Sam Desai | 02/09/2016 |
| USCIS-2015-0008-12537 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12538 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12539 | Comment Submitted by Anil Kumar M | 02/09/2016 |
| USCIS-2015-0008-12540 | Comment Submitted by Vijay Dixit | 02/09/2016 |
| USCIS-2015-0008-12541 | Comment Submitted by Praveen G | 02/09/2016 |
| USCIS-2015-0008-12542 | Comment Submitted by So True | 02/09/2016 |
| USCIS-2015-0008-12543 | Comment Submitted by Dacha Naresh (2nd Comment) | 02/09/2016 |
| USCIS-2015-0008-12544 | Comment Submitted by Surendar Pathi | 02/09/2016 |
| USCIS-2015-0008-12545 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12546 | Comment Submitted by D B | 02/09/2016 |
| USCIS-2015-0008-12547 | Comment Submitted by sruthi Varghese | 02/09/2016 |
| USCIS-2015-0008-12548 | Comment Submitted by Anna Duning, Engine | 02/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12549 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12550 | Comment Submitted by Bimal C. Kothari | 02/09/2016 |
| USCIS-2015-0008-12551 | Comment Submitted by Dhananjay Hanumante | 02/09/2016 |
| USCIS-2015-0008-12552 | Comment Submitted by Jay V | 02/09/2016 |
| USCIS-2015-0008-12553 | Comment Submitted by Sarad sinha | 02/09/2016 |
| USCIS-2015-0008-12554 | Comment Submitted by Naresh Dacha Kumar | 02/09/2016 |
| USCIS-2015-0008-12555 | Comment Submitted by Sidhu Pande | 02/09/2016 |
| USCIS-2015-0008-12556 | Comment Submitted by Ravindar Jedeja | 02/09/2016 |
| USCIS-2015-0008-12557 | Comment Submitted by Ram Murthy | 02/09/2016 |
| USCIS-2015-0008-12558 | Comment Submitted by Sripriya Chellappan | 02/09/2016 |
| USCIS-2015-0008-12559 | Comment Submitted by Shiva Narayan | 02/09/2016 |
| USCIS-2015-0008-12560 | Comment Submitted by Gouri Dash | 02/09/2016 |
| USCIS-2015-0008-12561 | Comment Submitted by Sam Immanuel | 02/09/2016 |
| USCIS-2015-0008-12562 | Comment Submitted by Kavita Tirange | 02/09/2016 |
| USCIS-2015-0008-12563 | Comment Submitted by Katherine McKenzie | 02/09/2016 |
| USCIS-2015-0008-12564 | Comment Submitted by Kevin Peterman | 02/09/2016 |
| USCIS-2015-0008-12565 | Comment Submitted by Payal Ghosh | 02/09/2016 |
| USCIS-2015-0008-12566 | Comment Submitted by Kaushal Patel | 02/09/2016 |
| USCIS-2015-0008-12567 | Comment Submitted by Sudershan Chutkay (2nd Comment) | 02/09/2016 |
| USCIS-2015-0008-12568 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12569 | Comment Submitted by Amy Larson | 02/09/2016 |
| USCIS-2015-0008-12570 | Comment Submitted by Chandan Unchageri | 02/09/2016 |
| USCIS-2015-0008-12571 | Comment Submitted by Pathik Shah | 02/09/2016 |
| USCIS-2015-0008-12572 | Comment Submitted by Naveen P | 02/09/2016 |
| USCIS-2015-0008-12573 | Comment Submitted by V Gandhi | 02/09/2016 |
| USCIS-2015-0008-12574 | Comment Submitted by Ram k | 02/09/2016 |
| USCIS-2015-0008-12575 | Comment Submitted by Stephen McLocklin | 02/09/2016 |
| USCIS-2015-0008-12576 | Comment Submitted by Sudheendra Karri | 02/09/2016 |
| USCIS-2015-0008-12577 | Comment Submitted by G Sree | 02/09/2016 |
| USCIS-2015-0008-12578 | Comment Submitted by Gopan S | 02/09/2016 |
| USCIS-2015-0008-12579 | Comment Submitted by Gops Sree | 02/09/2016 |
| USCIS-2015-0008-12580 | Comment Submitted by anonymous anomymous | 02/09/2016 |
| USCIS-2015-0008-12581 | Comment Submitted by Kokila Shah | 02/09/2016 |
| USCIS-2015-0008-12582 | Comment Submitted by Jake Jones | 02/09/2016 |
| USCIS-2015-0008-12583 | Comment Submitted by Ram  Malhotra | 02/09/2016 |
| USCIS-2015-0008-12584 | Comment Submitted by Arvind Shanbhag | 02/09/2016 |
| USCIS-2015-0008-12585 | Comment Submitted by Ravi Kiran Kumar Moluguri | 02/09/2016 |
| USCIS-2015-0008-12586 | Comment Submitted by Matang Lawin | 02/09/2016 |
| USCIS-2015-0008-12587 | Comment Submitted by Mohandas Gandhi | 02/09/2016 |
| USCIS-2015-0008-12588 | Comment Submitted by Ravi Goswami | 02/09/2016 |
| USCIS-2015-0008-12589 | Comment Submitted by Merin Johny | 02/09/2016 |
| USCIS-2015-0008-12590 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12591 | Comment Submitted by Rahul Thomas | 02/09/2016 |
| USCIS-2015-0008-12592 | Comment Submitted by Jose Varghese | 02/09/2016 |
| USCIS-2015-0008-12593 | Comment Submitted by Swatty M | 02/09/2016 |
| USCIS-2015-0008-12594 | Comment Submitted by Gurleen Singh | 02/09/2016 |
| USCIS-2015-0008-12595 | Comment Submitted by Chelvan P | 02/09/2016 |
| USCIS-2015-0008-12596 | Comment Submitted by Jagjeet Singh | 02/09/2016 |
| USCIS-2015-0008-12597 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12598 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12599 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12600 | Comment Submitted by Sridhar Achuta | 02/09/2016 |
| USCIS-2015-0008-12601 | Comment Submitted by Chirag Desai | 02/09/2016 |
| USCIS-2015-0008-12602 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12603 | Comment Submitted by T P | 02/09/2016 |
| USCIS-2015-0008-12604 | Comment Submitted by Murthy Chunduri | 02/09/2016 |
| USCIS-2015-0008-12605 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12606 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12607 | Comment Submitted by Neha Tarun | 02/09/2016 |
| USCIS-2015-0008-12608 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12609 | Comment Submitted by Anonymous Anonymous | 02/09/2016 |
| USCIS-2015-0008-12610 | Comment Submitted by Narmada Mereddy | 02/09/2016 |
| USCIS-2015-0008-12611 | Comment Submitted by Pramod Kumar Kizhakke Purayil | 02/09/2016 |
| USCIS-2015-0008-12612 | Comment Submitted by Abhishek Sharma | 02/09/2016 |
| USCIS-2015-0008-12613 | Comment Submitted by Rishabh Dwivedi | 02/09/2016 |
| USCIS-2015-0008-12614 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12615 | Comment Submitted by Aparna Aparna | 02/09/2016 |
| USCIS-2015-0008-12616 | Comment Submitted by Selva Samy | 02/09/2016 |
| USCIS-2015-0008-12617 | Comment Submitted by Rama Rao | 02/09/2016 |
| USCIS-2015-0008-12618 | Comment Submitted by Namadev Rajan | 02/09/2016 |
| USCIS-2015-0008-12619 | Comment Submitted by Raj Talla | 02/09/2016 |
| USCIS-2015-0008-12620 | Comment Submitted by Amit D | 02/09/2016 |
| USCIS-2015-0008-12621 | Comment Submitted by Meghana Kavuri | 02/09/2016 |
| USCIS-2015-0008-12622 | Comment Submitted by Roger Garza | 02/09/2016 |
| USCIS-2015-0008-12623 | Comment Submitted by Bhuvnesh Bhargava | 02/09/2016 |
| USCIS-2015-0008-12624 | Mass Mail Campaign 180: Comment Submitted by Taral Shah, Total as of 3/7/2016: 11 | 02/09/2016 |
| USCIS-2015-0008-12625 | Comment Submitted by Thomas Gideon | 02/09/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12626 | Comment Submitted by Sujit Telang | 02/09/2016 |
| USCIS-2015-0008-12627 | Comment Submitted by kalyan raj | 02/09/2016 |
| USCIS-2015-0008-12628 | Comment Submitted by Rama Rao | 02/09/2016 |
| USCIS-2015-0008-12629 | Comment Submitted by E E | 02/09/2016 |
| USCIS-2015-0008-12630 | Comment Submitted by Santhome Peeris | 02/09/2016 |
| USCIS-2015-0008-12631 | Comment Submitted by Varun Sandesh | 02/09/2016 |
| USCIS-2015-0008-12632 | Comment Submitted by Rishi Lumba | 02/10/2016 |
| USCIS-2015-0008-12633 | Comment Submitted by Shambu VS | 02/10/2016 |
| USCIS-2015-0008-12634 | Comment Submitted by Anonymous Anonymous | 02/10/2016 |
| USCIS-2015-0008-12635 | Comment Submitted by Anitha Devasia | 02/09/2016 |
| USCIS-2015-0008-12636 | Comment Submitted by Brus KS | 02/09/2016 |
| USCIS-2015-0008-12637 | Comment Submitted by Chandan Unchageri (2nd Comment) | 02/09/2016 |
| USCIS-2015-0008-12638 | Comment Submitted by Isa Brus | 02/09/2016 |
| USCIS-2015-0008-12639 | Comment Submitted by Chandan Unchagerin (3rd Comment) | 02/09/2016 |
| USCIS-2015-0008-12640 | Comment Submitted by Manju Timmappa | 02/09/2016 |
| USCIS-2015-0008-12641 | Comment Submitted by AB N | 02/09/2016 |
| USCIS-2015-0008-12642 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12643 | Comment Submitted by Anonymous | 02/09/2016 |
| USCIS-2015-0008-12644 | Comment Submitted by Deven Sawantdesai | 02/09/2016 |
| USCIS-2015-0008-12645 | Comment Submitted by Dhanahsree Sawantdesai | 02/09/2016 |
| USCIS-2015-0008-12646 | Comment Submitted by Abhishek Sharma | 02/09/2016 |
| USCIS-2015-0008-12647 | Comment Submitted by Nishanth Reddy | 02/09/2016 |
| USCIS-2015-0008-12648 | Comment Submitted by Sanjay Singh | 02/10/2016 |
| USCIS-2015-0008-12649 | Comment Submitted by Anonymous MS | 02/10/2016 |
| USCIS-2015-0008-12650 | Comment Submitted by Abhishek Mishra | 02/10/2016 |
| USCIS-2015-0008-12651 | Comment Submitted by Ashish Das | 02/10/2016 |
| USCIS-2015-0008-12652 | Comment Submitted by Nitin Khanna | 02/10/2016 |
| USCIS-2015-0008-12653 | Comment Submitted by Dasri S | 02/10/2016 |
| USCIS-2015-0008-12654 | Comment Submitted by Siva Raparla | 02/10/2016 |
| USCIS-2015-0008-12655 | Comment Submitted by Gregory Mishkin | 02/10/2016 |
| USCIS-2015-0008-12656 | Comment Submitted by Guru Geetha | 02/10/2016 |
| USCIS-2015-0008-12657 | Comment Submitted by Indira Singh | 02/10/2016 |
| USCIS-2015-0008-12658 | Comment Submitted by Melvin Mathews | 02/10/2016 |
| USCIS-2015-0008-12659 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12660 | Comment Submitted by Jeena McDavidson | 02/10/2016 |
| USCIS-2015-0008-12661 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12662 | Comment Submitted by AV Siva | 02/10/2016 |
| USCIS-2015-0008-12663 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12664 | Comment Submitted by Krishna Vinayaka | 02/10/2016 |
| USCIS-2015-0008-12665 | Comment Submitted by Binu Nath | 02/10/2016 |
| USCIS-2015-0008-12666 | Comment Submitted by Aditi R | 02/10/2016 |
| USCIS-2015-0008-12667 | Comment Submitted by Sachin Malhotra | 02/10/2016 |
| USCIS-2015-0008-12668 | Comment Submitted by Prash Kumar | 02/10/2016 |
| USCIS-2015-0008-12669 | Comment Submitted by Kiran Kiran | 02/10/2016 |
| USCIS-2015-0008-12670 | Comment Submitted by Ramesh Babu Duggudurti | 02/10/2016 |
| USCIS-2015-0008-12671 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12672 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12673 | Comment Submitted by Kranthivardhan Padamati | 02/10/2016 |
| USCIS-2015-0008-12674 | Comment Submitted by Divya Subramanian | 02/10/2016 |
| USCIS-2015-0008-12675 | Comment Submitted by Dhawal Mehta | 02/10/2016 |
| USCIS-2015-0008-12676 | Comment Submitted by Prasad Prasad | 02/10/2016 |
| USCIS-2015-0008-12677 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12678 | Comment Submitted by Rajesh Roy | 02/10/2016 |
| USCIS-2015-0008-12679 | Comment Submitted by Samy K | 02/10/2016 |
| USCIS-2015-0008-12680 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12681 | Comment Submitted by Anuradha Podwal | 02/10/2016 |
| USCIS-2015-0008-12682 | Comment Submitted by Elan A | 02/10/2016 |
| USCIS-2015-0008-12683 | Comment Submitted by Thulasi Bojji | 02/10/2016 |
| USCIS-2015-0008-12684 | Comment Submitted by Mohamamd Iqbal | 02/10/2016 |
| USCIS-2015-0008-12685 | Comment Submitted by Sandesh Dasari | 02/10/2016 |
| USCIS-2015-0008-12686 | Comment Submitted by Rohan Mehta | 02/10/2016 |
| USCIS-2015-0008-12687 | Comment Submitted by Mohan Abburu | 02/10/2016 |
| USCIS-2015-0008-12688 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12689 | Comment Submitted by Pardha Mutyala | 02/10/2016 |
| USCIS-2015-0008-12690 | Comment Submitted by Sagar Agrawal | 02/10/2016 |
| USCIS-2015-0008-12691 | Comment Submitted by Virat Nayak | 02/10/2016 |
| USCIS-2015-0008-12692 | Comment Submitted by Srilakshmi Karri | 02/10/2016 |
| USCIS-2015-0008-12693 | Comment Submitted by Vijay Karajgikar | 02/10/2016 |
| USCIS-2015-0008-12694 | Comment Submitted by Florence Priya | 02/10/2016 |
| USCIS-2015-0008-12695 | Comment Submitted by Abhay Manna | 02/10/2016 |
| USCIS-2015-0008-12696 | Comment Submitted by Suresh Bose | 02/10/2016 |
| USCIS-2015-0008-12697 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12698 | Comment Submitted by Priya Clement | 02/10/2016 |
| USCIS-2015-0008-12699 | Comment Submitted by Sai S | 02/10/2016 |
| USCIS-2015-0008-12700 | Comment Submitted by Vijay Amin | 02/10/2016 |
| USCIS-2015-0008-12701 | Comment Submitted by John Smith | 02/10/2016 |
| USCIS-2015-0008-12702 | Comment Submitted by Anonymous | 02/10/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12703 | Comment Submitted by A VBN | 02/10/2016 |
| USCIS-2015-0008-12704 | Comment Submitted by raja ram | 02/10/2016 |
| USCIS-2015-0008-12705 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12706 | Comment Submitted by Vijay Parthepan | 02/10/2016 |
| USCIS-2015-0008-12707 | Comment Submitted by Sandeep Rajan | 02/10/2016 |
| USCIS-2015-0008-12708 | Comment Submitted by Rama Rao | 02/10/2016 |
| USCIS-2015-0008-12709 | Comment Submitted by B KT | 02/10/2016 |
| USCIS-2015-0008-12710 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12711 | Comment Submitted by Shivakumar Raj | 02/10/2016 |
| USCIS-2015-0008-12712 | Comment Submitted by Raj Reddy | 02/10/2016 |
| USCIS-2015-0008-12713 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12714 | Comment Submitted by Pravee G | 02/10/2016 |
| USCIS-2015-0008-12715 | Comment Submitted by Michael Simmons | 02/10/2016 |
| USCIS-2015-0008-12716 | Comment Submitted by Stalin Dmytry | 02/10/2016 |
| USCIS-2015-0008-12717 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12718 | Comment Submitted by Arpita Joshi | 02/10/2016 |
| USCIS-2015-0008-12719 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12720 | Comment Submitted by Som Mishra | 02/10/2016 |
| USCIS-2015-0008-12721 | Comment Submitted by Praveen Gaj | 02/10/2016 |
| USCIS-2015-0008-12722 | Comment Submitted by Nitin Talwar | 02/10/2016 |
| USCIS-2015-0008-12723 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12724 | Comment Submitted by Arnab Mishra | 02/10/2016 |
| USCIS-2015-0008-12725 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12726 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12727 | Comment Submitted by Shankar Murthy | 02/10/2016 |
| USCIS-2015-0008-12728 | Comment Submitted by Magesh Anandan | 02/10/2016 |
| USCIS-2015-0008-12729 | Comment Submitted by Sirisha K | 02/10/2016 |
| USCIS-2015-0008-12730 | Comment Submitted by Praveen Kumar Nallana | 02/10/2016 |
| USCIS-2015-0008-12731 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12732 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12733 | Comment Submitted by Kannan Chidambaram | 02/10/2016 |
| USCIS-2015-0008-12734 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12735 | Comment Submitted by Swapna Kumari | 02/10/2016 |
| USCIS-2015-0008-12736 | Comment Submitted by Rajya Lakshmi | 02/10/2016 |
| USCIS-2015-0008-12737 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12738 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12739 | Comment Submitted by Satyanaryana Narendrula | 02/10/2016 |
| USCIS-2015-0008-12740 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12741 | Comment Submitted by Katie Katie | 02/10/2016 |
| USCIS-2015-0008-12742 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12743 | Comment Submitted by Sophie Sophie | 02/10/2016 |
| USCIS-2015-0008-12744 | Comment Submitted by Prakesh Venket | 02/10/2016 |
| USCIS-2015-0008-12745 | Comment Submitted by Michelle Deng | 02/10/2016 |
| USCIS-2015-0008-12746 | Comment Submitted by Bala Murugan | 02/10/2016 |
| USCIS-2015-0008-12747 | Comment Submitted by Vidya Shankar | 02/10/2016 |
| USCIS-2015-0008-12748 | Comment Submitted by Ramesh Thangavel | 02/10/2016 |
| USCIS-2015-0008-12749 | Comment Submitted by Tulasi Konathala | 02/10/2016 |
| USCIS-2015-0008-12750 | Comment Submitted by Praneel Nickle | 02/10/2016 |
| USCIS-2015-0008-12751 | Comment Submitted by Nagendra Kumar | 02/10/2016 |
| USCIS-2015-0008-12752 | Comment Submitted by Vishva Vishva | 02/10/2016 |
| USCIS-2015-0008-12753 | Comment Submitted by Mitchelle Mitch | 02/10/2016 |
| USCIS-2015-0008-12754 | Comment Submitted by Ramki Kumr | 02/10/2016 |
| USCIS-2015-0008-12755 | Comment Submitted by Kishore Kumar | 02/10/2016 |
| USCIS-2015-0008-12756 | Comment Submitted by Naveen Varma | 02/10/2016 |
| USCIS-2015-0008-12757 | Comment Submitted by Geetha Ramasamy | 02/10/2016 |
| USCIS-2015-0008-12758 | Comment Submitted by Narendra Sharma | 02/10/2016 |
| USCIS-2015-0008-12759 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12760 | Comment Submitted by Dileep Kumar | 02/10/2016 |
| USCIS-2015-0008-12761 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12762 | Comment Submitted by Ravi Sharma | 02/10/2016 |
| USCIS-2015-0008-12763 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12764 | Comment Submitted by Aadi Pranav | 02/10/2016 |
| USCIS-2015-0008-12765 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12766 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12767 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12768 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12769 | Comment Submitted by Bhavik Patel | 02/10/2016 |
| USCIS-2015-0008-12770 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12771 | Comment Submitted by Eshwar Katta | 02/10/2016 |
| USCIS-2015-0008-12772 | Mass Mail Campaign 116: Comment Submitted by Rohan Pant, Total as of 3/7/2016: 3 | 02/10/2016 |
| USCIS-2015-0008-12773 | Mass Mail Campaign 115: Comment Submitted by Bhai Bhai, Total as of 3/7/2016: 4 | 02/10/2016 |
| USCIS-2015-0008-12774 | Comment Submitted by Ravi Potla | 02/10/2016 |
| USCIS-2015-0008-12775 | Comment Submitted by Ifan Omair | 02/10/2016 |
| USCIS-2015-0008-12776 | Comment Submitted by Scott Goodman | 02/10/2016 |
| USCIS-2015-0008-12777 | Comment Submitted by Chandra Mohan Bangaloresiddeshhegd | 02/10/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12778 | Comment Submitted by Harleen Kaur | 02/10/2016 |
| USCIS-2015-0008-12779 | Comment Submitted by Shamy P | 02/10/2016 |
| USCIS-2015-0008-12780 | Comment Submitted by Samuel J | 02/10/2016 |
| USCIS-2015-0008-12781 | Comment Submitted by Karthik Ram | 02/10/2016 |
| USCIS-2015-0008-12782 | Comment Submitted by Paramita C | 02/10/2016 |
| USCIS-2015-0008-12783 | Comment Submitted by Puneet S | 02/10/2016 |
| USCIS-2015-0008-12784 | Comment Submitted by Allari Naresh | 02/10/2016 |
| USCIS-2015-0008-12785 | Comment Submitted by Varun Rishi | 02/10/2016 |
| USCIS-2015-0008-12786 | Comment Submitted by S Pawar | 02/10/2016 |
| USCIS-2015-0008-12787 | Comment Submitted by Steven Jones | 02/10/2016 |
| USCIS-2015-0008-12788 | Comment Submitted by Ram Jani | 02/10/2016 |
| USCIS-2015-0008-12789 | Comment Submitted by Joseph Skariah | 02/10/2016 |
| USCIS-2015-0008-12790 | Comment Submitted by Bharath A | 02/10/2016 |
| USCIS-2015-0008-12791 | Comment Submitted by Varun Rishi | 02/10/2016 |
| USCIS-2015-0008-12792 | Comment Submitted by Rajesh Kumar Lyyanar | 02/10/2016 |
| USCIS-2015-0008-12793 | Comment Submitted by Manoj Singh | 02/10/2016 |
| USCIS-2015-0008-12794 | Comment Submitted by Steve Waugh | 02/10/2016 |
| USCIS-2015-0008-12795 | Comment Submitted by Maneesh Kumar | 02/10/2016 |
| USCIS-2015-0008-12796 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12797 | Comment Submitted by Melissa Dubois | 02/10/2016 |
| USCIS-2015-0008-12798 | Comment Submitted by Nandita Das | 02/10/2016 |
| USCIS-2015-0008-12799 | Comment Submitted by Niveditha Murali | 02/10/2016 |
| USCIS-2015-0008-12800 | Comment Submitted by R G | 02/10/2016 |
| USCIS-2015-0008-12801 | Comment Submitted by Arun Mohan | 02/10/2016 |
| USCIS-2015-0008-12802 | Comment Submitted by Indira Mani | 02/10/2016 |
| USCIS-2015-0008-12803 | Comment Submitted by Jayapradha Ganesh | 02/10/2016 |
| USCIS-2015-0008-12804 | Comment Submitted by Yaswanth Nare | 02/10/2016 |
| USCIS-2015-0008-12805 | Comment Submitted by Naresh Kumar D | 02/10/2016 |
| USCIS-2015-0008-12806 | Comment Submitted by Rahul Sankar | 02/10/2016 |
| USCIS-2015-0008-12807 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12808 | Comment Submitted by Elankathir Murugan | 02/10/2016 |
| USCIS-2015-0008-12809 | Comment Submitted by Jacob Antony | 02/10/2016 |
| USCIS-2015-0008-12810 | Comment Submitted by Harshad M | 02/10/2016 |
| USCIS-2015-0008-12811 | Comment Submitted by Neetu Singh | 02/10/2016 |
| USCIS-2015-0008-12812 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12813 | Comment Submitted by Sarup Singh | 02/10/2016 |
| USCIS-2015-0008-12814 | Comment Submitted by Prakash Rochiramani | 02/10/2016 |
| USCIS-2015-0008-12815 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12816 | Comment Submitted by Hoon Tae Chung | 02/10/2016 |
| USCIS-2015-0008-12817 | Comment Submitted by Abhi T | 02/10/2016 |
| USCIS-2015-0008-12818 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12819 | Comment Submitted by Vasanth Kumar | 02/10/2016 |
| USCIS-2015-0008-12820 | Comment Submitted by Kaleem Abdul | 02/10/2016 |
| USCIS-2015-0008-12821 | Comment Submitted by Balaji Mohan | 02/10/2016 |
| USCIS-2015-0008-12822 | Comment Submitted by Kartik Dave | 02/10/2016 |
| USCIS-2015-0008-12823 | Comment Submitted by Rajni Rajni | 02/10/2016 |
| USCIS-2015-0008-12824 | Comment Submitted by P B | 02/10/2016 |
| USCIS-2015-0008-12825 | Comment Submitted by Arun B | 02/10/2016 |
| USCIS-2015-0008-12826 | Comment Submitted by Sundeep Kunm | 02/10/2016 |
| USCIS-2015-0008-12827 | Comment Submitted by Kanka Arul Raj | 02/10/2016 |
| USCIS-2015-0008-12828 | Comment Submitted by S K | 02/10/2016 |
| USCIS-2015-0008-12829 | Comment Submitted by Janani Selvaraj | 02/10/2016 |
| USCIS-2015-0008-12830 | Comment Submitted by Pradeep Ganto | 02/10/2016 |
| USCIS-2015-0008-12831 | Comment Submitted by Saurabh Gayen | 02/10/2016 |
| USCIS-2015-0008-12832 | Comment Submitted by Sunder Paul | 02/10/2016 |
| USCIS-2015-0008-12833 | Comment Submitted by Pallavi K | 02/10/2016 |
| USCIS-2015-0008-12834 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12835 | Comment Submitted by Andrew Smith | 02/10/2016 |
| USCIS-2015-0008-12836 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12837 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12838 | Comment Submitted by Milind Mutgi | 02/10/2016 |
| USCIS-2015-0008-12839 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12840 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12841 | Comment Submitted by Shweta Mutgi | 02/10/2016 |
| USCIS-2015-0008-12842 | Comment Submitted by Deepthi Koyadan Koroth | 02/10/2016 |
| USCIS-2015-0008-12843 | Comment Submitted by Mashura Kamat | 02/10/2016 |
| USCIS-2015-0008-12844 | Comment Submitted by Swati Vishwanathan | 02/10/2016 |
| USCIS-2015-0008-12845 | Comment Submitted by Shweta Arora | 02/10/2016 |
| USCIS-2015-0008-12846 | Comment Submitted by Aziz Premji Wipro President | 02/10/2016 |
| USCIS-2015-0008-12847 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12848 | Comment Submitted by Guru Prasanna Gopalakrishnan | 02/10/2016 |
| USCIS-2015-0008-12849 | Comment Submitted by Chiru Nallari | 02/10/2016 |
| USCIS-2015-0008-12850 | Comment Submitted by Ab K | 02/10/2016 |
| USCIS-2015-0008-12851 | Comment Submitted by Rama K | 02/10/2016 |
| USCIS-2015-0008-12852 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12853 | Comment Submitted by Manickam N | 02/10/2016 |
| USCIS-2015-0008-12854 | Comment Submitted by Ravi Yadav | 02/10/2016 |
| USCIS-2015-0008-12855 | Comment Submitted by Xiang Shu | 02/10/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12856 | Mass Mail Campaign 117: Comment Submitted by Anonymous, Total as of 3/7/2016: 3 | 02/10/2016 |
| USCIS-2015-0008-12857 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12858 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12859 | Comment Submitted by Madhav Kolli | 02/10/2016 |
| USCIS-2015-0008-12860 | Comment Submitted by Arun Kumar | 02/10/2016 |
| USCIS-2015-0008-12861 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12862 | Comment Submitted by Chiranjeevi Gajjeli | 02/10/2016 |
| USCIS-2015-0008-12863 | Comment Submitted by Visweswarao Kolla | 02/10/2016 |
| USCIS-2015-0008-12864 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12865 | Comment Submitted by Bharat Singh | 02/10/2016 |
| USCIS-2015-0008-12866 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12867 | Comment Submitted by Naveen Reddy | 02/10/2016 |
| USCIS-2015-0008-12868 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12869 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12870 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12871 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12872 | Comment Submitted by Ramya Kavuri | 02/10/2016 |
| USCIS-2015-0008-12873 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12874 | Comment Submitted by Namdhar Janet | 02/10/2016 |
| USCIS-2015-0008-12875 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12876 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12877 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12878 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12879 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12880 | Comment Submitted by Rajendra Nagubadi | 02/10/2016 |
| USCIS-2015-0008-12881 | Comment Submitted by Venkatesh Karthika | 02/10/2016 |
| USCIS-2015-0008-12882 | Comment Submitted by Anupam Kher | 02/10/2016 |
| USCIS-2015-0008-12883 | Comment Submitted by Lee Yuk-Yin | 02/10/2016 |
| USCIS-2015-0008-12884 | Comment Submitted by Rajvir Singh | 02/10/2016 |
| USCIS-2015-0008-12885 | Comment Submitted by S. Worker | 02/10/2016 |
| USCIS-2015-0008-12886 | Comment Submitted by Anirudh Gautam | 02/10/2016 |
| USCIS-2015-0008-12887 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12888 | Comment Submitted by Sheetal Dhar | 02/10/2016 |
| USCIS-2015-0008-12889 | Comment Submitted by Eswar Pilla | 02/11/2016 |
| USCIS-2015-0008-12890 | Comment Submitted by Arvind Chandra | 02/11/2016 |
| USCIS-2015-0008-12891 | Comment Submitted by Rolam Dobarai | 02/11/2016 |
| USCIS-2015-0008-12892 | Comment Submitted by Mehul Chopra | 02/11/2016 |
| USCIS-2015-0008-12893 | Comment Submitted by Perumal Murugusubbiah | 02/11/2016 |
| USCIS-2015-0008-12894 | Comment Submitted by S S | 02/11/2016 |
| USCIS-2015-0008-12895 | Comment Submitted by Pasha Jat | 02/11/2016 |
| USCIS-2015-0008-12896 | Comment Submitted by Nag Akula | 02/11/2016 |
| USCIS-2015-0008-12897 | Comment Submitted by Venkat Akula | 02/11/2016 |
| USCIS-2015-0008-12898 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-12899 | Comment Submitted by Jose Varghese | 02/10/2016 |
| USCIS-2015-0008-12900 | Comment Submitted by Dev Singhania | 02/10/2016 |
| USCIS-2015-0008-12901 | Comment Submitted by Chao Biming | 02/10/2016 |
| USCIS-2015-0008-12902 | Comment Submitted by Leeja Pillai | 02/10/2016 |
| USCIS-2015-0008-12903 | Comment Submitted by Mikkili radha | 02/10/2016 |
| USCIS-2015-0008-12904 | Comment Submitted by Machu Laxmi | 02/10/2016 |
| USCIS-2015-0008-12905 | Comment Submitted by Konatham Pappu | 02/10/2016 |
| USCIS-2015-0008-12906 | Mass Mail Campaign 104: Comment Submitted by Hari R, Total as of 3/7/2016: 4 | 02/10/2016 |
| USCIS-2015-0008-12907 | Comment Submitted by Vijaychandar Viswanathan | 02/10/2016 |
| USCIS-2015-0008-12908 | Comment Submitted by Vijay Viswanathan | 02/10/2016 |
| USCIS-2015-0008-12909 | Comment Submitted by Santosh Pandith | 02/10/2016 |
| USCIS-2015-0008-12910 | Comment Submitted by Amandeep Kaur | 02/10/2016 |
| USCIS-2015-0008-12911 | Comment Submitted by Gaju P | 02/10/2016 |
| USCIS-2015-0008-12912 | Comment Submitted by Gaurav Kumar | 02/10/2016 |
| USCIS-2015-0008-12913 | Comment Submitted by Shobhit Chandra | 02/10/2016 |
| USCIS-2015-0008-12914 | Comment Submitted by Venu Tata | 02/10/2016 |
| USCIS-2015-0008-12915 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12916 | Comment Submitted by Nag Akula | 02/10/2016 |
| USCIS-2015-0008-12917 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12918 | Comment Submitted by Janani Iyer | 02/10/2016 |
| USCIS-2015-0008-12919 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12920 | Comment Submitted by Karthik Reddy | 02/10/2016 |
| USCIS-2015-0008-12921 | Comment Submitted by Ank K | 02/10/2016 |
| USCIS-2015-0008-12922 | Comment Submitted by Anusha Medipalli | 02/10/2016 |
| USCIS-2015-0008-12923 | Comment Submitted by Srinivasa Kanuganti | 02/10/2016 |
| USCIS-2015-0008-12924 | Comment Submitted by Santosh Sarangkar | 02/10/2016 |
| USCIS-2015-0008-12925 | Comment Submitted by Sunil K | 02/10/2016 |
| USCIS-2015-0008-12926 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12927 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12928 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12929 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12930 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12931 | Comment Submitted by Anonymous | 02/10/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-12932 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12933 | Comment Submitted by Anonymous | 02/10/2016 |
| USCIS-2015-0008-12934 | Comment Submitted by Jayant Namjoshi | 02/09/2016 |
| USCIS-2015-0008-12935 | Comment Submitted by Raj [Last Name Unknown] | 02/09/2016 |
| USCIS-2015-0008-12936 | Comment Submitted by Micah N. Bump on behalf of Zoe Lofgren and Michael M. Honda, Congress of the United States, House of Representatives | 02/09/2016 |
| USCIS-2015-0008-12937 | Comment Submitted by Mohammad Mansoor Omari | 02/10/2016 |
| USCIS-2015-0008-12938 | Comment Submitted by Nitin Malhotra | 02/10/2016 |
| USCIS-2015-0008-12939 | Comment Submitted by Sravanthi Vadlamudi | 02/11/2016 |
| USCIS-2015-0008-12940 | Comment Submitted by Nathan Kart- Hinck | 02/11/2016 |
| USCIS-2015-0008-12941 | Comment Submitted by Rohit Singh | 02/11/2016 |
| USCIS-2015-0008-12942 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-12943 | Comment Submitted by Arun T | 02/11/2016 |
| USCIS-2015-0008-12944 | Comment Submitted by Ramakrishnan Varadhan | 02/11/2016 |
| USCIS-2015-0008-12945 | Comment Submitted by Don P | 02/11/2016 |
| USCIS-2015-0008-12946 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-12947 | Comment Submitted by Anonymous Anomymous | 02/11/2016 |
| USCIS-2015-0008-12948 | Comment Submitted by Satya Reddy | 02/11/2016 |
| USCIS-2015-0008-12949 | Comment Submitted by Karthik [Last Name Unknown] | 02/11/2016 |
| USCIS-2015-0008-12950 | Comment Submitted by Ram Lingam | 02/11/2016 |
| USCIS-2015-0008-12951 | Comment Submitted by Ram Seetha | 02/11/2016 |
| USCIS-2015-0008-12952 | Comment Submitted by Arnab Goswami | 02/11/2016 |
| USCIS-2015-0008-12953 | Comment Submitted by Praveen Gajula | 02/11/2016 |
| USCIS-2015-0008-12954 | Comment Submitted by Upendra Damacherla | 02/11/2016 |
| USCIS-2015-0008-12955 | Comment Submitted by SS KV | 02/11/2016 |
| USCIS-2015-0008-12956 | Comment Submitted by Sasi V | 02/11/2016 |
| USCIS-2015-0008-12957 | Comment Submitted by Jalpa Shah | 02/11/2016 |
| USCIS-2015-0008-12958 | Comment Submitted by Sa K | 02/11/2016 |
| USCIS-2015-0008-12959 | Comment Submitted by Manoj Kumar | 02/11/2016 |
| USCIS-2015-0008-12960 | Comment Submitted by Abhay Singh | 02/11/2016 |
| USCIS-2015-0008-12961 | Comment Submitted by K Patel | 02/11/2016 |
| USCIS-2015-0008-12962 | Comment Submitted by Gangadhar  Chittlur | 02/11/2016 |
| USCIS-2015-0008-12963 | Comment Submitted by Sowmiya Anand | 02/11/2016 |
| USCIS-2015-0008-12964 | Comment Submitted by Jose Varghese | 02/11/2016 |
| USCIS-2015-0008-12965 | Comment Submitted by Brandon Null | 02/11/2016 |
| USCIS-2015-0008-12966 | Comment Submitted by Nimish S | 02/11/2016 |
| USCIS-2015-0008-12967 | Comment Submitted by Rohit Sharma | 02/11/2016 |
| USCIS-2015-0008-12968 | Comment Submitted by Rajni Shroff | 02/11/2016 |
| USCIS-2015-0008-12969 | Comment Submitted by Aathika Sivakumar | 02/11/2016 |
| USCIS-2015-0008-12970 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-12971 | Comment Submitted by SA N | 02/11/2016 |
| USCIS-2015-0008-12972 | Comment Submitted by Swati Prakash | 02/11/2016 |
| USCIS-2015-0008-12973 | Comment Submitted by Vinay Kumar | 02/11/2016 |
| USCIS-2015-0008-12974 | Comment Submitted by Vikash Sharma | 02/11/2016 |
| USCIS-2015-0008-12975 | Comment Submitted by Mukesh Gangani | 02/11/2016 |
| USCIS-2015-0008-12976 | Comment Submitted by Xapaong Lee | 02/11/2016 |
| USCIS-2015-0008-12977 | Comment Submitted by Liung Chan | 02/11/2016 |
| USCIS-2015-0008-12978 | Comment Submitted by Kay Cee | 02/11/2016 |
| USCIS-2015-0008-12979 | Comment Submitted by Ruchi Joshi | 02/11/2016 |
| USCIS-2015-0008-12980 | Comment Submitted by Bhaskar Parasaram | 02/11/2016 |
| USCIS-2015-0008-12981 | Comment Submitted by Krishna Kant | 02/11/2016 |
| USCIS-2015-0008-12982 | Comment Submitted by Bhargava Iragam | 02/11/2016 |
| USCIS-2015-0008-12983 | Comment Submitted by Anonymous Anonymous | 02/11/2016 |
| USCIS-2015-0008-12984 | Comment Submitted by Raj Reddy | 02/11/2016 |
| USCIS-2015-0008-12985 | Comment Submitted by Alagumuthu Bagiratha | 02/11/2016 |
| USCIS-2015-0008-12986 | Comment Submitted by Jayshree Rathod | 02/11/2016 |
| USCIS-2015-0008-12987 | Comment Submitted by Raj B | 02/11/2016 |
| USCIS-2015-0008-12988 | Comment Submitted by Venkateshwar Rao Mandalapu | 02/11/2016 |
| USCIS-2015-0008-12989 | Comment Submitted by Kajol Devgann | 02/11/2016 |
| USCIS-2015-0008-12990 | Comment Submitted by Rohit Sharma | 02/11/2016 |
| USCIS-2015-0008-12991 | Comment Submitted by Nikhil Shetty | 02/11/2016 |
| USCIS-2015-0008-12992 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-12993 | Comment Submitted by Orey Puli | 02/11/2016 |
| USCIS-2015-0008-12994 | Comment Submitted by Surveen Chawlaa | 02/11/2016 |
| USCIS-2015-0008-12995 | Comment Submitted by Prachi Gupta | 02/11/2016 |
| USCIS-2015-0008-12996 | Comment Submitted by Srinivas Sri | 02/11/2016 |
| USCIS-2015-0008-12997 | Comment Submitted by Lalitha Shetty | 02/11/2016 |
| USCIS-2015-0008-12998 | Comment Submitted by Bala Tripura | 02/11/2016 |
| USCIS-2015-0008-12999 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13000 | Comment Submitted by Arjun Arju | 02/11/2016 |
| USCIS-2015-0008-13001 | Comment Submitted by Jai K | 02/11/2016 |
| USCIS-2015-0008-13002 | Comment Submitted by Akhil Akhi | 02/11/2016 |
| USCIS-2015-0008-13003 | Comment Submitted by Raghav Rags | 02/11/2016 |
| USCIS-2015-0008-13004 | Comment Submitted by Donald Don | 02/11/2016 |
| USCIS-2015-0008-13005 | Comment Submitted by Deepika  Padukone | 02/11/2016 |
| USCIS-2015-0008-13006 | Comment Submitted by Jay Raj | 02/11/2016 |
| USCIS-2015-0008-13007 | Comment Submitted by Kumar Swamy | 02/11/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13008 | Comment Submitted by Rakesh Sharma | 02/11/2016 |
| USCIS-2015-0008-13009 | Comment Submitted by Archita Ghosh | 02/11/2016 |
| USCIS-2015-0008-13010 | Comment Submitted by Vidya Balan | 02/11/2016 |
| USCIS-2015-0008-13011 | Comment Submitted by BK Thomas | 02/11/2016 |
| USCIS-2015-0008-13012 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13013 | Comment Submitted by Tom Forbes | 02/11/2016 |
| USCIS-2015-0008-13014 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13015 | Comment Submitted by Benjamin Ahn | 02/11/2016 |
| USCIS-2015-0008-13016 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13017 | Comment Submitted by Shri K | 02/11/2016 |
| USCIS-2015-0008-13018 | Comment Submitted by A K | 02/11/2016 |
| USCIS-2015-0008-13019 | Comment Submitted by Neeraja Khanna | 02/11/2016 |
| USCIS-2015-0008-13020 | Comment Submitted by Ajay Patel | 02/11/2016 |
| USCIS-2015-0008-13021 | Comment Submitted by Abhay Gulati | 02/11/2016 |
| USCIS-2015-0008-13022 | Comment Submitted by Ravi Chandran | 02/11/2016 |
| USCIS-2015-0008-13023 | Comment Submitted by James Tiller | 02/11/2016 |
| USCIS-2015-0008-13024 | Comment Submitted by Anuj Singh | 02/11/2016 |
| USCIS-2015-0008-13025 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13026 | Comment Submitted by Arpan Jain | 02/11/2016 |
| USCIS-2015-0008-13027 | Comment Submitted by Tinu Kothari | 02/11/2016 |
| USCIS-2015-0008-13028 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13029 | Comment Submitted by Nirupama Chavda | 02/11/2016 |
| USCIS-2015-0008-13030 | Comment Submitted by Ram Jane | 02/11/2016 |
| USCIS-2015-0008-13031 | Comment Submitted by Ravi Kiran | 02/11/2016 |
| USCIS-2015-0008-13032 | Comment Submitted by Veena Arora | 02/11/2016 |
| USCIS-2015-0008-13033 | Comment Submitted by Xavier Pushapraj | 02/11/2016 |
| USCIS-2015-0008-13034 | Comment Submitted by Gaurav K | 02/11/2016 |
| USCIS-2015-0008-13035 | Comment Submitted by Raja Ram | 02/11/2016 |
| USCIS-2015-0008-13036 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13037 | Comment Submitted by Anonymous Anonymous | 02/11/2016 |
| USCIS-2015-0008-13038 | Comment Submitted by SD N | 02/11/2016 |
| USCIS-2015-0008-13039 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13040 | Comment Submitted by Ram Reddy | 02/11/2016 |
| USCIS-2015-0008-13041 | Comment Submitted by AP Kaushik | 02/11/2016 |
| USCIS-2015-0008-13042 | Comment Submitted by Sekhar Reddy Chilakam | 02/11/2016 |
| USCIS-2015-0008-13043 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13044 | Comment Submitted by Bhai  P | 02/11/2016 |
| USCIS-2015-0008-13045 | Comment Submitted by Ravi Kanth | 02/11/2016 |
| USCIS-2015-0008-13046 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13047 | Comment Submitted by Sachin S | 02/11/2016 |
| USCIS-2015-0008-13048 | Comment Submitted by Claudia J | 02/11/2016 |
| USCIS-2015-0008-13049 | Comment Submitted by Payal B | 02/11/2016 |
| USCIS-2015-0008-13050 | Comment Submitted by Rama Krishna | 02/11/2016 |
| USCIS-2015-0008-13051 | Comment Submitted by Rajni Rajni | 02/11/2016 |
| USCIS-2015-0008-13052 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13053 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13054 | Comment Submitted by Suresh Pathaneni | 02/11/2016 |
| USCIS-2015-0008-13055 | Comment Submitted by Harsh Singh | 02/11/2016 |
| USCIS-2015-0008-13056 | Comment Submitted by Kiran  Kumar | 02/11/2016 |
| USCIS-2015-0008-13057 | Comment Submitted by V K | 02/11/2016 |
| USCIS-2015-0008-13058 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13059 | Comment Submitted by Hope H | 02/11/2016 |
| USCIS-2015-0008-13060 | Comment Submitted by Dhananjay Bhishikar | 02/11/2016 |
| USCIS-2015-0008-13061 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13062 | Comment Submitted by Sam P | 02/11/2016 |
| USCIS-2015-0008-13063 | Comment Submitted by Russell Waller | 02/11/2016 |
| USCIS-2015-0008-13064 | Comment Submitted by Ritesh Kumar | 02/11/2016 |
| USCIS-2015-0008-13065 | Comment Submitted by Deepti Gupta | 02/11/2016 |
| USCIS-2015-0008-13066 | Comment Submitted by Ansh Kumar | 02/11/2016 |
| USCIS-2015-0008-13067 | Comment Submitted by Vini Vin | 02/11/2016 |
| USCIS-2015-0008-13068 | Comment Submitted by Sunil Gujju | 02/11/2016 |
| USCIS-2015-0008-13069 | Comment Submitted by Kamala Bulla | 02/11/2016 |
| USCIS-2015-0008-13070 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13071 | Comment Submitted by Surya Prakash | 02/11/2016 |
| USCIS-2015-0008-13072 | Comment Submitted by Kapoor Kapoor | 02/11/2016 |
| USCIS-2015-0008-13073 | Comment Submitted by Krishna Prasad | 02/11/2016 |
| USCIS-2015-0008-13074 | Comment Submitted by Kaju Tammu | 02/11/2016 |
| USCIS-2015-0008-13075 | Comment Submitted by Camille Williams | 02/11/2016 |
| USCIS-2015-0008-13076 | Comment Submitted by Rachel Das | 02/11/2016 |
| USCIS-2015-0008-13077 | Comment Submitted by Ravi Deshireddy | 02/11/2016 |
| USCIS-2015-0008-13078 | Comment Submitted by Mahesh Babu | 02/11/2016 |
| USCIS-2015-0008-13079 | Comment Submitted by Pawan Kalyan | 02/11/2016 |
| USCIS-2015-0008-13080 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13081 | Comment Submitted by Prabhas Varma | 02/11/2016 |
| USCIS-2015-0008-13082 | Comment Submitted by NTR | 02/11/2016 |
| USCIS-2015-0008-13083 | Comment Submitted by Leo Leo | 02/11/2016 |
| USCIS-2015-0008-13084 | Comment Submitted by Richa Tyagi | 02/11/2016 |
| USCIS-2015-0008-13085 | Comment Submitted by Rashmi Sharma | 02/11/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13086 | Comment Submitted by Gaurav Saxena | 02/11/2016 |
| USCIS-2015-0008-13087 | Comment Submitted by Virendra Patel | 02/11/2016 |
| USCIS-2015-0008-13088 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13089 | Comment Submitted by Robert Bill | 02/11/2016 |
| USCIS-2015-0008-13090 | Comment Submitted by Ritesh Shukla | 02/11/2016 |
| USCIS-2015-0008-13091 | Comment Submitted by Pranab Mukharji | 02/11/2016 |
| USCIS-2015-0008-13092 | Comment Submitted by Ravi Vangala | 02/11/2016 |
| USCIS-2015-0008-13093 | Comment Submitted by Anmol Kumar | 02/11/2016 |
| USCIS-2015-0008-13094 | Comment Submitted by Brad Moore | 02/11/2016 |
| USCIS-2015-0008-13095 | Comment Submitted by Prashant Bulusu | 02/11/2016 |
| USCIS-2015-0008-13096 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13097 | Comment Submitted by Jeff Mayyer | 02/11/2016 |
| USCIS-2015-0008-13098 | Comment Submitted by Nitin Salgar | 02/11/2016 |
| USCIS-2015-0008-13099 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13100 | Comment Submitted by Kranthi Swaroop | 02/11/2016 |
| USCIS-2015-0008-13101 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13102 | Comment Submitted by Madhu Sudhan | 02/11/2016 |
| USCIS-2015-0008-13103 | Comment Submitted by Sachit Kachraj | 02/11/2016 |
| USCIS-2015-0008-13104 | Comment Submitted by Kevin Wang | 02/11/2016 |
| USCIS-2015-0008-13105 | Comment Submitted by Shivani Sriram | 02/11/2016 |
| USCIS-2015-0008-13106 | Comment Submitted by Rajiv Sharma | 02/11/2016 |
| USCIS-2015-0008-13107 | Comment Submitted by Weining Wang | 02/11/2016 |
| USCIS-2015-0008-13108 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13109 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13110 | Comment Submitted by A Jaitley | 02/11/2016 |
| USCIS-2015-0008-13111 | Comment Submitted by Sai Reddy | 02/11/2016 |
| USCIS-2015-0008-13112 | Comment Submitted by A Jaitley | 02/11/2016 |
| USCIS-2015-0008-13113 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13114 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13115 | Comment Submitted by Venkat Venkat | 02/11/2016 |
| USCIS-2015-0008-13116 | Comment Submitted by Chandra Chandra | 02/11/2016 |
| USCIS-2015-0008-13117 | Comment Submitted by B D | 02/11/2016 |
| USCIS-2015-0008-13118 | Comment Submitted by Shanker Lolakapuri | 02/11/2016 |
| USCIS-2015-0008-13119 | Comment Submitted by Sas Francis | 02/11/2016 |
| USCIS-2015-0008-13120 | Comment Submitted by Chang Jeff | 02/11/2016 |
| USCIS-2015-0008-13121 | Comment Submitted by P C | 02/11/2016 |
| USCIS-2015-0008-13122 | Comment Submitted by Anonymous | 02/11/2016 |
| USCIS-2015-0008-13123 | Comment Submitted by Soloman Utthapa | 02/12/2016 |
| USCIS-2015-0008-13124 | Comment Submitted by Veera Taneeru | 02/12/2016 |
| USCIS-2015-0008-13125 | Comment Submitted by Jude Wellington | 02/12/2016 |
| USCIS-2015-0008-13126 | Comment Submitted by Ayush Jain | 02/12/2016 |
| USCIS-2015-0008-13127 | Comment Submitted by Ram Kumar | 02/12/2016 |
| USCIS-2015-0008-13128 | Mass Mail Campaign 119: Comment Submitted by Rajeev Yadav, Total as of 3/7/2016: 6 | 02/12/2016 |
| USCIS-2015-0008-13129 | Comment Submitted by Shrinivas B | 02/12/2016 |
| USCIS-2015-0008-13130 | Comment Submitted by Dilip Kumar | 02/12/2016 |
| USCIS-2015-0008-13131 | Comment Submitted by Venu Pujari | 02/12/2016 |
| USCIS-2015-0008-13132 | Comment Submitted by Pawan Kumar | 02/12/2016 |
| USCIS-2015-0008-13133 | Comment Submitted by Sitaram A | 02/12/2016 |
| USCIS-2015-0008-13134 | Comment Submitted by Santhosh Yeduguri | 02/12/2016 |
| USCIS-2015-0008-13135 | Comment Submitted by Monika Gautam | 02/12/2016 |
| USCIS-2015-0008-13136 | Comment Submitted by Mandra Manon | 02/12/2016 |
| USCIS-2015-0008-13137 | Comment Submitted by Mathew Fitch | 02/12/2016 |
| USCIS-2015-0008-13138 | Comment Submitted by Puneet Jairath | 02/12/2016 |
| USCIS-2015-0008-13139 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13140 | Comment Submitted by Srikanth  Vengale | 02/12/2016 |
| USCIS-2015-0008-13141 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13142 | Comment Submitted by Jose Varghese (2nd Comment) | 02/12/2016 |
| USCIS-2015-0008-13143 | Comment Submitted by Cathryn Kane | 02/12/2016 |
| USCIS-2015-0008-13144 | Comment Submitted by Brad Hummel | 02/12/2016 |
| USCIS-2015-0008-13145 | Comment Submitted by Barkha Dutt | 02/12/2016 |
| USCIS-2015-0008-13146 | Comment Submitted by Deepa T | 02/12/2016 |
| USCIS-2015-0008-13147 | Comment Submitted by Shweta  Nanda | 02/12/2016 |
| USCIS-2015-0008-13148 | Comment Submitted by Agastya Ghosh | 02/12/2016 |
| USCIS-2015-0008-13149 | Comment Submitted by Neha Thakur | 02/12/2016 |
| USCIS-2015-0008-13150 | Comment Submitted by Rajib Mukherjee | 02/12/2016 |
| USCIS-2015-0008-13151 | Comment Submitted by Shruti Bali | 02/12/2016 |
| USCIS-2015-0008-13152 | Mass Mail Campaign 129: Comment Submitted by Kavya K, Total as of 3/7/2016: 5 | 02/12/2016 |
| USCIS-2015-0008-13153 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13154 | Comment Submitted by A Antony | 02/12/2016 |
| USCIS-2015-0008-13155 | Comment Submitted by Shirdi Sairam | 02/12/2016 |
| USCIS-2015-0008-13156 | Comment Submitted by Bhavik Patel | 02/12/2016 |
| USCIS-2015-0008-13157 | Comment Submitted by Mike Timlin | 02/12/2016 |
| USCIS-2015-0008-13158 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13159 | Comment Submitted by Pragya Sharma | 02/12/2016 |
| USCIS-2015-0008-13160 | Comment Submitted by Ajay Devgan | 02/12/2016 |
| USCIS-2015-0008-13161 | Comment Submitted by Rajesh Roy | 02/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13162 | Comment Submitted by Kiran Singh | 02/12/2016 |
| USCIS-2015-0008-13163 | Comment Submitted by Dolly Singh | 02/12/2016 |
| USCIS-2015-0008-13164 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13165 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13166 | Comment Submitted by Venkat Sharma | 02/12/2016 |
| USCIS-2015-0008-13167 | Comment Submitted by A K | 02/12/2016 |
| USCIS-2015-0008-13168 | Comment Submitted by Murthy Chintala | 02/12/2016 |
| USCIS-2015-0008-13169 | Comment Submitted by John Miller | 02/12/2016 |
| USCIS-2015-0008-13170 | Comment Submitted by Ravi Kottapalli | 02/12/2016 |
| USCIS-2015-0008-13171 | Comment Submitted by Saurabh Kumar | 02/12/2016 |
| USCIS-2015-0008-13172 | Comment Submitted by A K | 02/12/2016 |
| USCIS-2015-0008-13173 | Comment Submitted by Neeta Banda | 02/12/2016 |
| USCIS-2015-0008-13174 | Comment Submitted by R S | 02/12/2016 |
| USCIS-2015-0008-13175 | Comment Submitted by James George | 02/12/2016 |
| USCIS-2015-0008-13176 | Comment Submitted by Michael Konopka | 02/12/2016 |
| USCIS-2015-0008-13177 | Comment Submitted by Gautham Bavandla | 02/12/2016 |
| USCIS-2015-0008-13178 | Comment Submitted by B Thomas | 02/12/2016 |
| USCIS-2015-0008-13179 | Comment Submitted by Ravi Kishan | 02/12/2016 |
| USCIS-2015-0008-13180 | Comment Submitted by Mahesh Agarwal | 02/12/2016 |
| USCIS-2015-0008-13181 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13182 | Comment Submitted by Lakshman Singh | 02/12/2016 |
| USCIS-2015-0008-13183 | Comment Submitted by Pratap Singh | 02/12/2016 |
| USCIS-2015-0008-13184 | Comment Submitted by Laljan Basha | 02/12/2016 |
| USCIS-2015-0008-13185 | Comment Submitted by Chandra Babu Naidu | 02/12/2016 |
| USCIS-2015-0008-13186 | Comment Submitted by Chandra Sekhar Kalvakuntla | 02/12/2016 |
| USCIS-2015-0008-13187 | Comment Submitted by Kavitha Kalvakuntla | 02/12/2016 |
| USCIS-2015-0008-13188 | Comment Submitted by Sarika Bhadani | 02/12/2016 |
| USCIS-2015-0008-13189 | Comment Submitted by Zayan Nayar | 02/12/2016 |
| USCIS-2015-0008-13190 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13191 | Comment Submitted by Mansi Patel | 02/12/2016 |
| USCIS-2015-0008-13192 | Comment Submitted by Pawan Kumar | 02/12/2016 |
| USCIS-2015-0008-13193 | Comment Submitted by Sheryl John | 02/12/2016 |
| USCIS-2015-0008-13194 | Comment Submitted by Bhanuprakash Potnuru | 02/12/2016 |
| USCIS-2015-0008-13195 | Comment Submitted by Shaikh | 02/12/2016 |
| USCIS-2015-0008-13196 | Comment Submitted by Dachinamurthy Chinnappan | 02/12/2016 |
| USCIS-2015-0008-13197 | Comment Submitted by Jose Varghese | 02/12/2016 |
| USCIS-2015-0008-13198 | Comment Submitted by Sindhu Mamidi | 02/12/2016 |
| USCIS-2015-0008-13199 | Comment Submitted by Guru Kaipa | 02/12/2016 |
| USCIS-2015-0008-13200 | Comment Submitted by Tintu Pathrose | 02/12/2016 |
| USCIS-2015-0008-13201 | Comment Submitted by Praveen Sandineni | 02/12/2016 |
| USCIS-2015-0008-13202 | Comment Submitted by S K | 02/12/2016 |
| USCIS-2015-0008-13203 | Comment Submitted by Rajani Gurram | 02/12/2016 |
| USCIS-2015-0008-13204 | Comment Submitted by Karthick Velu | 02/12/2016 |
| USCIS-2015-0008-13205 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13206 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13207 | Comment Submitted by Ambal Das | 02/12/2016 |
| USCIS-2015-0008-13208 | Comment Submitted by Sekhar Pandian | 02/12/2016 |
| USCIS-2015-0008-13209 | Comment Submitted by Jayapriya Rathnam | 02/12/2016 |
| USCIS-2015-0008-13210 | Comment Submitted by Dharshini Maya | 02/12/2016 |
| USCIS-2015-0008-13211 | Comment Submitted by Jawahar Srinivas | 02/12/2016 |
| USCIS-2015-0008-13212 | Comment Submitted by vijay amin | 02/12/2016 |
| USCIS-2015-0008-13213 | Comment Submitted by Stalin Dheena | 02/12/2016 |
| USCIS-2015-0008-13214 | Comment Submitted by Chaitanya Vegesna | 02/12/2016 |
| USCIS-2015-0008-13215 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13216 | Comment Submitted by Linda Smith | 02/12/2016 |
| USCIS-2015-0008-13217 | Comment Submitted by Garima K | 02/12/2016 |
| USCIS-2015-0008-13218 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13219 | Comment Submitted by Herb Wynans | 02/12/2016 |
| USCIS-2015-0008-13220 | Comment Submitted by Nitin Patel | 02/12/2016 |
| USCIS-2015-0008-13221 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13222 | Comment Submitted by Abhishek Ranjan | 02/12/2016 |
| USCIS-2015-0008-13223 | Comment Submitted by Carrie Nicoletti | 02/12/2016 |
| USCIS-2015-0008-13224 | Comment Submitted by Deborah Garcia | 02/12/2016 |
| USCIS-2015-0008-13225 | Comment Submitted by Yashpal Chauhan | 02/12/2016 |
| USCIS-2015-0008-13226 | Comment Submitted by Bill Ford | 02/12/2016 |
| USCIS-2015-0008-13227 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13228 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13229 | Comment Submitted by MaryAnn Armbruster | 02/12/2016 |
| USCIS-2015-0008-13230 | Comment Submitted by Christie Nuttall | 02/12/2016 |
| USCIS-2015-0008-13231 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13232 | Comment Submitted by Vijay Kumar | 02/12/2016 |
| USCIS-2015-0008-13233 | Comment Submitted by Nit Patel | 02/12/2016 |
| USCIS-2015-0008-13234 | Comment Submitted by Sam V | 02/12/2016 |
| USCIS-2015-0008-13235 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13236 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13237 | Comment Submitted by Taral Shah | 02/12/2016 |
| USCIS-2015-0008-13238 | Comment Submitted by Sebu Koleth Thomas | 02/12/2016 |
| USCIS-2015-0008-13239 | Comment Submitted by Anonymous | 02/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13240 | Comment Submitted by John Derrick | 02/12/2016 |
| USCIS-2015-0008-13241 | Comment Submitted by CJ Fear | 02/12/2016 |
| USCIS-2015-0008-13242 | Comment Submitted by Ravi  J | 02/12/2016 |
| USCIS-2015-0008-13243 | Comment Submitted by Sudha Krishnan | 02/12/2016 |
| USCIS-2015-0008-13244 | Comment Submitted by Anand Krishna | 02/12/2016 |
| USCIS-2015-0008-13245 | Comment Submitted by Binal Patel | 02/12/2016 |
| USCIS-2015-0008-13246 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13247 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13248 | Comment Submitted by Crayton Kelly | 02/12/2016 |
| USCIS-2015-0008-13249 | Comment Submitted by Michael Brannam | 02/12/2016 |
| USCIS-2015-0008-13250 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13251 | Comment Submitted by Sandy K | 02/12/2016 |
| USCIS-2015-0008-13252 | Comment Submitted by David Mackey | 02/12/2016 |
| USCIS-2015-0008-13253 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13254 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13255 | Comment Submitted by Tim Baughman | 02/12/2016 |
| USCIS-2015-0008-13256 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13257 | Comment Submitted by Deborah Barlow Cogar | 02/12/2016 |
| USCIS-2015-0008-13258 | Comment Submitted by Frank Imbert | 02/12/2016 |
| USCIS-2015-0008-13259 | Comment Submitted by Vishal Patil | 02/12/2016 |
| USCIS-2015-0008-13260 | Comment Submitted by John Blake | 02/12/2016 |
| USCIS-2015-0008-13261 | Comment Submitted by Garry Wehr | 02/12/2016 |
| USCIS-2015-0008-13262 | Comment Submitted by William Black | 02/12/2016 |
| USCIS-2015-0008-13263 | Comment Submitted by Dennis Stuart | 02/12/2016 |
| USCIS-2015-0008-13264 | Comment Submitted by Tej Bhag | 02/12/2016 |
| USCIS-2015-0008-13265 | Comment Submitted by Steve Kustura | 02/12/2016 |
| USCIS-2015-0008-13266 | Comment Submitted by Gerald Mersten | 02/12/2016 |
| USCIS-2015-0008-13267 | Comment Submitted by Michaelon Wright | 02/12/2016 |
| USCIS-2015-0008-13268 | Comment Submitted by Robert Simpson | 02/12/2016 |
| USCIS-2015-0008-13269 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13270 | Comment Submitted by Bill Reilly | 02/12/2016 |
| USCIS-2015-0008-13271 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13272 | Comment Submitted by Prashanth Cherukuri | 02/12/2016 |
| USCIS-2015-0008-13273 | Comment Submitted by Gaylan Stewart | 02/12/2016 |
| USCIS-2015-0008-13274 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13275 | Comment Submitted by Bob Bridges | 02/12/2016 |
| USCIS-2015-0008-13276 | Comment Submitted by Edward Briody | 02/12/2016 |
| USCIS-2015-0008-13277 | Comment Submitted by Arun Ramachandramurthy | 02/12/2016 |
| USCIS-2015-0008-13278 | Comment Submitted by Maria Rodriquez | 02/12/2016 |
| USCIS-2015-0008-13279 | Comment Submitted by Charles Martignetti | 02/12/2016 |
| USCIS-2015-0008-13280 | Comment Submitted by Paul Brusil | 02/12/2016 |
| USCIS-2015-0008-13281 | Comment Submitted by Janice Jones | 02/12/2016 |
| USCIS-2015-0008-13282 | Comment Submitted by Eric Tanafon | 02/12/2016 |
| USCIS-2015-0008-13283 | Comment Submitted by Deepak Shenoy | 02/12/2016 |
| USCIS-2015-0008-13284 | Comment Submitted by Linda White | 02/12/2016 |
| USCIS-2015-0008-13285 | Comment Submitted by Sachin Kushwaha | 02/12/2016 |
| USCIS-2015-0008-13286 | Comment Submitted by Vimal Vinod | 02/12/2016 |
| USCIS-2015-0008-13287 | Comment Submitted by Andrea Plamondon | 02/12/2016 |
| USCIS-2015-0008-13288 | Comment Submitted by Doug Jacobson | 02/12/2016 |
| USCIS-2015-0008-13289 | Comment Submitted by Yugesh Kambham | 02/12/2016 |
| USCIS-2015-0008-13290 | Comment Submitted by Edward Pacewicz | 02/12/2016 |
| USCIS-2015-0008-13291 | Comment Submitted by Jainil Desai | 02/12/2016 |
| USCIS-2015-0008-13292 | Comment Submitted by Leah [Last Name Unknown] | 02/12/2016 |
| USCIS-2015-0008-13293 | Comment Submitted by Sachin Kushwaha | 02/12/2016 |
| USCIS-2015-0008-13294 | Comment Submitted by Anvesh Reddy | 02/12/2016 |
| USCIS-2015-0008-13295 | Comment Submitted by Isha Luthra | 02/12/2016 |
| USCIS-2015-0008-13296 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13297 | Comment Submitted by Rohan Maha | 02/12/2016 |
| USCIS-2015-0008-13298 | Comment Submitted by Jaya Surya | 02/12/2016 |
| USCIS-2015-0008-13299 | Comment Submitted by REENA SHAH | 02/12/2016 |
| USCIS-2015-0008-13300 | Comment Submitted by Dennis Drake | 02/12/2016 |
| USCIS-2015-0008-13301 | Comment Submitted by Ravi Kishan | 02/12/2016 |
| USCIS-2015-0008-13302 | Comment Submitted by Suresh Suri | 02/12/2016 |
| USCIS-2015-0008-13303 | Comment Submitted by Mamta Bharadwaj | 02/12/2016 |
| USCIS-2015-0008-13304 | Comment Submitted by Rupesh Sharma | 02/12/2016 |
| USCIS-2015-0008-13305 | Comment Submitted by B Smith | 02/12/2016 |
| USCIS-2015-0008-13306 | Comment Submitted by Kalyan Kasi | 02/12/2016 |
| USCIS-2015-0008-13307 | Comment Submitted by Kasi Rahul | 02/12/2016 |
| USCIS-2015-0008-13308 | Comment Submitted by Poonam Bajwa | 02/12/2016 |
| USCIS-2015-0008-13309 | Comment Submitted by Sumathi Kar | 02/12/2016 |
| USCIS-2015-0008-13310 | Comment Submitted by Virgil Grizzle - MBA | 02/12/2016 |
| USCIS-2015-0008-13311 | Comment Submitted by Kalyan Ram | 02/12/2016 |
| USCIS-2015-0008-13312 | Comment Submitted by Snitha Ranabothu | 02/12/2016 |
| USCIS-2015-0008-13313 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13314 | Comment Submitted by Kalesh Kali | 02/12/2016 |
| USCIS-2015-0008-13315 | Comment Submitted by Saurabh Gayen | 02/12/2016 |
| USCIS-2015-0008-13316 | Comment Submitted by Prajesh KR | 02/12/2016 |
| USCIS-2015-0008-13317 | Comment Submitted by Sarah Powers | 02/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13318 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13319 | Comment Submitted by Ganguly Dada | 02/12/2016 |
| USCIS-2015-0008-13320 | Comment Submitted by Anil Ani | 02/12/2016 |
| USCIS-2015-0008-13321 | Comment Submitted by Shardha Das | 02/12/2016 |
| USCIS-2015-0008-13322 | Comment Submitted by Owen Dorsey | 02/12/2016 |
| USCIS-2015-0008-13323 | Comment Submitted by Sidhi Sid | 02/12/2016 |
| USCIS-2015-0008-13324 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13325 | Comment Submitted by Greg Bauer | 02/12/2016 |
| USCIS-2015-0008-13326 | Comment Submitted by Sai Goutham | 02/12/2016 |
| USCIS-2015-0008-13327 | Comment Submitted by Sowmya Geetha | 02/12/2016 |
| USCIS-2015-0008-13328 | Comment Submitted by Andrew Garcia | 02/12/2016 |
| USCIS-2015-0008-13329 | Comment Submitted by Manga Raju | 02/12/2016 |
| USCIS-2015-0008-13330 | Comment Submitted by Vijaya Lakshmi | 02/12/2016 |
| USCIS-2015-0008-13331 | Comment Submitted by Sowmya Sharma | 02/12/2016 |
| USCIS-2015-0008-13332 | Comment Submitted by Theodore Rahm | 02/12/2016 |
| USCIS-2015-0008-13333 | Comment Submitted by Rajesh Gudiputi | 02/12/2016 |
| USCIS-2015-0008-13334 | Comment Submitted by Kalyan Krishna | 02/12/2016 |
| USCIS-2015-0008-13335 | Comment Submitted by Raj Nalla | 02/12/2016 |
| USCIS-2015-0008-13336 | Comment Submitted by Suji Sujith | 02/12/2016 |
| USCIS-2015-0008-13337 | Comment Submitted by Kasi Krishna | 02/12/2016 |
| USCIS-2015-0008-13338 | Comment Submitted by Ray Munn | 02/12/2016 |
| USCIS-2015-0008-13339 | Comment Submitted by Norman Vick | 02/12/2016 |
| USCIS-2015-0008-13340 | Comment Submitted by Kishore Krish | 02/12/2016 |
| USCIS-2015-0008-13341 | Comment Submitted by Vince Dees | 02/12/2016 |
| USCIS-2015-0008-13342 | Comment Submitted by Manoj Kumar | 02/12/2016 |
| USCIS-2015-0008-13343 | Comment Submitted by terry rehman | 02/12/2016 |
| USCIS-2015-0008-13344 | Comment Submitted by Sunny Rkshi | 02/12/2016 |
| USCIS-2015-0008-13345 | Comment Submitted by Ruby Ruby | 02/12/2016 |
| USCIS-2015-0008-13346 | Comment Submitted by Venku Sunny | 02/12/2016 |
| USCIS-2015-0008-13347 | Comment Submitted by Sushmitha Sen | 02/12/2016 |
| USCIS-2015-0008-13348 | Comment Submitted by Charles Kop | 02/12/2016 |
| USCIS-2015-0008-13349 | Comment Submitted by Miriam Friedman | 02/12/2016 |
| USCIS-2015-0008-13350 | Comment Submitted by Ram G | 02/12/2016 |
| USCIS-2015-0008-13351 | Comment Submitted by Joan Konkle | 02/12/2016 |
| USCIS-2015-0008-13352 | Comment Submitted by Lori Dreher | 02/12/2016 |
| USCIS-2015-0008-13353 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13354 | Comment Submitted by Laxmi Ganga | 02/12/2016 |
| USCIS-2015-0008-13355 | Comment Submitted by Janiece Keener | 02/12/2016 |
| USCIS-2015-0008-13356 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13357 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13358 | Comment Submitted by I M | 02/12/2016 |
| USCIS-2015-0008-13359 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13360 | Comment Submitted by Geoffrey Lloyd | 02/12/2016 |
| USCIS-2015-0008-13361 | Comment Submitted by David Holmes | 02/12/2016 |
| USCIS-2015-0008-13362 | Comment Submitted by Alpesh Kothari | 02/12/2016 |
| USCIS-2015-0008-13363 | Comment Submitted by Bobby Bonnett | 02/12/2016 |
| USCIS-2015-0008-13364 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13365 | Comment Submitted by V A | 02/12/2016 |
| USCIS-2015-0008-13366 | Comment Submitted by I M | 02/12/2016 |
| USCIS-2015-0008-13367 | Comment Submitted by Abhijeet Kumar | 02/12/2016 |
| USCIS-2015-0008-13368 | Comment Submitted by V A | 02/12/2016 |
| USCIS-2015-0008-13369 | Comment Submitted by Krisp K | 02/12/2016 |
| USCIS-2015-0008-13370 | Comment Submitted by Mark O'Toole | 02/12/2016 |
| USCIS-2015-0008-13371 | Comment Submitted by Mary Kathryn Vernon | 02/12/2016 |
| USCIS-2015-0008-13372 | Comment Submitted by Jane Cox | 02/12/2016 |
| USCIS-2015-0008-13373 | Comment Submitted by Michael Roberts | 02/12/2016 |
| USCIS-2015-0008-13374 | Comment Submitted by Raghu Kunche | 02/12/2016 |
| USCIS-2015-0008-13375 | Comment Submitted by Adam Libby | 02/12/2016 |
| USCIS-2015-0008-13376 | Comment Submitted by Mary Lou George | 02/12/2016 |
| USCIS-2015-0008-13377 | Comment Submitted by Mark Gall | 02/12/2016 |
| USCIS-2015-0008-13378 | Comment Submitted by Nancy Selbman | 02/12/2016 |
| USCIS-2015-0008-13379 | Comment Submitted by Faye Nieuwendorp | 02/12/2016 |
| USCIS-2015-0008-13380 | Comment Submitted by Dharmesh Patel | 02/12/2016 |
| USCIS-2015-0008-13381 | Comment Submitted by Mark Smith | 02/12/2016 |
| USCIS-2015-0008-13382 | Comment Submitted by Mike Baird | 02/12/2016 |
| USCIS-2015-0008-13383 | Comment Submitted by D B | 02/12/2016 |
| USCIS-2015-0008-13384 | Comment Submitted by Roger Carr | 02/12/2016 |
| USCIS-2015-0008-13385 | Comment Submitted by Mary Ann Sisco | 02/12/2016 |
| USCIS-2015-0008-13386 | Comment Submitted by Michael Ragge | 02/12/2016 |
| USCIS-2015-0008-13387 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13388 | Comment Submitted by Barb Hail | 02/12/2016 |
| USCIS-2015-0008-13389 | Comment Submitted by John David | 02/12/2016 |
| USCIS-2015-0008-13390 | Comment Submitted by David Ford | 02/12/2016 |
| USCIS-2015-0008-13391 | Comment Submitted by Nelda Hatch | 02/12/2016 |
| USCIS-2015-0008-13392 | Comment Submitted by Larry Nicholls III | 02/12/2016 |
| USCIS-2015-0008-13393 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13394 | Comment Submitted by James Snider | 02/12/2016 |
| USCIS-2015-0008-13395 | Comment Submitted by Daniel S | 02/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13396 | Comment Submitted by Sukhpreet Khurana | 02/12/2016 |
| USCIS-2015-0008-13397 | Comment Submitted by Dave McGowan | 02/12/2016 |
| USCIS-2015-0008-13398 | Comment Submitted by John Bartholomew | 02/12/2016 |
| USCIS-2015-0008-13399 | Comment Submitted by William DeMary | 02/12/2016 |
| USCIS-2015-0008-13400 | Comment Submitted by Linda Buss | 02/12/2016 |
| USCIS-2015-0008-13401 | Comment Submitted by Tulasi Konathala | 02/12/2016 |
| USCIS-2015-0008-13402 | Comment Submitted by Edward Arndt | 02/12/2016 |
| USCIS-2015-0008-13403 | Comment Submitted by Andrew Lepus | 02/12/2016 |
| USCIS-2015-0008-13404 | Comment Submitted by David Greenhil | 02/12/2016 |
| USCIS-2015-0008-13405 | Comment Submitted by Pyara Chauhan | 02/12/2016 |
| USCIS-2015-0008-13406 | Comment Submitted by Richard Young | 02/12/2016 |
| USCIS-2015-0008-13407 | Comment Submitted by JoAnn Kidd | 02/12/2016 |
| USCIS-2015-0008-13408 | Comment Submitted by Mary Drake | 02/12/2016 |
| USCIS-2015-0008-13409 | Comment Submitted by Charles Harper | 02/12/2016 |
| USCIS-2015-0008-13410 | Comment Submitted by Roger Chenoweth | 02/12/2016 |
| USCIS-2015-0008-13411 | Comment Submitted by Bill Sandelin | 02/12/2016 |
| USCIS-2015-0008-13412 | Comment Submitted by Susan Athey | 02/12/2016 |
| USCIS-2015-0008-13413 | Comment Submitted by Donald Hammers | 02/12/2016 |
| USCIS-2015-0008-13414 | Comment Submitted by J Brumm | 02/12/2016 |
| USCIS-2015-0008-13415 | Comment Submitted by Richard Frost | 02/12/2016 |
| USCIS-2015-0008-13416 | Comment Submitted by Anonymous Anonymous | 02/12/2016 |
| USCIS-2015-0008-13417 | Comment Submitted by Swapnil Kulkarni | 02/12/2016 |
| USCIS-2015-0008-13418 | Comment Submitted by Raymond Wilson | 02/12/2016 |
| USCIS-2015-0008-13419 | Comment Submitted by Mary Burkhart | 02/12/2016 |
| USCIS-2015-0008-13420 | Comment Submitted by David Huber | 02/12/2016 |
| USCIS-2015-0008-13421 | Comment Submitted by Rohit Ghat | 02/12/2016 |
| USCIS-2015-0008-13422 | Comment Submitted by LaMoyne Priddy | 02/12/2016 |
| USCIS-2015-0008-13423 | Comment Submitted by Steven Pearson | 02/12/2016 |
| USCIS-2015-0008-13424 | Comment Submitted by Tariq S | 02/12/2016 |
| USCIS-2015-0008-13425 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13426 | Comment Submitted by Raj S | 02/12/2016 |
| USCIS-2015-0008-13427 | Comment Submitted by Rupesh K | 02/12/2016 |
| USCIS-2015-0008-13428 | Comment Submitted by Sanjeev K | 02/12/2016 |
| USCIS-2015-0008-13429 | Comment Submitted by Navin Kumar | 02/12/2016 |
| USCIS-2015-0008-13430 | Comment Submitted by Satish Dasri | 02/12/2016 |
| USCIS-2015-0008-13431 | Comment Submitted by Nilanchal C | 02/12/2016 |
| USCIS-2015-0008-13432 | Comment Submitted by Sumeet Arora | 02/12/2016 |
| USCIS-2015-0008-13433 | Comment Submitted by Joseph Leuchtmann | 02/12/2016 |
| USCIS-2015-0008-13434 | Comment Submitted by Robert II Hatfield | 02/12/2016 |
| USCIS-2015-0008-13435 | Comment Submitted by Vicki Bryant | 02/12/2016 |
| USCIS-2015-0008-13436 | Comment Submitted by MaryAnne Alderfer | 02/12/2016 |
| USCIS-2015-0008-13437 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13438 | Comment Submitted by James Henderson | 02/12/2016 |
| USCIS-2015-0008-13439 | Comment Submitted by Edwin Nungesser | 02/12/2016 |
| USCIS-2015-0008-13440 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13441 | Comment Submitted by Barbie Chaffin | 02/12/2016 |
| USCIS-2015-0008-13442 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13443 | Comment Submitted by Surendra J | 02/12/2016 |
| USCIS-2015-0008-13444 | Comment Submitted by Mary Malcolm | 02/12/2016 |
| USCIS-2015-0008-13445 | Comment Submitted by Sandra Webber | 02/12/2016 |
| USCIS-2015-0008-13446 | Comment Submitted by Michael J. Collins, JR. | 02/12/2016 |
| USCIS-2015-0008-13447 | Comment Submitted by Karyn Davies | 02/12/2016 |
| USCIS-2015-0008-13448 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13449 | Comment Submitted by Rainie Jaeger | 02/12/2016 |
| USCIS-2015-0008-13450 | Comment Submitted by Mandeep Singhh | 02/12/2016 |
| USCIS-2015-0008-13451 | Comment Submitted by Rajesh Kurup | 02/12/2016 |
| USCIS-2015-0008-13452 | Comment Submitted by Ramandeep Bhangu | 02/12/2016 |
| USCIS-2015-0008-13453 | Comment Submitted by Manickam N | 02/12/2016 |
| USCIS-2015-0008-13454 | Comment Submitted by Gia Zhang | 02/12/2016 |
| USCIS-2015-0008-13455 | Comment Submitted by Steve Means | 02/12/2016 |
| USCIS-2015-0008-13456 | Comment Submitted by Nikunjkumar Patel | 02/12/2016 |
| USCIS-2015-0008-13457 | Comment Submitted by Deepti Male | 02/12/2016 |
| USCIS-2015-0008-13458 | Comment Submitted by Tom Pastian | 02/12/2016 |
| USCIS-2015-0008-13459 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13460 | Comment Submitted by Dan Robinson | 02/12/2016 |
| USCIS-2015-0008-13461 | Comment Submitted by Ken Fagin | 02/12/2016 |
| USCIS-2015-0008-13462 | Comment Submitted by jerry howard | 02/12/2016 |
| USCIS-2015-0008-13463 | Comment Submitted by Deborah Sherfick | 02/12/2016 |
| USCIS-2015-0008-13464 | Comment Submitted by Parvathi Padma Kumari | 02/12/2016 |
| USCIS-2015-0008-13465 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13466 | Comment Submitted by Ellen McSwain | 02/12/2016 |
| USCIS-2015-0008-13467 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13468 | Comment Submitted by Harpreet Singh | 02/12/2016 |
| USCIS-2015-0008-13469 | Comment Submitted by C Nichols | 02/12/2016 |
| USCIS-2015-0008-13470 | Comment Submitted by Cheryl Little | 02/12/2016 |
| USCIS-2015-0008-13471 | Comment Submitted by Mary L. Rogers | 02/12/2016 |
| USCIS-2015-0008-13472 | Comment Submitted by Marna Swinton | 02/12/2016 |
| USCIS-2015-0008-13473 | Comment Submitted by Starr Christ | 02/12/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13474 | Comment Submitted by Alice Swetzer | 02/12/2016 |
| USCIS-2015-0008-13475 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13476 | Comment Submitted by Kavitha B | 02/12/2016 |
| USCIS-2015-0008-13477 | Comment Submitted by A Teasdale | 02/12/2016 |
| USCIS-2015-0008-13478 | Comment Submitted by Carol Wagner | 02/12/2016 |
| USCIS-2015-0008-13479 | Comment Submitted by Alfredo Solorzano | 02/12/2016 |
| USCIS-2015-0008-13480 | Comment Submitted by James Green | 02/12/2016 |
| USCIS-2015-0008-13481 | Comment Submitted by Sherry Royer | 02/12/2016 |
| USCIS-2015-0008-13482 | Comment Submitted by Allen Wisniewski | 02/12/2016 |
| USCIS-2015-0008-13483 | Comment Submitted by Anonymous | 02/12/2016 |
| USCIS-2015-0008-13484 | Comment Submitted by Ann LaBar | 02/12/2016 |
| USCIS-2015-0008-13485 | Comment Submitted by Norman R. Parsons, Sr. | 02/12/2016 |
| USCIS-2015-0008-13486 | Comment Submitted by Ronald Thomasson | 02/12/2016 |
| USCIS-2015-0008-13487 | Comment Submitted by Shelley Townley | 02/12/2016 |
| USCIS-2015-0008-13488 | Comment Submitted by Rao M | 02/12/2016 |
| USCIS-2015-0008-13489 | Comment Submitted by K Nath | 02/15/2016 |
| USCIS-2015-0008-13490 | Comment Submitted by Lakshmipriya Shiva | 02/15/2016 |
| USCIS-2015-0008-13491 | Comment Submitted by Li Zhao | 02/13/2016 |
| USCIS-2015-0008-13492 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13493 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13494 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13495 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13496 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13497 | Comment Submitted by Ashish Das | 02/13/2016 |
| USCIS-2015-0008-13498 | Comment Submitted by Ganesan R | 02/13/2016 |
| USCIS-2015-0008-13499 | Comment Submitted by Marysia Wojcik | 02/13/2016 |
| USCIS-2015-0008-13500 | Comment Submitted by Sue-Ann Jacobson | 02/13/2016 |
| USCIS-2015-0008-13501 | Comment Submitted by Karen Stenbo Sapolsky | 02/13/2016 |
| USCIS-2015-0008-13502 | Comment Submitted by Ramasubbu Narayanan | 02/13/2016 |
| USCIS-2015-0008-13503 | Comment Submitted by Michael Loots | 02/13/2016 |
| USCIS-2015-0008-13504 | Comment Submitted by James Bowen | 02/13/2016 |
| USCIS-2015-0008-13505 | Comment Submitted by Merino Kufdakis | 02/13/2016 |
| USCIS-2015-0008-13506 | Comment Submitted by Jayson Openshaw | 02/13/2016 |
| USCIS-2015-0008-13507 | Comment Submitted by Carlene Schrag | 02/13/2016 |
| USCIS-2015-0008-13508 | Comment Submitted by Richard Anderson | 02/13/2016 |
| USCIS-2015-0008-13509 | Comment Submitted by Keith Stone | 02/13/2016 |
| USCIS-2015-0008-13510 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13511 | Comment Submitted by Lucy- Ann Bach | 02/13/2016 |
| USCIS-2015-0008-13512 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13513 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13514 | Comment Submitted by Sundar Pillai, CEO, Google | 02/13/2016 |
| USCIS-2015-0008-13515 | Comment Submitted by William Bastian | 02/13/2016 |
| USCIS-2015-0008-13516 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13517 | Comment Submitted by Aadit Desai | 02/13/2016 |
| USCIS-2015-0008-13518 | Comment Submitted by Rocky Bond | 02/13/2016 |
| USCIS-2015-0008-13519 | Comment Submitted by Mittu HH | 02/13/2016 |
| USCIS-2015-0008-13520 | Comment Submitted by A Pangu | 02/13/2016 |
| USCIS-2015-0008-13521 | Comment Submitted by Charles Childre | 02/13/2016 |
| USCIS-2015-0008-13522 | Comment Submitted by Steven Bradford | 02/13/2016 |
| USCIS-2015-0008-13523 | Comment Submitted by Craig Crump | 02/13/2016 |
| USCIS-2015-0008-13524 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13525 | Comment Submitted by M Unwala | 02/13/2016 |
| USCIS-2015-0008-13526 | Comment Submitted by Venkata Sidda | 02/13/2016 |
| USCIS-2015-0008-13527 | Comment Submitted by Stephen Natale | 02/13/2016 |
| USCIS-2015-0008-13528 | Comment Submitted by Willard Motsinger | 02/13/2016 |
| USCIS-2015-0008-13529 | Comment Submitted by S Ram | 02/13/2016 |
| USCIS-2015-0008-13530 | Comment Submitted by Dileep Eluri | 02/13/2016 |
| USCIS-2015-0008-13531 | Comment Submitted by Suresh Sambamurthy | 02/13/2016 |
| USCIS-2015-0008-13532 | Comment Submitted by Rozlyn Krajcik | 02/13/2016 |
| USCIS-2015-0008-13533 | Comment Submitted by Niket Srinivasan | 02/13/2016 |
| USCIS-2015-0008-13534 | Comment Submitted by Chris Foster | 02/13/2016 |
| USCIS-2015-0008-13535 | Comment Submitted by Sambamurthy Suresh | 02/13/2016 |
| USCIS-2015-0008-13536 | Comment Submitted by Ennamo Poda | 02/13/2016 |
| USCIS-2015-0008-13537 | Comment Submitted by Daphne Lee | 02/13/2016 |
| USCIS-2015-0008-13538 | Comment Submitted by Anand V | 02/13/2016 |
| USCIS-2015-0008-13539 | Comment Submitted by Ravi Nandhamuri | 02/13/2016 |
| USCIS-2015-0008-13540 | Comment Submitted by Anji Kurray | 02/13/2016 |
| USCIS-2015-0008-13541 | Comment Submitted by G P | 02/13/2016 |
| USCIS-2015-0008-13542 | Comment Submitted by Thomas Dean | 02/13/2016 |
| USCIS-2015-0008-13543 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13544 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13545 | Comment Submitted by Gitlal Gupta | 02/13/2016 |
| USCIS-2015-0008-13546 | Comment Submitted by Venkat P | 02/13/2016 |
| USCIS-2015-0008-13547 | Comment Submitted by Gail Berry | 02/13/2016 |
| USCIS-2015-0008-13548 | Comment Submitted by George Nowicki | 02/13/2016 |
| USCIS-2015-0008-13549 | Comment Submitted by Patricia Peloquin | 02/13/2016 |
| USCIS-2015-0008-13550 | Comment Submitted by Laura Richardson | 02/13/2016 |
| USCIS-2015-0008-13551 | Comment Submitted by Ashok Singh | 02/13/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13552 | Comment Submitted by Tilak Nath | 02/13/2016 |
| USCIS-2015-0008-13553 | Comment Submitted by Avinash Bhardwaj | 02/13/2016 |
| USCIS-2015-0008-13554 | Comment Submitted by Akshay Bhatia | 02/13/2016 |
| USCIS-2015-0008-13555 | Comment Submitted by J. Katherine Kerrigan | 02/13/2016 |
| USCIS-2015-0008-13556 | Comment Submitted by Tarun Suyal | 02/13/2016 |
| USCIS-2015-0008-13557 | Comment Submitted by Joseph Smith | 02/13/2016 |
| USCIS-2015-0008-13558 | Comment Submitted by Wayman Lowry | 02/13/2016 |
| USCIS-2015-0008-13559 | Comment Submitted by Gregg Ricker | 02/13/2016 |
| USCIS-2015-0008-13560 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13561 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13562 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13563 | Comment Submitted by Anil P | 02/13/2016 |
| USCIS-2015-0008-13564 | Comment Submitted by Vinay Venkatswamy | 02/13/2016 |
| USCIS-2015-0008-13565 | Comment Submitted by Venkat Ch | 02/13/2016 |
| USCIS-2015-0008-13566 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13567 | Comment Submitted by Hemant D' Souza | 02/13/2016 |
| USCIS-2015-0008-13568 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13569 | Comment Submitted by Ram Kumar | 02/13/2016 |
| USCIS-2015-0008-13570 | Comment Submitted by Anchal Jain | 02/13/2016 |
| USCIS-2015-0008-13571 | Comment Submitted by Pragya Trpathi | 02/13/2016 |
| USCIS-2015-0008-13572 | Comment Submitted by Avika Singh | 02/13/2016 |
| USCIS-2015-0008-13573 | Comment Submitted by Pradeep Muppalla | 02/13/2016 |
| USCIS-2015-0008-13574 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13575 | Comment Submitted by Ajay Puri | 02/13/2016 |
| USCIS-2015-0008-13576 | Comment Submitted by Prashanth Akula | 02/13/2016 |
| USCIS-2015-0008-13577 | Comment Submitted by Kranthi Bandaru | 02/13/2016 |
| USCIS-2015-0008-13578 | Comment Submitted by Vamsi  Batchu | 02/13/2016 |
| USCIS-2015-0008-13579 | Comment Submitted by Shree Tumma | 02/13/2016 |
| USCIS-2015-0008-13580 | Comment Submitted by Sri Tummalla | 02/13/2016 |
| USCIS-2015-0008-13581 | Comment Submitted by Shekar Vemuri | 02/13/2016 |
| USCIS-2015-0008-13582 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13583 | Comment Submitted by Y A | 02/13/2016 |
| USCIS-2015-0008-13584 | Comment Submitted by Michael Stillwagon | 02/13/2016 |
| USCIS-2015-0008-13585 | Comment Submitted by Shri Kulkarni | 02/13/2016 |
| USCIS-2015-0008-13586 | Comment Submitted by Shr K | 02/13/2016 |
| USCIS-2015-0008-13587 | Comment Submitted by Arshi Agarwal | 02/13/2016 |
| USCIS-2015-0008-13588 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13589 | Comment Submitted by Ratan Tata | 02/13/2016 |
| USCIS-2015-0008-13590 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13591 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-13592 | Comment Submitted by Veerendra Karwekar | 02/14/2016 |
| USCIS-2015-0008-13593 | Comment Submitted by Chandra Kumar | 02/14/2016 |
| USCIS-2015-0008-13594 | Comment Submitted by Mani Ganesan | 02/14/2016 |
| USCIS-2015-0008-13595 | Comment Submitted by Inder H | 02/14/2016 |
| USCIS-2015-0008-13596 | Comment Submitted by Usha Y | 02/14/2016 |
| USCIS-2015-0008-13597 | Comment Submitted by Nagarjuna C | 02/14/2016 |
| USCIS-2015-0008-13598 | Comment Submitted by Kumaravelu S | 02/14/2016 |
| USCIS-2015-0008-13599 | Comment Submitted by Guru B | 02/14/2016 |
| USCIS-2015-0008-13600 | Comment Submitted by Venu P | 02/14/2016 |
| USCIS-2015-0008-13601 | Comment Submitted by Scott Briles | 02/14/2016 |
| USCIS-2015-0008-13602 | Comment Submitted by Partha Sikdar | 02/14/2016 |
| USCIS-2015-0008-13603 | Comment Submitted by John Smith | 02/14/2016 |
| USCIS-2015-0008-13604 | Comment Submitted by Elizebath George | 02/14/2016 |
| USCIS-2015-0008-13605 | Comment Submitted by Shaym Sundar | 02/14/2016 |
| USCIS-2015-0008-13606 | Comment Submitted by Murthy N | 02/14/2016 |
| USCIS-2015-0008-13607 | Comment Submitted by Julia Holek | 02/14/2016 |
| USCIS-2015-0008-13608 | Comment Submitted by William Foster | 02/14/2016 |
| USCIS-2015-0008-13609 | Comment Submitted by Tirth Bhatt | 02/14/2016 |
| USCIS-2015-0008-13610 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13611 | Comment Submitted by Namrita Singh | 02/14/2016 |
| USCIS-2015-0008-13612 | Comment Submitted by Jeevan Jot | 02/14/2016 |
| USCIS-2015-0008-13613 | Comment Submitted by Ranveer Singh | 02/14/2016 |
| USCIS-2015-0008-13614 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13615 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13616 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13617 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13618 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13619 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13620 | Comment Submitted by Anonymous Anonymous | 02/14/2016 |
| USCIS-2015-0008-13621 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13622 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13623 | Comment Submitted by Shri Kulkarni | 02/14/2016 |
| USCIS-2015-0008-13624 | Comment Submitted by Nash Shah | 02/14/2016 |
| USCIS-2015-0008-13625 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13626 | Comment Submitted by Donald Hobson | 02/14/2016 |
| USCIS-2015-0008-13627 | Comment Submitted by Hunny A | 02/14/2016 |
| USCIS-2015-0008-13628 | Comment Submitted by Vijay Karajgikar | 02/14/2016 |
| USCIS-2015-0008-13629 | Comment Submitted by Anonymous | 02/14/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13630 | Comment Submitted by Linda Marshall | 02/14/2016 |
| USCIS-2015-0008-13631 | Comment Submitted by K C | 02/14/2016 |
| USCIS-2015-0008-13632 | Comment Submitted by Sayeed Shaik | 02/14/2016 |
| USCIS-2015-0008-13633 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13634 | Comment Submitted by Prashant Nadagoud | 02/14/2016 |
| USCIS-2015-0008-13635 | Comment Submitted by V Ardis | 02/14/2016 |
| USCIS-2015-0008-13636 | Comment Submitted by Raghuveer Kura | 02/14/2016 |
| USCIS-2015-0008-13637 | Comment Submitted by Chris Vijay | 02/14/2016 |
| USCIS-2015-0008-13638 | Comment Submitted by Praveen Gupta | 02/14/2016 |
| USCIS-2015-0008-13639 | Comment Submitted by Jan Mars | 02/14/2016 |
| USCIS-2015-0008-13640 | Comment Submitted by Vaishali Rana | 02/14/2016 |
| USCIS-2015-0008-13641 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13642 | Comment Submitted by Tisha Kaur | 02/14/2016 |
| USCIS-2015-0008-13643 | Comment Submitted by Narayan Prajapati | 02/14/2016 |
| USCIS-2015-0008-13644 | Comment Submitted by Mukul Dev | 02/14/2016 |
| USCIS-2015-0008-13645 | Comment Submitted by Shekar Suman | 02/14/2016 |
| USCIS-2015-0008-13646 | Comment Submitted by Tanya Luthra | 02/14/2016 |
| USCIS-2015-0008-13647 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13648 | Comment Submitted by Sarah Keller | 02/14/2016 |
| USCIS-2015-0008-13649 | Comment Submitted by Fasi Shaik | 02/14/2016 |
| USCIS-2015-0008-13650 | Comment Submitted by Vikram Sangaraju | 02/14/2016 |
| USCIS-2015-0008-13651 | Comment Submitted by Pavan Kumar | 02/14/2016 |
| USCIS-2015-0008-13652 | Comment Submitted by Ramachanrdran T | 02/14/2016 |
| USCIS-2015-0008-13653 | Comment Submitted by S N | 02/14/2016 |
| USCIS-2015-0008-13654 | Comment Submitted by Sudipta Das | 02/14/2016 |
| USCIS-2015-0008-13655 | Comment Submitted by Sundar Challa | 02/14/2016 |
| USCIS-2015-0008-13656 | Comment Submitted by Sanjay Nath | 02/14/2016 |
| USCIS-2015-0008-13657 | Comment Submitted by Nikhil Shah | 02/14/2016 |
| USCIS-2015-0008-13658 | Comment Submitted by Mohan P | 02/14/2016 |
| USCIS-2015-0008-13659 | Comment Submitted by Sandeep Singh | 02/14/2016 |
| USCIS-2015-0008-13660 | Comment Submitted by Anita Avirineni | 02/14/2016 |
| USCIS-2015-0008-13661 | Comment Submitted by Jose Lira | 02/14/2016 |
| USCIS-2015-0008-13662 | Comment Submitted by Anurag Basu | 02/14/2016 |
| USCIS-2015-0008-13663 | Comment Submitted by Sam Raana | 02/14/2016 |
| USCIS-2015-0008-13664 | Comment Submitted by S R | 02/14/2016 |
| USCIS-2015-0008-13665 | Comment Submitted by S D | 02/14/2016 |
| USCIS-2015-0008-13666 | Comment Submitted by Stephen Landess | 02/14/2016 |
| USCIS-2015-0008-13667 | Comment Submitted by Kalesh MR | 02/14/2016 |
| USCIS-2015-0008-13668 | Comment Submitted by Balaji Nallamothula | 02/14/2016 |
| USCIS-2015-0008-13669 | Comment Submitted by Kiran Kumar | 02/14/2016 |
| USCIS-2015-0008-13670 | Comment Submitted by Sushil Tiwari | 02/14/2016 |
| USCIS-2015-0008-13671 | Comment Submitted by Anjibabu Ananthula | 02/14/2016 |
| USCIS-2015-0008-13672 | Comment Submitted by Rohit Bhat | 02/14/2016 |
| USCIS-2015-0008-13673 | Comment Submitted by PK Chandel | 02/14/2016 |
| USCIS-2015-0008-13674 | Comment Submitted by Dhinakar Viswanathan | 02/14/2016 |
| USCIS-2015-0008-13675 | Comment Submitted by Carol Simmons | 02/14/2016 |
| USCIS-2015-0008-13676 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13677 | Comment Submitted by Satya Nadella, CEO,  Microsoft | 02/14/2016 |
| USCIS-2015-0008-13678 | Comment Submitted by Ravi Kiran | 02/14/2016 |
| USCIS-2015-0008-13679 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13680 | Comment Submitted by S H | 02/14/2016 |
| USCIS-2015-0008-13681 | Comment Submitted by Senthilkumar Amarapathy | 02/14/2016 |
| USCIS-2015-0008-13682 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13683 | Comment Submitted by Prabhu K | 02/14/2016 |
| USCIS-2015-0008-13684 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13685 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13686 | Comment Submitted by Nimish Shah | 02/14/2016 |
| USCIS-2015-0008-13687 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13688 | Comment Submitted by Karthick B | 02/14/2016 |
| USCIS-2015-0008-13689 | Comment Submitted by Fayaz Ibrahim | 02/15/2016 |
| USCIS-2015-0008-13690 | Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-13691 | Comment Submitted by Shailendrasingh Patil | 02/15/2016 |
| USCIS-2015-0008-13692 | Comment Submitted by Vamsi  Gummalla | 02/15/2016 |
| USCIS-2015-0008-13693 | Comment Submitted by Rakesh Nagireddy | 02/15/2016 |
| USCIS-2015-0008-13694 | Comment Submitted by Sravani Panuganti | 02/15/2016 |
| USCIS-2015-0008-13695 | Comment Submitted by Walter Rountree | 02/15/2016 |
| USCIS-2015-0008-13696 | Comment Submitted by Anusa Vuplapati | 02/15/2016 |
| USCIS-2015-0008-13697 | Comment Submitted by Yetian Huang | 02/15/2016 |
| USCIS-2015-0008-13698 | Comment Submitted by John E | 02/15/2016 |
| USCIS-2015-0008-13699 | Comment Submitted by Sheshu Gundepally | 02/15/2016 |
| USCIS-2015-0008-13700 | Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-13701 | Comment Submitted by Peter Thompson | 02/15/2016 |
| USCIS-2015-0008-13702 | Comment Submitted by Srinivas Gokaraju | 02/15/2016 |
| USCIS-2015-0008-13703 | Comment Submitted by Dev Parthasarthy | 02/15/2016 |
| USCIS-2015-0008-13704 | Comment Submitted by Yun Gao | 02/15/2016 |
| USCIS-2015-0008-13705 | Comment Submitted by ARUN GANESHAN | 02/15/2016 |
| USCIS-2015-0008-13706 | Comment Submitted by Jeffery  bildsten | 02/15/2016 |
| USCIS-2015-0008-13707 | Comment Submitted by kevin mathew | 02/15/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13708 | Comment Submitted by R P | 02/15/2016 |
| USCIS-2015-0008-13709 | Comment Submitted by Pankaj Motwani | 02/15/2016 |
| USCIS-2015-0008-13710 | Comment Submitted by Kaumil Patel | 02/15/2016 |
| USCIS-2015-0008-13711 | Comment Submitted by Arun Shankar | 02/15/2016 |
| USCIS-2015-0008-13712 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13713 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13714 | Comment Submitted by shailesh kaklotar | 02/15/2016 |
| USCIS-2015-0008-13715 | Comment Submitted by Anne Arza | 02/15/2016 |
| USCIS-2015-0008-13716 | Comment Submitted by Sandeep S | 02/15/2016 |
| USCIS-2015-0008-13717 | Comment Submitted by sri srinivas | 02/15/2016 |
| USCIS-2015-0008-13718 | Comment Submitted by Sid Bhatia | 02/15/2016 |
| USCIS-2015-0008-13719 | Comment Submitted by Harish Karthika | 02/15/2016 |
| USCIS-2015-0008-13720 | Comment Submitted by Ram Charan | 02/15/2016 |
| USCIS-2015-0008-13721 | Comment Submitted by Uday Kiran | 02/15/2016 |
| USCIS-2015-0008-13722 | Comment Submitted by Lalitha Anjana | 02/15/2016 |
| USCIS-2015-0008-13723 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13724 | Comment Submitted by Manu Pillai | 02/15/2016 |
| USCIS-2015-0008-13725 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13726 | Comment Submitted by Ravi Bhava | 02/15/2016 |
| USCIS-2015-0008-13727 | Comment Submitted by Sudalai Prabakaran | 02/15/2016 |
| USCIS-2015-0008-13728 | Comment Submitted by Rajendar G | 02/15/2016 |
| USCIS-2015-0008-13729 | Comment Submitted by Mavur S | 02/15/2016 |
| USCIS-2015-0008-13730 | Comment Submitted by Sukanta Mitra | 02/15/2016 |
| USCIS-2015-0008-13731 | Comment Submitted by Rahul R | 02/15/2016 |
| USCIS-2015-0008-13732 | Comment Submitted by Rajasekhar Periketi | 02/15/2016 |
| USCIS-2015-0008-13733 | Comment Submitted by Nitish Khotha | 02/15/2016 |
| USCIS-2015-0008-13734 | Comment Submitted by Annie Smith | 02/15/2016 |
| USCIS-2015-0008-13735 | Comment Submitted by ravi kumar sanatla | 02/15/2016 |
| USCIS-2015-0008-13736 | Comment Submitted by Arun P | 02/15/2016 |
| USCIS-2015-0008-13737 | Comment Submitted by Piya - | 02/15/2016 |
| USCIS-2015-0008-13738 | Comment Submitted by Vineet kumar | 02/15/2016 |
| USCIS-2015-0008-13739 | Comment Submitted by Deepak chopra | 02/15/2016 |
| USCIS-2015-0008-13740 | Comment Submitted by Rashmita Kumari | 02/15/2016 |
| USCIS-2015-0008-13741 | Comment Submitted by Ram Patil | 02/15/2016 |
| USCIS-2015-0008-13742 | Comment Submitted by Chris Jones | 02/15/2016 |
| USCIS-2015-0008-13743 | Comment Submitted by Kris G | 02/15/2016 |
| USCIS-2015-0008-13744 | Comment Submitted by Robin Sharma | 02/15/2016 |
| USCIS-2015-0008-13745 | Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-13746 | Comment Submitted by Jinal Patel | 02/15/2016 |
| USCIS-2015-0008-13747 | Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-13748 | Comment Submitted by Rajesh Thappar | 02/15/2016 |
| USCIS-2015-0008-13749 | Comment Submitted by Pradeep Bompally | 02/15/2016 |
| USCIS-2015-0008-13750 | Comment Submitted by Raj Mishra | 02/15/2016 |
| USCIS-2015-0008-13751 | Comment Submitted by Rohit Saluja | 02/15/2016 |
| USCIS-2015-0008-13752 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13753 | Comment Submitted by anonymous anonymous | 02/15/2016 |
| USCIS-2015-0008-13754 | Comment Submitted by Sammy Saidd | 02/15/2016 |
| USCIS-2015-0008-13755 | Comment Submitted by anonymous anonymous | 02/15/2016 |
| USCIS-2015-0008-13756 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13757 | Comment Submitted by Chutki Reddy | 02/15/2016 |
| USCIS-2015-0008-13758 | Comment Submitted by anonymous anonymous | 02/15/2016 |
| USCIS-2015-0008-13759 | Comment Submitted by Sri Tummalla | 02/15/2016 |
| USCIS-2015-0008-13760 | Comment Submitted by Marina Allega | 02/15/2016 |
| USCIS-2015-0008-13761 | Comment Submitted by Nitya S | 02/15/2016 |
| USCIS-2015-0008-13762 | Comment Submitted by Brenda Hayward | 02/15/2016 |
| USCIS-2015-0008-13763 | Comment Submitted by Frustrated Skilled Worker | 02/15/2016 |
| USCIS-2015-0008-13764 | Comment Submitted by ATUL PATEL | 02/15/2016 |
| USCIS-2015-0008-13765 | Comment Submitted by Sandeep B | 02/15/2016 |
| USCIS-2015-0008-13766 | Comment Submitted by p c | 02/15/2016 |
| USCIS-2015-0008-13767 | Comment Submitted by Linta Augustine | 02/15/2016 |
| USCIS-2015-0008-13768 | Comment Submitted by Chandrashekar  Seshadri | 02/15/2016 |
| USCIS-2015-0008-13769 | Comment Submitted by Tom Landry | 02/15/2016 |
| USCIS-2015-0008-13770 | Comment Submitted by varun vijayvergiya | 02/15/2016 |
| USCIS-2015-0008-13771 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13772 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13773 | Comment Submitted by Suchitra Purushotham | 02/15/2016 |
| USCIS-2015-0008-13774 | Comment Submitted by Ryan Gates | 02/15/2016 |
| USCIS-2015-0008-13775 | Comment Submitted by Praveen Gaj | 02/15/2016 |
| USCIS-2015-0008-13776 | Comment Submitted by Narayan M | 02/15/2016 |
| USCIS-2015-0008-13777 | Comment Submitted by Ramesh Babu Duggudurti | 02/15/2016 |
| USCIS-2015-0008-13778 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13779 | Comment Submitted by William  Sherry | 02/15/2016 |
| USCIS-2015-0008-13780 | Comment Submitted by Robert  Johnson | 02/15/2016 |
| USCIS-2015-0008-13781 | Comment Submitted by tanya williams | 02/15/2016 |
| USCIS-2015-0008-13782 | Comment Submitted by Peter Scott | 02/15/2016 |
| USCIS-2015-0008-13783 | Comment Submitted by Sankar Malladi | 02/15/2016 |
| USCIS-2015-0008-13784 | Comment Submitted by Vaibhav Shinde | 02/15/2016 |
| USCIS-2015-0008-13785 | Comment Submitted by Simi Jacob | 02/15/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13786 | Comment Submitted by Joseph Reddy | 02/15/2016 |
| USCIS-2015-0008-13787 | Comment Submitted by Rajesh Patel | 02/15/2016 |
| USCIS-2015-0008-13788 | Comment Submitted by Devilal Chowdhary | 02/15/2016 |
| USCIS-2015-0008-13789 | Comment Submitted by Kalyan Yalamanchili | 02/15/2016 |
| USCIS-2015-0008-13790 | Comment Submitted by Shobhna Jaswal | 02/15/2016 |
| USCIS-2015-0008-13791 | Comment Submitted by Lalit Karthik | 02/15/2016 |
| USCIS-2015-0008-13792 | Comment Submitted by Sam J | 02/15/2016 |
| USCIS-2015-0008-13793 | Comment Submitted by Minu James | 02/15/2016 |
| USCIS-2015-0008-13794 | Comment Submitted by Sneha K | 02/15/2016 |
| USCIS-2015-0008-13795 | Comment Submitted by Sam Faiello | 02/15/2016 |
| USCIS-2015-0008-13796 | Comment Submitted by Ankit Gupta | 02/15/2016 |
| USCIS-2015-0008-13797 | Comment Submitted by Rama Rao | 02/15/2016 |
| USCIS-2015-0008-13798 | Comment Submitted by L P | 02/15/2016 |
| USCIS-2015-0008-13799 | Comment Submitted by Rama Rao | 02/15/2016 |
| USCIS-2015-0008-13800 | Comment Submitted by Vivek A | 02/15/2016 |
| USCIS-2015-0008-13801 | Comment Submitted by Charles Strain | 02/15/2016 |
| USCIS-2015-0008-13802 | Comment Submitted by Rama Rao | 02/15/2016 |
| USCIS-2015-0008-13803 | Comment Submitted by Vikas Arora | 02/15/2016 |
| USCIS-2015-0008-13804 | Comment Submitted by Vikas Arora | 02/15/2016 |
| USCIS-2015-0008-13805 | Comment Submitted by Vikas Arora | 02/15/2016 |
| USCIS-2015-0008-13806 | Comment Submitted by Mukesh Kumar | 02/15/2016 |
| USCIS-2015-0008-13807 | Comment Submitted by Lyneil  Vandermolen | 02/15/2016 |
| USCIS-2015-0008-13808 | Comment Submitted by P P | 02/15/2016 |
| USCIS-2015-0008-13809 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13810 | Comment Submitted by b o | 02/15/2016 |
| USCIS-2015-0008-13811 | Comment Submitted by Supreeth  Rajan | 02/15/2016 |
| USCIS-2015-0008-13812 | Comment Submitted by Allen Randall | 02/15/2016 |
| USCIS-2015-0008-13813 | Comment Submitted by Pamela & Stephen Goforth | 02/15/2016 |
| USCIS-2015-0008-13814 | Comment Submitted by Ravish Shah | 02/15/2016 |
| USCIS-2015-0008-13815 | Comment Submitted by VEDAGNAN THORNALA | 02/15/2016 |
| USCIS-2015-0008-13816 | Comment Submitted by Sitaram Swamy | 02/15/2016 |
| USCIS-2015-0008-13817 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13818 | Comment Submitted by Ram Kumar | 02/15/2016 |
| USCIS-2015-0008-13819 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13820 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13821 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13822 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13823 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13824 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13825 | Comment Submitted by Rachna  Seth | 02/15/2016 |
| USCIS-2015-0008-13826 | Comment Submitted by Nikesh shah | 02/15/2016 |
| USCIS-2015-0008-13827 | Comment Submitted by ravi shanker | 02/15/2016 |
| USCIS-2015-0008-13828 | Comment Submitted by Akash Boote | 02/15/2016 |
| USCIS-2015-0008-13829 | Comment Submitted by Rajesh Roy | 02/15/2016 |
| USCIS-2015-0008-13830 | Comment Submitted by Arul P | 02/15/2016 |
| USCIS-2015-0008-13831 | Comment Submitted by Arpit  Jain | 02/15/2016 |
| USCIS-2015-0008-13832 | Comment Submitted by mayur jain | 02/15/2016 |
| USCIS-2015-0008-13833 | Comment Submitted by Sandy Bala | 02/15/2016 |
| USCIS-2015-0008-13834 | Comment Submitted by Anonymous  Anonymous | 02/15/2016 |
| USCIS-2015-0008-13835 | Comment Submitted by Anonymous Lanonymous | 02/15/2016 |
| USCIS-2015-0008-13836 | Comment Submitted by padmanabharao viswanadhula | 02/15/2016 |
| USCIS-2015-0008-13837 | Comment Submitted by Priya M | 02/15/2016 |
| USCIS-2015-0008-13838 | Comment Submitted by Samik venn | 02/15/2016 |
| USCIS-2015-0008-13839 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13840 | Comment Submitted by Gautami Menon | 02/15/2016 |
| USCIS-2015-0008-13841 | Comment Submitted by SUDIPTA DAS | 02/15/2016 |
| USCIS-2015-0008-13842 | Comment Submitted by Yash Thummala | 02/15/2016 |
| USCIS-2015-0008-13843 | Comment Submitted by H K | 02/15/2016 |
| USCIS-2015-0008-13844 | Comment Submitted by LARS SODERHOLM | 02/15/2016 |
| USCIS-2015-0008-13845 | Comment Submitted by Nancy Huang | 02/15/2016 |
| USCIS-2015-0008-13846 | Comment Submitted by Vikas Gautam | 02/15/2016 |
| USCIS-2015-0008-13847 | Comment Submitted by Nag Yer | 02/15/2016 |
| USCIS-2015-0008-13848 | Comment Submitted by Anonymous Anonymous | 02/15/2016 |
| USCIS-2015-0008-13849 | Comment Submitted by Samarth Save | 02/15/2016 |
| USCIS-2015-0008-13850 | Comment Submitted by Sunny  Francis | 02/15/2016 |
| USCIS-2015-0008-13851 | Comment Submitted by Xiaoquan Wang | 02/15/2016 |
| USCIS-2015-0008-13852 | Comment Submitted by Jay Guntu | 02/15/2016 |
| USCIS-2015-0008-13853 | Comment Submitted by Visakh Sankar | 02/15/2016 |
| USCIS-2015-0008-13854 | Comment Submitted by Satya Raj Shekar | 02/15/2016 |
| USCIS-2015-0008-13855 | Comment Submitted by Dev Karl | 02/15/2016 |
| USCIS-2015-0008-13856 | Comment Submitted by Anonymus Anonymus | 02/15/2016 |
| USCIS-2015-0008-13857 | Comment Submitted by Rochan Vasudeva Rao | 02/15/2016 |
| USCIS-2015-0008-13858 | Comment Submitted by Jagdish Narkar | 02/15/2016 |
| USCIS-2015-0008-13859 | Comment Submitted by Bala Mani | 02/15/2016 |
| USCIS-2015-0008-13860 | Comment Submitted by M Manohar | 02/15/2016 |
| USCIS-2015-0008-13861 | Comment Submitted by shrini bhat | 02/15/2016 |
| USCIS-2015-0008-13862 | Comment Submitted by Joe Fernandes | 02/15/2016 |
| USCIS-2015-0008-13863 | Comment Submitted by MUTHIAH Lakshmanan | 02/15/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13864 | Comment Submitted by Sujeet Reddy | 02/15/2016 |
| USCIS-2015-0008-13865 | Comment Submitted by Rob Cuban | 02/15/2016 |
| USCIS-2015-0008-13866 | Comment Submitted by Girish Hongal | 02/15/2016 |
| USCIS-2015-0008-13867 | Comment Submitted by rohini rapuru | 02/15/2016 |
| USCIS-2015-0008-13868 | Comment Submitted by John Lee | 02/15/2016 |
| USCIS-2015-0008-13869 | Comment Submitted by Sakthi P | 02/15/2016 |
| USCIS-2015-0008-13870 | Comment Submitted by Vasanth Kumar Thota | 02/16/2016 |
| USCIS-2015-0008-13871 | Comment Submitted by Kg Rajagopal | 02/16/2016 |
| USCIS-2015-0008-13872 | Comment Submitted by Rajesh Patel | 02/16/2016 |
| USCIS-2015-0008-13873 | Comment Submitted by Sujay Verma | 02/16/2016 |
| USCIS-2015-0008-13874 | Comment Submitted by Hari Singh | 02/16/2016 |
| USCIS-2015-0008-13875 | Comment Submitted by Ram Choudhary | 02/16/2016 |
| USCIS-2015-0008-13876 | Comment Submitted by Kamini Sinha | 02/16/2016 |
| USCIS-2015-0008-13877 | Comment Submitted by Ram M | 02/16/2016 |
| USCIS-2015-0008-13878 | Comment Submitted by Vikas Taneja | 02/16/2016 |
| USCIS-2015-0008-13879 | Comment Submitted by Surya Pratap | 02/16/2016 |
| USCIS-2015-0008-13880 | Comment Submitted by Mukesh Pawar | 02/16/2016 |
| USCIS-2015-0008-13881 | Comment Submitted by Siddharth Srivastava | 02/16/2016 |
| USCIS-2015-0008-13882 | Comment Submitted by Monika Kumar | 02/16/2016 |
| USCIS-2015-0008-13883 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-13884 | Comment Submitted by Robert Bengiovanni | 02/13/2016 |
| USCIS-2015-0008-13885 | Comment Submitted by Bhanu Pratap Padmanabhuni | 02/13/2016 |
| USCIS-2015-0008-13886 | Comment Submitted by Abhishek Trpathi | 02/13/2016 |
| USCIS-2015-0008-13887 | Comment Submitted by Sunil Kumar | 02/13/2016 |
| USCIS-2015-0008-13888 | Comment Submitted by Preeti Giri | 02/13/2016 |
| USCIS-2015-0008-13889 | Comment Submitted by Saipranay Talla | 02/13/2016 |
| USCIS-2015-0008-13890 | Comment Submitted by Deni Varghese | 02/13/2016 |
| USCIS-2015-0008-13891 | Comment Submitted by Shrirang Kulkarni | 02/14/2016 |
| USCIS-2015-0008-13892 | Comment Submitted by Sangita Dutta | 02/14/2016 |
| USCIS-2015-0008-13893 | Comment Submitted by Anand Matta | 02/14/2016 |
| USCIS-2015-0008-13894 | Comment Submitted by Aditya Rathor | 02/14/2016 |
| USCIS-2015-0008-13895 | Comment Submitted by Anonymous | 02/14/2016 |
| USCIS-2015-0008-13896 | Comment Submitted by Katherine Z | 02/15/2016 |
| USCIS-2015-0008-13897 | Comment Submitted by Amar Kayla | 02/15/2016 |
| USCIS-2015-0008-13898 | Comment Submitted by Krishna Shiva | 02/15/2016 |
| USCIS-2015-0008-13899 | Comment Submitted by Vinod Kottarathil | 02/15/2016 |
| USCIS-2015-0008-13900 | Comment Submitted by Aruna Prasad | 02/15/2016 |
| USCIS-2015-0008-13901 | Mass Mail Campaign 188: Comment Submitted by Ralph Hallmark, Total as of 3/7/2016: 9 | 02/15/2016 |
| USCIS-2015-0008-13902 | Comment Submitted by Anil Polaki | 02/15/2016 |
| USCIS-2015-0008-13903 | Comment Submitted by Ashish Senger | 02/15/2016 |
| USCIS-2015-0008-13904 | Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-13905 | Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-13906 | Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-13907 | Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-13908 | Comment Submitted by Divya Kandukuri | 02/15/2016 |
| USCIS-2015-0008-13909 | Comment Submitted by Ram Goud | 02/15/2016 |
| USCIS-2015-0008-13910 | Comment Submitted by Mrityunjay Kumar | 02/15/2016 |
| USCIS-2015-0008-13911 | Comment Submitted by Sajal Agarwal | 02/15/2016 |
| USCIS-2015-0008-13912 | Comment Submitted by Ram CH | 02/15/2016 |
| USCIS-2015-0008-13913 | Comment Submitted by Mahendra Singh | 02/15/2016 |
| USCIS-2015-0008-13914 | Comment Submitted by Jose Varghese | 02/15/2016 |
| USCIS-2015-0008-13915 | Comment Submitted by Ajitkumar Dangar | 02/16/2016 |
| USCIS-2015-0008-13916 | Comment Submitted by Alak Kondapally | 02/16/2016 |
| USCIS-2015-0008-13917 | Comment Submitted by Vinod Kumar | 02/16/2016 |
| USCIS-2015-0008-13918 | Comment Submitted by Megha Kashinkunti | 02/16/2016 |
| USCIS-2015-0008-13919 | Comment Submitted by Michael Potter | 02/16/2016 |
| USCIS-2015-0008-13920 | Comment Submitted by Sandeep Vyasan | 02/16/2016 |
| USCIS-2015-0008-13921 | Comment Submitted by Vijay Narisetty | 02/16/2016 |
| USCIS-2015-0008-13922 | Comment Submitted by Mohan P | 02/16/2016 |
| USCIS-2015-0008-13923 | Comment Submitted by Douglas Thompson | 02/16/2016 |
| USCIS-2015-0008-13924 | Comment Submitted by Santhosh Kotti | 02/16/2016 |
| USCIS-2015-0008-13925 | Comment Submitted by Rajkumar Santhosh | 02/16/2016 |
| USCIS-2015-0008-13926 | Comment Submitted by Rakesh Ila | 02/16/2016 |
| USCIS-2015-0008-13927 | Comment Submitted by Ekta Mehta | 02/16/2016 |
| USCIS-2015-0008-13928 | Comment Submitted by Raj Mishra | 02/16/2016 |
| USCIS-2015-0008-13929 | Comment Submitted by Siddharth Reddy Katangur | 02/16/2016 |
| USCIS-2015-0008-13930 | Comment Submitted by Samantha Fox | 02/16/2016 |
| USCIS-2015-0008-13931 | Comment Submitted by Michael Denholm | 02/16/2016 |
| USCIS-2015-0008-13932 | Comment Submitted by Dimple SA | 02/16/2016 |
| USCIS-2015-0008-13933 | Comment Submitted by Ravi J | 02/16/2016 |
| USCIS-2015-0008-13934 | Comment Submitted by Kiruthiga Maniarasu | 02/16/2016 |
| USCIS-2015-0008-13935 | Comment Submitted by Rajesh Kamath | 02/16/2016 |
| USCIS-2015-0008-13936 | Comment Submitted by Antony Anon | 02/16/2016 |
| USCIS-2015-0008-13937 | Comment Submitted by John Jacob's | 02/16/2016 |
| USCIS-2015-0008-13938 | Comment Submitted by SA B | 02/16/2016 |
| USCIS-2015-0008-13939 | Comment Submitted by Pradeep Sama | 02/16/2016 |
| USCIS-2015-0008-13940 | Comment Submitted by Arvind K | 02/16/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-13941 | Comment Submitted by Chandra Nimma | 02/16/2016 |
| USCIS-2015-0008-13942 | Comment Submitted by Nitin J. Patel | 02/16/2016 |
| USCIS-2015-0008-13943 | Comment Submitted by Jessy James | 02/16/2016 |
| USCIS-2015-0008-13944 | Comment Submitted by Surya Kappagantu | 02/16/2016 |
| USCIS-2015-0008-13945 | Comment Submitted by Jegadeeswaran Dharumarasu | 02/16/2016 |
| USCIS-2015-0008-13946 | Comment Submitted by Muthukumaran Rambacthavachalam | 02/16/2016 |
| USCIS-2015-0008-13947 | Comment Submitted by Pradeep Muppalla | 02/16/2016 |
| USCIS-2015-0008-13948 | Comment Submitted by Amaranath Anuganti | 02/16/2016 |
| USCIS-2015-0008-13949 | Comment Submitted by Anirudh Oswal | 02/16/2016 |
| USCIS-2015-0008-13950 | Comment Submitted by Vaibhav Seth | 02/16/2016 |
| USCIS-2015-0008-13951 | Comment Submitted by SL SN | 02/16/2016 |
| USCIS-2015-0008-13952 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-13953 | Comment Submitted by Neha Khanduja | 02/16/2016 |
| USCIS-2015-0008-13954 | Comment Submitted by Prasad [Last Name Unknown] | 02/16/2016 |
| USCIS-2015-0008-13955 | Comment Submitted by Fubu Khan | 02/16/2016 |
| USCIS-2015-0008-13956 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-13957 | Comment Submitted by Radhe Shyam | 02/16/2016 |
| USCIS-2015-0008-13958 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-13959 | Comment Submitted by Krunal Gupta | 02/16/2016 |
| USCIS-2015-0008-13960 | Comment Submitted by William Bennett | 02/16/2016 |
| USCIS-2015-0008-13961 | Comment Submitted by Jason William | 02/16/2016 |
| USCIS-2015-0008-13962 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-13963 | Comment Submitted by Ganesh Chaudhry | 02/16/2016 |
| USCIS-2015-0008-13964 | Comment Submitted by Susan Whittington | 02/16/2016 |
| USCIS-2015-0008-13965 | Comment Submitted by Kant Kant | 02/16/2016 |
| USCIS-2015-0008-13966 | Comment Submitted by Anil  Kumar Motuk | 02/16/2016 |
| USCIS-2015-0008-13967 | Comment Submitted by Jones B M | 02/16/2016 |
| USCIS-2015-0008-13968 | Comment Submitted by Sh Chandra | 02/16/2016 |
| USCIS-2015-0008-13969 | Comment Submitted by Eric McCartney | 02/16/2016 |
| USCIS-2015-0008-13970 | Comment Submitted by Dana Sherer | 02/16/2016 |
| USCIS-2015-0008-13971 | Comment Submitted by Lisa Zigler | 02/16/2016 |
| USCIS-2015-0008-13972 | Comment Submitted by Sony S | 02/16/2016 |
| USCIS-2015-0008-13973 | Comment Submitted by Donald Mims | 02/16/2016 |
| USCIS-2015-0008-13974 | Comment Submitted by Marie Faban | 02/16/2016 |
| USCIS-2015-0008-13975 | Comment Submitted by Mia C. | 02/16/2016 |
| USCIS-2015-0008-13976 | Comment Submitted by Scott Parott | 02/16/2016 |
| USCIS-2015-0008-13977 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-13978 | Comment Submitted by Greg Dodd | 02/16/2016 |
| USCIS-2015-0008-13979 | Comment Submitted by Suresh Sethuramaswamy | 02/16/2016 |
| USCIS-2015-0008-13980 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-13981 | Comment Submitted by Elizabeth Hutton | 02/16/2016 |
| USCIS-2015-0008-13982 | Comment Submitted by P Deva | 02/16/2016 |
| USCIS-2015-0008-13983 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-13984 | Comment Submitted by Rachita Singh | 02/16/2016 |
| USCIS-2015-0008-13985 | Comment Submitted by Sadasivam Babu | 02/16/2016 |
| USCIS-2015-0008-13986 | Comment Submitted by Krish T | 02/16/2016 |
| USCIS-2015-0008-13987 | Comment Submitted by Uda Gun | 02/16/2016 |
| USCIS-2015-0008-13988 | Comment Submitted by Bha Sus | 02/16/2016 |
| USCIS-2015-0008-13989 | Comment Submitted by Ravi Simha Chandran | 02/16/2016 |
| USCIS-2015-0008-13990 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-13991 | Comment Submitted by Ven Golla | 02/16/2016 |
| USCIS-2015-0008-13992 | Comment Submitted by Anoop Kheerwal | 02/16/2016 |
| USCIS-2015-0008-13993 | Comment Submitted by Sushma Motukuru | 02/16/2016 |
| USCIS-2015-0008-13994 | Comment Submitted by Prasad [Last Name Unknown] | 02/16/2016 |
| USCIS-2015-0008-13995 | Comment Submitted by Rishi Mishra | 02/16/2016 |
| USCIS-2015-0008-13996 | Comment Submitted by Cici Wang | 02/16/2016 |
| USCIS-2015-0008-13997 | Comment Submitted by Anu N | 02/16/2016 |
| USCIS-2015-0008-13998 | Comment Submitted by Vamsi Bhagavathula | 02/16/2016 |
| USCIS-2015-0008-13999 | Comment Submitted by Madhu Babu Mandusamanu | 02/16/2016 |
| USCIS-2015-0008-14000 | Comment Submitted by Nitin Dhavale | 02/16/2016 |
| USCIS-2015-0008-14001 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14002 | Comment Submitted by Pappu Lal | 02/16/2016 |
| USCIS-2015-0008-14003 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14004 | Comment Submitted by Vishal Mathur | 02/16/2016 |
| USCIS-2015-0008-14005 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14006 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14007 | Comment Submitted by Sayali Oberoi | 02/16/2016 |
| USCIS-2015-0008-14008 | Comment Submitted by Sukanya Dutta | 02/16/2016 |
| USCIS-2015-0008-14009 | Comment Submitted by Prashanth Somasila Bhavani | 02/16/2016 |
| USCIS-2015-0008-14010 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14011 | Comment Submitted by Ajay M | 02/16/2016 |
| USCIS-2015-0008-14012 | Comment Submitted by Varun Sandesh | 02/16/2016 |
| USCIS-2015-0008-14013 | Comment Submitted by Julie Chen | 02/16/2016 |
| USCIS-2015-0008-14014 | Comment Submitted by Neo P | 02/16/2016 |
| USCIS-2015-0008-14015 | Comment Submitted by Irshad Shaikh | 02/16/2016 |
| USCIS-2015-0008-14016 | Comment Submitted by Sudhakar K | 02/16/2016 |
| USCIS-2015-0008-14017 | Comment Submitted by Surendra Parimi | 02/16/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 285 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14018 | Comment Submitted by P T | 02/16/2016 |
| USCIS-2015-0008-14019 | Comment Submitted by Brinda Lal | 02/16/2016 |
| USCIS-2015-0008-14020 | Comment Submitted by Anil Kumar | 02/16/2016 |
| USCIS-2015-0008-14021 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14022 | Comment Submitted by Jigesh Chau | 02/16/2016 |
| USCIS-2015-0008-14023 | Comment Submitted by Dr. James Cameron | 02/16/2016 |
| USCIS-2015-0008-14024 | Comment Submitted by T Miller | 02/16/2016 |
| USCIS-2015-0008-14025 | Comment Submitted by Stuart Werner | 02/16/2016 |
| USCIS-2015-0008-14026 | Comment Submitted by Pavan Kumar | 02/16/2016 |
| USCIS-2015-0008-14027 | Comment Submitted by Pushkar Natu | 02/16/2016 |
| USCIS-2015-0008-14028 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14029 | Comment Submitted by Prashant Sukhe | 02/16/2016 |
| USCIS-2015-0008-14030 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14031 | Comment Submitted by Jinal Gangar | 02/16/2016 |
| USCIS-2015-0008-14032 | Comment Submitted by Sasi Esw | 02/16/2016 |
| USCIS-2015-0008-14033 | Comment Submitted by Sasya Akkinepally | 02/16/2016 |
| USCIS-2015-0008-14034 | Comment Submitted by Rahul Vaid | 02/16/2016 |
| USCIS-2015-0008-14035 | Comment Submitted by Nathan Hinckkart | 02/16/2016 |
| USCIS-2015-0008-14036 | Comment Submitted by Michelle John | 02/16/2016 |
| USCIS-2015-0008-14037 | Comment Submitted by Ram Rahul | 02/16/2016 |
| USCIS-2015-0008-14038 | Comment Submitted by Ram Kiran | 02/16/2016 |
| USCIS-2015-0008-14039 | Comment Submitted by I M | 02/16/2016 |
| USCIS-2015-0008-14040 | Comment Submitted by Sarayu Sam | 02/16/2016 |
| USCIS-2015-0008-14041 | Comment Submitted by Ammalu Vijayan | 02/16/2016 |
| USCIS-2015-0008-14042 | Comment Submitted by Krishna Kanth | 02/16/2016 |
| USCIS-2015-0008-14043 | Comment Submitted by Joseph Emanuel | 02/16/2016 |
| USCIS-2015-0008-14044 | Comment Submitted by Appu Marar | 02/16/2016 |
| USCIS-2015-0008-14045 | Comment Submitted by Rajesh M | 02/16/2016 |
| USCIS-2015-0008-14046 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14047 | Comment Submitted by Paulson Puthenpeedika | 02/16/2016 |
| USCIS-2015-0008-14048 | Comment Submitted by Prakash Nenavat | 02/16/2016 |
| USCIS-2015-0008-14049 | Comment Submitted by B KT | 02/16/2016 |
| USCIS-2015-0008-14050 | Comment Submitted by Shiva Krishna Ambothula | 02/16/2016 |
| USCIS-2015-0008-14051 | Comment Submitted by Meghana Rekya Naik | 02/16/2016 |
| USCIS-2015-0008-14052 | Comment Submitted by Guru Prasanna Gopalakrishnan | 02/16/2016 |
| USCIS-2015-0008-14053 | Comment Submitted by Nara G | 02/16/2016 |
| USCIS-2015-0008-14054 | Comment Submitted by Sam Felix | 02/16/2016 |
| USCIS-2015-0008-14055 | Comment Submitted by Sundar M | 02/16/2016 |
| USCIS-2015-0008-14056 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14057 | Comment Submitted by Harish Chowdary Thiruveedi | 02/16/2016 |
| USCIS-2015-0008-14058 | Comment Submitted by Silpa Kakarla | 02/16/2016 |
| USCIS-2015-0008-14059 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14060 | Comment Submitted by Anu Sajja | 02/16/2016 |
| USCIS-2015-0008-14061 | Comment Submitted by Tulasi Konathala | 02/16/2016 |
| USCIS-2015-0008-14062 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14063 | Comment Submitted by Satya Kakani | 02/16/2016 |
| USCIS-2015-0008-14064 | Comment Submitted by Deepu Sagar | 02/16/2016 |
| USCIS-2015-0008-14065 | Comment Submitted by Sheryll Robert | 02/16/2016 |
| USCIS-2015-0008-14066 | Comment Submitted by Jay Dixit | 02/16/2016 |
| USCIS-2015-0008-14067 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14068 | Comment Submitted by Rajni Rajni | 02/16/2016 |
| USCIS-2015-0008-14069 | Comment Submitted by Richa Sharma | 02/16/2016 |
| USCIS-2015-0008-14070 | Comment Submitted by Rameez Kazi | 02/16/2016 |
| USCIS-2015-0008-14071 | Comment Submitted by Soma Krishnan | 02/16/2016 |
| USCIS-2015-0008-14072 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14073 | Comment Submitted by Avinash Vedavyas Prabhu | 02/16/2016 |
| USCIS-2015-0008-14074 | Comment Submitted by Brij Mohan | 02/16/2016 |
| USCIS-2015-0008-14075 | Comment Submitted by Saurabh G | 02/16/2016 |
| USCIS-2015-0008-14076 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14077 | Comment Submitted by Aravind R | 02/16/2016 |
| USCIS-2015-0008-14078 | Comment Submitted by Nash Red | 02/16/2016 |
| USCIS-2015-0008-14079 | Comment Submitted by Narsi George | 02/16/2016 |
| USCIS-2015-0008-14080 | Comment Submitted by Mash Bill | 02/16/2016 |
| USCIS-2015-0008-14081 | Comment Submitted by Naveen Ravula | 02/16/2016 |
| USCIS-2015-0008-14082 | Comment Submitted by Geno Smith | 02/16/2016 |
| USCIS-2015-0008-14083 | Comment Submitted by Chino Core | 02/16/2016 |
| USCIS-2015-0008-14084 | Comment Submitted by Manju Yadav | 02/16/2016 |
| USCIS-2015-0008-14085 | Comment Submitted by Vardaan G | 02/16/2016 |
| USCIS-2015-0008-14086 | Comment Submitted by Charan Ramireddy | 02/16/2016 |
| USCIS-2015-0008-14087 | Comment Submitted by Aknur J | 02/16/2016 |
| USCIS-2015-0008-14088 | Comment Submitted by Manish Kumar | 02/16/2016 |
| USCIS-2015-0008-14089 | Comment Submitted by Kathleen Irgens | 02/16/2016 |
| USCIS-2015-0008-14090 | Comment Submitted by Soma Punugoti | 02/16/2016 |
| USCIS-2015-0008-14091 | Comment Submitted by Irfan Baig | 02/16/2016 |
| USCIS-2015-0008-14092 | Comment Submitted by Rajesh Atyam | 02/16/2016 |
| USCIS-2015-0008-14093 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14094 | Comment Submitted by Rajesh K | 02/16/2016 |
| USCIS-2015-0008-14095 | Comment Submitted by Soumitra Chandorkar | 02/16/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14096 | Comment Submitted by Milind V | 02/16/2016 |
| USCIS-2015-0008-14097 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14098 | Comment Submitted by Dinesh Khosla | 02/16/2016 |
| USCIS-2015-0008-14099 | Comment Submitted by Norman Henderson | 02/16/2016 |
| USCIS-2015-0008-14100 | Comment Submitted by Gurunath Ramasamy | 02/16/2016 |
| USCIS-2015-0008-14101 | Comment Submitted by Arijit Malya | 02/16/2016 |
| USCIS-2015-0008-14102 | Comment Submitted by Ravi Mukun | 02/16/2016 |
| USCIS-2015-0008-14103 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14104 | Comment Submitted by Amit Kumar | 02/16/2016 |
| USCIS-2015-0008-14105 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14106 | Comment Submitted by Vikas Gautam | 02/16/2016 |
| USCIS-2015-0008-14107 | Comment Submitted by Mathew G | 02/16/2016 |
| USCIS-2015-0008-14108 | Comment Submitted by Srini [Last Name Unknown] | 02/16/2016 |
| USCIS-2015-0008-14109 | Comment Submitted by Anonymous | 02/16/2016 |
| USCIS-2015-0008-14110 | Comment Submitted by Vikas Gautam | 02/16/2016 |
| USCIS-2015-0008-14111 | Comment Submitted by Tushar Padwal | 02/16/2016 |
| USCIS-2015-0008-14112 | Comment Submitted by Arun Doppala | 02/16/2016 |
| USCIS-2015-0008-14113 | Comment Submitted by Chandra Kumar | 02/16/2016 |
| USCIS-2015-0008-14114 | Comment Submitted by Jhon Tiger | 02/16/2016 |
| USCIS-2015-0008-14115 | Comment Submitted by Prashanth M | 02/16/2016 |
| USCIS-2015-0008-14116 | Comment Submitted by Sathish S | 02/16/2016 |
| USCIS-2015-0008-14117 | Comment Submitted by Bhagat Singh | 02/16/2016 |
| USCIS-2015-0008-14118 | Comment Submitted by Narayana Palla | 02/16/2016 |
| USCIS-2015-0008-14119 | Comment Submitted by Vaibhav Dandavate | 02/16/2016 |
| USCIS-2015-0008-14120 | Comment Submitted by R Thomas | 02/16/2016 |
| USCIS-2015-0008-14121 | Comment Submitted by Praveen Jeendru | 02/16/2016 |
| USCIS-2015-0008-14122 | Comment Submitted by Teja Chowdary | 02/16/2016 |
| USCIS-2015-0008-14123 | Comment Submitted by Sugandha Jain | 02/16/2016 |
| USCIS-2015-0008-14124 | Comment Submitted by Rana Funtala | 02/16/2016 |
| USCIS-2015-0008-14125 | Comment Submitted by Gordon Grose | 02/16/2016 |
| USCIS-2015-0008-14126 | Comment Submitted by Noorulla Shaik | 02/16/2016 |
| USCIS-2015-0008-14127 | Comment Submitted by Abhishek Banerjee | 02/16/2016 |
| USCIS-2015-0008-14128 | Comment Submitted by Kapil Verma | 02/17/2016 |
| USCIS-2015-0008-14129 | Comment Submitted by Shikha Sharma | 02/17/2016 |
| USCIS-2015-0008-14130 | Comment Submitted by Bhavna Desai | 02/17/2016 |
| USCIS-2015-0008-14131 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14132 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14133 | Comment Submitted by Abhay Jamwal | 02/17/2016 |
| USCIS-2015-0008-14134 | Comment Submitted by Raj K | 02/17/2016 |
| USCIS-2015-0008-14135 | Comment Submitted by Pramod Kumar Budamagunta | 02/17/2016 |
| USCIS-2015-0008-14136 | Comment Submitted by Ria Schalnat | 02/17/2016 |
| USCIS-2015-0008-14137 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14138 | Comment Submitted by Gyan Chand | 02/17/2016 |
| USCIS-2015-0008-14139 | Comment Submitted by Kathy Joyce | 02/17/2016 |
| USCIS-2015-0008-14140 | Comment Submitted by Nitin Goel | 02/17/2016 |
| USCIS-2015-0008-14141 | Comment Submitted by Nita Goel (2nd Comment) | 02/17/2016 |
| USCIS-2015-0008-14142 | Comment Submitted by Krishna Madhu | 02/17/2016 |
| USCIS-2015-0008-14143 | Comment Submitted by Digvijoy Mohapatra | 02/17/2016 |
| USCIS-2015-0008-14144 | Comment Submitted by A A | 02/17/2016 |
| USCIS-2015-0008-14145 | Comment Submitted by A B | 02/17/2016 |
| USCIS-2015-0008-14146 | Comment Submitted by Ganesh Lakshmi | 02/17/2016 |
| USCIS-2015-0008-14147 | Comment Submitted by Aravind Chennuru | 02/17/2016 |
| USCIS-2015-0008-14148 | Comment Submitted by James John | 02/17/2016 |
| USCIS-2015-0008-14149 | Comment Submitted by Rahul Balla | 02/17/2016 |
| USCIS-2015-0008-14150 | Comment Submitted by Siva Jammalamadaka | 02/17/2016 |
| USCIS-2015-0008-14151 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14152 | Comment Submitted by Vijaya Gundu | 02/17/2016 |
| USCIS-2015-0008-14153 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14154 | Comment Submitted by Vanaja Yarka | 02/17/2016 |
| USCIS-2015-0008-14155 | Comment Submitted by Ven Nag | 02/17/2016 |
| USCIS-2015-0008-14156 | Comment Submitted by Manoj Kumar | 02/17/2016 |
| USCIS-2015-0008-14157 | Comment Submitted by Prav Sad | 02/17/2016 |
| USCIS-2015-0008-14158 | Comment Submitted by Ruhi Arora | 02/17/2016 |
| USCIS-2015-0008-14159 | Comment Submitted by David Miller | 02/17/2016 |
| USCIS-2015-0008-14160 | Comment Submitted by Bharath Kumar | 02/17/2016 |
| USCIS-2015-0008-14161 | Comment Submitted by Manish Pandey | 02/17/2016 |
| USCIS-2015-0008-14162 | Comment Submitted by Mahesh Subbarao | 02/17/2016 |
| USCIS-2015-0008-14163 | Comment Submitted by Rosemarry Magee | 02/17/2016 |
| USCIS-2015-0008-14164 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14165 | Comment Submitted by Cherie Wood | 02/17/2016 |
| USCIS-2015-0008-14166 | Comment Submitted by Muktesh Masih | 02/17/2016 |
| USCIS-2015-0008-14167 | Comment Submitted by Roy Kapoor | 02/17/2016 |
| USCIS-2015-0008-14168 | Comment Submitted by Ron Baksa | 02/17/2016 |
| USCIS-2015-0008-14169 | Comment Submitted by Manoj Thuppalai | 02/17/2016 |
| USCIS-2015-0008-14170 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14171 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14172 | Comment Submitted by S Agrawal | 02/17/2016 |
| USCIS-2015-0008-14173 | Comment Submitted by Nirmala Narayanan | 02/17/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 287 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14174 | Comment Submitted by Alap Choudhari | 02/17/2016 |
| USCIS-2015-0008-14175 | Comment Submitted by Raj Kiran | 02/17/2016 |
| USCIS-2015-0008-14176 | Comment Submitted by Ramen Nathan | 02/17/2016 |
| USCIS-2015-0008-14177 | Comment Submitted by Srinivas Moshugu | 02/17/2016 |
| USCIS-2015-0008-14178 | Comment Submitted by Vikram Muru | 02/17/2016 |
| USCIS-2015-0008-14179 | Comment Submitted by Nash Bills | 02/17/2016 |
| USCIS-2015-0008-14180 | Comment Submitted by Atul Srivastav | 02/17/2016 |
| USCIS-2015-0008-14181 | Comment Submitted by Hari Chitta | 02/13/2016 |
| USCIS-2015-0008-14182 | Comment Submitted by Naga Hari Krishna Chitta (2nd Comment) | 02/13/2016 |
| USCIS-2015-0008-14183 | Comment Submitted by Rosemary Glaze | 02/14/2016 |
| USCIS-2015-0008-14184 | Comment Submitted by Naren Uppuluri | 02/15/2016 |
| USCIS-2015-0008-14185 | Comment Submitted by Parthiban Shanmugam | 02/12/2016 |
| USCIS-2015-0008-14186 | Comment Submitted by Pra Shah | 02/15/2016 |
| USCIS-2015-0008-14187 | Comment Submitted by Ambikapathy Kumaran | 02/17/2016 |
| USCIS-2015-0008-14188 | Comment Submitted by Sai Pratima | 02/17/2016 |
| USCIS-2015-0008-14189 | Comment Submitted by Tintu Pathrose | 02/17/2016 |
| USCIS-2015-0008-14190 | Comment Submitted by Sunooj Sasidharan | 02/17/2016 |
| USCIS-2015-0008-14191 | Comment Submitted by V N | 02/17/2016 |
| USCIS-2015-0008-14192 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14193 | Comment Submitted by William Teeter | 02/17/2016 |
| USCIS-2015-0008-14194 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14195 | Comment Submitted by Mein Azad  Nahin Hun | 02/17/2016 |
| USCIS-2015-0008-14196 | Comment Submitted by Suresh Sharma | 02/17/2016 |
| USCIS-2015-0008-14197 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14198 | Comment Submitted by Raju Manchanda | 02/17/2016 |
| USCIS-2015-0008-14199 | Comment Submitted by Venkata Akula | 02/17/2016 |
| USCIS-2015-0008-14200 | Comment Submitted by Adithya Chillarige | 02/17/2016 |
| USCIS-2015-0008-14201 | Comment Submitted by Rajni Rajni | 02/17/2016 |
| USCIS-2015-0008-14202 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14203 | Comment Submitted by Rajni Rajni | 02/17/2016 |
| USCIS-2015-0008-14204 | Comment Submitted by Ramesh Yalmandula | 02/17/2016 |
| USCIS-2015-0008-14205 | Comment Submitted by Sinto Jose | 02/17/2016 |
| USCIS-2015-0008-14206 | Comment Submitted by Kalyan Doddipalle | 02/17/2016 |
| USCIS-2015-0008-14207 | Comment Submitted by Sushil Behera | 02/17/2016 |
| USCIS-2015-0008-14208 | Comment Submitted by Praveen Kamasetty | 02/17/2016 |
| USCIS-2015-0008-14209 | Comment Submitted by Sivaya Kasi | 02/17/2016 |
| USCIS-2015-0008-14210 | Comment Submitted by Shiva Prasad Doddaiah | 02/17/2016 |
| USCIS-2015-0008-14211 | Comment Submitted by Tejas Jain | 02/17/2016 |
| USCIS-2015-0008-14212 | Comment Submitted by Zoher Bharmal | 02/17/2016 |
| USCIS-2015-0008-14213 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14214 | Comment Submitted by Raghu Venkatesh | 02/17/2016 |
| USCIS-2015-0008-14215 | Comment Submitted by Ravi Kodali | 02/02/2016 |
| USCIS-2015-0008-14216 | Comment Submitted by Anonymous | 02/02/2016 |
| USCIS-2015-0008-14217 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14218 | Comment Submitted by Abhay Kangle | 02/17/2016 |
| USCIS-2015-0008-14219 | Comment Submitted by Pramod Padal | 02/17/2016 |
| USCIS-2015-0008-14220 | Comment Submitted by Krishna Radha Rao | 02/17/2016 |
| USCIS-2015-0008-14221 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14222 | Comment Submitted by Hari Vomkarey | 02/17/2016 |
| USCIS-2015-0008-14223 | Comment Submitted by Pramod Singh | 02/17/2016 |
| USCIS-2015-0008-14224 | Comment Submitted by Venugopal Piduru | 02/17/2016 |
| USCIS-2015-0008-14225 | Comment Submitted by Shyam S | 02/17/2016 |
| USCIS-2015-0008-14226 | Comment Submitted by Anand Maram | 02/17/2016 |
| USCIS-2015-0008-14227 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14228 | Comment Submitted by S DL | 02/17/2016 |
| USCIS-2015-0008-14229 | Comment Submitted by Ashish Baby | 02/17/2016 |
| USCIS-2015-0008-14230 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14231 | Comment Submitted by Rajni Rajni | 02/17/2016 |
| USCIS-2015-0008-14232 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14233 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14234 | Comment Submitted by Disha Shah | 02/17/2016 |
| USCIS-2015-0008-14235 | Comment Submitted by Veena Nair | 02/17/2016 |
| USCIS-2015-0008-14236 | Comment Submitted by Ram Manohar | 02/17/2016 |
| USCIS-2015-0008-14237 | Comment Submitted by Sujata Shiva | 02/17/2016 |
| USCIS-2015-0008-14238 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14239 | Comment Submitted by Sudha G | 02/17/2016 |
| USCIS-2015-0008-14240 | Comment Submitted by Nilesh Panchal | 02/17/2016 |
| USCIS-2015-0008-14241 | Comment Submitted by Shalini Reddy | 02/17/2016 |
| USCIS-2015-0008-14242 | Comment Submitted by archana devi | 02/17/2016 |
| USCIS-2015-0008-14243 | Comment Submitted by Seetha Veera | 02/17/2016 |
| USCIS-2015-0008-14244 | Comment Submitted by Mohan P | 02/17/2016 |
| USCIS-2015-0008-14245 | Comment Submitted by Raji Muthu | 02/17/2016 |
| USCIS-2015-0008-14246 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14247 | Comment Submitted by Kanan Desai | 02/17/2016 |
| USCIS-2015-0008-14248 | Comment Submitted by Abhishek S | 02/17/2016 |
| USCIS-2015-0008-14249 | Comment Submitted by Muthu Sivaram | 02/17/2016 |
| USCIS-2015-0008-14250 | Comment Submitted by Rampy S | 02/17/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14251 | Comment Submitted by Samuel James | 02/17/2016 |
| USCIS-2015-0008-14252 | Comment Submitted by A K | 02/17/2016 |
| USCIS-2015-0008-14253 | Comment Submitted by Dhanapal Vittala Raya | 02/17/2016 |
| USCIS-2015-0008-14254 | Comment Submitted by Siva Maram | 02/17/2016 |
| USCIS-2015-0008-14255 | Comment Submitted by Sandeep Mane | 02/17/2016 |
| USCIS-2015-0008-14256 | Comment Submitted by Ankush K | 02/17/2016 |
| USCIS-2015-0008-14257 | Comment Submitted by Sowjanya Dara | 02/17/2016 |
| USCIS-2015-0008-14258 | Comment Submitted by Tejaswi  Gupta | 02/17/2016 |
| USCIS-2015-0008-14259 | Comment Submitted by Sadhasivam Vikas Chandiran | 02/17/2016 |
| USCIS-2015-0008-14260 | Comment Submitted by Sahana Shetty | 02/17/2016 |
| USCIS-2015-0008-14261 | Comment Submitted by Siva K | 02/17/2016 |
| USCIS-2015-0008-14262 | Comment Submitted by Srikanth P | 02/17/2016 |
| USCIS-2015-0008-14263 | Comment Submitted by Ravi Shah | 02/17/2016 |
| USCIS-2015-0008-14264 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14265 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14266 | Comment Submitted by Surendra N | 02/17/2016 |
| USCIS-2015-0008-14267 | Comment Submitted by Sri N | 02/17/2016 |
| USCIS-2015-0008-14268 | Comment Submitted by Ashish Solanki | 02/17/2016 |
| USCIS-2015-0008-14269 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14270 | Comment Submitted by Santhosh Chandrasekharan | 02/17/2016 |
| USCIS-2015-0008-14271 | Comment Submitted by AB NT | 02/17/2016 |
| USCIS-2015-0008-14272 | Comment Submitted by Jitendra G | 02/17/2016 |
| USCIS-2015-0008-14273 | Comment Submitted by A Kumar | 02/17/2016 |
| USCIS-2015-0008-14274 | Comment Submitted by Manoj Kumar | 02/17/2016 |
| USCIS-2015-0008-14275 | Comment Submitted by Abhinav Khanna | 02/17/2016 |
| USCIS-2015-0008-14276 | Comment Submitted by Dayanandh Devendran | 02/17/2016 |
| USCIS-2015-0008-14277 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14278 | Comment Submitted by Ankush Kumar | 02/17/2016 |
| USCIS-2015-0008-14279 | Comment Submitted by Vanaja Yarka | 02/17/2016 |
| USCIS-2015-0008-14280 | Comment Submitted by Priya R | 02/17/2016 |
| USCIS-2015-0008-14281 | Comment Submitted by Arjun Allu | 02/17/2016 |
| USCIS-2015-0008-14282 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14283 | Comment Submitted by Rahul Sharma | 02/17/2016 |
| USCIS-2015-0008-14284 | Comment Submitted by Subbu Srini | 02/17/2016 |
| USCIS-2015-0008-14285 | Comment Submitted by Harsha Vardhan | 02/17/2016 |
| USCIS-2015-0008-14286 | Comment Submitted by Sanjay Ch | 02/17/2016 |
| USCIS-2015-0008-14287 | Comment Submitted by BKT Thomas | 02/17/2016 |
| USCIS-2015-0008-14288 | Comment Submitted by Kris V | 02/17/2016 |
| USCIS-2015-0008-14289 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14290 | Comment Submitted by Paul Cacioppo | 02/17/2016 |
| USCIS-2015-0008-14291 | Comment Submitted by Savuda Unguli | 02/17/2016 |
| USCIS-2015-0008-14292 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14293 | Comment Submitted by Sid C | 02/17/2016 |
| USCIS-2015-0008-14294 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14295 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14296 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14297 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14298 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14299 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14300 | Comment Submitted by Sreeni Chalam | 02/17/2016 |
| USCIS-2015-0008-14301 | Comment Submitted by Rupa Modha | 02/17/2016 |
| USCIS-2015-0008-14302 | Comment Submitted by Vivek C | 02/17/2016 |
| USCIS-2015-0008-14303 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14304 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14305 | Comment Submitted by V P | 02/17/2016 |
| USCIS-2015-0008-14306 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14307 | Comment Submitted by Anonymous Anonymous | 02/17/2016 |
| USCIS-2015-0008-14308 | Comment Submitted by Priyanka Thumma | 02/17/2016 |
| USCIS-2015-0008-14309 | Comment Submitted by Xona Rebecca Varghese | 02/17/2016 |
| USCIS-2015-0008-14310 | Comment Submitted by Ramji Jiyani | 02/17/2016 |
| USCIS-2015-0008-14311 | Comment Submitted by Mangesh Joshi | 02/17/2016 |
| USCIS-2015-0008-14312 | Comment Submitted by Sumi Bhanderi | 02/17/2016 |
| USCIS-2015-0008-14313 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14314 | Comment Submitted by Srinivas Samy | 02/17/2016 |
| USCIS-2015-0008-14315 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14316 | Comment Submitted by Alice George | 02/17/2016 |
| USCIS-2015-0008-14317 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14318 | Comment Submitted by Neeraj Sharma | 02/17/2016 |
| USCIS-2015-0008-14319 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14320 | Comment Submitted by Ragha G | 02/17/2016 |
| USCIS-2015-0008-14321 | Comment Submitted by Hema Vudugula | 02/17/2016 |
| USCIS-2015-0008-14322 | Comment Submitted by Dhrumin Shah | 02/17/2016 |
| USCIS-2015-0008-14323 | Comment Submitted by S S | 02/17/2016 |
| USCIS-2015-0008-14324 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14325 | Comment Submitted by Veni Gumudavelly | 02/17/2016 |
| USCIS-2015-0008-14326 | Comment Submitted by H Shah | 02/17/2016 |
| USCIS-2015-0008-14327 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14328 | Comment Submitted by Punith Mukherjee | 02/17/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14329 | Comment Submitted by Anonymous | 02/17/2016 |
| USCIS-2015-0008-14330 | Comment Submitted by Urmil Shah | 02/17/2016 |
| USCIS-2015-0008-14331 | Comment Submitted by J K | 02/17/2016 |
| USCIS-2015-0008-14332 | Comment Submitted by S D | 02/17/2016 |
| USCIS-2015-0008-14333 | Comment Submitted by Daggubati Raina | 02/17/2016 |
| USCIS-2015-0008-14334 | Comment Submitted by Prashanth Cherukuri | 02/17/2016 |
| USCIS-2015-0008-14335 | Comment Submitted by K K | 02/18/2016 |
| USCIS-2015-0008-14336 | Comment Submitted by Jamie Lee | 02/18/2016 |
| USCIS-2015-0008-14337 | Comment Submitted by Baishali Tikader | 02/18/2016 |
| USCIS-2015-0008-14338 | Comment Submitted by Vivek Sehgal | 02/18/2016 |
| USCIS-2015-0008-14339 | Comment Submitted by Vat S | 02/18/2016 |
| USCIS-2015-0008-14340 | Comment Submitted by Kapul S | 02/18/2016 |
| USCIS-2015-0008-14341 | Comment Submitted by Anonymous (Hopeless Now) | 02/18/2016 |
| USCIS-2015-0008-14342 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14343 | Comment Submitted by K G | 02/18/2016 |
| USCIS-2015-0008-14344 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14345 | Comment Submitted by Karthik Venkataraman | 02/18/2016 |
| USCIS-2015-0008-14346 | Comment Submitted by LM NT | 02/18/2016 |
| USCIS-2015-0008-14347 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14348 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14349 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14350 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14351 | Comment Submitted by Ryan Renjith | 02/18/2016 |
| USCIS-2015-0008-14352 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14353 | Comment Submitted by Sam K | 02/18/2016 |
| USCIS-2015-0008-14354 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14355 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14356 | Comment Submitted by Champak Kapoor | 02/18/2016 |
| USCIS-2015-0008-14357 | Comment Submitted by Sudipta Das | 02/18/2016 |
| USCIS-2015-0008-14358 | Comment Submitted by Sudershan Chutkay | 02/18/2016 |
| USCIS-2015-0008-14359 | Comment Submitted by S Das | 02/18/2016 |
| USCIS-2015-0008-14360 | Comment Submitted by Rahul Dev | 02/18/2016 |
| USCIS-2015-0008-14361 | Comment Submitted by Ravi R | 02/18/2016 |
| USCIS-2015-0008-14362 | Comment Submitted by Shiva Kumar | 02/18/2016 |
| USCIS-2015-0008-14363 | Comment Submitted by Nageswari Daggubati | 02/18/2016 |
| USCIS-2015-0008-14364 | Comment Submitted by Hari Chitta | 02/13/2016 |
| USCIS-2015-0008-14365 | Comment Submitted by Rosemary Glaze | 02/14/2016 |
| USCIS-2015-0008-14366 | Comment Submitted by Pratik | 02/12/2016 |
| USCIS-2015-0008-14367 | Comment Submitted by Parthiban Shanmugam | 02/12/2016 |
| USCIS-2015-0008-14368 | Comment Submitted by Naren Uppuluri | 02/15/2016 |
| USCIS-2015-0008-14369 | Comment Submitted by Naga Hari Krishna Chitta | 02/13/2016 |
| USCIS-2015-0008-14370 | Comment Submitted by Kripal Kavi | 02/18/2016 |
| USCIS-2015-0008-14371 | Comment Submitted by Shreedhar N | 02/18/2016 |
| USCIS-2015-0008-14372 | Comment Submitted by Shiva P | 02/18/2016 |
| USCIS-2015-0008-14373 | Comment Submitted by Hari Kalla | 02/18/2016 |
| USCIS-2015-0008-14374 | Comment Submitted by Srinivas Samy | 02/17/2016 |
| USCIS-2015-0008-14375 | Comment Submitted by Ramesh Aravind | 02/17/2016 |
| USCIS-2015-0008-14376 | Comment Submitted by Preetha Gopinath | 02/17/2016 |
| USCIS-2015-0008-14377 | Comment Submitted by Sowmya L | 02/17/2016 |
| USCIS-2015-0008-14378 | Comment Submitted by KV Ch | 02/17/2016 |
| USCIS-2015-0008-14379 | Comment Submitted by S Momin | 02/17/2016 |
| USCIS-2015-0008-14380 | Comment Submitted by Srini Bulusu | 02/17/2016 |
| USCIS-2015-0008-14381 | Comment Submitted by Ravi Teja | 02/17/2016 |
| USCIS-2015-0008-14382 | Comment Submitted by Saiyi Wang | 02/17/2016 |
| USCIS-2015-0008-14383 | Comment Submitted by D J | 02/17/2016 |
| USCIS-2015-0008-14384 | Comment Submitted by N P | 02/17/2016 |
| USCIS-2015-0008-14385 | Comment Submitted by Unaku Enna | 02/18/2016 |
| USCIS-2015-0008-14386 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14387 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14388 | Comment Submitted by Vamsi Krishna Kosuru | 02/18/2016 |
| USCIS-2015-0008-14389 | Comment Submitted by Ram Malhotra | 02/18/2016 |
| USCIS-2015-0008-14390 | Comment Submitted by Sampurna Thapa | 02/18/2016 |
| USCIS-2015-0008-14391 | Comment Submitted by Karthik Iyer | 02/18/2016 |
| USCIS-2015-0008-14392 | Comment Submitted by Subramanian Iyer | 02/18/2016 |
| USCIS-2015-0008-14393 | Comment Submitted by Sandeep Kumari | 02/18/2016 |
| USCIS-2015-0008-14394 | Comment Submitted by Raj Sekhar | 02/18/2016 |
| USCIS-2015-0008-14395 | Comment Submitted by Ted Cruz | 02/18/2016 |
| USCIS-2015-0008-14396 | Comment Submitted by Kashish Jain | 02/18/2016 |
| USCIS-2015-0008-14397 | Comment Submitted by Rahul Kon | 02/18/2016 |
| USCIS-2015-0008-14398 | Comment Submitted by RR Reddy | 02/18/2016 |
| USCIS-2015-0008-14399 | Comment Submitted by Ripul Patel | 02/18/2016 |
| USCIS-2015-0008-14400 | Comment Submitted by Geeta Raghavan | 02/18/2016 |
| USCIS-2015-0008-14401 | Comment Submitted by Raja Malla | 02/18/2016 |
| USCIS-2015-0008-14402 | Comment Submitted by A G | 02/18/2016 |
| USCIS-2015-0008-14403 | Comment Submitted by Ranjith Jothimani | 02/18/2016 |
| USCIS-2015-0008-14404 | Comment Submitted by Kiran Sanka | 02/18/2016 |
| USCIS-2015-0008-14405 | Comment Submitted by Raju S | 02/18/2016 |
| USCIS-2015-0008-14406 | Comment Submitted by Jaikishan Patel | 02/18/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14407 | Comment Submitted by KS K | 02/18/2016 |
| USCIS-2015-0008-14408 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14409 | Comment Submitted by Rajesh Macherla | 02/18/2016 |
| USCIS-2015-0008-14410 | Comment Submitted by Phanibushan Katra | 02/18/2016 |
| USCIS-2015-0008-14411 | Comment Submitted by Steven Koltz | 02/18/2016 |
| USCIS-2015-0008-14412 | Comment Submitted by Sudipta Das | 02/18/2016 |
| USCIS-2015-0008-14413 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14414 | Comment Submitted by AV S | 02/18/2016 |
| USCIS-2015-0008-14415 | Comment Submitted by Chitra Srinivas | 02/18/2016 |
| USCIS-2015-0008-14416 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14417 | Comment Submitted by Fred Fall | 02/18/2016 |
| USCIS-2015-0008-14418 | Comment Submitted by Aditya S | 02/18/2016 |
| USCIS-2015-0008-14419 | Comment Submitted by Sri Harsha | 02/18/2016 |
| USCIS-2015-0008-14420 | Comment Submitted by Shantan Kajjam | 02/18/2016 |
| USCIS-2015-0008-14421 | Comment Submitted by Indu Hooda | 02/18/2016 |
| USCIS-2015-0008-14422 | Comment Submitted by Shreekant M | 02/18/2016 |
| USCIS-2015-0008-14423 | Comment Submitted by Shiva K | 02/18/2016 |
| USCIS-2015-0008-14424 | Comment Submitted by Mohan Kumar | 02/18/2016 |
| USCIS-2015-0008-14425 | Comment Submitted by Teja M | 02/18/2016 |
| USCIS-2015-0008-14426 | Comment Submitted by Prasann Christian | 02/18/2016 |
| USCIS-2015-0008-14427 | Comment Submitted by Anil S | 02/18/2016 |
| USCIS-2015-0008-14428 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14429 | Comment Submitted by Zhiyan Xu | 02/18/2016 |
| USCIS-2015-0008-14430 | Comment Submitted by Shyam Kumar | 02/18/2016 |
| USCIS-2015-0008-14431 | Comment Submitted by Vikram R | 02/18/2016 |
| USCIS-2015-0008-14432 | Comment Submitted by Tony Matthew | 02/18/2016 |
| USCIS-2015-0008-14433 | Comment Submitted by Nirav Jariwala | 02/18/2016 |
| USCIS-2015-0008-14434 | Comment Submitted by Aman Kr | 02/18/2016 |
| USCIS-2015-0008-14435 | Comment Submitted by Vikas M | 02/18/2016 |
| USCIS-2015-0008-14436 | Comment Submitted by Rekha Sharma | 02/18/2016 |
| USCIS-2015-0008-14437 | Comment Submitted by Rahul Roy | 02/18/2016 |
| USCIS-2015-0008-14438 | Comment Submitted by Amarjeet S | 02/18/2016 |
| USCIS-2015-0008-14439 | Comment Submitted by Kannan Nithya | 02/18/2016 |
| USCIS-2015-0008-14440 | Comment Submitted by Aman Singh | 02/18/2016 |
| USCIS-2015-0008-14441 | Comment Submitted by William Teeter | 02/18/2016 |
| USCIS-2015-0008-14442 | Comment Submitted by Srinivas Singaraju | 02/18/2016 |
| USCIS-2015-0008-14443 | Comment Submitted by Monika Kumar (2nd Comment) | 02/18/2016 |
| USCIS-2015-0008-14444 | Comment Submitted by Linda Rockwell | 02/18/2016 |
| USCIS-2015-0008-14445 | Comment Submitted by Chaitanya Chandra | 02/18/2016 |
| USCIS-2015-0008-14446 | Comment Submitted by Karan Thappar | 02/18/2016 |
| USCIS-2015-0008-14447 | Comment Submitted by Murthy Kotha | 02/18/2016 |
| USCIS-2015-0008-14448 | Comment Submitted by Ravi P | 02/18/2016 |
| USCIS-2015-0008-14449 | Comment Submitted by Kiran Sondhi | 02/18/2016 |
| USCIS-2015-0008-14450 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14451 | Comment Submitted by Aaditya Ravuri | 02/18/2016 |
| USCIS-2015-0008-14452 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14453 | Comment Submitted by Leon Stiel | 02/18/2016 |
| USCIS-2015-0008-14454 | Comment Submitted by Jai Kumar | 02/18/2016 |
| USCIS-2015-0008-14455 | Comment Submitted by Acemeal Ledmec | 02/18/2016 |
| USCIS-2015-0008-14456 | Comment Submitted by Thomas K | 02/18/2016 |
| USCIS-2015-0008-14457 | Comment Submitted by Marcos Penna | 02/18/2016 |
| USCIS-2015-0008-14458 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14459 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14460 | Comment Submitted by Tejas Patel | 02/18/2016 |
| USCIS-2015-0008-14461 | Comment Submitted by Rajeshwar Settitangala | 02/18/2016 |
| USCIS-2015-0008-14462 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14463 | Comment Submitted by Mallikarjuna Thondapu | 02/18/2016 |
| USCIS-2015-0008-14464 | Comment Submitted by Steve Nyugen | 02/18/2016 |
| USCIS-2015-0008-14465 | Comment Submitted by Gayatri Patel | 02/18/2016 |
| USCIS-2015-0008-14466 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14467 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14468 | Comment Submitted by Shekar B | 02/18/2016 |
| USCIS-2015-0008-14469 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14470 | Comment Submitted by Sheetal N | 02/18/2016 |
| USCIS-2015-0008-14471 | Comment Submitted by Kiran M | 02/18/2016 |
| USCIS-2015-0008-14472 | Comment Submitted by Brad Smith | 02/18/2016 |
| USCIS-2015-0008-14473 | Comment Submitted by Ashish Patil | 02/18/2016 |
| USCIS-2015-0008-14474 | Comment Submitted by SubbaRao Daggubati | 02/18/2016 |
| USCIS-2015-0008-14475 | Comment Submitted by Gary Knudsen | 02/18/2016 |
| USCIS-2015-0008-14476 | Comment Submitted by Pramod Kumar | 02/18/2016 |
| USCIS-2015-0008-14477 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14478 | Comment Submitted by Ashish Wankhade | 02/18/2016 |
| USCIS-2015-0008-14479 | Comment Submitted by Hari C S | 02/18/2016 |
| USCIS-2015-0008-14480 | Comment Submitted by Ashok Patel | 02/18/2016 |
| USCIS-2015-0008-14481 | Comment Submitted by Syama Sundara Reddy Aallukurthi | 02/18/2016 |
| USCIS-2015-0008-14482 | Comment Submitted by Anoop Puthanveettil | 02/18/2016 |
| USCIS-2015-0008-14483 | Comment Submitted by Ilya Kushner | 02/18/2016 |
| USCIS-2015-0008-14484 | Comment Submitted by Tulasi Konathala | 02/18/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14485 | Comment Submitted by Praveen Pillai | 02/18/2016 |
| USCIS-2015-0008-14486 | Comment Submitted by Santhosh Aradhya | 02/18/2016 |
| USCIS-2015-0008-14487 | Comment Submitted by John Connor | 02/18/2016 |
| USCIS-2015-0008-14488 | Comment Submitted by Nimish Shah | 02/18/2016 |
| USCIS-2015-0008-14489 | Comment Submitted by Herman Sharma | 02/18/2016 |
| USCIS-2015-0008-14490 | Comment Submitted by Nim Patel | 02/18/2016 |
| USCIS-2015-0008-14491 | Comment Submitted by Aneesh Gurram | 02/18/2016 |
| USCIS-2015-0008-14492 | Comment Submitted by Saptarshi Kar | 02/18/2016 |
| USCIS-2015-0008-14493 | Comment Submitted by Harry Kharkar | 02/18/2016 |
| USCIS-2015-0008-14494 | Comment Submitted by Anil Gade | 02/18/2016 |
| USCIS-2015-0008-14495 | Comment Submitted by Karthick P | 02/18/2016 |
| USCIS-2015-0008-14496 | Comment Submitted by Muthu Vigneshwaran | 02/18/2016 |
| USCIS-2015-0008-14497 | Comment Submitted by Prateek Rajan | 02/18/2016 |
| USCIS-2015-0008-14498 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14499 | Comment Submitted by Janani Selvaraj | 02/18/2016 |
| USCIS-2015-0008-14500 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14501 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14502 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14503 | Comment Submitted by Mahesh Nalla | 02/18/2016 |
| USCIS-2015-0008-14504 | Comment Submitted by Gandhi Yandapalli | 02/18/2016 |
| USCIS-2015-0008-14505 | Comment Submitted by Praneeth K | 02/18/2016 |
| USCIS-2015-0008-14506 | Comment Submitted by Kalis Sala | 02/18/2016 |
| USCIS-2015-0008-14507 | Comment Submitted by Somnath Bhattacharya | 02/18/2016 |
| USCIS-2015-0008-14508 | Comment Submitted by Kishore G | 02/18/2016 |
| USCIS-2015-0008-14509 | Comment Submitted by Naveen Dabbeti | 02/18/2016 |
| USCIS-2015-0008-14510 | Comment Submitted by S Srini | 02/18/2016 |
| USCIS-2015-0008-14511 | Comment Submitted by Rama Rao | 02/18/2016 |
| USCIS-2015-0008-14512 | Comment Submitted by Rishab Bhatia | 02/18/2016 |
| USCIS-2015-0008-14513 | Comment Submitted by Deepak Moorthy | 02/18/2016 |
| USCIS-2015-0008-14514 | Comment Submitted by Dwarakanath Sarana | 02/18/2016 |
| USCIS-2015-0008-14515 | Comment Submitted by Kamalakar R | 02/18/2016 |
| USCIS-2015-0008-14516 | Comment Submitted by Ramesh Ramasamy | 02/18/2016 |
| USCIS-2015-0008-14517 | Comment Submitted by Manu R | 02/18/2016 |
| USCIS-2015-0008-14518 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14519 | Comment Submitted by Swathi Donthu | 02/18/2016 |
| USCIS-2015-0008-14520 | Comment Submitted by Manoj Gupta | 02/18/2016 |
| USCIS-2015-0008-14521 | Comment Submitted by Anonymous | 02/18/2016 |
| USCIS-2015-0008-14522 | Comment Submitted by Mani Nutal | 02/19/2016 |
| USCIS-2015-0008-14523 | Comment Submitted by Andy Muthram | 02/19/2016 |
| USCIS-2015-0008-14524 | Comment Submitted by Anandarao Darla | 02/19/2016 |
| USCIS-2015-0008-14525 | Comment Submitted by Neha Vats | 02/19/2016 |
| USCIS-2015-0008-14526 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14527 | Comment Submitted by Vikas Kumar | 02/19/2016 |
| USCIS-2015-0008-14528 | Comment Submitted by Sandeep Jadhav | 02/19/2016 |
| USCIS-2015-0008-14529 | Comment Submitted by John Seighal | 02/19/2016 |
| USCIS-2015-0008-14530 | Comment Submitted by Srini Vas | 02/19/2016 |
| USCIS-2015-0008-14531 | Comment Submitted by Vasu K | 02/19/2016 |
| USCIS-2015-0008-14532 | Comment Submitted by Sunny Bhatla | 02/19/2016 |
| USCIS-2015-0008-14533 | Comment Submitted by Archana Kishore | 02/19/2016 |
| USCIS-2015-0008-14534 | Comment Submitted by Braj Maurya | 02/19/2016 |
| USCIS-2015-0008-14535 | Comment Submitted by ChandraBabu Naidu | 02/19/2016 |
| USCIS-2015-0008-14536 | Comment Submitted by Srikanth K | 02/19/2016 |
| USCIS-2015-0008-14537 | Comment Submitted by Mahesh Kumar | 02/19/2016 |
| USCIS-2015-0008-14538 | Comment Submitted by Venkanna Alla | 02/19/2016 |
| USCIS-2015-0008-14539 | Comment Submitted by Neeraj Kumar | 02/19/2016 |
| USCIS-2015-0008-14540 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14541 | Comment Submitted by Jose Varghese | 02/19/2016 |
| USCIS-2015-0008-14542 | Comment Submitted by Ravi Krishna | 02/19/2016 |
| USCIS-2015-0008-14543 | Comment Submitted by Scott Cowart | 02/19/2016 |
| USCIS-2015-0008-14544 | Comment Submitted by Darsh Khanna | 02/19/2016 |
| USCIS-2015-0008-14545 | Comment Submitted by Rajni Rajni | 02/19/2016 |
| USCIS-2015-0008-14546 | Comment Submitted by Karthikeyan Rajendran | 02/19/2016 |
| USCIS-2015-0008-14547 | Comment Submitted by Sundar S | 02/19/2016 |
| USCIS-2015-0008-14548 | Comment Submitted by Sivasubramanian Muthukrishnan | 02/19/2016 |
| USCIS-2015-0008-14549 | Comment Submitted by Sikander Shaikh | 02/19/2016 |
| USCIS-2015-0008-14550 | Comment Submitted by De Pauk | 02/19/2016 |
| USCIS-2015-0008-14551 | Comment Submitted by Priyananda Shenoy | 02/19/2016 |
| USCIS-2015-0008-14552 | Comment Submitted by Sunn K | 02/19/2016 |
| USCIS-2015-0008-14553 | Comment Submitted by Ravi P (2nd Comment) | 02/19/2016 |
| USCIS-2015-0008-14554 | Comment Submitted by Haragopal Chakravarthy | 02/19/2016 |
| USCIS-2015-0008-14555 | Comment Submitted by Sid P | 02/19/2016 |
| USCIS-2015-0008-14556 | Comment Submitted by Sara C | 02/19/2016 |
| USCIS-2015-0008-14557 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14558 | Comment Submitted by Sara D | 02/19/2016 |
| USCIS-2015-0008-14559 | Comment Submitted by Mike Timlin | 02/19/2016 |
| USCIS-2015-0008-14560 | Comment Submitted by Ram Kundurthi | 02/19/2016 |
| USCIS-2015-0008-14561 | Comment Submitted by Ram Kundorti | 02/19/2016 |
| USCIS-2015-0008-14562 | Comment Submitted by Alok Babbar | 02/19/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14563 | Comment Submitted by Mahesh Derangula | 02/19/2016 |
| USCIS-2015-0008-14564 | Comment Submitted by Rajnath Trivedi | 02/19/2016 |
| USCIS-2015-0008-14565 | Comment Submitted by Ross Dawson | 02/19/2016 |
| USCIS-2015-0008-14566 | Comment Submitted by Sarath Mudigonda | 02/19/2016 |
| USCIS-2015-0008-14567 | Comment Submitted by Rahul chols | 02/19/2016 |
| USCIS-2015-0008-14568 | Comment Submitted by Sulekha Kaur | 02/19/2016 |
| USCIS-2015-0008-14569 | Comment Submitted by Jude Dcosta | 02/19/2016 |
| USCIS-2015-0008-14570 | Comment Submitted by Sajag Kumar | 02/19/2016 |
| USCIS-2015-0008-14571 | Comment Submitted by Pushpa Roy | 02/19/2016 |
| USCIS-2015-0008-14572 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14573 | Comment Submitted by Shobhit Chandra | 02/19/2016 |
| USCIS-2015-0008-14574 | Comment Submitted by Ram Gopal | 02/19/2016 |
| USCIS-2015-0008-14575 | Comment Submitted by Lynne Vanahill | 02/19/2016 |
| USCIS-2015-0008-14576 | Comment Submitted by Manik Rawal | 02/19/2016 |
| USCIS-2015-0008-14577 | Comment Submitted by Rama Subbu | 02/19/2016 |
| USCIS-2015-0008-14578 | Comment Submitted by Rama Subbu (2nd Comment) | 02/19/2016 |
| USCIS-2015-0008-14579 | Comment Submitted by Sophia Franklin | 02/19/2016 |
| USCIS-2015-0008-14580 | Comment Submitted by Rama R | 02/19/2016 |
| USCIS-2015-0008-14581 | Comment Submitted by Natarajan Selvaraj | 02/19/2016 |
| USCIS-2015-0008-14582 | Comment Submitted by Ram Shivam | 02/19/2016 |
| USCIS-2015-0008-14583 | Comment Submitted by Ram Meena | 02/19/2016 |
| USCIS-2015-0008-14584 | Comment Submitted by Ram Gopi | 02/19/2016 |
| USCIS-2015-0008-14585 | Comment Submitted by Kalai Selvan | 02/19/2016 |
| USCIS-2015-0008-14586 | Comment Submitted by Sri Ram | 02/19/2016 |
| USCIS-2015-0008-14587 | Comment Submitted by Selvan Kalai | 02/19/2016 |
| USCIS-2015-0008-14588 | Comment Submitted by Naman Sharma | 02/19/2016 |
| USCIS-2015-0008-14589 | Comment Submitted by Ram Selvan | 02/19/2016 |
| USCIS-2015-0008-14590 | Comment Submitted by Shashikant Tiwari | 02/19/2016 |
| USCIS-2015-0008-14591 | Comment Submitted by Janki Das | 02/19/2016 |
| USCIS-2015-0008-14592 | Comment Submitted by Jennifer K | 02/19/2016 |
| USCIS-2015-0008-14593 | Comment Submitted by Gaurav Ahuja | 02/19/2016 |
| USCIS-2015-0008-14594 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14595 | Comment Submitted by Saurabh Gayen | 02/19/2016 |
| USCIS-2015-0008-14596 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14597 | Comment Submitted by Pranav Lal | 02/19/2016 |
| USCIS-2015-0008-14598 | Comment Submitted by Stephen Martin | 02/19/2016 |
| USCIS-2015-0008-14599 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14600 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14601 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14602 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14603 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14604 | Comment Submitted by Lakshmi Kanna | 02/19/2016 |
| USCIS-2015-0008-14605 | Comment Submitted by Kumar A | 02/19/2016 |
| USCIS-2015-0008-14606 | Comment Submitted by Eric | 02/19/2016 |
| USCIS-2015-0008-14607 | Comment Submitted by Javeed Akthar | 02/19/2016 |
| USCIS-2015-0008-14608 | Comment Submitted by Don Lemon | 02/19/2016 |
| USCIS-2015-0008-14609 | Comment Submitted by Ram Varma | 02/19/2016 |
| USCIS-2015-0008-14610 | Comment Submitted by Gopal Varma | 02/19/2016 |
| USCIS-2015-0008-14611 | Comment Submitted by manoj kumar | 02/19/2016 |
| USCIS-2015-0008-14612 | Comment Submitted by Pankaj Kumar | 02/19/2016 |
| USCIS-2015-0008-14613 | Comment Submitted by Prabhas Raj | 02/19/2016 |
| USCIS-2015-0008-14614 | Comment Submitted by Raghu Rags | 02/19/2016 |
| USCIS-2015-0008-14615 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14616 | Comment Submitted by Jeff Chou | 02/19/2016 |
| USCIS-2015-0008-14617 | Comment Submitted by Tony Renda | 02/19/2016 |
| USCIS-2015-0008-14618 | Comment Submitted by rajyam praja | 02/19/2016 |
| USCIS-2015-0008-14619 | Comment Submitted by Veeru Potla | 02/19/2016 |
| USCIS-2015-0008-14620 | Comment Submitted by Sophie Chou | 02/19/2016 |
| USCIS-2015-0008-14621 | Comment Submitted by john jj | 02/19/2016 |
| USCIS-2015-0008-14622 | Comment Submitted by Hari K | 02/19/2016 |
| USCIS-2015-0008-14623 | Comment Submitted by kokila sharma | 02/19/2016 |
| USCIS-2015-0008-14624 | Comment Submitted by swathi ravi | 02/19/2016 |
| USCIS-2015-0008-14625 | Comment Submitted by keerthana bugatha | 02/19/2016 |
| USCIS-2015-0008-14626 | Comment Submitted by Xin Li | 02/19/2016 |
| USCIS-2015-0008-14627 | Comment Submitted by Sri K | 02/19/2016 |
| USCIS-2015-0008-14628 | Comment Submitted by Peter Parker | 02/19/2016 |
| USCIS-2015-0008-14629 | Comment Submitted by Hareesh A | 02/19/2016 |
| USCIS-2015-0008-14630 | Comment Submitted by Mahi M | 02/19/2016 |
| USCIS-2015-0008-14631 | Comment Submitted by Sohel Kapasi | 02/19/2016 |
| USCIS-2015-0008-14632 | Comment Submitted by sunil r | 02/19/2016 |
| USCIS-2015-0008-14633 | Comment Submitted by Anonymous Anonymous | 02/19/2016 |
| USCIS-2015-0008-14634 | Comment Submitted by ALEX PANDIAN | 02/19/2016 |
| USCIS-2015-0008-14635 | Comment Submitted by vv vv | 02/19/2016 |
| USCIS-2015-0008-14636 | Comment Submitted by Aditi Kadakia | 02/19/2016 |
| USCIS-2015-0008-14637 | Comment Submitted by Hari Sabbineni | 02/19/2016 |
| USCIS-2015-0008-14638 | Comment Submitted by Daniel Li | 02/19/2016 |
| USCIS-2015-0008-14639 | Comment Submitted by Rakesh s | 02/19/2016 |
| USCIS-2015-0008-14640 | Comment Submitted by Natasha Sharma | 02/19/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14641 | Comment Submitted by Karan Sapra | 02/19/2016 |
| USCIS-2015-0008-14642 | Comment Submitted by Amar Tiwana | 02/19/2016 |
| USCIS-2015-0008-14643 | Comment Submitted by Ranjith Radhakrishnan | 02/19/2016 |
| USCIS-2015-0008-14644 | Comment Submitted by Gagan Kashyap | 02/19/2016 |
| USCIS-2015-0008-14645 | Comment Submitted by Priya Sharma | 02/19/2016 |
| USCIS-2015-0008-14646 | Comment Submitted by Deepak Kumar | 02/19/2016 |
| USCIS-2015-0008-14647 | Comment Submitted by Kapil Aggrawal | 02/19/2016 |
| USCIS-2015-0008-14648 | Comment Submitted by Jaanvi Deshmukh | 02/19/2016 |
| USCIS-2015-0008-14649 | Comment Submitted by Deep truth | 02/19/2016 |
| USCIS-2015-0008-14650 | Comment Submitted by Anonymous Anonymous | 02/19/2016 |
| USCIS-2015-0008-14651 | Comment Submitted by kk rao | 02/19/2016 |
| USCIS-2015-0008-14652 | Comment Submitted by Ravikumar R | 02/19/2016 |
| USCIS-2015-0008-14653 | Comment Submitted by James Engler | 02/19/2016 |
| USCIS-2015-0008-14654 | Comment Submitted by Ravi Patel | 02/19/2016 |
| USCIS-2015-0008-14655 | Comment Submitted by Anonymous Anonymous | 02/19/2016 |
| USCIS-2015-0008-14656 | Comment Submitted by Charan Ramireddy | 02/19/2016 |
| USCIS-2015-0008-14657 | Comment Submitted by Lois  Gowan | 02/19/2016 |
| USCIS-2015-0008-14658 | Comment Submitted by anonymous  anonymous | 02/19/2016 |
| USCIS-2015-0008-14659 | Comment Submitted by Anashku | 02/19/2016 |
| USCIS-2015-0008-14660 | Comment Submitted by Ramya BALASUBRAMANIAN | 02/19/2016 |
| USCIS-2015-0008-14661 | Comment Submitted by BK Thomas | 02/19/2016 |
| USCIS-2015-0008-14662 | Comment Submitted by Pankit L | 02/19/2016 |
| USCIS-2015-0008-14663 | Comment Submitted by Gordon  Johnson | 02/19/2016 |
| USCIS-2015-0008-14664 | Comment Submitted by Anonymous Anonymous | 02/19/2016 |
| USCIS-2015-0008-14665 | Comment Submitted by Naresh Ramamurthy | 02/19/2016 |
| USCIS-2015-0008-14666 | Comment Submitted by pravin chira | 02/19/2016 |
| USCIS-2015-0008-14667 | Comment Submitted by shengchun zhao | 02/19/2016 |
| USCIS-2015-0008-14668 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14669 | Comment Submitted by Anonymous Anonymous | 02/19/2016 |
| USCIS-2015-0008-14670 | Comment Submitted by Raghu Kuncha | 02/19/2016 |
| USCIS-2015-0008-14671 | Comment Submitted by mlk lk | 02/19/2016 |
| USCIS-2015-0008-14672 | Comment Submitted by Hua Yu | 02/19/2016 |
| USCIS-2015-0008-14673 | Comment Submitted by Madhu Pasnuru | 02/19/2016 |
| USCIS-2015-0008-14674 | Comment Submitted by Ralph Kerns | 02/19/2016 |
| USCIS-2015-0008-14675 | Comment Submitted by Suresh S | 02/19/2016 |
| USCIS-2015-0008-14676 | Comment Submitted by Sushanth Singh | 02/19/2016 |
| USCIS-2015-0008-14677 | Comment Submitted by Sree Chandra | 02/19/2016 |
| USCIS-2015-0008-14678 | Comment Submitted by Melody Kiley | 02/19/2016 |
| USCIS-2015-0008-14679 | Comment Submitted by Anonymous | 02/19/2016 |
| USCIS-2015-0008-14680 | Comment Submitted by P R | 02/19/2016 |
| USCIS-2015-0008-14681 | Comment Submitted by Avinash Chowdary | 02/19/2016 |
| USCIS-2015-0008-14682 | Comment Submitted by Hiren Patel | 02/19/2016 |
| USCIS-2015-0008-14683 | Comment Submitted by Priyanka Shah | 02/20/2016 |
| USCIS-2015-0008-14684 | Comment Submitted by Rama Rao | 02/20/2016 |
| USCIS-2015-0008-14685 | Comment Submitted by S Ramesh | 02/20/2016 |
| USCIS-2015-0008-14686 | Comment Submitted by Rebecca Ravi | 02/20/2016 |
| USCIS-2015-0008-14687 | Comment Submitted by Suren Kumar J | 02/20/2016 |
| USCIS-2015-0008-14688 | Comment Submitted by Sri Sri | 02/20/2016 |
| USCIS-2015-0008-14689 | Comment Submitted by Dave Middl | 02/20/2016 |
| USCIS-2015-0008-14690 | Comment Submitted by Venkata Veeramaneni | 02/20/2016 |
| USCIS-2015-0008-14691 | Comment Submitted by V A | 02/20/2016 |
| USCIS-2015-0008-14692 | Comment Submitted by Anonymous | 02/20/2016 |
| USCIS-2015-0008-14693 | Mass Mail Campaign 184: Comment Submitted by Mahesh Kumar, Total as of 3/7/2016: 14 | 02/20/2016 |
| USCIS-2015-0008-14694 | Comment Submitted by Malik Syed | 02/20/2016 |
| USCIS-2015-0008-14695 | Comment Submitted by Sheik Othuman | 02/20/2016 |
| USCIS-2015-0008-14696 | Comment Submitted by Mariappan Velusamy | 02/20/2016 |
| USCIS-2015-0008-14697 | Comment Submitted by Iqbal Hussain | 02/20/2016 |
| USCIS-2015-0008-14698 | Comment Submitted by Ayynar Paulchamy | 02/20/2016 |
| USCIS-2015-0008-14699 | Comment Submitted by J J | 02/20/2016 |
| USCIS-2015-0008-14700 | Comment Submitted by Anonymous Anonymous | 02/20/2016 |
| USCIS-2015-0008-14701 | Comment Submitted by Eduardo Rodriguez | 02/20/2016 |
| USCIS-2015-0008-14702 | Comment Submitted by Ranjith Radhakrishnan | 02/20/2016 |
| USCIS-2015-0008-14703 | Comment Submitted by Jenifer Jhonson | 02/20/2016 |
| USCIS-2015-0008-14704 | Comment Submitted by Aditya Samant | 02/20/2016 |
| USCIS-2015-0008-14705 | Comment Submitted by HETAL BATAVIA | 02/20/2016 |
| USCIS-2015-0008-14706 | Comment Submitted by Pramod Sharma | 02/20/2016 |
| USCIS-2015-0008-14707 | Comment Submitted by Dipak Patel | 02/20/2016 |
| USCIS-2015-0008-14708 | Comment Submitted by Nammashivayam Srihari | 02/20/2016 |
| USCIS-2015-0008-14709 | Comment Submitted by Raksha Kanchan | 02/20/2016 |
| USCIS-2015-0008-14710 | Comment Submitted by Charwak A | 02/20/2016 |
| USCIS-2015-0008-14711 | Comment Submitted by Anonymous Anonymous | 02/20/2016 |
| USCIS-2015-0008-14712 | Comment Submitted by Ashwatha Chandran | 02/20/2016 |
| USCIS-2015-0008-14713 | Comment Submitted by Samantha Ramesh | 02/20/2016 |
| USCIS-2015-0008-14714 | Comment Submitted by Geetharamasamy Chandran | 02/20/2016 |
| USCIS-2015-0008-14715 | Comment Submitted by Anonymous | 02/20/2016 |
| USCIS-2015-0008-14716 | Comment Submitted by Tithi Kaur | 02/20/2016 |
| USCIS-2015-0008-14717 | Comment Submitted by ran p | 02/20/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14718 | Comment Submitted by Hongda Mao | 02/20/2016 |
| USCIS-2015-0008-14719 | Comment Submitted by Hanu Mehrotra | 02/20/2016 |
| USCIS-2015-0008-14720 | Comment Submitted by Rakesh Nagireddy | 02/20/2016 |
| USCIS-2015-0008-14721 | Comment Submitted by Elizabeth S | 02/21/2016 |
| USCIS-2015-0008-14722 | Comment Submitted by Prasanna Saraswathi Krishnan | 02/21/2016 |
| USCIS-2015-0008-14723 | Comment Submitted by RamaKrishna Majeti | 02/21/2016 |
| USCIS-2015-0008-14724 | Comment Submitted by chanti m | 02/21/2016 |
| USCIS-2015-0008-14725 | Comment Submitted by Pawash Priyank | 02/21/2016 |
| USCIS-2015-0008-14726 | Comment Submitted by Anonymous | 02/21/2016 |
| USCIS-2015-0008-14727 | Comment Submitted by krish hari | 02/21/2016 |
| USCIS-2015-0008-14728 | Comment Submitted by Palvaireddy Kumar | 02/21/2016 |
| USCIS-2015-0008-14729 | Comment Submitted by V N | 02/21/2016 |
| USCIS-2015-0008-14730 | Comment Submitted by Anonymous | 02/21/2016 |
| USCIS-2015-0008-14731 | Comment Submitted by Vijay Mistry | 02/21/2016 |
| USCIS-2015-0008-14732 | Comment Submitted by Arindam Banerjee | 02/21/2016 |
| USCIS-2015-0008-14733 | Comment Submitted by Dhanasekaran Chandran | 02/21/2016 |
| USCIS-2015-0008-14734 | Comment Submitted by sekar chandhu | 02/21/2016 |
| USCIS-2015-0008-14735 | Comment Submitted by sri nuk | 02/21/2016 |
| USCIS-2015-0008-14736 | Comment Submitted by kanth nukluj | 02/21/2016 |
| USCIS-2015-0008-14737 | Comment Submitted by ravi narayana | 02/21/2016 |
| USCIS-2015-0008-14738 | Comment Submitted by Anonymous | 02/21/2016 |
| USCIS-2015-0008-14739 | Comment Submitted by Sr Nthnuk | 02/21/2016 |
| USCIS-2015-0008-14740 | Comment Submitted by Srinivas Dadi | 02/21/2016 |
| USCIS-2015-0008-14741 | Comment Submitted by Anitha Ranganath | 02/21/2016 |
| USCIS-2015-0008-14742 | Comment Submitted by Anonymus Anonymous | 02/21/2016 |
| USCIS-2015-0008-14743 | Comment Submitted by Allu Aravind | 02/21/2016 |
| USCIS-2015-0008-14744 | Comment Submitted by Sundar Muthuswamy | 02/21/2016 |
| USCIS-2015-0008-14745 | Comment Submitted by Anonymous | 02/21/2016 |
| USCIS-2015-0008-14746 | Comment Submitted by Linda Parnell | 02/21/2016 |
| USCIS-2015-0008-14747 | Comment Submitted by Janani Ramesh | 02/21/2016 |
| USCIS-2015-0008-14748 | Comment Submitted by Srikanth Ramineni | 02/21/2016 |
| USCIS-2015-0008-14749 | Comment Submitted by Ramesh Thangavel | 02/21/2016 |
| USCIS-2015-0008-14750 | Comment Submitted by Samantha Ramesh | 02/21/2016 |
| USCIS-2015-0008-14751 | Comment Submitted by Jeff Jones | 02/21/2016 |
| USCIS-2015-0008-14752 | Comment Submitted by Shylaja  Harinath | 02/21/2016 |
| USCIS-2015-0008-14753 | Comment Submitted by Mihir  Kared | 02/21/2016 |
| USCIS-2015-0008-14754 | Comment Submitted by Gopi Rao | 02/21/2016 |
| USCIS-2015-0008-14755 | Comment Submitted by S Das | 02/21/2016 |
| USCIS-2015-0008-14756 | Comment Submitted by Jaganathan Sivakumar | 02/21/2016 |
| USCIS-2015-0008-14757 | Comment Submitted by Amit Tripathi | 02/21/2016 |
| USCIS-2015-0008-14758 | Comment Submitted by Marc Wuischpard | 02/21/2016 |
| USCIS-2015-0008-14759 | Comment Submitted by Shiyas Puthiyapurayil | 02/21/2016 |
| USCIS-2015-0008-14760 | Comment Submitted by Sapana Gupta | 02/21/2016 |
| USCIS-2015-0008-14761 | Comment Submitted by Shaun M | 02/21/2016 |
| USCIS-2015-0008-14762 | Comment Submitted by Sudhir Chelluru | 02/21/2016 |
| USCIS-2015-0008-14763 | Comment Submitted by Prakash Sojitra | 02/21/2016 |
| USCIS-2015-0008-14764 | Comment Submitted by Keertana J | 02/21/2016 |
| USCIS-2015-0008-14765 | Comment Submitted by Rajni Rajni | 02/21/2016 |
| USCIS-2015-0008-14766 | Comment Submitted by rajni rajni | 02/21/2016 |
| USCIS-2015-0008-14767 | Comment Submitted by Qwert Poiuy | 02/21/2016 |
| USCIS-2015-0008-14768 | Comment Submitted by anil kumar N | 02/21/2016 |
| USCIS-2015-0008-14769 | Comment Submitted by Anonymous Anonymous | 02/21/2016 |
| USCIS-2015-0008-14770 | Comment Submitted by sudhakara kallam | 02/21/2016 |
| USCIS-2015-0008-14771 | Comment Submitted by Ravi Chandran | 02/21/2016 |
| USCIS-2015-0008-14772 | Comment Submitted by Anonymous Anonymous | 02/21/2016 |
| USCIS-2015-0008-14773 | Comment Submitted by Shiv Patel | 02/21/2016 |
| USCIS-2015-0008-14774 | Comment Submitted by Kartik Reddy | 02/21/2016 |
| USCIS-2015-0008-14775 | Comment Submitted by Murugesan Nagarajan | 02/21/2016 |
| USCIS-2015-0008-14776 | Comment Submitted by Vishnupriya Satti | 02/21/2016 |
| USCIS-2015-0008-14777 | Comment Submitted by Ganapathi Subramanian | 02/21/2016 |
| USCIS-2015-0008-14778 | Comment Submitted by Swapna Katakam | 02/21/2016 |
| USCIS-2015-0008-14779 | Comment Submitted by Sampath N | 02/21/2016 |
| USCIS-2015-0008-14780 | Comment Submitted by Lakshman Rajagopal | 02/21/2016 |
| USCIS-2015-0008-14781 | Comment Submitted by Manu Thomas | 02/21/2016 |
| USCIS-2015-0008-14782 | Comment Submitted by Sundar M | 02/21/2016 |
| USCIS-2015-0008-14783 | Comment Submitted by Phanindra N | 02/21/2016 |
| USCIS-2015-0008-14784 | Comment Submitted by Anon Anon | 02/21/2016 |
| USCIS-2015-0008-14785 | Comment Submitted by sameer sharma | 02/21/2016 |
| USCIS-2015-0008-14786 | Comment Submitted by Jayaram Girish Bangalore | 02/21/2016 |
| USCIS-2015-0008-14787 | Comment Submitted by Nadarajan Maharajan | 02/21/2016 |
| USCIS-2015-0008-14788 | Comment Submitted by Ranbeer Kumar | 02/21/2016 |
| USCIS-2015-0008-14789 | Comment Submitted by Lokesh Mukherjee | 02/21/2016 |
| USCIS-2015-0008-14790 | Comment Submitted by Mokshi Ramamllakota | 02/21/2016 |
| USCIS-2015-0008-14791 | Comment Submitted by Abhilash Paramkusham | 02/21/2016 |
| USCIS-2015-0008-14792 | Comment Submitted by Desi Amigo | 02/21/2016 |
| USCIS-2015-0008-14793 | Comment Submitted by Naresh H | 02/21/2016 |
| USCIS-2015-0008-14794 | Comment Submitted by Tarak Nandamuri | 02/21/2016 |
| USCIS-2015-0008-14795 | Comment Submitted by Amit Kulshrestha | 02/21/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14796 | Comment Submitted by B K Thomas | 02/21/2016 |
| USCIS-2015-0008-14797 | Comment Submitted by SRINIVAS TATA | 02/21/2016 |
| USCIS-2015-0008-14798 | Comment Submitted by Anonymous | 02/21/2016 |
| USCIS-2015-0008-14799 | Comment Submitted by prathyush Kumar | 02/21/2016 |
| USCIS-2015-0008-14800 | Comment Submitted by Venkatesh Sivapur | 02/21/2016 |
| USCIS-2015-0008-14801 | Comment Submitted by Vaidyanathan Arun | 02/21/2016 |
| USCIS-2015-0008-14802 | Comment Submitted by Ven A | 02/22/2016 |
| USCIS-2015-0008-14803 | Comment Submitted by L M | 02/22/2016 |
| USCIS-2015-0008-14804 | Comment Submitted by Srikanth Marepally | 02/22/2016 |
| USCIS-2015-0008-14805 | Comment Submitted by Jose varghese | 02/22/2016 |
| USCIS-2015-0008-14806 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14807 | Comment Submitted by Palak  ram | 02/22/2016 |
| USCIS-2015-0008-14808 | Comment Submitted by kumari b | 02/22/2016 |
| USCIS-2015-0008-14809 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14810 | Comment Submitted by Kim katy | 02/22/2016 |
| USCIS-2015-0008-14811 | Comment Submitted by Sapna Sachdev | 02/22/2016 |
| USCIS-2015-0008-14812 | Comment Submitted by Ketih Seqoia | 02/22/2016 |
| USCIS-2015-0008-14813 | Comment Submitted by Sam RJ | 02/22/2016 |
| USCIS-2015-0008-14814 | Comment Submitted by kiran sahu | 02/22/2016 |
| USCIS-2015-0008-14815 | Comment Submitted by Vinit Bhatia | 02/22/2016 |
| USCIS-2015-0008-14816 | Comment Submitted by ankit ruparelia | 02/22/2016 |
| USCIS-2015-0008-14817 | Comment Submitted by Aishwarya Yesireddy | 02/22/2016 |
| USCIS-2015-0008-14818 | Comment Submitted by Meenal Dubey | 02/22/2016 |
| USCIS-2015-0008-14819 | Comment Submitted by Nandakumar Prabhakar | 02/22/2016 |
| USCIS-2015-0008-14820 | Comment Submitted by S V | 02/22/2016 |
| USCIS-2015-0008-14821 | Comment Submitted by Harish Nair | 02/22/2016 |
| USCIS-2015-0008-14822 | Comment Submitted by Harish Nayar | 02/22/2016 |
| USCIS-2015-0008-14823 | Comment Submitted by Prakash A | 02/22/2016 |
| USCIS-2015-0008-14824 | Comment Submitted by Krishna Shiva Ram Rao | 02/22/2016 |
| USCIS-2015-0008-14825 | Comment Submitted by Sam Bharmar | 02/22/2016 |
| USCIS-2015-0008-14826 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14827 | Comment Submitted by Mahendran Moorthy | 02/22/2016 |
| USCIS-2015-0008-14828 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14829 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14830 | Comment Submitted by Suma Reddy | 02/22/2016 |
| USCIS-2015-0008-14831 | Comment Submitted by Mohit Deshpande | 02/22/2016 |
| USCIS-2015-0008-14832 | Comment Submitted by Anonymous (KT) | 02/22/2016 |
| USCIS-2015-0008-14833 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14834 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14835 | Comment Submitted by Sri Lakshmi Medavarapu | 02/22/2016 |
| USCIS-2015-0008-14836 | Comment Submitted by Sahithi Medikonda | 02/22/2016 |
| USCIS-2015-0008-14837 | Comment Submitted by Vijay Solayan | 02/22/2016 |
| USCIS-2015-0008-14838 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14839 | Comment Submitted by Venkata Achanta | 02/22/2016 |
| USCIS-2015-0008-14840 | Comment Submitted by Parag D Patel | 02/22/2016 |
| USCIS-2015-0008-14841 | Comment Submitted by Vinod Punati | 02/22/2016 |
| USCIS-2015-0008-14842 | Comment Submitted by Amar Kayla | 02/22/2016 |
| USCIS-2015-0008-14843 | Comment Submitted by Sireesha Gorantla | 02/22/2016 |
| USCIS-2015-0008-14844 | Comment Submitted by Mahesh Prajapati | 02/22/2016 |
| USCIS-2015-0008-14845 | Comment Submitted by KiKi M. Mosley, Esq. | 02/22/2016 |
| USCIS-2015-0008-14846 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14847 | Comment Submitted by Pranav Parmar | 02/22/2016 |
| USCIS-2015-0008-14848 | Comment Submitted by Victor Victor | 02/22/2016 |
| USCIS-2015-0008-14849 | Comment Submitted by Sourabh  Jain | 02/22/2016 |
| USCIS-2015-0008-14850 | Comment Submitted by Harini Varanasi | 02/22/2016 |
| USCIS-2015-0008-14851 | Comment Submitted by Bharani  Rachupalli | 02/22/2016 |
| USCIS-2015-0008-14852 | Comment Submitted by Sasireka Shankar | 02/22/2016 |
| USCIS-2015-0008-14853 | Comment Submitted by Pavan Kumar | 02/22/2016 |
| USCIS-2015-0008-14854 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14855 | Comment Submitted by Sunny Rana | 02/22/2016 |
| USCIS-2015-0008-14856 | Comment Submitted by Vikas Gautam | 02/22/2016 |
| USCIS-2015-0008-14857 | Comment Submitted by Mahesh Rajput | 02/22/2016 |
| USCIS-2015-0008-14858 | Comment Submitted by Naresh V | 02/22/2016 |
| USCIS-2015-0008-14859 | Comment Submitted by N S | 02/22/2016 |
| USCIS-2015-0008-14860 | Comment Submitted by Girijapati  Kaushal | 02/22/2016 |
| USCIS-2015-0008-14861 | Comment Submitted by Victor V | 02/22/2016 |
| USCIS-2015-0008-14862 | Comment Submitted by William Seth | 02/22/2016 |
| USCIS-2015-0008-14863 | Comment Submitted by Harry Chauhan | 02/22/2016 |
| USCIS-2015-0008-14864 | Comment Submitted by Ravi Kumar | 02/22/2016 |
| USCIS-2015-0008-14865 | Comment Submitted by Gayatri Kalluru | 02/22/2016 |
| USCIS-2015-0008-14866 | Comment Submitted by Shanmugam Kanniappan | 02/22/2016 |
| USCIS-2015-0008-14867 | Comment Submitted by Aakash Chopra | 02/22/2016 |
| USCIS-2015-0008-14868 | Comment Submitted by Naveen Velicheti | 02/22/2016 |
| USCIS-2015-0008-14869 | Comment Submitted by N M | 02/22/2016 |
| USCIS-2015-0008-14870 | Comment Submitted by H N | 02/22/2016 |
| USCIS-2015-0008-14871 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14872 | Comment Submitted by M V | 02/22/2016 |
| USCIS-2015-0008-14873 | Comment Submitted by S K | 02/22/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14874 | Comment Submitted by Wesley Schooler | 02/22/2016 |
| USCIS-2015-0008-14875 | Comment Submitted by Ravi Subbaraju Hoskote | 02/22/2016 |
| USCIS-2015-0008-14876 | Comment Submitted by Hari S C | 02/22/2016 |
| USCIS-2015-0008-14877 | Comment Submitted by G Singh | 02/22/2016 |
| USCIS-2015-0008-14878 | Comment Submitted by M Singh | 02/22/2016 |
| USCIS-2015-0008-14879 | Comment Submitted by Charles Nemec | 02/22/2016 |
| USCIS-2015-0008-14880 | Comment Submitted by Sravya  G | 02/22/2016 |
| USCIS-2015-0008-14881 | Comment Submitted by Suguna Ponna | 02/22/2016 |
| USCIS-2015-0008-14882 | Comment Submitted by Fei Wang | 02/22/2016 |
| USCIS-2015-0008-14883 | Comment Submitted by Ram Sheela | 02/22/2016 |
| USCIS-2015-0008-14884 | Comment Submitted by Srijani Yeshamaina | 02/22/2016 |
| USCIS-2015-0008-14885 | Comment Submitted by Jen Kode | 02/22/2016 |
| USCIS-2015-0008-14886 | Comment Submitted by Kishan Musunuri | 02/22/2016 |
| USCIS-2015-0008-14887 | Comment Submitted by Akshay Kumar | 02/22/2016 |
| USCIS-2015-0008-14888 | Comment Submitted by Alex TA | 02/22/2016 |
| USCIS-2015-0008-14889 | Comment Submitted by Midhun Jasti | 02/22/2016 |
| USCIS-2015-0008-14890 | Comment Submitted by Naveen Kumar | 02/22/2016 |
| USCIS-2015-0008-14891 | Comment Submitted by Hemant Kumar | 02/22/2016 |
| USCIS-2015-0008-14892 | Comment Submitted by Daffy Da | 02/22/2016 |
| USCIS-2015-0008-14893 | Comment Submitted by Jennifer Rodriguez | 02/22/2016 |
| USCIS-2015-0008-14894 | Comment Submitted by Prashanth Reddy Pitta | 02/22/2016 |
| USCIS-2015-0008-14895 | Comment Submitted by Rajesh Mahendrakumar | 02/22/2016 |
| USCIS-2015-0008-14896 | Comment Submitted by V C | 02/22/2016 |
| USCIS-2015-0008-14897 | Comment Submitted by Deepak Sehgal | 02/22/2016 |
| USCIS-2015-0008-14898 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14899 | Comment Submitted by Vijay Nallamothu | 02/22/2016 |
| USCIS-2015-0008-14900 | Comment Submitted by Ramana Seepana | 02/22/2016 |
| USCIS-2015-0008-14901 | Comment Submitted by Manoj Sinha | 02/22/2016 |
| USCIS-2015-0008-14902 | Comment Submitted by Prem Kamal Gurugubelli | 02/22/2016 |
| USCIS-2015-0008-14903 | Mass Mail Campaign 182: Comment Submitted by Satish Thirnathi, Total as of 3/7/2015: 6 | 02/22/2016 |
| USCIS-2015-0008-14904 | Comment Submitted by Hongwu Yang | 02/22/2016 |
| USCIS-2015-0008-14905 | Comment Submitted by Desh Deepak | 02/22/2016 |
| USCIS-2015-0008-14906 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14907 | Comment Submitted by Vishu Divvela | 02/22/2016 |
| USCIS-2015-0008-14908 | Comment Submitted by Ravi Kanth | 02/22/2016 |
| USCIS-2015-0008-14909 | Comment Submitted by Noorulla Shaik | 02/22/2016 |
| USCIS-2015-0008-14910 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14911 | Comment Submitted by Gaurav Munjal | 02/22/2016 |
| USCIS-2015-0008-14912 | Comment Submitted by Nirav Shah | 02/22/2016 |
| USCIS-2015-0008-14913 | Comment Submitted by Steve Rapp | 02/22/2016 |
| USCIS-2015-0008-14914 | Comment Submitted by Muhamed Rafi | 02/22/2016 |
| USCIS-2015-0008-14915 | Comment Submitted by ShreeSwara Patel | 02/22/2016 |
| USCIS-2015-0008-14916 | Comment Submitted by Mark Lewitt | 02/22/2016 |
| USCIS-2015-0008-14917 | Comment Submitted by Vikram Samba | 02/22/2016 |
| USCIS-2015-0008-14918 | Comment Submitted by Ravi Khanna | 02/22/2016 |
| USCIS-2015-0008-14919 | Comment Submitted by Manoj Agrawal | 02/22/2016 |
| USCIS-2015-0008-14920 | Comment Submitted by Vijender Bansal | 02/22/2016 |
| USCIS-2015-0008-14921 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14922 | Comment Submitted by Rajni Rajni (2nd Comment) | 02/22/2016 |
| USCIS-2015-0008-14923 | Comment Submitted by Rajni Rajni | 02/22/2016 |
| USCIS-2015-0008-14924 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14925 | Comment Submitted by Apurva Solanki | 02/22/2016 |
| USCIS-2015-0008-14926 | Comment Submitted by Chandrasekar Balasubramanian | 02/22/2016 |
| USCIS-2015-0008-14927 | Comment Submitted by Roshan Remanan | 02/22/2016 |
| USCIS-2015-0008-14928 | Comment Submitted by Samantha Kajal | 02/22/2016 |
| USCIS-2015-0008-14929 | Comment Submitted by BR AI | 02/22/2016 |
| USCIS-2015-0008-14930 | Comment Submitted by Ben Johnson Meledath | 02/22/2016 |
| USCIS-2015-0008-14931 | Comment Submitted by Nish Dev | 02/22/2016 |
| USCIS-2015-0008-14932 | Comment Submitted by Saeed Muhammad | 02/22/2016 |
| USCIS-2015-0008-14933 | Comment Submitted by s s | 02/22/2016 |
| USCIS-2015-0008-14934 | Comment Submitted by Chintan Patel | 02/22/2016 |
| USCIS-2015-0008-14935 | Comment Submitted by Kenneth Minch | 02/22/2016 |
| USCIS-2015-0008-14936 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14937 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14938 | Comment Submitted by Phanibushanam Goriki | 02/22/2016 |
| USCIS-2015-0008-14939 | Comment Submitted by Hemant  Chadha | 02/22/2016 |
| USCIS-2015-0008-14940 | Comment Submitted by Sri V | 02/22/2016 |
| USCIS-2015-0008-14941 | Comment Submitted by Arjun Reddy | 02/22/2016 |
| USCIS-2015-0008-14942 | Comment Submitted by Nagendra [Last Name Unknown] | 02/22/2016 |
| USCIS-2015-0008-14943 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14944 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14945 | Comment Submitted by Gursharan Sani | 02/22/2016 |
| USCIS-2015-0008-14946 | Comment Submitted by Rahul Saksena | 02/22/2016 |
| USCIS-2015-0008-14947 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14948 | Comment Submitted by Kunal Doshi | 02/22/2016 |
| USCIS-2015-0008-14949 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14950 | Comment Submitted by Samrendra Singh | 02/22/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-14951 | Comment Submitted by Rajesh Kolli | 02/22/2016 |
| USCIS-2015-0008-14952 | Comment Submitted by Chandra  Mouli | 02/22/2016 |
| USCIS-2015-0008-14953 | Comment Submitted by Michael Sanders | 02/22/2016 |
| USCIS-2015-0008-14954 | Comment Submitted by suvin galla | 02/22/2016 |
| USCIS-2015-0008-14955 | Comment Submitted by Oren Smith, Jr | 02/22/2016 |
| USCIS-2015-0008-14956 | Comment Submitted by Jack Simpsons | 02/22/2016 |
| USCIS-2015-0008-14957 | Comment Submitted by Raghu K | 02/22/2016 |
| USCIS-2015-0008-14958 | Comment Submitted by Pranam Singh | 02/22/2016 |
| USCIS-2015-0008-14959 | Comment Submitted by Puneet  Jahagav | 02/22/2016 |
| USCIS-2015-0008-14960 | Comment Submitted by Sunil Dumpala | 02/22/2016 |
| USCIS-2015-0008-14961 | Comment Submitted by Alan Atkinson | 02/22/2016 |
| USCIS-2015-0008-14962 | Comment Submitted by A P | 02/22/2016 |
| USCIS-2015-0008-14963 | Comment Submitted by Joby George | 02/22/2016 |
| USCIS-2015-0008-14964 | Comment Submitted by Abhishek Agarwal | 02/22/2016 |
| USCIS-2015-0008-14965 | Comment Submitted by Venkata Sathya Sai Kiran Gandra | 02/22/2016 |
| USCIS-2015-0008-14966 | Comment Submitted by Rakesh Singh | 02/22/2016 |
| USCIS-2015-0008-14967 | Comment Submitted by Subramanyam  Reddy | 02/22/2016 |
| USCIS-2015-0008-14968 | Comment Submitted by Neha Sachdeva | 02/22/2016 |
| USCIS-2015-0008-14969 | Comment Submitted by Yuk-Yin Lee | 02/22/2016 |
| USCIS-2015-0008-14970 | Comment Submitted by Sandeep Shukla | 02/22/2016 |
| USCIS-2015-0008-14971 | Comment Submitted by Sachin G | 02/22/2016 |
| USCIS-2015-0008-14972 | Comment Submitted by Saikumar Chamarthi | 02/22/2016 |
| USCIS-2015-0008-14973 | Comment Submitted by Anjum Sharma | 02/22/2016 |
| USCIS-2015-0008-14974 | Comment Submitted by Sandeep Shukla | 02/22/2016 |
| USCIS-2015-0008-14975 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-14976 | Comment Submitted by Krishnakumar Upendranathan | 02/23/2016 |
| USCIS-2015-0008-14977 | Comment Submitted by Tisha Agarwal | 02/23/2016 |
| USCIS-2015-0008-14978 | Comment Submitted by Shambhu Kulkarni | 02/23/2016 |
| USCIS-2015-0008-14979 | Comment Submitted by Alka Jain | 02/23/2016 |
| USCIS-2015-0008-14980 | Comment Submitted by Sridhar G | 02/23/2016 |
| USCIS-2015-0008-14981 | Comment Submitted by Rakesh Nagireddy | 02/23/2016 |
| USCIS-2015-0008-14982 | Comment Submitted by Aparna K | 02/23/2016 |
| USCIS-2015-0008-14983 | Comment Submitted by Bhanu N | 02/23/2016 |
| USCIS-2015-0008-14984 | Comment Submitted by Vipul Patel | 02/23/2016 |
| USCIS-2015-0008-14985 | Comment Submitted by Hari  Kusumba | 02/23/2016 |
| USCIS-2015-0008-14986 | Comment Submitted by Sanjay Kumar | 02/23/2016 |
| USCIS-2015-0008-14987 | Comment Submitted by VV R | 02/23/2016 |
| USCIS-2015-0008-14988 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-14989 | Comment Submitted by Subhash Kumar | 02/23/2016 |
| USCIS-2015-0008-14990 | Comment Submitted by Sanjeev Karanwal | 02/23/2016 |
| USCIS-2015-0008-14991 | Comment Submitted by Janaki Kanugotla | 02/23/2016 |
| USCIS-2015-0008-14992 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-14993 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-14994 | Comment Submitted by Ramta Jogi | 02/23/2016 |
| USCIS-2015-0008-14995 | Comment Submitted by Sunil Polineni | 02/23/2016 |
| USCIS-2015-0008-14996 | Comment Submitted by Antonio Desai | 02/23/2016 |
| USCIS-2015-0008-14997 | Comment Submitted by Jimmy James | 02/23/2016 |
| USCIS-2015-0008-14998 | Comment Submitted by John Newman | 02/23/2016 |
| USCIS-2015-0008-14999 | Comment Submitted by Eddie Brown | 02/23/2016 |
| USCIS-2015-0008-15000 | Comment Submitted by Charlie Gomes | 02/23/2016 |
| USCIS-2015-0008-15001 | Comment Submitted by Robert Dsilva | 02/23/2016 |
| USCIS-2015-0008-15002 | Comment Submitted by Ben Harry | 02/23/2016 |
| USCIS-2015-0008-15003 | Comment Submitted by Sachin Redds | 02/23/2016 |
| USCIS-2015-0008-15004 | Comment Submitted by Robert Pasco | 02/23/2016 |
| USCIS-2015-0008-15005 | Comment Submitted by Paco William | 02/23/2016 |
| USCIS-2015-0008-15006 | Comment Submitted by Rama Rao | 02/23/2016 |
| USCIS-2015-0008-15007 | Comment Submitted by Vittal M | 02/23/2016 |
| USCIS-2015-0008-15008 | Comment Submitted by Vinodh Nithyanandam | 02/23/2016 |
| USCIS-2015-0008-15009 | Comment Submitted by Eligius Joseph | 02/23/2016 |
| USCIS-2015-0008-15010 | Comment Submitted by Jayant Savla | 02/23/2016 |
| USCIS-2015-0008-15011 | Comment Submitted by Siva Prakash | 02/23/2016 |
| USCIS-2015-0008-15012 | Comment Submitted by S C | 02/23/2016 |
| USCIS-2015-0008-15013 | Comment Submitted by Justin John | 02/23/2016 |
| USCIS-2015-0008-15014 | Comment Submitted by Ramkumar Santhosh | 02/23/2016 |
| USCIS-2015-0008-15015 | Comment Submitted by Prajakt Keskar | 02/23/2016 |
| USCIS-2015-0008-15016 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15017 | Comment Submitted by Sambamurthy Suresh | 02/13/2016 |
| USCIS-2015-0008-15018 | Comment Submitted by Vijayavel Palaniappan | 02/22/2016 |
| USCIS-2015-0008-15019 | Comment Submitted by Lewias Enrset | 02/22/2016 |
| USCIS-2015-0008-15020 | Comment Submitted by Anilkumar Kanakamedala | 02/22/2016 |
| USCIS-2015-0008-15021 | Comment Submitted by Labs Manoj | 02/22/2016 |
| USCIS-2015-0008-15022 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-15023 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-15024 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-15025 | Comment Submitted by Anonymous | 02/22/2016 |
| USCIS-2015-0008-15026 | Comment Submitted by Eric G | 02/22/2016 |
| USCIS-2015-0008-15027 | Comment Submitted by Nayan Shah | 02/22/2016 |
| USCIS-2015-0008-15028 | Comment Submitted by Anonymous | 02/22/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15029 | Comment Submitted by Praveen Kumar Tumula | 02/23/2016 |
| USCIS-2015-0008-15030 | Comment Submitted by Abhishek  Nebarsu | 02/23/2016 |
| USCIS-2015-0008-15031 | Comment Submitted by Raja Gopal | 02/23/2016 |
| USCIS-2015-0008-15032 | Comment Submitted by Sri Reddy | 02/23/2016 |
| USCIS-2015-0008-15033 | Comment Submitted by Vijay Malhotra | 02/23/2016 |
| USCIS-2015-0008-15034 | Comment Submitted by George Matthews | 02/23/2016 |
| USCIS-2015-0008-15035 | Comment Submitted by AP S | 02/23/2016 |
| USCIS-2015-0008-15036 | Comment Submitted by Praveen Reddy | 02/23/2016 |
| USCIS-2015-0008-15037 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15038 | Comment Submitted by Susan Thomos | 02/23/2016 |
| USCIS-2015-0008-15039 | Comment Submitted by Mayadari Mahesh | 02/23/2016 |
| USCIS-2015-0008-15040 | Comment Submitted by Sudheer Kandali | 02/23/2016 |
| USCIS-2015-0008-15041 | Comment Submitted by Sunil Muralidharan | 02/23/2016 |
| USCIS-2015-0008-15042 | Comment Submitted by Francis Umunda | 02/23/2016 |
| USCIS-2015-0008-15043 | Comment Submitted by Srikanth K | 02/23/2016 |
| USCIS-2015-0008-15044 | Comment Submitted by Bhuma Nagi | 02/23/2016 |
| USCIS-2015-0008-15045 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15046 | Comment Submitted by Kunal [Last Name Unknown] | 02/23/2016 |
| USCIS-2015-0008-15047 | Comment Submitted by Vamshi Bhattar | 02/23/2016 |
| USCIS-2015-0008-15048 | Comment Submitted by Murthy Monk | 02/23/2016 |
| USCIS-2015-0008-15049 | Comment Submitted by Kajal Soni | 02/23/2016 |
| USCIS-2015-0008-15050 | Comment Submitted by Raj Komaravelly | 02/23/2016 |
| USCIS-2015-0008-15051 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15052 | Comment Submitted by Joydeep Das | 02/23/2016 |
| USCIS-2015-0008-15053 | Comment Submitted by Shankar K | 02/23/2016 |
| USCIS-2015-0008-15054 | Comment Submitted by Kanak Ch | 02/23/2016 |
| USCIS-2015-0008-15055 | Comment Submitted by Kathy Harrington | 02/23/2016 |
| USCIS-2015-0008-15056 | Comment Submitted by Alex Pandiyan | 02/23/2016 |
| USCIS-2015-0008-15057 | Comment Submitted by Krishna PK | 02/23/2016 |
| USCIS-2015-0008-15058 | Comment Submitted by Sandeep Pandita | 02/23/2016 |
| USCIS-2015-0008-15059 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15060 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15061 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15062 | Comment Submitted by Govind Kumar | 02/23/2016 |
| USCIS-2015-0008-15063 | Comment Submitted by Perumal Sivan | 02/23/2016 |
| USCIS-2015-0008-15064 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15065 | Comment Submitted by Arvind Misra | 02/23/2016 |
| USCIS-2015-0008-15066 | Comment Submitted by Gordon Homann | 02/23/2016 |
| USCIS-2015-0008-15067 | Comment Submitted by Jitesh Pawar | 02/23/2016 |
| USCIS-2015-0008-15068 | Comment Submitted by Santhosh V | 02/23/2016 |
| USCIS-2015-0008-15069 | Comment Submitted by Satheesh Soundararaj | 02/23/2016 |
| USCIS-2015-0008-15070 | Comment Submitted by Pranav Lal | 02/23/2016 |
| USCIS-2015-0008-15071 | Comment Submitted by Vijay Ravishankar | 02/23/2016 |
| USCIS-2015-0008-15072 | Comment Submitted by Brittany Rhodes | 02/23/2016 |
| USCIS-2015-0008-15073 | Comment Submitted by Robin Joy | 02/23/2016 |
| USCIS-2015-0008-15074 | Comment Submitted by Maple Kamdar | 02/23/2016 |
| USCIS-2015-0008-15075 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15076 | Comment Submitted by Rajni Rajni | 02/23/2016 |
| USCIS-2015-0008-15077 | Comment Submitted by Neha Kumari | 02/23/2016 |
| USCIS-2015-0008-15078 | Comment Submitted by Balu Kaliannan | 02/23/2016 |
| USCIS-2015-0008-15079 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15080 | Comment Submitted by Saritha Ravi | 02/23/2016 |
| USCIS-2015-0008-15081 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15082 | Comment Submitted by Ann Ribbing | 02/23/2016 |
| USCIS-2015-0008-15083 | Comment Submitted by S Das | 02/23/2016 |
| USCIS-2015-0008-15084 | Comment Submitted by B Tikader | 02/23/2016 |
| USCIS-2015-0008-15085 | Comment Submitted by S Sridharan | 02/23/2016 |
| USCIS-2015-0008-15086 | Comment Submitted by Bill Muraco | 02/23/2016 |
| USCIS-2015-0008-15087 | Comment Submitted by Prashanth Sharma | 02/23/2016 |
| USCIS-2015-0008-15088 | Comment Submitted by Rajni Rajni (2nd Comment) | 02/23/2016 |
| USCIS-2015-0008-15089 | Comment Submitted by Anonymous (Abraham Lincoln) | 02/23/2016 |
| USCIS-2015-0008-15090 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15091 | Comment Submitted by Ramachandran Syamkumar | 02/23/2016 |
| USCIS-2015-0008-15092 | Comment Submitted by Subrita Das | 02/23/2016 |
| USCIS-2015-0008-15093 | Comment Submitted by Shashidhar Sripathi | 02/23/2016 |
| USCIS-2015-0008-15094 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15095 | Comment Submitted by Unnikrishnan Valathu | 02/23/2016 |
| USCIS-2015-0008-15096 | Comment Submitted by Dpreddy Guttikonda | 02/23/2016 |
| USCIS-2015-0008-15097 | Comment Submitted by Pallav Jariwala | 02/23/2016 |
| USCIS-2015-0008-15098 | Comment Submitted by Mani Rautroy | 02/23/2016 |
| USCIS-2015-0008-15099 | Comment Submitted by Anonymous Anonymous | 02/23/2016 |
| USCIS-2015-0008-15100 | Comment Submitted by Sandeep Rajan | 02/23/2016 |
| USCIS-2015-0008-15101 | Comment Submitted by B Doshi | 02/23/2016 |
| USCIS-2015-0008-15102 | Comment Submitted by Truthful Law-abiding Future Citizen | 02/23/2016 |
| USCIS-2015-0008-15103 | Comment Submitted by Yogesh Baliyarasimhula | 02/23/2016 |
| USCIS-2015-0008-15104 | Comment Submitted by Jayendran Sundar Rao | 02/23/2016 |
| USCIS-2015-0008-15105 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15106 | Comment Submitted by Krishna Ven | 02/23/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 299 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15107 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15108 | Comment Submitted by Amit Bhatia | 02/23/2016 |
| USCIS-2015-0008-15109 | Comment Submitted by Sandeep Kaur | 02/23/2016 |
| USCIS-2015-0008-15110 | Comment Submitted by Anonymous  Anonymous | 02/23/2016 |
| USCIS-2015-0008-15111 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15112 | Comment Submitted by Raj Nalla | 02/23/2016 |
| USCIS-2015-0008-15113 | Comment Submitted by Goutam Chintakula | 02/23/2016 |
| USCIS-2015-0008-15114 | Comment Submitted by Sunitha D | 02/23/2016 |
| USCIS-2015-0008-15115 | Comment Submitted by Girish Savadi | 02/23/2016 |
| USCIS-2015-0008-15116 | Comment Submitted by Deepak Telang | 02/23/2016 |
| USCIS-2015-0008-15117 | Comment Submitted by Sucheta Telan | 02/23/2016 |
| USCIS-2015-0008-15118 | Comment Submitted by Tulasi Raghuveer Beesabathuni | 02/23/2016 |
| USCIS-2015-0008-15119 | Comment Submitted by Amit Jha | 02/23/2016 |
| USCIS-2015-0008-15120 | Comment Submitted by Ashish Bajaj | 02/23/2016 |
| USCIS-2015-0008-15121 | Comment Submitted by Naisa Vijayan | 02/23/2016 |
| USCIS-2015-0008-15122 | Comment Submitted by Manoj Thuppalai | 02/23/2016 |
| USCIS-2015-0008-15123 | Comment Submitted by Subhash Chaudhary | 02/23/2016 |
| USCIS-2015-0008-15124 | Comment Submitted by David  Vincent | 02/23/2016 |
| USCIS-2015-0008-15125 | Comment Submitted by Raman R | 02/23/2016 |
| USCIS-2015-0008-15126 | Comment Submitted by anonymous  anonymous | 02/23/2016 |
| USCIS-2015-0008-15127 | Comment Submitted by Jitendra Jadav | 02/23/2016 |
| USCIS-2015-0008-15128 | Comment Submitted by Neha Mishra | 02/23/2016 |
| USCIS-2015-0008-15129 | Comment Submitted by Natesan Dhanaekar | 02/23/2016 |
| USCIS-2015-0008-15130 | Comment Submitted by Jyothis P | 02/23/2016 |
| USCIS-2015-0008-15131 | Comment Submitted by Meenakshi Kasana | 02/23/2016 |
| USCIS-2015-0008-15132 | Comment Submitted by Rakesh Yadav | 02/23/2016 |
| USCIS-2015-0008-15133 | Comment Submitted by An I-040  Beneficiary | 02/23/2016 |
| USCIS-2015-0008-15134 | Comment Submitted by Siva  N | 02/23/2016 |
| USCIS-2015-0008-15135 | Comment Submitted by Sarfaraz Ahmed Syed | 02/23/2016 |
| USCIS-2015-0008-15136 | Comment Submitted by Bose Pinnamaraju | 02/23/2016 |
| USCIS-2015-0008-15137 | Comment Submitted by Anonymous Anonymous | 02/23/2016 |
| USCIS-2015-0008-15138 | Comment Submitted by B K Thomas | 02/23/2016 |
| USCIS-2015-0008-15139 | Comment Submitted by Ravi Verma | 02/23/2016 |
| USCIS-2015-0008-15140 | Comment Submitted by Shravan Singh | 02/23/2016 |
| USCIS-2015-0008-15141 | Comment Submitted by Nara Rohit | 02/23/2016 |
| USCIS-2015-0008-15142 | Comment Submitted by Raj Sridhar | 02/23/2016 |
| USCIS-2015-0008-15143 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15144 | Comment Submitted by Sachin Pawar | 02/23/2016 |
| USCIS-2015-0008-15145 | Comment Submitted by Ravikiran Konakalla | 02/23/2016 |
| USCIS-2015-0008-15146 | Comment Submitted by J P | 02/23/2016 |
| USCIS-2015-0008-15147 | Comment Submitted by Venu Vujjeni | 02/23/2016 |
| USCIS-2015-0008-15148 | Comment Submitted by Sree Kumar | 02/23/2016 |
| USCIS-2015-0008-15149 | Comment Submitted by Bharati Thevendriya | 02/23/2016 |
| USCIS-2015-0008-15150 | Comment Submitted by Nagabushanam Pakalpati | 02/23/2016 |
| USCIS-2015-0008-15151 | Comment Submitted by Shiwa Karthik | 02/23/2016 |
| USCIS-2015-0008-15152 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15153 | Comment Submitted by Krishna Battu | 02/23/2016 |
| USCIS-2015-0008-15154 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15155 | Comment Submitted by Rocio Font | 02/23/2016 |
| USCIS-2015-0008-15156 | Comment Submitted by Lakshmi Yepuri | 02/23/2016 |
| USCIS-2015-0008-15157 | Comment Submitted by Rahul Gupta | 02/23/2016 |
| USCIS-2015-0008-15158 | Comment Submitted by Solomon Edward | 02/23/2016 |
| USCIS-2015-0008-15159 | Comment Submitted by Shri K | 02/23/2016 |
| USCIS-2015-0008-15160 | Comment Submitted by J M | 02/23/2016 |
| USCIS-2015-0008-15161 | Comment Submitted by Yogesh Kulkarni | 02/23/2016 |
| USCIS-2015-0008-15162 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15163 | Comment Submitted by Anonymous Anonymous | 02/23/2016 |
| USCIS-2015-0008-15164 | Comment Submitted by Rupa Modha | 02/23/2016 |
| USCIS-2015-0008-15165 | Comment Submitted by Sasi Prasanth | 02/23/2016 |
| USCIS-2015-0008-15166 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15167 | Comment Submitted by Sunil Patil | 02/23/2016 |
| USCIS-2015-0008-15168 | Comment Submitted by Anonymous | 02/23/2016 |
| USCIS-2015-0008-15169 | Comment Submitted by Sudipto Das | 02/23/2016 |
| USCIS-2015-0008-15170 | Comment Submitted by Fan Ravi | 02/23/2016 |
| USCIS-2015-0008-15171 | Comment Submitted by Dhinesh Dhanpal | 02/23/2016 |
| USCIS-2015-0008-15172 | Comment Submitted by Ben Newton | 02/23/2016 |
| USCIS-2015-0008-15173 | Comment Submitted by Anonymous Anonymous | 02/23/2016 |
| USCIS-2015-0008-15174 | Comment Submitted by Vamsi Aeluri | 02/23/2016 |
| USCIS-2015-0008-15175 | Comment Submitted by S Rama | 02/23/2016 |
| USCIS-2015-0008-15176 | Comment Submitted by Lakshmi Dangeti | 02/23/2016 |
| USCIS-2015-0008-15177 | Comment Submitted by Albert Mendonca | 02/23/2016 |
| USCIS-2015-0008-15178 | Comment Submitted by Sandy Sinha | 02/23/2016 |
| USCIS-2015-0008-15179 | Comment Submitted by S Ramesh | 02/23/2016 |
| USCIS-2015-0008-15180 | Comment Submitted by Ace Mea | 02/23/2016 |
| USCIS-2015-0008-15181 | Comment Submitted by The Ohlaw  Firm | 02/23/2016 |
| USCIS-2015-0008-15182 | Comment Submitted by Ajay Lakhotia | 02/23/2016 |
| USCIS-2015-0008-15183 | Comment Submitted by Tanya Khare | 02/23/2016 |
| USCIS-2015-0008-15184 | Comment Submitted by Prashant Sinha | 02/23/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15185 | Comment Submitted by Saurabh Gayen | 02/23/2016 |
| USCIS-2015-0008-15186 | Comment Submitted by Suresh Kumar Ranganathan | 02/23/2016 |
| USCIS-2015-0008-15187 | Comment Submitted by San Ban | 02/23/2016 |
| USCIS-2015-0008-15188 | Comment Submitted by Neo P | 02/23/2016 |
| USCIS-2015-0008-15189 | Comment Submitted by Mrunal Dhond | 02/23/2016 |
| USCIS-2015-0008-15190 | Comment Submitted by Harish Dhumal | 02/24/2016 |
| USCIS-2015-0008-15191 | Comment Submitted by Amrita Sahni | 02/24/2016 |
| USCIS-2015-0008-15192 | Comment Submitted by Trisha  Kapoor | 02/24/2016 |
| USCIS-2015-0008-15193 | Comment Submitted by Anonymous Anonymous | 02/24/2016 |
| USCIS-2015-0008-15194 | Comment Submitted by Prasenjit Sharma | 02/24/2016 |
| USCIS-2015-0008-15195 | Comment Submitted by shiva a | 02/24/2016 |
| USCIS-2015-0008-15196 | Comment Submitted by V S | 02/24/2016 |
| USCIS-2015-0008-15197 | Comment Submitted by Arun Ramachandran | 02/24/2016 |
| USCIS-2015-0008-15198 | Comment Submitted by Vikram Bakshi | 02/24/2016 |
| USCIS-2015-0008-15199 | Comment Submitted by Tashu M | 02/24/2016 |
| USCIS-2015-0008-15200 | Comment Submitted by Srikanth Gunda | 02/24/2016 |
| USCIS-2015-0008-15201 | Comment Submitted by Nagesh G | 02/24/2016 |
| USCIS-2015-0008-15202 | Comment Submitted by Mita Jain | 02/24/2016 |
| USCIS-2015-0008-15203 | Comment Submitted by Arvind Solanki | 02/24/2016 |
| USCIS-2015-0008-15204 | Comment Submitted by Hema Kandasamy | 02/24/2016 |
| USCIS-2015-0008-15205 | Comment Submitted by Shashi Puchala | 02/24/2016 |
| USCIS-2015-0008-15206 | Comment Submitted by Deepabahen Gohil | 02/24/2016 |
| USCIS-2015-0008-15207 | Comment Submitted by AN Nath | 02/24/2016 |
| USCIS-2015-0008-15208 | Comment Submitted by Devansh Singh | 02/24/2016 |
| USCIS-2015-0008-15209 | Comment Submitted by Shyam Patil | 02/24/2016 |
| USCIS-2015-0008-15210 | Comment Submitted by Ronak Malhotra | 02/24/2016 |
| USCIS-2015-0008-15211 | Comment Submitted by Apin Chavan | 02/24/2016 |
| USCIS-2015-0008-15212 | Comment Submitted by Jon DeVore, Salem VA Medical Center | 02/24/2016 |
| USCIS-2015-0008-15213 | Comment Submitted by Rohit Chaubey | 02/24/2016 |
| USCIS-2015-0008-15214 | Comment Submitted by Priti Gogoi | 02/24/2016 |
| USCIS-2015-0008-15215 | Comment Submitted by Truptesh Patel | 02/24/2016 |
| USCIS-2015-0008-15216 | Comment Submitted by Sunitha Mogenahalli | 02/24/2016 |
| USCIS-2015-0008-15217 | Comment Submitted by Lalit Mahajan | 02/24/2016 |
| USCIS-2015-0008-15218 | Comment Submitted by Jainil Desai | 02/24/2016 |
| USCIS-2015-0008-15219 | Comment Submitted by Swaroop Anche | 02/24/2016 |
| USCIS-2015-0008-15220 | Comment Submitted by Raja Ram | 02/24/2016 |
| USCIS-2015-0008-15221 | Comment Submitted by R. V. | 02/24/2016 |
| USCIS-2015-0008-15222 | Comment Submitted by A. V. | 02/24/2016 |
| USCIS-2015-0008-15223 | Comment Submitted by Hemali Chheda | 02/24/2016 |
| USCIS-2015-0008-15224 | Comment Submitted by sonal gala | 02/24/2016 |
| USCIS-2015-0008-15225 | Comment Submitted by Mathew Mathew | 02/24/2016 |
| USCIS-2015-0008-15226 | Comment Submitted by Anonymous Anonymous | 02/24/2016 |
| USCIS-2015-0008-15227 | Comment Submitted by Azzi MD | 02/24/2016 |
| USCIS-2015-0008-15228 | Comment Submitted by Stephen Martin | 02/24/2016 |
| USCIS-2015-0008-15229 | Comment Submitted by Sara [Last Name Unknown] | 02/24/2016 |
| USCIS-2015-0008-15230 | Comment Submitted by Laxmi Savla | 02/24/2016 |
| USCIS-2015-0008-15231 | Comment Submitted by Nish Verma | 02/24/2016 |
| USCIS-2015-0008-15232 | Comment Submitted by Jose Varghese | 02/24/2016 |
| USCIS-2015-0008-15233 | Comment Submitted by Chetan Sharma | 02/24/2016 |
| USCIS-2015-0008-15234 | Comment Submitted by Natalie Shafe | 02/24/2016 |
| USCIS-2015-0008-15235 | Comment Submitted by Subba Rao | 02/24/2016 |
| USCIS-2015-0008-15236 | Comment Submitted by Rajeshwar Nellutla | 02/24/2016 |
| USCIS-2015-0008-15237 | Comment Submitted by Chandra Annem | 02/24/2016 |
| USCIS-2015-0008-15238 | Comment Submitted by Ramesh Kuchulakanti | 02/24/2016 |
| USCIS-2015-0008-15239 | Comment Submitted by Surya Pulugurtha | 02/24/2016 |
| USCIS-2015-0008-15240 | Comment Submitted by Anonymous Anonymous | 02/24/2016 |
| USCIS-2015-0008-15241 | Comment Submitted by Vishwas Madhuvarshi | 02/24/2016 |
| USCIS-2015-0008-15242 | Comment Submitted by Anonymous anonymous | 02/24/2016 |
| USCIS-2015-0008-15243 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-15244 | Comment Submitted by Arokia Antony | 02/24/2016 |
| USCIS-2015-0008-15245 | Comment Submitted by Kishore Venkat | 02/24/2016 |
| USCIS-2015-0008-15246 | Comment Submitted by Sudhakar Chinasumla | 02/24/2016 |
| USCIS-2015-0008-15247 | Comment Submitted by Tony Blair | 02/24/2016 |
| USCIS-2015-0008-15248 | Comment Submitted by Saravanan Sethumurugan | 02/24/2016 |
| USCIS-2015-0008-15249 | Comment Submitted by Vineet Sharma | 02/24/2016 |
| USCIS-2015-0008-15250 | Comment Submitted by Amit Pundala | 02/24/2016 |
| USCIS-2015-0008-15251 | Comment Submitted by Melvin Solomon | 02/24/2016 |
| USCIS-2015-0008-15252 | Comment Submitted by Venkat Rao | 02/24/2016 |
| USCIS-2015-0008-15253 | Comment Submitted by Durgesh Chopra | 02/24/2016 |
| USCIS-2015-0008-15254 | Comment Submitted by Anonymous Anonymous | 02/24/2016 |
| USCIS-2015-0008-15255 | Comment Submitted by Ashok Subramaniam | 02/24/2016 |
| USCIS-2015-0008-15256 | Comment Submitted by Srinivas VS | 02/24/2016 |
| USCIS-2015-0008-15257 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-15258 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-15259 | Comment Submitted by Karthik C | 02/24/2016 |
| USCIS-2015-0008-15260 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-15261 | Comment Submitted by Andrew K | 02/24/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15262 | Comment Submitted by Suresh Babu Battula | 02/24/2016 |
| USCIS-2015-0008-15263 | Comment Submitted by Ranjith Ushakumary | 02/24/2016 |
| USCIS-2015-0008-15264 | Comment Submitted by Anonymous Anonymous | 02/24/2016 |
| USCIS-2015-0008-15265 | Comment Submitted by Ram Dixit | 02/24/2016 |
| USCIS-2015-0008-15266 | Comment Submitted by Vardhan V | 02/24/2016 |
| USCIS-2015-0008-15267 | Comment Submitted by sasidahr adusumalli | 02/24/2016 |
| USCIS-2015-0008-15268 | Comment Submitted by Sanjay Surya | 02/24/2016 |
| USCIS-2015-0008-15269 | Comment Submitted by Manoj P | 02/24/2016 |
| USCIS-2015-0008-15270 | Comment Submitted by Sujana Narne | 02/24/2016 |
| USCIS-2015-0008-15271 | Comment Submitted by Vishal Vegad | 02/24/2016 |
| USCIS-2015-0008-15272 | Comment Submitted by Don Allen | 02/24/2016 |
| USCIS-2015-0008-15273 | Comment Submitted by Dinesh K | 02/24/2016 |
| USCIS-2015-0008-15274 | Comment Submitted by Sajeesh Rosestanly | 02/24/2016 |
| USCIS-2015-0008-15275 | Comment Submitted by Rick Adupa | 02/24/2016 |
| USCIS-2015-0008-15276 | Comment Submitted by Balaji G | 02/24/2016 |
| USCIS-2015-0008-15277 | Comment Submitted by ajit prasad | 02/24/2016 |
| USCIS-2015-0008-15278 | Comment Submitted by Bennett Wisniewski, Zhang and Associates P.C | 02/24/2016 |
| USCIS-2015-0008-15279 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-15280 | Comment Submitted by Manish Malaviya | 02/24/2016 |
| USCIS-2015-0008-15281 | Comment Submitted by Santosh B | 02/24/2016 |
| USCIS-2015-0008-15282 | Comment Submitted by Hemangkumar Javaiya | 02/24/2016 |
| USCIS-2015-0008-15283 | Comment Submitted by Milay Patel | 02/24/2016 |
| USCIS-2015-0008-15284 | Comment Submitted by Ruchi Doshi | 02/24/2016 |
| USCIS-2015-0008-15285 | Comment Submitted by Ilyas Syed | 02/24/2016 |
| USCIS-2015-0008-15286 | Comment Submitted by Rohit Wahi | 02/24/2016 |
| USCIS-2015-0008-15287 | Comment Submitted by Rahul Deshapnde | 02/24/2016 |
| USCIS-2015-0008-15288 | Comment Submitted by R M | 02/24/2016 |
| USCIS-2015-0008-15289 | Comment Submitted by Jatti Kaur | 02/24/2016 |
| USCIS-2015-0008-15290 | Comment Submitted by Desh Deepak | 02/24/2016 |
| USCIS-2015-0008-15291 | Comment Submitted by Rishi Mehta | 02/24/2016 |
| USCIS-2015-0008-15292 | Comment Submitted by S G | 02/24/2016 |
| USCIS-2015-0008-15293 | Comment Submitted by H T | 02/24/2016 |
| USCIS-2015-0008-15294 | Comment Submitted by Rahul Patel | 02/24/2016 |
| USCIS-2015-0008-15295 | Comment Submitted by Ashraf Mohammed | 02/24/2016 |
| USCIS-2015-0008-15296 | Comment Submitted by Satheesh Kumar Murugan | 02/24/2016 |
| USCIS-2015-0008-15297 | Comment Submitted by Kiran Raj | 02/24/2016 |
| USCIS-2015-0008-15298 | Comment Submitted by Shekhar Sharma | 02/24/2016 |
| USCIS-2015-0008-15299 | Comment Submitted by John P | 02/24/2016 |
| USCIS-2015-0008-15300 | Comment Submitted by Priti Patel | 02/24/2016 |
| USCIS-2015-0008-15301 | Comment Submitted by Vivekanand Boggarapu | 02/24/2016 |
| USCIS-2015-0008-15302 | Comment Submitted by Buland Darwaza | 02/24/2016 |
| USCIS-2015-0008-15303 | Comment Submitted by Shetul Kansara | 02/24/2016 |
| USCIS-2015-0008-15304 | Comment Submitted by Elda Williams David | 02/24/2016 |
| USCIS-2015-0008-15305 | Comment Submitted by Venkat Podatharapu | 02/24/2016 |
| USCIS-2015-0008-15306 | Comment Submitted by PramodKumar Singh | 02/24/2016 |
| USCIS-2015-0008-15307 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-15308 | Comment Submitted by Venkatesan Ramasamy | 02/24/2016 |
| USCIS-2015-0008-15309 | Comment Submitted by Kalyan Gorrepati | 02/24/2016 |
| USCIS-2015-0008-15310 | Comment Submitted by Bharath Sridhar | 02/24/2016 |
| USCIS-2015-0008-15311 | Comment Submitted by Chandra Mohan B. | 02/24/2016 |
| USCIS-2015-0008-15312 | Comment Submitted by Kishore G | 02/24/2016 |
| USCIS-2015-0008-15313 | Comment Submitted by Srinivas C | 02/24/2016 |
| USCIS-2015-0008-15314 | Comment Submitted by N A | 02/24/2016 |
| USCIS-2015-0008-15315 | Comment Submitted by Karthik S | 02/24/2016 |
| USCIS-2015-0008-15316 | Comment Submitted by Ram J | 02/24/2016 |
| USCIS-2015-0008-15317 | Comment Submitted by Pramodh Pr | 02/24/2016 |
| USCIS-2015-0008-15318 | Comment Submitted by Rakesh Kumar | 02/24/2016 |
| USCIS-2015-0008-15319 | Comment Submitted by Ashok  D | 02/24/2016 |
| USCIS-2015-0008-15320 | Comment Submitted by Jagadish  kotagiri | 02/24/2016 |
| USCIS-2015-0008-15321 | Comment Submitted by Rakesh kumar | 02/24/2016 |
| USCIS-2015-0008-15322 | Comment Submitted by Ram Thakker | 02/24/2016 |
| USCIS-2015-0008-15323 | Comment Submitted by Ram Sharma | 02/24/2016 |
| USCIS-2015-0008-15324 | Comment Submitted by Deepa Vemparala | 02/24/2016 |
| USCIS-2015-0008-15325 | Comment Submitted by Gopal V | 02/24/2016 |
| USCIS-2015-0008-15326 | Comment Submitted by Ravindra Reddy | 02/24/2016 |
| USCIS-2015-0008-15327 | Comment Submitted by V A | 02/24/2016 |
| USCIS-2015-0008-15328 | Comment Submitted by Lokanath Talasu | 02/24/2016 |
| USCIS-2015-0008-15329 | Comment Submitted by Aditya Palthi | 02/24/2016 |
| USCIS-2015-0008-15330 | Comment Submitted by Siik Smitha | 02/24/2016 |
| USCIS-2015-0008-15331 | Comment Submitted by Deepu Sudhakaran | 02/24/2016 |
| USCIS-2015-0008-15332 | Comment Submitted by Honest Worker | 02/24/2016 |
| USCIS-2015-0008-15333 | Comment Submitted by Thirubalan Arumugam | 02/24/2016 |
| USCIS-2015-0008-15334 | Comment Submitted by Vivek A | 02/24/2016 |
| USCIS-2015-0008-15335 | Comment Submitted by Ashok Mishra | 02/24/2016 |
| USCIS-2015-0008-15336 | Comment Submitted by Satish Peddada | 02/24/2016 |
| USCIS-2015-0008-15337 | Comment Submitted by Pravin Kumar | 02/24/2016 |
| USCIS-2015-0008-15338 | Comment Submitted by Rohit Sh | 02/24/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15339 | Comment Submitted by Chetna  Devangi | 02/24/2016 |
| USCIS-2015-0008-15340 | Comment Submitted by Raj Shekar | 02/24/2016 |
| USCIS-2015-0008-15341 | Comment Submitted by Alka Chaturvadi | 02/24/2016 |
| USCIS-2015-0008-15342 | Comment Submitted by Ashok Pandit | 02/24/2016 |
| USCIS-2015-0008-15343 | Comment Submitted by Disappointed Skilled worker | 02/24/2016 |
| USCIS-2015-0008-15344 | Comment Submitted by mark mark | 02/24/2016 |
| USCIS-2015-0008-15345 | Comment Submitted by Viswa R | 02/24/2016 |
| USCIS-2015-0008-15346 | Comment Submitted by Linda Dobson | 02/24/2016 |
| USCIS-2015-0008-15347 | Comment Submitted by Preethy Mitra | 02/24/2016 |
| USCIS-2015-0008-15348 | Mass Mail Campaign 105: Comment Submitted by Saurabh Gayen, Total as of 3/7/2016: 4 | 01/15/2016 |
| USCIS-2015-0008-15349 | Mass Mail Campaign 106: Comment Submitted by Gogineni Sridahar, Total as of 3/7/2016: 6 | 01/15/2016 |
| USCIS-2015-0008-15350 | Mass Mail Campaign 110: Comment Submitted by Ramesh Indraganti, Total as of 3/7/2016: 6 | 01/15/2016 |
| USCIS-2015-0008-15351 | Mass Mail Campaign 107: Comment Submitted by S Bhattacharya, Total as of 3/7/2016: 12 | 01/16/2016 |
| USCIS-2015-0008-15352 | Mass Mail Campaign 108: Comment Submitted by Khaliluddin Siddiqui, Total as of 3/7/2016: 48 | 01/16/2016 |
| USCIS-2015-0008-15353 | Comment Submitted by Anu Joseph | 01/20/2016 |
| USCIS-2015-0008-15354 | Mass Mail Campaign 118: Comment Submitted by Niveditha Bose, Total as of 3/7/2016: 10 | 01/20/2016 |
| USCIS-2015-0008-15355 | Comment Submitted by Kamal Vw | 01/20/2016 |
| USCIS-2015-0008-15356 | Comment Submitted by Dick Brophy | 12/31/2015 |
| USCIS-2015-0008-15357 | Mass Mail Campaign 123: Comment Submitted by Pradeep Deshpande, Total as of 3/7/2016: 3 | 01/21/2016 |
| USCIS-2015-0008-15358 | Mass Mail Campaign 122:  Comment Submitted by Hemlata Nadkarni, Total as of 3/7/2016: 3 | 01/21/2016 |
| USCIS-2015-0008-15359 | Comment Submitted by Anonymous | 01/21/2016 |
| USCIS-2015-0008-15360 | Mass Mail Campaign 120: Comment Submitted by Sai S, Total as of 3/7/2016: 6 | 01/22/2016 |
| USCIS-2015-0008-15361 | Comment Submitted by Kishore Kumar | 01/22/2016 |
| USCIS-2015-0008-15362 | Comment Submitted by Anonymous | 02/15/2016 |
| USCIS-2015-0008-15363 | Comment Submitted by Anjana Putra Shiva | 02/24/2016 |
| USCIS-2015-0008-15364 | Comment Submitted by Rahul Menon | 02/24/2016 |
| USCIS-2015-0008-15365 | Comment Submitted by Dipali Thorat | 02/24/2016 |
| USCIS-2015-0008-15366 | Comment Submitted by Purushthaman Subbaiah | 02/24/2016 |
| USCIS-2015-0008-15367 | Comment Submitted by Bala Prasad Ankarla | 02/24/2016 |
| USCIS-2015-0008-15368 | Comment Submitted by Siva Kumar | 02/24/2016 |
| USCIS-2015-0008-15369 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-15370 | Comment Submitted by Nagendra Seemakurthy | 02/24/2016 |
| USCIS-2015-0008-15371 | Comment Submitted by Rajni Rajni | 02/24/2016 |
| USCIS-2015-0008-15372 | Comment Submitted by Somja P | 02/24/2016 |
| USCIS-2015-0008-15373 | Comment Submitted by Shashidharrao Avirineni | 02/24/2016 |
| USCIS-2015-0008-15374 | Comment Submitted by GS Va | 02/24/2016 |
| USCIS-2015-0008-15375 | Comment Submitted by C N | 02/24/2016 |
| USCIS-2015-0008-15376 | Comment Submitted by V L | 02/24/2016 |
| USCIS-2015-0008-15377 | Comment Submitted by M N | 02/24/2016 |
| USCIS-2015-0008-15378 | Comment Submitted by M M | 02/24/2016 |
| USCIS-2015-0008-15379 | Comment Submitted by C C | 02/24/2016 |
| USCIS-2015-0008-15380 | Comment Submitted by Srikanth Bandameedi | 02/24/2016 |
| USCIS-2015-0008-15381 | Comment Submitted by Pankaj Dwivedi | 02/24/2016 |
| USCIS-2015-0008-15382 | Comment Submitted by DV Telang | 02/24/2016 |
| USCIS-2015-0008-15383 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-15384 | Comment Submitted by John Lee | 02/24/2016 |
| USCIS-2015-0008-15385 | Comment Submitted by Dileep Polamuri | 02/24/2016 |
| USCIS-2015-0008-15386 | Comment Submitted by Brij Patel | 02/25/2016 |
| USCIS-2015-0008-15387 | Comment Submitted by Karthick babu Malli Rama Rao | 02/25/2016 |
| USCIS-2015-0008-15388 | Comment Submitted by Kim Pereira | 02/25/2016 |
| USCIS-2015-0008-15389 | Comment Submitted by Amaey Shenai | 02/25/2016 |
| USCIS-2015-0008-15390 | Comment Submitted by Sharone Kaufman | 02/25/2016 |
| USCIS-2015-0008-15391 | Comment Submitted by Sivakumar Subramaniam | 02/25/2016 |
| USCIS-2015-0008-15392 | Comment Submitted by Usivey Ragta | 02/25/2016 |
| USCIS-2015-0008-15393 | Comment Submitted by Philippe Weisz | 02/25/2016 |
| USCIS-2015-0008-15394 | Comment Submitted by Rajni Rajni (2nd Comment) | 02/25/2016 |
| USCIS-2015-0008-15395 | Comment Submitted by Nischith R | 02/25/2016 |
| USCIS-2015-0008-15396 | Comment Submitted by Vital Jaggavarapu | 02/25/2016 |
| USCIS-2015-0008-15397 | Comment Submitted by Suresh Babu | 02/25/2016 |
| USCIS-2015-0008-15398 | Comment Submitted by Rekha Bheemireddy | 02/25/2016 |
| USCIS-2015-0008-15399 | Comment Submitted by Sagar b | 02/25/2016 |
| USCIS-2015-0008-15400 | Comment Submitted by Sab K | 02/25/2016 |
| USCIS-2015-0008-15401 | Comment Submitted by Mukesh Suri | 02/25/2016 |
| USCIS-2015-0008-15402 | Comment Submitted by John [Last Name Unknown] | 02/25/2016 |
| USCIS-2015-0008-15403 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15404 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15405 | Comment Submitted by Alex Nowrasteh | 02/25/2016 |
| USCIS-2015-0008-15406 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15407 | Comment Submitted by Balakrishna Annapareddy | 02/25/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15408 | Comment Submitted by AG Pan | 02/25/2016 |
| USCIS-2015-0008-15409 | Comment Submitted by AGV P | 02/25/2016 |
| USCIS-2015-0008-15410 | Comment Submitted by S K Tiwari | 02/25/2016 |
| USCIS-2015-0008-15411 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15412 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15413 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15414 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15415 | Comment Submitted by Paritosh Tyagi | 02/25/2016 |
| USCIS-2015-0008-15416 | Comment Submitted by Bhaskar  Nainwal | 02/25/2016 |
| USCIS-2015-0008-15417 | Comment Submitted by Sandeep Jani | 02/25/2016 |
| USCIS-2015-0008-15418 | Comment Submitted by Sampath Narabetla | 02/25/2016 |
| USCIS-2015-0008-15419 | Comment Submitted by Pranav Shirode | 02/25/2016 |
| USCIS-2015-0008-15420 | Comment Submitted by William Teeter | 02/25/2016 |
| USCIS-2015-0008-15421 | Comment Submitted by Bhargavi  Jalthar | 02/25/2016 |
| USCIS-2015-0008-15422 | Comment Submitted by Sridhar  Rathod | 02/25/2016 |
| USCIS-2015-0008-15423 | Comment Submitted by Akash Kushwaha | 02/25/2016 |
| USCIS-2015-0008-15424 | Comment Submitted by Rohit Vamula | 02/25/2016 |
| USCIS-2015-0008-15425 | Comment Submitted by Meera Makam | 02/25/2016 |
| USCIS-2015-0008-15426 | Comment Submitted by Rani Gurtatta | 02/25/2016 |
| USCIS-2015-0008-15427 | Comment Submitted by Rajesh Puri | 02/25/2016 |
| USCIS-2015-0008-15428 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15429 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15430 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15431 | Comment Submitted by Jon Sirkis | 02/25/2016 |
| USCIS-2015-0008-15432 | Comment Submitted by Deepak Patel | 02/25/2016 |
| USCIS-2015-0008-15433 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15434 | Comment Submitted by Yuki Watanabe | 02/25/2016 |
| USCIS-2015-0008-15435 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15436 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15437 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15438 | Comment Submitted by Praveen Penumatsa | 02/25/2016 |
| USCIS-2015-0008-15439 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15440 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15441 | Comment Submitted by Mayank Oza | 02/25/2016 |
| USCIS-2015-0008-15442 | Comment Submitted by Sharan Ravi | 02/25/2016 |
| USCIS-2015-0008-15443 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15444 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15445 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15446 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15447 | Comment Submitted by Ian Cabouy | 02/25/2016 |
| USCIS-2015-0008-15448 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15449 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15450 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15451 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15452 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15453 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15454 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15455 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15456 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15457 | Comment Submitted by Thomas K | 02/25/2016 |
| USCIS-2015-0008-15458 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15459 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15460 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15461 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15462 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15463 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15464 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15465 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15466 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15467 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15468 | Comment Submitted by Jiannan Shang | 02/25/2016 |
| USCIS-2015-0008-15469 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15470 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15471 | Comment Submitted by Alexander Vernon | 02/25/2016 |
| USCIS-2015-0008-15472 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15473 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15474 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15475 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15476 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15477 | Comment Submitted by James Ray | 02/25/2016 |
| USCIS-2015-0008-15478 | Comment Submitted by Rama Ravji | 02/25/2016 |
| USCIS-2015-0008-15479 | Comment Submitted by Navajeevan Rajaiah | 02/25/2016 |
| USCIS-2015-0008-15480 | Comment Submitted by Chakrapani  Machi | 02/25/2016 |
| USCIS-2015-0008-15481 | Comment Submitted by Xavier Pushapraj | 02/25/2016 |
| USCIS-2015-0008-15482 | Comment Submitted by D Patel | 02/25/2016 |
| USCIS-2015-0008-15483 | Comment Submitted by Venkateswara Noothigattu | 02/25/2016 |
| USCIS-2015-0008-15484 | Comment Submitted by Sai Dubbaka | 02/25/2016 |
| USCIS-2015-0008-15485 | Comment Submitted by Anonymous | 02/25/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15486 | Comment Submitted by Maran Tamil | 02/25/2016 |
| USCIS-2015-0008-15487 | Comment Submitted by Raghu K | 02/25/2016 |
| USCIS-2015-0008-15488 | Comment Submitted by Sandeep Kalburgie | 02/25/2016 |
| USCIS-2015-0008-15489 | Comment Submitted by Kirti Narkar | 02/25/2016 |
| USCIS-2015-0008-15490 | Comment Submitted by Santosh Kumar | 02/25/2016 |
| USCIS-2015-0008-15491 | Comment Submitted by Kishore Chugh | 02/25/2016 |
| USCIS-2015-0008-15492 | Comment Submitted by Ashish Labh | 02/25/2016 |
| USCIS-2015-0008-15493 | Comment Submitted by Anu K | 02/25/2016 |
| USCIS-2015-0008-15494 | Comment Submitted by Lucky Bakle | 02/25/2016 |
| USCIS-2015-0008-15495 | Comment Submitted by Sathish Jayapal | 02/25/2016 |
| USCIS-2015-0008-15496 | Comment Submitted by Sridhar S. | 02/25/2016 |
| USCIS-2015-0008-15497 | Comment Submitted by Shri K | 02/25/2016 |
| USCIS-2015-0008-15498 | Comment Submitted by Saffeq Syedansar | 02/25/2016 |
| USCIS-2015-0008-15499 | Comment Submitted by Venkat K | 02/25/2016 |
| USCIS-2015-0008-15500 | Comment Submitted by Siva K | 02/25/2016 |
| USCIS-2015-0008-15501 | Comment Submitted by Selvakumar Dharmaraj | 02/25/2016 |
| | | |
| USCIS-2015-0008-15502 | Mass Mail Campaign 200: Comment Submitted by Dharmesh Voa, Total as of 3/7/2016: 5 | 02/25/2016 |
| USCIS-2015-0008-15503 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15504 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15505 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15506 | Comment Submitted by Prasad [Last Name Unknown] | 02/25/2016 |
| USCIS-2015-0008-15507 | Comment Submitted by Sunny Deopa | 02/25/2016 |
| USCIS-2015-0008-15508 | Comment Submitted by Binni Deopa | 02/25/2016 |
| USCIS-2015-0008-15509 | Comment Submitted by Harini [Last Name Unknown] | 02/25/2016 |
| USCIS-2015-0008-15510 | Comment Submitted by Dasari NarayanRao | 02/25/2016 |
| USCIS-2015-0008-15511 | Comment Submitted by Sachin T | 02/25/2016 |
| USCIS-2015-0008-15512 | Comment Submitted by Pramod Kumar Kizhakke Purayil | 02/25/2016 |
| USCIS-2015-0008-15513 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15514 | Comment Submitted by Tiffany McDonald | 02/25/2016 |
| USCIS-2015-0008-15515 | Comment Submitted by Dhanalakshmi Pramod Kumar | 02/25/2016 |
| USCIS-2015-0008-15516 | Comment Submitted by Prathik | 02/25/2016 |
| USCIS-2015-0008-15517 | Comment Submitted by Venkatraman Subramanian | 02/25/2016 |
| USCIS-2015-0008-15518 | Comment Submitted by Gajodhar Pandey | 02/25/2016 |
| USCIS-2015-0008-15519 | Comment Submitted by Pranay | 02/25/2016 |
| USCIS-2015-0008-15520 | Comment Submitted by Akhilesh Kumar | 02/25/2016 |
| USCIS-2015-0008-15521 | Comment Submitted by Sudhakara Nalluri | 02/25/2016 |
| USCIS-2015-0008-15522 | Comment Submitted by Utpal Patel | 02/25/2016 |
| USCIS-2015-0008-15523 | Comment Submitted by Balaji Gopalakrishnan | 02/25/2016 |
| USCIS-2015-0008-15524 | Comment Submitted by Srinivas Pothukuchi | 02/25/2016 |
| USCIS-2015-0008-15525 | Comment Submitted by Anuj Gupta | 02/25/2016 |
| USCIS-2015-0008-15526 | Comment Submitted by Fency Clement | 02/25/2016 |
| USCIS-2015-0008-15527 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15528 | Comment Submitted by Debashish Baishyantri | 02/25/2016 |
| USCIS-2015-0008-15529 | Comment Submitted by Hardik Desai | 02/25/2016 |
| USCIS-2015-0008-15530 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15531 | Comment Submitted by Praveenkumar Manchikanti | 02/25/2016 |
| USCIS-2015-0008-15532 | Comment Submitted by Sangram Choudhuri | 02/25/2016 |
| USCIS-2015-0008-15533 | Comment Submitted by Vasanth Balasubramaniam Kasthuri | 02/25/2016 |
| USCIS-2015-0008-15534 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-15535 | Comment Submitted by Sanjay Chheda | 02/25/2016 |
| USCIS-2015-0008-15536 | Comment Submitted by Bakulesh Kshatriya | 02/25/2016 |
| USCIS-2015-0008-15537 | Comment Submitted by Abhinav Dikshit | 02/25/2016 |
| USCIS-2015-0008-15538 | Comment Submitted by Sajit Janardhanan | 02/25/2016 |
| USCIS-2015-0008-15539 | Comment Submitted by Bhargav Reddy | 02/26/2016 |
| USCIS-2015-0008-15540 | Comment Submitted by F Vaibhav | 02/26/2016 |
| USCIS-2015-0008-15541 | Comment Submitted by Neelmani Chowdhary | 02/26/2016 |
| USCIS-2015-0008-15542 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15543 | Comment Submitted by Kavya Park | 02/26/2016 |
| USCIS-2015-0008-15544 | Comment Submitted by Vamsikrishna Nelakuditi | 02/26/2016 |
| USCIS-2015-0008-15545 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15546 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15547 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15548 | Comment Submitted by Shaz A | 02/26/2016 |
| USCIS-2015-0008-15549 | Comment Submitted by Nisha Soundararajan | 02/26/2016 |
| USCIS-2015-0008-15550 | Comment Submitted by Suresh Kumar Upadhyay | 02/26/2016 |
| USCIS-2015-0008-15551 | Comment Submitted by Snehal Patel | 02/26/2016 |
| USCIS-2015-0008-15552 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15553 | Comment Submitted by Brian Goldstein | 02/26/2016 |
| USCIS-2015-0008-15554 | Comment Submitted by Avanish Mishra | 02/26/2016 |
| USCIS-2015-0008-15555 | Comment Submitted by Prasad Reddy | 02/26/2016 |
| USCIS-2015-0008-15556 | Comment Submitted by Ankita Bisht | 02/26/2016 |
| USCIS-2015-0008-15557 | Comment Submitted by Chirag Talaviya | 02/26/2016 |
| USCIS-2015-0008-15558 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15559 | Comment Submitted by Balu Vishwesharaiah | 02/26/2016 |
| USCIS-2015-0008-15560 | Comment Submitted by Sanjay Gautam | 02/26/2016 |
| USCIS-2015-0008-15561 | Comment Submitted by Sanjay Gautam (2nd Comment) | 02/26/2016 |
| USCIS-2015-0008-15562 | Comment Submitted by Raga Lova | 02/26/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15563 | Comment Submitted by Lata Rani | 02/26/2016 |
| USCIS-2015-0008-15564 | Comment Submitted by P C | 02/26/2016 |
| USCIS-2015-0008-15565 | Comment Submitted by Praveen Y | 02/26/2016 |
| USCIS-2015-0008-15566 | Comment Submitted by Vijay Panwar | 02/26/2016 |
| USCIS-2015-0008-15567 | Comment Submitted by Chandra Hassan | 02/26/2016 |
| USCIS-2015-0008-15568 | Comment Submitted by Divya S | 02/26/2016 |
| USCIS-2015-0008-15569 | Comment Submitted by Michael Emmons | 02/26/2016 |
| USCIS-2015-0008-15570 | Comment Submitted by Ganesan Vijay | 02/26/2016 |
| USCIS-2015-0008-15571 | Comment Submitted by Ajay Ajay | 02/26/2016 |
| USCIS-2015-0008-15572 | Comment Submitted by Iiana Dobrev | 02/26/2016 |
| USCIS-2015-0008-15573 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15574 | Comment Submitted by David Gluckman | 02/26/2016 |
| USCIS-2015-0008-15575 | Comment Submitted by Suhita Gayen Betal | 02/26/2016 |
| USCIS-2015-0008-15576 | Comment Submitted by Trideep Goyal | 02/26/2016 |
| USCIS-2015-0008-15577 | Comment Submitted by Elizabeth Matthews | 02/26/2016 |
| USCIS-2015-0008-15578 | Comment Submitted by Vinod Inala | 02/26/2016 |
| USCIS-2015-0008-15579 | Comment Submitted by Ravi Chandran | 02/26/2016 |
| USCIS-2015-0008-15580 | Comment Submitted by Van K | 02/26/2016 |
| USCIS-2015-0008-15581 | Comment Submitted by Musthafa Shakkeer | 02/26/2016 |
| USCIS-2015-0008-15582 | Comment Submitted by Debasish Sharma | 02/26/2016 |
| USCIS-2015-0008-15583 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15584 | Comment Submitted by Rajesh Abburi | 02/26/2016 |
| USCIS-2015-0008-15585 | Comment Submitted by Vipul Kant | 02/26/2016 |
| USCIS-2015-0008-15586 | Comment Submitted by Suhita Gayen Nee Betal | 02/26/2016 |
| USCIS-2015-0008-15587 | Comment Submitted by Mike Timlin | 02/26/2016 |
| USCIS-2015-0008-15588 | Comment Submitted by Delisa Bressler, Foster LLP | 02/26/2016 |
| USCIS-2015-0008-15589 | Comment Submitted by Robin Holden | 02/26/2016 |
| USCIS-2015-0008-15590 | Comment Submitted by Ashigh Garg | 02/26/2016 |
| USCIS-2015-0008-15591 | Comment Submitted by Phanindra Nattala | 02/26/2016 |
| USCIS-2015-0008-15592 | Comment Submitted by Sampath Kumar | 02/26/2016 |
| USCIS-2015-0008-15593 | Comment Submitted by William Teeter | 02/26/2016 |
| USCIS-2015-0008-15594 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15595 | Comment Submitted by Ravi Polineni | 02/26/2016 |
| USCIS-2015-0008-15596 | Comment Submitted by Pandiyan Subramanian | 02/26/2016 |
| USCIS-2015-0008-15597 | Comment Submitted by Rebecca Curran | 02/26/2016 |
| USCIS-2015-0008-15598 | Comment Submitted by William Teeter | 02/26/2016 |
| USCIS-2015-0008-15599 | Comment Submitted by nathan r | 02/26/2016 |
| USCIS-2015-0008-15600 | Comment Submitted by Rupesh Muttyal | 02/26/2016 |
| USCIS-2015-0008-15601 | Comment Submitted by Radha Krishnan | 01/07/2016 |
| USCIS-2015-0008-15602 | Comment Submitted by Aman Kapoor | 01/07/2016 |
| USCIS-2015-0008-15603 | Comment Submitted by Arthur Lewis | 01/07/2016 |
| USCIS-2015-0008-15604 | Comment Submitted by Ashish Bhatnagar | 01/07/2016 |
| USCIS-2015-0008-15605 | Comment Submitted by Bonny Singh | 01/07/2016 |
| USCIS-2015-0008-15606 | Comment Submitted by Vin Kamat | 01/07/2016 |
| USCIS-2015-0008-15607 | Comment Submitted by Navi Kan | 01/07/2016 |
| USCIS-2015-0008-15608 | Comment Submitted by Anonymous (The Abominable Bride) | 01/19/2016 |
| USCIS-2015-0008-15609 | Comment Submitted by Vibinkumar Kelangath | 01/19/2016 |
| USCIS-2015-0008-15610 | Comment Submitted by Krishna Reddy | 01/22/2016 |
| USCIS-2015-0008-15611 | Comment Submitted by Ven Karri | 01/23/2016 |
| USCIS-2015-0008-15612 | Comment Submitted by Anonymous | 01/24/2016 |
| USCIS-2015-0008-15613 | Comment Submitted by Allu Arjun | 01/26/2016 |
| USCIS-2015-0008-15614 | Comment Submitted by Kajal Agarwal | 01/26/2016 |
| USCIS-2015-0008-15615 | Comment Submitted by Kowstubha Achari | 01/26/2016 |
| USCIS-2015-0008-15616 | Comment Submitted by Isha Singh | 01/26/2016 |
| USCIS-2015-0008-15617 | Comment Submitted by Rajeev Tarimela | 01/26/2016 |
| USCIS-2015-0008-15618 | Comment Submitted by Tasnim Khatun | 02/01/2016 |
| USCIS-2015-0008-15619 | Comment Submitted by Amar Ujala | 02/01/2016 |
| USCIS-2015-0008-15620 | Comment Submitted by Amresh Lingappa | 02/01/2016 |
| USCIS-2015-0008-15621 | Comment Submitted by Jyoti Saproo | 02/01/2016 |
| USCIS-2015-0008-15622 | Mass Mail Campaign 191: Comment Submitted by Mark Janowski, Total as of 3/7/2016: 6 | 02/02/2016 |
| USCIS-2015-0008-15623 | Comment Submitted by Wesa Brantl | 02/03/2016 |
| USCIS-2015-0008-15624 | Comment Submitted by Shameer Salim | 02/15/2016 |
| USCIS-2015-0008-15625 | Mass Mail Campaign 181: Comment Submitted by Sunitha P., Total as of 3/7/2016: 3 | 02/24/2016 |
| USCIS-2015-0008-15626 | Comment Submitted by Balakrishna Annapareddy | 02/25/2016 |
| USCIS-2015-0008-15627 | Comment Submitted by Erin C. Cobb Esq., Kriezelman Burton and Associates, LLC | 02/23/2016 |
| USCIS-2015-0008-15628 | Comment Submitted by Evan Shane, Esq., AILA South Florida | 02/24/2016 |
| USCIS-2015-0008-15629 | Comment Submitted by Harold Jesse | 02/26/2016 |
| USCIS-2015-0008-15630 | Comment Submitted by Herbert Levin | 02/25/2016 |
| USCIS-2015-0008-15631 | Comment Submitted by Karen Krieger | 02/22/2016 |
| USCIS-2015-0008-15632 | Comment Submitted by Kristin Hoffman, Esq.,Law Offices of Kristin Hoffman LLC | 02/22/2016 |
| USCIS-2015-0008-15633 | Comment Submitted by Lenore Millibergity, Esq.,  Immigrant Law Center of Minnesota | 02/25/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15634 | Comment Submitted by Mary K. Neal, Esq., Law Office of Mary K. Neal, LLC | 02/24/2016 |
| USCIS-2015-0008-15635 | Comment Submitted by Michele Franchett, Attorney at Law, Stone Grzegorek & Gonzalez, LLP | 02/22/2016 |
| USCIS-2015-0008-15636 | Comment Submitted by Nancy M. Vizer, P.C. | 02/25/2016 |
| USCIS-2015-0008-15637 | Comment Submitted by Prathiba Desai, My Sisters Place | 02/25/2016 |
| USCIS-2015-0008-15638 | Comment Submitted by Pratik [Last Name Unknown] | 02/24/2016 |
| USCIS-2015-0008-15639 | Comment Submitted by Raveendranath Choutapalli | 02/24/2016 |
| USCIS-2015-0008-15640 | Comment Submitted by Rebecca L. Sosa, Esq., Sosa Law | 02/22/2016 |
| USCIS-2015-0008-15641 | Comment Submitted by Robert Pauw, Esq., Law Office of Gibbs Houston Pauw | 02/25/2016 |
| USCIS-2015-0008-15642 | Comment Submitted by Rosemary Jones | 02/19/2016 |
| USCIS-2015-0008-15643 | Comment Submitted by Sharon Phillips, Attorney at Law | 02/25/2016 |
| USCIS-2015-0008-15644 | Comment Submitted by Tom Youngjohn, Attorney at Law, All American Immigration | 02/25/2016 |
| USCIS-2015-0008-15645 | Comment Submitted by Vijender Bansal | 02/22/2016 |
| USCIS-2015-0008-15646 | Comment Submitted by Sri Krishna | 01/27/2016 |
| USCIS-2015-0008-15647 | Comment Submitted by Adarsh Mantri | 02/25/2016 |
| USCIS-2015-0008-15648 | Comment Submitted by Dan Miller | 02/26/2016 |
| USCIS-2015-0008-15649 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15650 | Comment Submitted by Samrat Bandapally | 02/26/2016 |
| USCIS-2015-0008-15651 | Comment Submitted by Sindhu Ranganathan | 02/26/2016 |
| USCIS-2015-0008-15652 | Comment Submitted by Robert Jacobs, Robert J. Jacobs Immigration Law, PLLC | 02/26/2016 |
| USCIS-2015-0008-15653 | Comment Submitted by Paul  Woodcock | 02/26/2016 |
| USCIS-2015-0008-15654 | Comment Submitted by Nirupama Chavda | 02/26/2016 |
| USCIS-2015-0008-15655 | Comment Submitted by Zarina Syed | 02/26/2016 |
| USCIS-2015-0008-15656 | Comment Submitted by Jyo Das | 02/26/2016 |
| USCIS-2015-0008-15657 | Comment Submitted by Tina Mantri | 02/26/2016 |
| USCIS-2015-0008-15658 | Comment Submitted by Rakesh Kumar | 02/26/2016 |
| USCIS-2015-0008-15659 | Comment Submitted by Amit Pawar | 02/26/2016 |
| USCIS-2015-0008-15660 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15661 | Comment Submitted by Brikesh Kumar | 02/26/2016 |
| USCIS-2015-0008-15662 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15663 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15664 | Comment Submitted by High Tech Slavery | 02/26/2016 |
| USCIS-2015-0008-15665 | Comment Submitted by N T | 02/26/2016 |
| USCIS-2015-0008-15666 | Comment Submitted by Navdeep Ch | 02/26/2016 |
| USCIS-2015-0008-15667 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15668 | Comment Submitted by Karthik Kumar | 02/26/2016 |
| USCIS-2015-0008-15669 | Comment Submitted by Prasanna Adavi | 02/26/2016 |
| USCIS-2015-0008-15670 | Comment Submitted by Vinay Rai | 02/26/2016 |
| USCIS-2015-0008-15671 | Comment Submitted by Judith Scott, General Counsel, Service Employees International Union | 02/26/2016 |
| USCIS-2015-0008-15672 | Comment Submitted by Bill Ford | 02/26/2016 |
| USCIS-2015-0008-15673 | Comment Submitted by S Mishra | 02/26/2016 |
| USCIS-2015-0008-15674 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15675 | Comment Submitted by Ann Thanks | 02/26/2016 |
| USCIS-2015-0008-15676 | Comment Submitted by Prateek  Jain | 02/26/2016 |
| USCIS-2015-0008-15677 | Comment Submitted by Franbk Bowers | 02/26/2016 |
| USCIS-2015-0008-15678 | Comment Submitted by Karen Haney | 02/26/2016 |
| USCIS-2015-0008-15679 | Comment Submitted by Santhosh Jaini | 02/26/2016 |
| USCIS-2015-0008-15680 | Comment Submitted by Praba Duraiswami | 02/26/2016 |
| USCIS-2015-0008-15681 | Comment Submitted by Vishal Patel | 02/26/2016 |
| USCIS-2015-0008-15682 | Comment Submitted by Gireesh  Shiruru | 02/26/2016 |
| USCIS-2015-0008-15683 | Comment Submitted by Soumya Hegde | 02/26/2016 |
| USCIS-2015-0008-15684 | Comment Submitted by Kavita Singh | 02/26/2016 |
| USCIS-2015-0008-15685 | Comment Submitted by Lakshmanan Kandaswamy | 02/26/2016 |
| USCIS-2015-0008-15686 | Comment Submitted by Sooraj Sushama | 02/26/2016 |
| USCIS-2015-0008-15687 | Comment Submitted by Vishesh Singh | 02/26/2016 |
| USCIS-2015-0008-15688 | Comment Submitted by Mr & Mrs Hank Patton | 02/26/2016 |
| USCIS-2015-0008-15689 | Comment Submitted by Amit Anonymous | 02/26/2016 |
| USCIS-2015-0008-15690 | Comment Submitted by San Thammineni | 02/26/2016 |
| USCIS-2015-0008-15691 | Comment Submitted by Jim McLain | 02/26/2016 |
| USCIS-2015-0008-15692 | Comment Submitted by Sri Gedela | 02/26/2016 |
| USCIS-2015-0008-15693 | Comment Submitted by Asmita Dias | 02/26/2016 |
| USCIS-2015-0008-15694 | Comment Submitted by Edward  shaw | 02/26/2016 |
| USCIS-2015-0008-15695 | Comment Submitted by Karen Nagle | 02/26/2016 |
| USCIS-2015-0008-15696 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15697 | Comment Submitted by Tim Meyers | 02/26/2016 |
| USCIS-2015-0008-15698 | Comment Submitted by Srinivas k | 02/26/2016 |
| USCIS-2015-0008-15699 | Comment Submitted by Neelesh Chitari | 02/26/2016 |
| USCIS-2015-0008-15700 | Comment Submitted by Rina Amin | 02/26/2016 |
| USCIS-2015-0008-15701 | Comment Submitted by Donald Dehart | 02/26/2016 |
| USCIS-2015-0008-15702 | Comment Submitted by Rajesh Chintakunta | 02/26/2016 |
| USCIS-2015-0008-15703 | Comment Submitted by Alice  Annunziata | 02/26/2016 |
| USCIS-2015-0008-15704 | Comment Submitted by Sharon Northrip | 02/26/2016 |
| USCIS-2015-0008-15705 | Comment Submitted by Anonymous | 02/26/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15706 | Comment Submitted by J Blasic | 02/26/2016 |
| USCIS-2015-0008-15707 | Comment Submitted by Anonymous the Third | 02/26/2016 |
| USCIS-2015-0008-15708 | Comment Submitted by Ashely Furgersons | 02/26/2016 |
| USCIS-2015-0008-15709 | Comment Submitted by Daniel Melo, Immigration Attorney, International House | 02/26/2016 |
| USCIS-2015-0008-15710 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15711 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15712 | Comment Submitted by Sandy Gaines | 02/26/2016 |
| USCIS-2015-0008-15713 | Comment Submitted by Sandra Schmidt | 02/26/2016 |
| USCIS-2015-0008-15714 | Comment Submitted by Seeta Anonymous | 02/26/2016 |
| USCIS-2015-0008-15715 | Comment Submitted by Shirley Pritchett | 02/26/2016 |
| USCIS-2015-0008-15716 | Comment Submitted by Bryan Stewart | 02/26/2016 |
| USCIS-2015-0008-15717 | Comment Submitted by Andrew Bramante, Associate Attorney, Ross, Ortman, and Moss Partners, LLC | 02/26/2016 |
| USCIS-2015-0008-15718 | Comment Submitted by Charles Dresen | 02/26/2016 |
| USCIS-2015-0008-15719 | Comment Submitted by Bill Stenzel | 02/26/2016 |
| USCIS-2015-0008-15720 | Comment Submitted by Saravanan Bharati | 02/26/2016 |
| USCIS-2015-0008-15721 | Comment Submitted by Diane  Kubel | 02/26/2016 |
| USCIS-2015-0008-15722 | Comment Submitted by Sivakumar Esakkimuthu | 02/26/2016 |
| USCIS-2015-0008-15723 | Comment Submitted by Daison Daniel | 02/26/2016 |
| USCIS-2015-0008-15724 | Comment Submitted by Harold Hall | 02/26/2016 |
| USCIS-2015-0008-15725 | Comment Submitted by Barbara Stricker | 02/26/2016 |
| USCIS-2015-0008-15726 | Comment Submitted by Chandan Bellamkonda | 02/26/2016 |
| USCIS-2015-0008-15727 | Comment Submitted by Sheila N | 02/26/2016 |
| USCIS-2015-0008-15728 | Comment Submitted by David Miller | 02/26/2016 |
| USCIS-2015-0008-15729 | Comment Submitted by Colleen Sanders | 02/26/2016 |
| USCIS-2015-0008-15730 | Comment Submitted by R Ran | 02/26/2016 |
| USCIS-2015-0008-15731 | Comment Submitted by Fred Howard | 02/26/2016 |
| USCIS-2015-0008-15732 | Comment Submitted by Maria Hufty | 02/26/2016 |
| USCIS-2015-0008-15733 | Comment Submitted by R V | 02/26/2016 |
| USCIS-2015-0008-15734 | Comment Submitted by Mark Jurkiewicz | 02/26/2016 |
| USCIS-2015-0008-15735 | Comment Submitted by Srinivasan Parthasarathy | 02/26/2016 |
| USCIS-2015-0008-15736 | Comment Submitted by Ann Naylor | 02/26/2016 |
| USCIS-2015-0008-15737 | Comment Submitted by Ed Mundis | 02/26/2016 |
| USCIS-2015-0008-15738 | Comment Submitted by Barbara Whitifield | 02/26/2016 |
| USCIS-2015-0008-15739 | Comment Submitted by Carolien Hardenbol, Co-Director, Sanctuary for Families | 02/26/2016 |
| USCIS-2015-0008-15740 | Comment Submitted by AN Nt | 02/26/2016 |
| USCIS-2015-0008-15741 | Comment Submitted by Eric Biemuller | 02/26/2016 |
| USCIS-2015-0008-15742 | Comment Submitted by Dorothy Bonney | 02/26/2016 |
| USCIS-2015-0008-15743 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15744 | Comment Submitted by anonymous anonymous | 02/26/2016 |
| USCIS-2015-0008-15745 | Comment Submitted by Elaine Williams | 02/26/2016 |
| USCIS-2015-0008-15746 | Comment Submitted by Niken Parikh | 02/26/2016 |
| USCIS-2015-0008-15747 | Comment Submitted by Michele Readinger | 02/26/2016 |
| USCIS-2015-0008-15748 | Comment Submitted by B.L. Peterson | 02/26/2016 |
| USCIS-2015-0008-15749 | Comment Submitted by Swathi Nani | 02/26/2016 |
| USCIS-2015-0008-15750 | Comment Submitted by John Duncan | 02/26/2016 |
| USCIS-2015-0008-15751 | Comment Submitted by Jack Lynch | 02/26/2016 |
| USCIS-2015-0008-15752 | Comment Submitted by Peggy Emerson | 02/26/2016 |
| USCIS-2015-0008-15753 | Comment Submitted by Lei Wang | 02/26/2016 |
| USCIS-2015-0008-15754 | Comment Submitted by Dawn Coline | 02/26/2016 |
| USCIS-2015-0008-15755 | Comment Submitted by Indu Sridharan | 02/26/2016 |
| USCIS-2015-0008-15756 | Comment Submitted by Jacqueline Pletscher | 02/26/2016 |
| USCIS-2015-0008-15757 | Comment Submitted by Robert Ashby | 02/26/2016 |
| USCIS-2015-0008-15758 | Comment Submitted by Ravi K | 02/26/2016 |
| USCIS-2015-0008-15759 | Comment Submitted by Elaine Black | 02/26/2016 |
| USCIS-2015-0008-15760 | Comment Submitted by Paul  Thompson | 02/26/2016 |
| USCIS-2015-0008-15761 | Comment Submitted by Mark Konczal | 02/26/2016 |
| USCIS-2015-0008-15762 | Comment Submitted by Siddharth Vishwanathan | 02/26/2016 |
| USCIS-2015-0008-15763 | Comment Submitted by Francis Sampier | 02/26/2016 |
| USCIS-2015-0008-15764 | Comment Submitted by Xiaoli Li | 02/26/2016 |
| USCIS-2015-0008-15765 | Comment Submitted by Jan Barton | 02/26/2016 |
| USCIS-2015-0008-15766 | Comment Submitted by Ganesh Nataraj | 02/26/2016 |
| USCIS-2015-0008-15767 | Comment Submitted by Shoeb Mohammed | 02/26/2016 |
| USCIS-2015-0008-15768 | Comment Submitted by Dennis Wang | 02/26/2016 |
| USCIS-2015-0008-15769 | Comment Submitted by Hima Bindhu Indhukuri | 02/26/2016 |
| USCIS-2015-0008-15770 | Comment Submitted by P  Raghunathan | 02/26/2016 |
| USCIS-2015-0008-15771 | Comment Submitted by Diane Wolf | 02/26/2016 |
| USCIS-2015-0008-15772 | Comment Submitted by Elaine Traweek | 02/26/2016 |
| USCIS-2015-0008-15773 | Comment Submitted by RD Carrington | 02/26/2016 |
| USCIS-2015-0008-15774 | Comment Submitted by Jeremy Bents | 02/26/2016 |
| USCIS-2015-0008-15775 | Comment Submitted by Edward Smail | 02/26/2016 |
| USCIS-2015-0008-15776 | Comment Submitted by Ryan Parks | 02/26/2016 |
| USCIS-2015-0008-15777 | Comment Submitted by David Stone | 02/26/2016 |
| USCIS-2015-0008-15778 | Comment Submitted by Julia Owes | 02/26/2016 |
| USCIS-2015-0008-15779 | Comment Submitted by Robin Jeff | 02/26/2016 |
| USCIS-2015-0008-15780 | Comment Submitted by Robert W Updegraff | 02/26/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15781 | Comment Submitted by Ted Finkbohner | 02/26/2016 |
| USCIS-2015-0008-15782 | Comment Submitted by Anjali  Malik | 02/26/2016 |
| USCIS-2015-0008-15783 | Comment Submitted by Madan Venn | 02/26/2016 |
| USCIS-2015-0008-15784 | Comment Submitted by Doug Bandy | 02/26/2016 |
| USCIS-2015-0008-15785 | Comment Submitted by Mary Reed | 02/26/2016 |
| USCIS-2015-0008-15786 | Comment Submitted by John Hopkins | 02/26/2016 |
| USCIS-2015-0008-15787 | Comment Submitted by Yolanda Sotelo | 02/26/2016 |
| USCIS-2015-0008-15788 | Comment Submitted by Joseph Siragusa | 02/26/2016 |
| USCIS-2015-0008-15789 | Comment Submitted by Janice Hamacher | 02/26/2016 |
| USCIS-2015-0008-15790 | Comment Submitted by Ted Pielemeier | 02/26/2016 |
| USCIS-2015-0008-15791 | Comment Submitted by Karthik Subramaniam | 02/26/2016 |
| USCIS-2015-0008-15792 | Comment Submitted by Jerry Mobley | 02/26/2016 |
| USCIS-2015-0008-15793 | Comment Submitted by Sam Lasley | 02/26/2016 |
| USCIS-2015-0008-15794 | Comment Submitted by Praveena Chukkapalli | 02/26/2016 |
| USCIS-2015-0008-15795 | Comment Submitted by Jaswant Sinha | 02/26/2016 |
| USCIS-2015-0008-15796 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15797 | Comment Submitted by Deepak Joshi | 02/26/2016 |
| USCIS-2015-0008-15798 | Comment Submitted by Raghav Raghavendar | 02/26/2016 |
| USCIS-2015-0008-15799 | Comment Submitted by Sue Merriner | 02/26/2016 |
| USCIS-2015-0008-15800 | Comment Submitted by Fernando Roman | 02/26/2016 |
| USCIS-2015-0008-15801 | Comment Submitted by Travis Fick | 02/26/2016 |
| USCIS-2015-0008-15802 | Comment Submitted by Alvin Hartwick | 02/26/2016 |
| USCIS-2015-0008-15803 | Comment Submitted by Jay Shaan | 02/26/2016 |
| USCIS-2015-0008-15804 | Comment Submitted by Srini Mantripragadda | 02/26/2016 |
| USCIS-2015-0008-15805 | Comment Submitted by Sans SS | 02/26/2016 |
| USCIS-2015-0008-15806 | Comment Submitted by Janelle Wolves | 02/26/2016 |
| USCIS-2015-0008-15807 | Comment Submitted by Mohammed Zahur Ahamed | 02/26/2016 |
| USCIS-2015-0008-15808 | Comment Submitted by Vince Dunsworth | 02/26/2016 |
| USCIS-2015-0008-15809 | Comment Submitted by Murthy M | 02/26/2016 |
| USCIS-2015-0008-15810 | Comment Submitted by Barbara Jarvis-Lefebvre | 02/26/2016 |
| USCIS-2015-0008-15811 | Comment Submitted by Clara Graeff | 02/26/2016 |
| USCIS-2015-0008-15812 | Comment Submitted by Leo  Wood | 02/26/2016 |
| USCIS-2015-0008-15813 | Comment Submitted by Rocky Bensch | 02/26/2016 |
| USCIS-2015-0008-15814 | Comment Submitted by San B | 02/26/2016 |
| USCIS-2015-0008-15815 | Comment Submitted by Robert Perschall | 02/26/2016 |
| USCIS-2015-0008-15816 | Comment Submitted by Karthik Jay | 02/26/2016 |
| USCIS-2015-0008-15817 | Comment Submitted by Nancy Van Prooyen | 02/26/2016 |
| USCIS-2015-0008-15818 | Comment Submitted by DrLinda Greer | 02/26/2016 |
| USCIS-2015-0008-15819 | Comment Submitted by SB S | 02/26/2016 |
| USCIS-2015-0008-15820 | Comment Submitted by Jay Mylsamy | 02/26/2016 |
| USCIS-2015-0008-15821 | Comment Submitted by Vamsee P | 02/26/2016 |
| USCIS-2015-0008-15822 | Comment Submitted by Kumara Sanagakara | 02/26/2016 |
| USCIS-2015-0008-15823 | Comment Submitted by Audra Woods | 02/26/2016 |
| USCIS-2015-0008-15824 | Comment Submitted by Jean Tye | 02/26/2016 |
| USCIS-2015-0008-15825 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15826 | Comment Submitted by Brooks Slaybaugh | 02/26/2016 |
| USCIS-2015-0008-15827 | Comment Submitted by Marvin Foster | 02/26/2016 |
| USCIS-2015-0008-15828 | Comment Submitted by Pradeep Reddy Anireddy | 02/26/2016 |
| USCIS-2015-0008-15829 | Comment Submitted by Susanna Saul, Managing Attorney, Her Justice | 02/26/2016 |
| USCIS-2015-0008-15830 | Comment Submitted by Daniel  Roy | 02/26/2016 |
| USCIS-2015-0008-15831 | Comment Submitted by William Fredericks | 02/26/2016 |
| USCIS-2015-0008-15832 | Comment Submitted by David Evans | 02/26/2016 |
| USCIS-2015-0008-15833 | Comment Submitted by Mary Reeves | 02/26/2016 |
| USCIS-2015-0008-15834 | Comment Submitted by Ruthann Hilland | 02/26/2016 |
| USCIS-2015-0008-15835 | Comment Submitted by John Smith | 02/26/2016 |
| USCIS-2015-0008-15836 | Comment Submitted by Yogesh Joshi | 02/26/2016 |
| USCIS-2015-0008-15837 | Comment Submitted by Raja Vadla | 02/26/2016 |
| USCIS-2015-0008-15838 | Comment Submitted by Cameron Brandy, Rios & Cruz, P.S. Attorneys at Law | 02/26/2016 |
| USCIS-2015-0008-15839 | Comment Submitted by Anant Pavan | 02/26/2016 |
| USCIS-2015-0008-15840 | Comment Submitted by Justin Robert | 02/26/2016 |
| USCIS-2015-0008-15841 | Comment Submitted by Bill Main | 02/26/2016 |
| USCIS-2015-0008-15842 | Comment Submitted by D S | 02/26/2016 |
| USCIS-2015-0008-15843 | Comment Submitted by Clark Elliott | 02/26/2016 |
| USCIS-2015-0008-15844 | Comment Submitted by Donna Houston | 02/26/2016 |
| USCIS-2015-0008-15845 | Comment Submitted by Rann N | 02/26/2016 |
| USCIS-2015-0008-15846 | Comment Submitted by Arun Karthick | 02/26/2016 |
| USCIS-2015-0008-15847 | Comment Submitted by Leo Scarbrough | 02/26/2016 |
| USCIS-2015-0008-15848 | Comment Submitted by Jack Mertz | 02/26/2016 |
| USCIS-2015-0008-15849 | Comment Submitted by Martin Franklin | 02/26/2016 |
| USCIS-2015-0008-15850 | Comment Submitted by Manoj Chandra | 02/26/2016 |
| USCIS-2015-0008-15851 | Comment Submitted by H S | 02/26/2016 |
| USCIS-2015-0008-15852 | Comment Submitted by Praveen Palvai | 02/26/2016 |
| USCIS-2015-0008-15853 | Comment Submitted by Archana Gunda | 02/26/2016 |
| USCIS-2015-0008-15854 | Comment Submitted by Lallan Raj | 02/26/2016 |
| USCIS-2015-0008-15855 | Comment Submitted by Karthik Chidambaram | 02/26/2016 |
| USCIS-2015-0008-15856 | Comment Submitted by Michael  Perlick | 02/26/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15857 | Comment Submitted by Leena  Raizada | 02/26/2016 |
| USCIS-2015-0008-15858 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15859 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15860 | Comment Submitted by Vinay Tulluru | 02/26/2016 |
| USCIS-2015-0008-15861 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-15862 | Comment Submitted by Carol Countryman | 02/26/2016 |
| USCIS-2015-0008-15863 | Comment Submitted by Roshan Fernandes | 02/26/2016 |
| USCIS-2015-0008-15864 | Comment Submitted by Santanu  Mitra | 02/26/2016 |
| USCIS-2015-0008-15865 | Comment Submitted by Ralph Patch | 02/26/2016 |
| USCIS-2015-0008-15866 | Comment Submitted by P Jain | 02/27/2016 |
| USCIS-2015-0008-15867 | Comment Submitted by Ellen P Ayalin | 02/27/2016 |
| USCIS-2015-0008-15868 | Comment Submitted by Shubhodip Sasmal | 02/27/2016 |
| USCIS-2015-0008-15869 | Comment Submitted by Kirk Gudenau | 02/27/2016 |
| USCIS-2015-0008-15870 | Comment Submitted by Ann Hilburn | 02/27/2016 |
| USCIS-2015-0008-15871 | Comment Submitted by Anonymous P | 02/27/2016 |
| USCIS-2015-0008-15872 | Comment Submitted by Jon Bartlett | 02/27/2016 |
| USCIS-2015-0008-15873 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15874 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15875 | Comment Submitted by Al Tallant | 02/27/2016 |
| USCIS-2015-0008-15876 | Comment Submitted by Ranjith Kumar Gampa | 02/27/2016 |
| USCIS-2015-0008-15877 | Comment Submitted by Mary Calcagno | 02/27/2016 |
| USCIS-2015-0008-15878 | Comment Submitted by Sarada Mohanty | 02/27/2016 |
| USCIS-2015-0008-15879 | Comment Submitted by Sandipan Chakrabarti | 02/27/2016 |
| USCIS-2015-0008-15880 | Comment Submitted by Kasi Pulagam | 02/27/2016 |
| USCIS-2015-0008-15881 | Comment Submitted by Sam Sung | 02/27/2016 |
| USCIS-2015-0008-15882 | Comment Submitted by Anonymus Anonymus | 02/27/2016 |
| USCIS-2015-0008-15883 | Comment Submitted by Mike  Hunt | 02/27/2016 |
| USCIS-2015-0008-15884 | Comment Submitted by Steven Frayne | 02/27/2016 |
| USCIS-2015-0008-15885 | Comment Submitted by James  Bowen | 02/27/2016 |
| USCIS-2015-0008-15886 | Comment Submitted by Deepak Jain | 02/27/2016 |
| USCIS-2015-0008-15887 | Comment Submitted by V Ardis | 02/27/2016 |
| USCIS-2015-0008-15888 | Comment Submitted by Sharan Mahadevan | 02/27/2016 |
| USCIS-2015-0008-15889 | Comment Submitted by Neil Johnson | 02/27/2016 |
| USCIS-2015-0008-15890 | Comment Submitted by Dhavalkumar  Mistry | 02/27/2016 |
| USCIS-2015-0008-15891 | Comment Submitted by William Pessel Jr. | 02/27/2016 |
| USCIS-2015-0008-15892 | Comment Submitted by Gilbert Pond | 02/27/2016 |
| USCIS-2015-0008-15893 | Comment Submitted by Mandakini Golla | 02/27/2016 |
| USCIS-2015-0008-15894 | Comment Submitted by Joyce L. S. Beck | 02/27/2016 |
| USCIS-2015-0008-15895 | Comment Submitted by Anonymous Killian | 02/27/2016 |
| USCIS-2015-0008-15896 | Comment Submitted by Daniel Meegan | 02/27/2016 |
| USCIS-2015-0008-15897 | Comment Submitted by Manasa Yellani | 02/27/2016 |
| USCIS-2015-0008-15898 | Comment Submitted by Dipu Patel | 02/27/2016 |
| USCIS-2015-0008-15899 | Comment Submitted by Reena Patel | 02/27/2016 |
| USCIS-2015-0008-15900 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15901 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15902 | Comment Submitted by Timothy Brooks | 02/27/2016 |
| USCIS-2015-0008-15903 | Comment Submitted by Priti Bodke | 02/27/2016 |
| USCIS-2015-0008-15904 | Comment Submitted by Rajesh Appalla | 02/27/2016 |
| USCIS-2015-0008-15905 | Comment Submitted by Naga Swetha Akula | 02/27/2016 |
| USCIS-2015-0008-15906 | Comment Submitted by Loretta Sansone | 02/27/2016 |
| USCIS-2015-0008-15907 | Comment Submitted by Rohit K | 02/27/2016 |
| USCIS-2015-0008-15908 | Comment Submitted by Jigneshkumar Patel | 02/27/2016 |
| USCIS-2015-0008-15909 | Comment Submitted by Diana Shobert | 02/27/2016 |
| USCIS-2015-0008-15910 | Comment Submitted by Brian Holmes | 02/27/2016 |
| USCIS-2015-0008-15911 | Comment Submitted by Kishore Ginjupalli | 02/27/2016 |
| USCIS-2015-0008-15912 | Comment Submitted by Jim Johnson | 02/27/2016 |
| USCIS-2015-0008-15913 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15914 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15915 | Comment Submitted by Barbara Hrifko | 02/27/2016 |
| USCIS-2015-0008-15916 | Comment Submitted by T B | 02/27/2016 |
| USCIS-2015-0008-15917 | Comment Submitted by Roxy Rust | 02/27/2016 |
| USCIS-2015-0008-15918 | Comment Submitted by Rajesh  Kumar | 02/27/2016 |
| USCIS-2015-0008-15919 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15920 | Comment Submitted by Ajay Kalyanasundaram | 02/27/2016 |
| USCIS-2015-0008-15921 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15922 | Comment Submitted by Vasu Rajagopalan | 02/27/2016 |
| USCIS-2015-0008-15923 | Comment Submitted by Saurabh Gayen | 02/27/2016 |
| USCIS-2015-0008-15924 | Comment Submitted by Paul E Haiges Jr | 02/27/2016 |
| USCIS-2015-0008-15925 | Comment Submitted by S P | 02/27/2016 |
| USCIS-2015-0008-15926 | Comment Submitted by Nancy Norris | 02/27/2016 |
| USCIS-2015-0008-15927 | Comment Submitted by Lynn Foster | 02/27/2016 |
| USCIS-2015-0008-15928 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15929 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15930 | Comment Submitted by Suresh  v | 02/27/2016 |
| USCIS-2015-0008-15931 | Comment Submitted by S Cap | 02/27/2016 |
| USCIS-2015-0008-15932 | Comment Submitted by Jose Varghese | 02/27/2016 |
| USCIS-2015-0008-15933 | Comment Submitted by Gopal Mitra | 02/27/2016 |
| USCIS-2015-0008-15934 | Comment Submitted by Anonymous | 02/27/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-15935 | Comment Submitted by Chitra S | 02/27/2016 |
| USCIS-2015-0008-15936 | Comment Submitted by Ramesh Singh | 02/27/2016 |
| USCIS-2015-0008-15937 | Comment Submitted by Susan Lea | 02/27/2016 |
| USCIS-2015-0008-15938 | Comment Submitted by R K | 02/27/2016 |
| USCIS-2015-0008-15939 | Comment Submitted by Kumars S | 02/27/2016 |
| USCIS-2015-0008-15940 | Comment Submitted by Sadeesh Shanbag | 02/27/2016 |
| USCIS-2015-0008-15941 | Comment Submitted by Alyce Walters | 02/27/2016 |
| USCIS-2015-0008-15942 | Comment Submitted by Anuj Gupta | 02/27/2016 |
| USCIS-2015-0008-15943 | Comment Submitted by Reji Skaria | 02/27/2016 |
| USCIS-2015-0008-15944 | Comment Submitted by Asok Sampath | 02/27/2016 |
| USCIS-2015-0008-15945 | Comment Submitted by Arvind Jain | 02/27/2016 |
| USCIS-2015-0008-15946 | Comment Submitted by Sai Ram | 02/27/2016 |
| USCIS-2015-0008-15947 | Comment Submitted by Karan Singh | 02/27/2016 |
| USCIS-2015-0008-15948 | Comment Submitted by Jeh Johnson | 02/27/2016 |
| USCIS-2015-0008-15949 | Comment Submitted by Narender  Jayachandran | 02/27/2016 |
| USCIS-2015-0008-15950 | Comment Submitted by Deep Deep | 02/27/2016 |
| USCIS-2015-0008-15951 | Comment Submitted by Bhavani Gandham | 02/27/2016 |
| USCIS-2015-0008-15952 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15953 | Comment Submitted by Rajesh J | 02/27/2016 |
| USCIS-2015-0008-15954 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15955 | Comment Submitted by Bernie Kute | 02/27/2016 |
| USCIS-2015-0008-15956 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15957 | Comment Submitted by Prem Yadav | 02/27/2016 |
| USCIS-2015-0008-15958 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15959 | Comment Submitted by Ravinder Singh | 02/27/2016 |
| USCIS-2015-0008-15960 | Comment Submitted by Kanti Rani | 02/27/2016 |
| USCIS-2015-0008-15961 | Comment Submitted by Howard Trimble | 02/27/2016 |
| USCIS-2015-0008-15962 | Comment Submitted by Lav Sinha | 02/27/2016 |
| USCIS-2015-0008-15963 | Comment Submitted by Lenin Sakthees | 02/27/2016 |
| USCIS-2015-0008-15964 | Comment Submitted by Joyce Leslie | 02/27/2016 |
| USCIS-2015-0008-15965 | Comment Submitted by John Miano | 02/27/2016 |
| USCIS-2015-0008-15966 | Comment Submitted by Venkata Mylavarapu | 02/27/2016 |
| USCIS-2015-0008-15967 | Comment Submitted by Vinod Kottarathil | 02/27/2016 |
| USCIS-2015-0008-15968 | Comment Submitted by Ajay Cherukuri | 02/27/2016 |
| USCIS-2015-0008-15969 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15970 | Comment Submitted by Kshitiz Saxena | 02/27/2016 |
| USCIS-2015-0008-15971 | Comment Submitted by Venkata Venna | 02/27/2016 |
| USCIS-2015-0008-15972 | Comment Submitted by S D | 02/27/2016 |
| USCIS-2015-0008-15973 | Comment Submitted by Vandana Sureddi | 02/27/2016 |
| USCIS-2015-0008-15974 | Comment Submitted by Sanjana S | 02/27/2016 |
| USCIS-2015-0008-15975 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15976 | Comment Submitted by Balraj Rajamanickam | 02/27/2016 |
| USCIS-2015-0008-15977 | Comment Submitted by John Smith | 02/27/2016 |
| USCIS-2015-0008-15978 | Comment Submitted by Ntn  K | 02/27/2016 |
| USCIS-2015-0008-15979 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-15980 | Comment Submitted by Venkata Prasad | 02/27/2016 |
| USCIS-2015-0008-15981 | Comment Submitted by Kannan Thoppae | 02/27/2016 |
| USCIS-2015-0008-15982 | Comment Submitted by Jenny G | 02/27/2016 |
| USCIS-2015-0008-15983 | Comment Submitted by Raja M | 02/27/2016 |
| USCIS-2015-0008-15984 | Comment Submitted by Arpit Shah | 02/27/2016 |
| USCIS-2015-0008-15985 | Comment Submitted by Palchamy Elango | 02/27/2016 |
| USCIS-2015-0008-15986 | Comment Submitted by Vasu Bhuvanagiri | 02/27/2016 |
| USCIS-2015-0008-15987 | Comment Submitted by Wilson Rodrigues | 02/27/2016 |
| USCIS-2015-0008-15988 | Comment Submitted by Sri Tumma | 02/27/2016 |
| USCIS-2015-0008-15989 | Comment Submitted by Ankit Shah | 02/27/2016 |
| USCIS-2015-0008-15990 | Comment Submitted by Nan Qin | 02/27/2016 |
| USCIS-2015-0008-15991 | Comment Submitted by D Sharma | 02/27/2016 |
| USCIS-2015-0008-15992 | Comment Submitted by Miss S | 02/27/2016 |
| USCIS-2015-0008-15993 | Comment Submitted by Samual Kong | 02/27/2016 |
| USCIS-2015-0008-15994 | Comment Submitted by Giri Ramaraju | 02/27/2016 |
| USCIS-2015-0008-15995 | Comment Submitted by Kerry Huffman | 02/27/2016 |
| USCIS-2015-0008-15996 | Comment Submitted by V M | 02/27/2016 |
| USCIS-2015-0008-15997 | Comment Submitted by Madhu Reddy | 02/27/2016 |
| USCIS-2015-0008-15998 | Comment Submitted by Shiva Gaddam | 02/27/2016 |
| USCIS-2015-0008-15999 | Comment Submitted by Debra Smith | 02/27/2016 |
| USCIS-2015-0008-16000 | Comment Submitted by Rajat Gupta | 02/27/2016 |
| USCIS-2015-0008-16001 | Comment Submitted by Anil B | 02/27/2016 |
| USCIS-2015-0008-16002 | Comment Submitted by Dona Caseyn | 02/27/2016 |
| USCIS-2015-0008-16003 | Comment Submitted by Nehal Patel | 02/27/2016 |
| USCIS-2015-0008-16004 | Comment Submitted by Ravishankar Pradhan | 02/27/2016 |
| USCIS-2015-0008-16005 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-16006 | Comment Submitted by Mayur Bharod | 02/27/2016 |
| USCIS-2015-0008-16007 | Comment Submitted by Ralph Suvera | 02/27/2016 |
| USCIS-2015-0008-16008 | Comment Submitted by Rama Krishna | 02/27/2016 |
| USCIS-2015-0008-16009 | Comment Submitted by Sudhakar Goljana | 02/27/2016 |
| USCIS-2015-0008-16010 | Comment Submitted by Parthiv Shah | 02/27/2016 |
| USCIS-2015-0008-16011 | Comment Submitted by Rohit S | 02/27/2016 |
| USCIS-2015-0008-16012 | Comment Submitted by Anonymous | 02/27/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 311 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16013 | Comment Submitted by Charmi Patel | 02/27/2016 |
| USCIS-2015-0008-16014 | Comment Submitted by Balakrishnan Miraj | 02/27/2016 |
| USCIS-2015-0008-16015 | Comment Submitted by Vasu Bhuvanagiri | 02/27/2016 |
| USCIS-2015-0008-16016 | Comment Submitted by Vic Gundotra | 02/27/2016 |
| USCIS-2015-0008-16017 | Comment Submitted by Rajesh Lakkavarapukota | 02/27/2016 |
| USCIS-2015-0008-16018 | Comment Submitted by Rama Nanda | 02/27/2016 |
| USCIS-2015-0008-16019 | Comment Submitted by Ravi Sharma | 02/27/2016 |
| USCIS-2015-0008-16020 | Comment Submitted by Chaitanya Lala | 02/28/2016 |
| USCIS-2015-0008-16021 | Comment Submitted by Ram Reddy | 02/28/2016 |
| USCIS-2015-0008-16022 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16023 | Comment Submitted by Ravi Y | 02/28/2016 |
| USCIS-2015-0008-16024 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16025 | Comment Submitted by Ram Balu | 02/28/2016 |
| USCIS-2015-0008-16026 | Comment Submitted by Raman Rao | 02/28/2016 |
| USCIS-2015-0008-16027 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16028 | Comment Submitted by Manish A | 02/28/2016 |
| USCIS-2015-0008-16029 | Comment Submitted by Krishna S | 02/28/2016 |
| USCIS-2015-0008-16030 | Comment Submitted by Amit Sinha | 02/28/2016 |
| USCIS-2015-0008-16031 | Comment Submitted by Teresa Ponce | 02/28/2016 |
| USCIS-2015-0008-16032 | Comment Submitted by Rasan Dasa | 02/28/2016 |
| USCIS-2015-0008-16033 | Comment Submitted by Saikiran Koppusetty | 02/28/2016 |
| USCIS-2015-0008-16034 | Comment Submitted by Shambhu P. Ravikant | 02/28/2016 |
| USCIS-2015-0008-16035 | Comment Submitted by Brajendra Maurya | 02/28/2016 |
| USCIS-2015-0008-16036 | Comment Submitted by Sridhar M | 02/28/2016 |
| USCIS-2015-0008-16037 | Comment Submitted by Anonymous I | 02/28/2016 |
| USCIS-2015-0008-16038 | Comment Submitted by Ymni Agrawal | 02/28/2016 |
| USCIS-2015-0008-16039 | Comment Submitted by Krishna Anisetty | 02/28/2016 |
| USCIS-2015-0008-16040 | Comment Submitted by Pooja Bansal | 02/28/2016 |
| USCIS-2015-0008-16041 | Comment Submitted by Ankur Gupta | 02/28/2016 |
| USCIS-2015-0008-16042 | Comment Submitted by Cecily Dresser | 02/28/2016 |
| USCIS-2015-0008-16043 | Comment Submitted by Kumar Reddy | 02/28/2016 |
| USCIS-2015-0008-16044 | Comment Submitted by Sami Anonymous | 02/28/2016 |
| USCIS-2015-0008-16045 | Comment Submitted by Marshall Kelly | 02/28/2016 |
| USCIS-2015-0008-16046 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16047 | Comment Submitted by Sreedhar Ellisetty | 02/28/2016 |
| USCIS-2015-0008-16048 | Comment Submitted by Santhi Sree | 02/28/2016 |
| USCIS-2015-0008-16049 | Comment Submitted by Sripriya Chellappan | 02/28/2016 |
| USCIS-2015-0008-16050 | Comment Submitted by Barry  Wood | 02/28/2016 |
| USCIS-2015-0008-16051 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16052 | Comment Submitted by Caroline Beard | 02/28/2016 |
| USCIS-2015-0008-16053 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16054 | Comment Submitted by Mary Arnold | 02/28/2016 |
| USCIS-2015-0008-16055 | Comment Submitted by Venkatesh M | 02/28/2016 |
| USCIS-2015-0008-16056 | Comment Submitted by Abhi Shah | 02/28/2016 |
| USCIS-2015-0008-16057 | Comment Submitted by Geoffrey Lloyd | 02/28/2016 |
| USCIS-2015-0008-16058 | Comment Submitted by Kathy J Heitz | 02/28/2016 |
| USCIS-2015-0008-16059 | Comment Submitted by Seshadri Veerapaneni | 02/28/2016 |
| USCIS-2015-0008-16060 | Comment Submitted by Sanjay Sen | 02/28/2016 |
| USCIS-2015-0008-16061 | Comment Submitted by Roger Roy | 02/28/2016 |
| USCIS-2015-0008-16062 | Comment Submitted by Robert Theisen, Numbers USA | 02/28/2016 |
| USCIS-2015-0008-16063 | Comment Submitted by Laya Sarikonda | 02/28/2016 |
| USCIS-2015-0008-16064 | Comment Submitted by Lance Norton | 02/28/2016 |
| USCIS-2015-0008-16065 | Comment Submitted by AK PRN | 02/28/2016 |
| USCIS-2015-0008-16066 | Comment Submitted by Sharon Rondeau | 02/28/2016 |
| USCIS-2015-0008-16067 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16068 | Comment Submitted by Joshua Mcartt | 02/28/2016 |
| USCIS-2015-0008-16069 | Comment Submitted by Krishna Kumar | 02/28/2016 |
| USCIS-2015-0008-16070 | Comment Submitted by Abhilash Tatineni | 02/28/2016 |
| USCIS-2015-0008-16071 | Comment Submitted by Chen Deng | 02/28/2016 |
| USCIS-2015-0008-16072 | Comment Submitted by Prashant Pelluri | 02/28/2016 |
| USCIS-2015-0008-16073 | Comment Submitted by Manish  Kosaraju | 02/28/2016 |
| USCIS-2015-0008-16074 | Comment Submitted by Divya Vohra | 02/28/2016 |
| USCIS-2015-0008-16075 | Comment Submitted by Dinesh Kancherlapali | 02/28/2016 |
| USCIS-2015-0008-16076 | Comment Submitted by Satish Sundar | 02/28/2016 |
| USCIS-2015-0008-16077 | Comment Submitted by Nikhil Reddy Lattupalli, Karl Storz | 02/28/2016 |
| USCIS-2015-0008-16078 | Comment Submitted by Deepak Aggarwal | 02/28/2016 |
| USCIS-2015-0008-16079 | Comment Submitted by Sandeep Gupta | 02/28/2016 |
| USCIS-2015-0008-16080 | Comment Submitted by Kelly Clark | 02/28/2016 |
| USCIS-2015-0008-16081 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16082 | Mass Mail Campaign 121: Comment Submitted by Raghuvir Lavari, Total as of 3/1/2016: 4 | 02/28/2016 |
| USCIS-2015-0008-16083 | Comment Submitted by Jude Wellington | 02/28/2016 |
| USCIS-2015-0008-16084 | Comment Submitted by Kumar sharan Reddy | 02/28/2016 |
| USCIS-2015-0008-16085 | Comment Submitted by MSR V | 02/28/2016 |
| USCIS-2015-0008-16086 | Comment Submitted by Lahari Kolanupaka | 02/28/2016 |
| USCIS-2015-0008-16087 | Comment Submitted by Gaurav Gupte | 02/28/2016 |
| USCIS-2015-0008-16088 | Comment Submitted by Rajesh Ch | 02/28/2016 |
| USCIS-2015-0008-16089 | Comment Submitted by Kiran Mitta | 02/28/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16090 | Comment Submitted by Sat Kumar | 02/28/2016 |
| USCIS-2015-0008-16091 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16092 | Comment Submitted by Nageswara Rao Kankanala | 02/28/2016 |
| USCIS-2015-0008-16093 | Comment Submitted by Lynn Schwarz | 02/28/2016 |
| USCIS-2015-0008-16094 | Comment Submitted by Sravya M | 02/28/2016 |
| USCIS-2015-0008-16095 | Comment Submitted by Srinivas K | 02/28/2016 |
| USCIS-2015-0008-16096 | Comment Submitted by Vishal Agrawal | 02/28/2016 |
| USCIS-2015-0008-16097 | Comment Submitted by Sreekanth Penumetsa | 02/28/2016 |
| USCIS-2015-0008-16098 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16099 | Comment Submitted by Sonam Choksi | 02/28/2016 |
| USCIS-2015-0008-16100 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16101 | Comment Submitted by Mohak Patel | 02/28/2016 |
| USCIS-2015-0008-16102 | Comment Submitted by Jay Parmar | 02/28/2016 |
| USCIS-2015-0008-16103 | Comment Submitted by M Siebert | 02/28/2016 |
| USCIS-2015-0008-16104 | Comment Submitted by Kumaran Muthu | 02/28/2016 |
| USCIS-2015-0008-16105 | Comment Submitted by Jaydeepsinh P | 02/28/2016 |
| USCIS-2015-0008-16106 | Comment Submitted by Shiva Maduru | 02/28/2016 |
| USCIS-2015-0008-16107 | Comment Submitted by Venkata Chintala | 02/28/2016 |
| USCIS-2015-0008-16108 | Comment Submitted by Mark Jacob | 02/28/2016 |
| USCIS-2015-0008-16109 | Comment Submitted by Louis Mazzucchelli | 02/28/2016 |
| USCIS-2015-0008-16110 | Comment Submitted by Raja K | 02/28/2016 |
| USCIS-2015-0008-16111 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16112 | Comment Submitted by Sreene Tummalla | 02/28/2016 |
| USCIS-2015-0008-16113 | Comment Submitted by Rajib  Das | 02/28/2016 |
| USCIS-2015-0008-16114 | Comment Submitted by Anitha A | 02/28/2016 |
| USCIS-2015-0008-16115 | Comment Submitted by Jane Sabia | 02/28/2016 |
| USCIS-2015-0008-16116 | Comment Submitted by Sanandeep Bedi | 02/28/2016 |
| USCIS-2015-0008-16117 | Comment Submitted by Pranav K | 02/28/2016 |
| USCIS-2015-0008-16118 | Comment Submitted by Sandilya Damodara | 02/28/2016 |
| USCIS-2015-0008-16119 | Comment Submitted by Shalmika Elango | 02/28/2016 |
| USCIS-2015-0008-16120 | Comment Submitted by Jill  Patterson | 02/28/2016 |
| USCIS-2015-0008-16121 | Comment Submitted by Geetha Nandini Ayyanar | 02/28/2016 |
| USCIS-2015-0008-16122 | Comment Submitted by Satyajit Sukhatankar | 02/28/2016 |
| USCIS-2015-0008-16123 | Comment Submitted by Ananymous Anonymous | 02/28/2016 |
| USCIS-2015-0008-16124 | Comment Submitted by Janice Locke | 02/28/2016 |
| USCIS-2015-0008-16125 | Comment Submitted by Rachna Desai | 02/28/2016 |
| USCIS-2015-0008-16126 | Comment Submitted by Aleem H | 02/28/2016 |
| USCIS-2015-0008-16127 | Comment Submitted by J B | 02/28/2016 |
| USCIS-2015-0008-16128 | Comment Submitted by Shweta Sanil | 02/28/2016 |
| USCIS-2015-0008-16129 | Comment Submitted by Mayank Otia | 02/28/2016 |
| USCIS-2015-0008-16130 | Comment Submitted by Rahul Joshi | 02/28/2016 |
| USCIS-2015-0008-16131 | Comment Submitted by Ram  Reddy | 02/28/2016 |
| USCIS-2015-0008-16132 | Comment Submitted by Prabhu V | 02/28/2016 |
| USCIS-2015-0008-16133 | Comment Submitted by Govindaiah Simuni | 02/28/2016 |
| USCIS-2015-0008-16134 | Comment Submitted by Akash Jain | 02/28/2016 |
| USCIS-2015-0008-16135 | Comment Submitted by Velu Subramanian | 02/28/2016 |
| USCIS-2015-0008-16136 | Comment Submitted by Digvijay Singh | 02/28/2016 |
| USCIS-2015-0008-16137 | Comment Submitted by Andy B | 02/28/2016 |
| USCIS-2015-0008-16138 | Comment Submitted by Kulranjan Bushan | 02/28/2016 |
| USCIS-2015-0008-16139 | Comment Submitted by Hitesh Kumar | 02/28/2016 |
| USCIS-2015-0008-16140 | Comment Submitted by Prashant Nadagoud | 02/28/2016 |
| USCIS-2015-0008-16141 | Comment Submitted by Neena  Gupta | 02/28/2016 |
| USCIS-2015-0008-16142 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16143 | Comment Submitted by Nancy Kaur | 02/28/2016 |
| USCIS-2015-0008-16144 | Comment Submitted by Ria Sen | 02/28/2016 |
| USCIS-2015-0008-16145 | Comment Submitted by Shanmugam Natarajan | 02/28/2016 |
| USCIS-2015-0008-16146 | Comment Submitted by Honest Person | 02/28/2016 |
| USCIS-2015-0008-16147 | Comment Submitted by Fnu Vaibhab | 02/28/2016 |
| USCIS-2015-0008-16148 | Comment Submitted by Gail Corondoni | 02/28/2016 |
| USCIS-2015-0008-16149 | Comment Submitted by Annonymous | 02/28/2016 |
| USCIS-2015-0008-16150 | Comment Submitted by Tulsi Mehta | 02/28/2016 |
| USCIS-2015-0008-16151 | Comment Submitted by Pranav Rajput | 02/28/2016 |
| USCIS-2015-0008-16152 | Comment Submitted by Sagar Kondru | 02/28/2016 |
| USCIS-2015-0008-16153 | Comment Submitted by Chintan Fafadia | 02/28/2016 |
| USCIS-2015-0008-16154 | Comment Submitted by Raja Achanta | 02/28/2016 |
| USCIS-2015-0008-16155 | Comment Submitted by Pankaj C | 02/28/2016 |
| USCIS-2015-0008-16156 | Comment Submitted by Girish Bakshi | 02/28/2016 |
| USCIS-2015-0008-16157 | Comment Submitted by Ankit D | 02/28/2016 |
| USCIS-2015-0008-16158 | Comment Submitted by Srikanth Kilaru | 02/28/2016 |
| USCIS-2015-0008-16159 | Comment Submitted by Naga Raju | 02/28/2016 |
| USCIS-2015-0008-16160 | Comment Submitted by Shankar Dhara | 02/28/2016 |
| USCIS-2015-0008-16161 | Comment Submitted by Fristrated People | 02/28/2016 |
| USCIS-2015-0008-16162 | Comment Submitted by Angela Thomas | 02/28/2016 |
| USCIS-2015-0008-16163 | Comment Submitted by C K | 02/28/2016 |
| USCIS-2015-0008-16164 | Comment Submitted by No Compelling Reasonss | 02/28/2016 |
| USCIS-2015-0008-16165 | Comment Submitted by Anurag Nannaka | 02/28/2016 |
| USCIS-2015-0008-16166 | Comment Submitted by Somya Saxena | 02/28/2016 |
| USCIS-2015-0008-16167 | Comment Submitted by Rajeev Kumar | 02/28/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16168 | Comment Submitted by H Pawar | 02/28/2016 |
| USCIS-2015-0008-16169 | Comment Submitted by Madhura Anonymous | 02/28/2016 |
| USCIS-2015-0008-16170 | Comment Submitted by Vipin Gupta | 02/28/2016 |
| USCIS-2015-0008-16171 | Comment Submitted by Ninad Anonymous | 02/28/2016 |
| USCIS-2015-0008-16172 | Comment Submitted by Ajon Green | 02/28/2016 |
| USCIS-2015-0008-16173 | Comment Submitted by Nila Parmar | 02/28/2016 |
| USCIS-2015-0008-16174 | Comment Submitted by Matt Panczyk | 02/28/2016 |
| USCIS-2015-0008-16175 | Comment Submitted by Srikanth Nimmagadda | 02/28/2016 |
| USCIS-2015-0008-16176 | Comment Submitted by Amarnath B | 02/28/2016 |
| USCIS-2015-0008-16177 | Comment Submitted by sudhakar r | 02/28/2016 |
| USCIS-2015-0008-16178 | Comment Submitted by Mukesh Gupta | 02/28/2016 |
| USCIS-2015-0008-16179 | Comment Submitted by Rajasekhar Reddy Dontireddy | 02/28/2016 |
| USCIS-2015-0008-16180 | Comment Submitted by Nandakumar Ranganathan | 02/28/2016 |
| USCIS-2015-0008-16181 | Comment Submitted by Venkat D | 02/28/2016 |
| USCIS-2015-0008-16182 | Comment Submitted by Chutkan Waghela | 02/28/2016 |
| USCIS-2015-0008-16183 | Comment Submitted by Lesley Blackner, Floridians for Sustainable Population | 02/28/2016 |
| USCIS-2015-0008-16184 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16185 | Comment Submitted by Shiva Vadla | 02/28/2016 |
| USCIS-2015-0008-16186 | Comment Submitted by Mayank Gusain | 02/28/2016 |
| USCIS-2015-0008-16187 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16188 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16189 | Comment Submitted by Karthik Raja | 02/28/2016 |
| USCIS-2015-0008-16190 | Comment Submitted by Mukul Garg | 02/28/2016 |
| USCIS-2015-0008-16191 | Comment Submitted by AG AG | 02/28/2016 |
| USCIS-2015-0008-16192 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16193 | Comment Submitted by Janani  Selvaraj | 02/28/2016 |
| USCIS-2015-0008-16194 | Comment Submitted by Xingran Zhuang | 02/28/2016 |
| USCIS-2015-0008-16195 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16196 | Comment Submitted by Sohil Guha | 02/28/2016 |
| USCIS-2015-0008-16197 | Comment Submitted by Sunny Deesy | 02/28/2016 |
| USCIS-2015-0008-16198 | Comment Submitted by AM AG | 02/28/2016 |
| USCIS-2015-0008-16199 | Comment Submitted by Shyla Aradhya | 02/28/2016 |
| USCIS-2015-0008-16200 | Comment Submitted by Devineni Ram | 02/28/2016 |
| USCIS-2015-0008-16201 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16202 | Comment Submitted by Inform Inform | 02/28/2016 |
| USCIS-2015-0008-16203 | Comment Submitted by Arvind Kumar | 02/28/2016 |
| USCIS-2015-0008-16204 | Comment Submitted by John Stagich | 02/28/2016 |
| USCIS-2015-0008-16205 | Comment Submitted by Janet Garcia | 02/28/2016 |
| USCIS-2015-0008-16206 | Comment Submitted by Mark Powers | 02/28/2016 |
| USCIS-2015-0008-16207 | Comment Submitted by Jonathan Edwards | 02/28/2016 |
| USCIS-2015-0008-16208 | Comment Submitted by Satish Gudavalli | 02/28/2016 |
| USCIS-2015-0008-16209 | Comment Submitted by Sowmya D | 02/28/2016 |
| USCIS-2015-0008-16210 | Comment Submitted by Kay Kay | 02/28/2016 |
| USCIS-2015-0008-16211 | Comment Submitted by Susila Samenu | 02/28/2016 |
| USCIS-2015-0008-16212 | Comment Submitted by Amit Jhunjhunwala | 02/28/2016 |
| USCIS-2015-0008-16213 | Comment Submitted by Ria Gupta | 02/28/2016 |
| USCIS-2015-0008-16214 | Comment Submitted by Chandan Gaddam | 02/28/2016 |
| USCIS-2015-0008-16215 | Comment Submitted by Sada Vasu | 02/28/2016 |
| USCIS-2015-0008-16216 | Comment Submitted by Satish  G | 02/28/2016 |
| USCIS-2015-0008-16217 | Comment Submitted by Michael Jose | 02/28/2016 |
| USCIS-2015-0008-16218 | Comment Submitted by Aeroshil Nameirakpam | 02/28/2016 |
| USCIS-2015-0008-16219 | Comment Submitted by Naveen Tangellapalli | 02/28/2016 |
| USCIS-2015-0008-16220 | Comment Submitted by Bharath Reddy | 02/28/2016 |
| USCIS-2015-0008-16221 | Comment Submitted by Ankur Kanvinde | 02/28/2016 |
| USCIS-2015-0008-16222 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16223 | Comment Submitted by John Lee | 02/28/2016 |
| USCIS-2015-0008-16224 | Comment Submitted by Kasi  V | 02/28/2016 |
| USCIS-2015-0008-16225 | Comment Submitted by Lalit Mital | 02/28/2016 |
| USCIS-2015-0008-16226 | Comment Submitted by Anustup Gayen | 02/28/2016 |
| USCIS-2015-0008-16227 | Comment Submitted by Neha Shrivastava | 02/28/2016 |
| USCIS-2015-0008-16228 | Comment Submitted by Paraj Mathur | 02/28/2016 |
| USCIS-2015-0008-16229 | Comment Submitted by Tintu Pathrose | 02/28/2016 |
| USCIS-2015-0008-16230 | Comment Submitted by John Rogers | 02/28/2016 |
| USCIS-2015-0008-16231 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16232 | Comment Submitted by V V | 02/28/2016 |
| USCIS-2015-0008-16233 | Comment Submitted by Matt Mikoll | 02/28/2016 |
| USCIS-2015-0008-16234 | Comment Submitted by Ganapath Sankarnarayan | 02/28/2016 |
| USCIS-2015-0008-16235 | Comment Submitted by Tithosh Thomas | 02/28/2016 |
| USCIS-2015-0008-16236 | Comment Submitted by Sunny  Johns | 02/28/2016 |
| USCIS-2015-0008-16237 | Comment Submitted by Satish Kumar | 02/28/2016 |
| USCIS-2015-0008-16238 | Comment Submitted by Varun Rishi | 02/28/2016 |
| USCIS-2015-0008-16239 | Comment Submitted by Amit Dahigaonkar | 02/28/2016 |
| USCIS-2015-0008-16240 | Comment Submitted by Ravi Kiran Reddy  Madireddy | 02/28/2016 |
| USCIS-2015-0008-16241 | Comment Submitted by Tithosh Thomas | 02/28/2016 |
| USCIS-2015-0008-16242 | Comment Submitted by G Singh | 02/28/2016 |
| USCIS-2015-0008-16243 | Comment Submitted by Sampath Kumar | 02/28/2016 |
| USCIS-2015-0008-16244 | Comment Submitted by Punam K | 02/28/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16245 | Comment Submitted by Ganesh Kumar Vittal Rangan | 02/28/2016 |
| USCIS-2015-0008-16246 | Comment Submitted by Sudheer Reddy | 02/29/2016 |
| USCIS-2015-0008-16247 | Comment Submitted by Sagar Patel | 02/29/2016 |
| USCIS-2015-0008-16248 | Comment Submitted by Edward Anderson | 02/29/2016 |
| USCIS-2015-0008-16249 | Comment Submitted by Oscar Smith | 02/29/2016 |
| USCIS-2015-0008-16250 | Mass Mail Campaign 186: Comment Submitted by Praveen Muninarayanappa, Total as of 3/7/2016: 14 | 02/29/2016 |
| USCIS-2015-0008-16251 | Comment Submitted by Krishna Chintalapudi | 02/29/2016 |
| USCIS-2015-0008-16252 | Comment Submitted by Mitesh Mody | 02/29/2016 |
| USCIS-2015-0008-16253 | Comment Submitted by Lara Wagner | 02/29/2016 |
| USCIS-2015-0008-16254 | Comment Submitted by Nelli Nikova, Bracewell, LLP | 02/29/2016 |
| USCIS-2015-0008-16255 | Comment Submitted by Ravishankar B | 02/29/2016 |
| USCIS-2015-0008-16256 | Mass Mail Campaign 183: Comment Submitted by Anonymous, Total as of 3/7/2016: 1343 | 02/29/2016 |
| USCIS-2015-0008-16257 | Comment Submitted by Haritha Devineni | 02/13/2016 |
| USCIS-2015-0008-16258 | Comment Submitted by Nag Akula | 02/23/2016 |
| USCIS-2015-0008-16259 | Mass Mail Campaign 199: Comment Submitted by Sindhu Gattamaneni, Total 3/7/2016: 3 | 02/23/2016 |
| USCIS-2015-0008-16260 | Comment Submitted by William Teeter | 02/26/2016 |
| USCIS-2015-0008-16261 | Comment Submitted by Raghu Ram | 02/26/2016 |
| USCIS-2015-0008-16262 | Comment Submitted by Ashok Muthukumar | 02/26/2016 |
| USCIS-2015-0008-16263 | Comment Submitted by Krishna Gumudavelly | 02/26/2016 |
| USCIS-2015-0008-16264 | Comment Submitted by Visweswara Rao Lakkaraju | 02/26/2016 |
| USCIS-2015-0008-16265 | Comment Submitted by Prem Kumar Kalle | 02/26/2016 |
| USCIS-2015-0008-16266 | Comment Submitted by Raj Koutapalli | 02/26/2016 |
| USCIS-2015-0008-16267 | Comment Submitted by Sailesh Pallapothu | 02/26/2016 |
| USCIS-2015-0008-16268 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-16269 | Comment Submitted by Narasimhamurthy Kalenahalli Puttashamaiah | 02/26/2016 |
| USCIS-2015-0008-16270 | Comment Submitted by Nancy G | 02/26/2016 |
| USCIS-2015-0008-16271 | Comment Submitted by Sateesh Naidu | 02/26/2016 |
| USCIS-2015-0008-16272 | Comment Submitted by Kumar Sure | 02/26/2016 |
| USCIS-2015-0008-16273 | Comment Submitted by Sreedhar Reddy | 02/26/2016 |
| USCIS-2015-0008-16274 | Comment Submitted by John Roush | 02/26/2016 |
| USCIS-2015-0008-16275 | Comment Submitted by Reddy Manvik | 02/26/2016 |
| USCIS-2015-0008-16276 | Comment Submitted by Naga Venkata Raghavendra Seerla | 02/26/2016 |
| USCIS-2015-0008-16277 | Comment Submitted by Pavan Reddy | 02/26/2016 |
| USCIS-2015-0008-16278 | Comment Submitted by Suresh Babu | 02/26/2016 |
| USCIS-2015-0008-16279 | Comment Submitted by Sri Sai | 02/26/2016 |
| USCIS-2015-0008-16280 | Comment Submitted by Kumar Mangalam | 02/26/2016 |
| USCIS-2015-0008-16281 | Comment Submitted by Vamsi Yendluri | 02/26/2016 |
| USCIS-2015-0008-16282 | Comment Submitted by MJ Benedict | 02/26/2016 |
| USCIS-2015-0008-16283 | Comment Submitted by Prayag Ganoje | 02/26/2016 |
| USCIS-2015-0008-16284 | Comment Submitted by Shalin Bhatnagar | 02/26/2016 |
| USCIS-2015-0008-16285 | Comment Submitted by Riddhi Bhatnagar | 02/26/2016 |
| USCIS-2015-0008-16286 | Comment Submitted by Nara M | 02/26/2016 |
| USCIS-2015-0008-16287 | Comment Submitted by Sam Aithuru | 02/26/2016 |
| USCIS-2015-0008-16288 | Comment Submitted by Christopher Vijay | 02/26/2016 |
| USCIS-2015-0008-16289 | Comment Submitted by Latha Clara | 02/26/2016 |
| USCIS-2015-0008-16290 | Comment Submitted by Patricia Latha | 02/26/2016 |
| USCIS-2015-0008-16291 | Comment Submitted by Malcom Campbell | 02/26/2016 |
| USCIS-2015-0008-16292 | Comment Submitted by Hari Moyyi | 02/26/2016 |
| USCIS-2015-0008-16293 | Comment Submitted by Amogh Sai | 02/26/2016 |
| USCIS-2015-0008-16294 | Comment Submitted by Y T | 02/26/2016 |
| USCIS-2015-0008-16295 | Comment Submitted by Karthick  P | 02/26/2016 |
| USCIS-2015-0008-16296 | Comment Submitted by Bryan Tullis | 02/26/2016 |
| USCIS-2015-0008-16297 | Comment Submitted by Hari Nath | 02/26/2016 |
| USCIS-2015-0008-16298 | Comment Submitted by Anonymous | 02/26/2016 |
| USCIS-2015-0008-16299 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-16300 | Comment Submitted by Jane Matthews | 02/27/2016 |
| USCIS-2015-0008-16301 | Comment Submitted by Michael Romagnolo | 02/27/2016 |
| USCIS-2015-0008-16302 | Comment Submitted by S P | 02/27/2016 |
| USCIS-2015-0008-16303 | Comment Submitted by R C | 02/27/2016 |
| USCIS-2015-0008-16304 | Comment Submitted by Robin Uthappa | 02/27/2016 |
| USCIS-2015-0008-16305 | Comment Submitted by Anonymous | 02/27/2016 |
| USCIS-2015-0008-16306 | Comment Submitted by Manu Verma | 02/27/2016 |
| USCIS-2015-0008-16307 | Comment Submitted by Tarun Pant | 02/27/2016 |
| USCIS-2015-0008-16308 | Comment Submitted by Sam Manuel | 02/27/2016 |
| USCIS-2015-0008-16309 | Comment Submitted by Austin Healey | 02/27/2016 |
| USCIS-2015-0008-16310 | Comment Submitted by Mathew Roy | 02/27/2016 |
| USCIS-2015-0008-16311 | Comment Submitted by Sameer Pitke | 02/27/2016 |
| USCIS-2015-0008-16312 | Comment Submitted by Sree Krishnan | 02/27/2016 |
| USCIS-2015-0008-16313 | Comment Submitted by Darshankumar Desai | 02/27/2016 |
| USCIS-2015-0008-16314 | Comment Submitted by Darshankumar Desai | 02/27/2016 |
| USCIS-2015-0008-16315 | Comment Submitted by Keving Gates | 02/27/2016 |
| USCIS-2015-0008-16316 | Comment Submitted by Banda Rohit | 02/27/2016 |
| USCIS-2015-0008-16317 | Comment Submitted by Laxmikant Bhattad | 02/27/2016 |
| USCIS-2015-0008-16318 | Comment Submitted by Vishal Konnur | 02/27/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 315 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16319 | Comment Submitted by Sameer Hyder | 02/27/2016 |
| USCIS-2015-0008-16320 | Comment Submitted by Jina Khanna | 02/27/2016 |
| USCIS-2015-0008-16321 | Comment Submitted by Niranjan Das | 02/27/2016 |
| USCIS-2015-0008-16322 | Comment Submitted by Ganesh Shiva Ram | 02/27/2016 |
| USCIS-2015-0008-16323 | Comment Submitted by Raj Emmi | 02/27/2016 |
| USCIS-2015-0008-16324 | Comment Submitted by SS Kv | 02/27/2016 |
| USCIS-2015-0008-16325 | Comment Submitted by Hemali Majithia | 02/27/2016 |
| USCIS-2015-0008-16326 | Comment Submitted by Sasi K | 02/27/2016 |
| USCIS-2015-0008-16327 | Comment Submitted by Sasi V | 02/27/2016 |
| USCIS-2015-0008-16328 | Comment Submitted by Aditya Macherla | 02/27/2016 |
| USCIS-2015-0008-16329 | Comment Submitted by Saurabh Gayen | 02/27/2016 |
| USCIS-2015-0008-16330 | Comment Submitted by Seshu Acharya Saatuluri | 02/28/2016 |
| USCIS-2015-0008-16331 | Comment Submitted by Varun Sharan | 02/28/2016 |
| USCIS-2015-0008-16332 | Comment Submitted by Surbhi Gambhir | 02/28/2016 |
| USCIS-2015-0008-16333 | Comment Submitted by Kumar Kiran | 02/28/2016 |
| USCIS-2015-0008-16334 | Comment Submitted by Kamakshi V | 02/28/2016 |
| USCIS-2015-0008-16335 | Comment Submitted by Parul Bhargava | 02/28/2016 |
| USCIS-2015-0008-16336 | Comment Submitted by Sanket Patel | 02/28/2016 |
| USCIS-2015-0008-16337 | Comment Submitted by Jayeshkumar Patel | 02/28/2016 |
| USCIS-2015-0008-16338 | Comment Submitted by Satish  Das | 02/28/2016 |
| USCIS-2015-0008-16339 | Comment Submitted by Mythily Saatuluri | 02/28/2016 |
| USCIS-2015-0008-16340 | Comment Submitted by Balagopal Vemula | 02/28/2016 |
| USCIS-2015-0008-16341 | Comment Submitted by Arun Duraisamy | 02/28/2016 |
| USCIS-2015-0008-16342 | Comment Submitted by Rathin Patel | 02/28/2016 |
| USCIS-2015-0008-16343 | Comment Submitted by Tina Kapoor | 02/28/2016 |
| USCIS-2015-0008-16344 | Comment Submitted by Vincent Chinnappan | 02/28/2016 |
| USCIS-2015-0008-16345 | Comment Submitted by James Handal | 02/28/2016 |
| USCIS-2015-0008-16346 | Comment Submitted by Fuller Winton | 02/28/2016 |
| USCIS-2015-0008-16347 | Comment Submitted by Shi K | 02/28/2016 |
| USCIS-2015-0008-16348 | Comment Submitted by Tara Nayar | 02/28/2016 |
| USCIS-2015-0008-16349 | Comment Submitted by Sundar Raghavan | 02/28/2016 |
| USCIS-2015-0008-16350 | Comment Submitted by G R | 02/28/2016 |
| USCIS-2015-0008-16351 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16352 | Comment Submitted by Jose Varghese | 02/28/2016 |
| USCIS-2015-0008-16353 | Comment Submitted by Pavan Deshmukh | 02/29/2016 |
| USCIS-2015-0008-16354 | Comment Submitted by Vaishali Deshmukh | 02/29/2016 |
| USCIS-2015-0008-16355 | Comment Submitted by Shafiulla Syed Mohammed | 02/29/2016 |
| USCIS-2015-0008-16356 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16357 | Comment Submitted by Sri Sri | 02/29/2016 |
| USCIS-2015-0008-16358 | Comment Submitted by Rishi Garg | 02/29/2016 |
| USCIS-2015-0008-16359 | Comment Submitted by Dhruv Sabharwal | 02/29/2016 |
| USCIS-2015-0008-16360 | Comment Submitted by Saritha Ponneth | 02/29/2016 |
| USCIS-2015-0008-16361 | Comment Submitted by Krishnan Sathish | 02/29/2016 |
| USCIS-2015-0008-16362 | Comment Submitted by Anikanchan Raut | 02/29/2016 |
| USCIS-2015-0008-16363 | Comment Submitted by Kiran Hari | 02/29/2016 |
| USCIS-2015-0008-16364 | Comment Submitted by Barry Odom | 02/29/2016 |
| USCIS-2015-0008-16365 | Comment Submitted by Jothish Nair | 02/29/2016 |
| USCIS-2015-0008-16366 | Comment Submitted by Robert Purvis | 02/29/2016 |
| USCIS-2015-0008-16367 | Comment Submitted by Cheryl Wright | 02/29/2016 |
| USCIS-2015-0008-16368 | Comment Submitted by Ruth Mintus | 02/29/2016 |
| USCIS-2015-0008-16369 | Comment Submitted by Bob Anson | 02/29/2016 |
| USCIS-2015-0008-16370 | Mass Mail Campaign 149: Comment Submitted by Clif Jones, Total as of 3/7/2016: 5 | 02/29/2016 |
| USCIS-2015-0008-16371 | Comment Submitted by Ed Sitzberger | 02/29/2016 |
| USCIS-2015-0008-16372 | Comment Submitted by Gracie Goodwin | 02/29/2016 |
| USCIS-2015-0008-16373 | Comment Submitted by Gaines Brown | 02/29/2016 |
| USCIS-2015-0008-16374 | Comment Submitted by Donna Watton | 02/29/2016 |
| USCIS-2015-0008-16375 | Comment Submitted by Carolyn Jonsson | 02/29/2016 |
| USCIS-2015-0008-16376 | Comment Submitted by Dennis Drury | 02/29/2016 |
| USCIS-2015-0008-16377 | Comment Submitted by Bruce B. Hailstone | 02/29/2016 |
| USCIS-2015-0008-16378 | Comment Submitted by Ramesh Kannan | 02/29/2016 |
| USCIS-2015-0008-16379 | Comment Submitted by Ganguly Das | 02/29/2016 |
| USCIS-2015-0008-16380 | Comment Submitted by Casilda Struckhoff | 02/29/2016 |
| USCIS-2015-0008-16381 | Comment Submitted by Robert Lutz | 02/29/2016 |
| USCIS-2015-0008-16382 | Comment Submitted by Doni Juarez | 02/29/2016 |
| USCIS-2015-0008-16383 | Comment Submitted by JoJo Stoddart | 02/29/2016 |
| USCIS-2015-0008-16384 | Comment Submitted by Earl Peters | 02/29/2016 |
| USCIS-2015-0008-16385 | Comment Submitted by Larry Hailey | 02/29/2016 |
| USCIS-2015-0008-16386 | Comment Submitted by Jim Davis | 02/29/2016 |
| USCIS-2015-0008-16387 | Comment Submitted by Christina Jones | 02/29/2016 |
| USCIS-2015-0008-16388 | Comment Submitted by Kermit Coble, Jr | 02/29/2016 |
| USCIS-2015-0008-16389 | Comment Submitted by Siva Mathanagopalan | 02/29/2016 |
| USCIS-2015-0008-16390 | Comment Submitted by Subu Prashanta | 02/29/2016 |
| USCIS-2015-0008-16391 | Comment Submitted by Patel Ramya | 02/29/2016 |
| USCIS-2015-0008-16392 | Comment Submitted by Puthula Asish | 02/29/2016 |
| USCIS-2015-0008-16393 | Comment Submitted by Anthony Koistinen | 02/29/2016 |
| USCIS-2015-0008-16394 | Comment Submitted by G Primm | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16395 | Mass Mail Campaign 141: Comment Submitted by Larry Olson, Total as of 3/7/2016: 5 | 02/29/2016 |
| USCIS-2015-0008-16396 | Comment Submitted by Luis E Ardila | 02/29/2016 |
| USCIS-2015-0008-16397 | Comment Submitted by Mary Blevins | 02/29/2016 |
| USCIS-2015-0008-16398 | Comment Submitted by Rebecca Greenstrom | 02/29/2016 |
| USCIS-2015-0008-16399 | Comment Submitted by Jon Kube | 02/29/2016 |
| USCIS-2015-0008-16400 | Comment Submitted by Amit Joshi | 02/29/2016 |
| USCIS-2015-0008-16401 | Comment Submitted by Nancy Sivill | 02/29/2016 |
| USCIS-2015-0008-16402 | Comment Submitted by Paul Glick | 02/29/2016 |
| USCIS-2015-0008-16403 | Comment Submitted by Chris May | 02/29/2016 |
| USCIS-2015-0008-16404 | Comment Submitted by Johanna Bliss | 02/29/2016 |
| USCIS-2015-0008-16405 | Comment Submitted by Mary O'Brien | 02/29/2016 |
| USCIS-2015-0008-16406 | Comment Submitted by John Guehlstorff | 02/29/2016 |
| USCIS-2015-0008-16407 | Comment Submitted by Gopal Krishna Shiva | 02/29/2016 |
| USCIS-2015-0008-16408 | Comment Submitted by Sid I Konicek | 02/29/2016 |
| USCIS-2015-0008-16409 | Comment Submitted by Iris Gomez, Esq., Massachusetts Law Reform Institute | 02/29/2016 |
| USCIS-2015-0008-16410 | Comment Submitted by Vishal Kale | 02/29/2016 |
| USCIS-2015-0008-16411 | Comment Submitted by Janice Brooks | 02/29/2016 |
| USCIS-2015-0008-16412 | Comment Submitted by Shyam Dekha | 02/29/2016 |
| USCIS-2015-0008-16413 | Comment Submitted by Dorothy Bennett | 02/29/2016 |
| USCIS-2015-0008-16414 | Comment Submitted by Abhijeet Bhatt | 02/29/2016 |
| USCIS-2015-0008-16415 | Comment Submitted by Bill Williams | 02/29/2016 |
| USCIS-2015-0008-16416 | Comment Submitted by Swathi T | 02/29/2016 |
| USCIS-2015-0008-16417 | Comment Submitted by Jack Leeder | 02/29/2016 |
| USCIS-2015-0008-16418 | Comment Submitted by Govind Raman | 02/29/2016 |
| USCIS-2015-0008-16419 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16420 | Comment Submitted by Gaila Kincade | 02/29/2016 |
| USCIS-2015-0008-16421 | Comment Submitted by James McGovern | 02/29/2016 |
| USCIS-2015-0008-16422 | Comment Submitted by Sally Smith | 02/29/2016 |
| USCIS-2015-0008-16423 | Comment Submitted by D Nez | 02/29/2016 |
| USCIS-2015-0008-16424 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16425 | Comment Submitted by Mark Klabo | 02/29/2016 |
| USCIS-2015-0008-16426 | Comment Submitted by Jennifer Aleshire | 02/29/2016 |
| USCIS-2015-0008-16427 | Comment Submitted by Chirag Danech | 02/29/2016 |
| USCIS-2015-0008-16428 | Comment Submitted by Sameer Pitke | 02/29/2016 |
| USCIS-2015-0008-16429 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16430 | Comment Submitted by Gary Joy | 02/29/2016 |
| USCIS-2015-0008-16431 | Comment Submitted by Megha Danech | 02/29/2016 |
| USCIS-2015-0008-16432 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16433 | Comment Submitted by Kathirkaman Thangavel | 02/29/2016 |
| USCIS-2015-0008-16434 | Comment Submitted by JB Marks | 02/29/2016 |
| USCIS-2015-0008-16435 | Comment Submitted by Donald Meek | 02/29/2016 |
| USCIS-2015-0008-16436 | Comment Submitted by Priti S | 02/29/2016 |
| USCIS-2015-0008-16437 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16438 | Comment Submitted by James Hood | 02/29/2016 |
| USCIS-2015-0008-16439 | Comment Submitted by Kathleen Lewis | 02/29/2016 |
| USCIS-2015-0008-16440 | Comment Submitted by Mary Cantino | 02/29/2016 |
| USCIS-2015-0008-16441 | Comment Submitted by Stephen Pushor | 02/29/2016 |
| USCIS-2015-0008-16442 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16443 | Comment Submitted by Gary White | 02/29/2016 |
| USCIS-2015-0008-16444 | Comment Submitted by Alonzo Duke, Jr | 02/29/2016 |
| USCIS-2015-0008-16445 | Comment Submitted by Seema Jadhav | 02/29/2016 |
| USCIS-2015-0008-16446 | Comment Submitted by Roger Shaw | 02/29/2016 |
| USCIS-2015-0008-16447 | Comment Submitted by James Taylor | 02/29/2016 |
| USCIS-2015-0008-16448 | Comment Submitted by Susan Cerce | 02/29/2016 |
| USCIS-2015-0008-16449 | Comment Submitted by Michelle Carey, Los Angeles Center for Law and Justice | 02/29/2016 |
| USCIS-2015-0008-16450 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16451 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16452 | Comment Submitted by Sarika Singh, Skilled Immigrants Right Advocates | 02/29/2016 |
| USCIS-2015-0008-16453 | Comment Submitted by Mark P | 02/29/2016 |
| USCIS-2015-0008-16454 | Comment Submitted by Daniel Alexander | 02/29/2016 |
| USCIS-2015-0008-16455 | Comment Submitted by Vicky Bair | 02/29/2016 |
| USCIS-2015-0008-16456 | Comment Submitted by Gus Beall | 02/29/2016 |
| USCIS-2015-0008-16457 | Comment Submitted by Kumar Krishnankutty | 02/29/2016 |
| USCIS-2015-0008-16458 | Comment Submitted by Elsie Huddlestn | 02/29/2016 |
| USCIS-2015-0008-16459 | Comment Submitted by Kumar Kumar | 02/29/2016 |
| USCIS-2015-0008-16460 | Comment Submitted by Raghu Sampat | 02/29/2016 |
| USCIS-2015-0008-16461 | Comment Submitted by Lee Clark | 02/29/2016 |
| USCIS-2015-0008-16462 | Comment Submitted by I Wilhelmina | 02/29/2016 |
| USCIS-2015-0008-16463 | Comment Submitted by Walter Kurka | 02/29/2016 |
| USCIS-2015-0008-16464 | Comment Submitted by I Wilhelmina | 02/29/2016 |
| USCIS-2015-0008-16465 | Comment Submitted by Daniel Summers | 02/29/2016 |
| USCIS-2015-0008-16466 | Comment Submitted by Srivatsav Venkatesan | 02/29/2016 |
| USCIS-2015-0008-16467 | Comment Submitted by Pam Dockery | 02/29/2016 |
| USCIS-2015-0008-16468 | Comment Submitted by Srivatsav Venkatesan | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 317 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16469 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16470 | Comment Submitted by Dorothy Garven | 02/29/2016 |
| USCIS-2015-0008-16471 | Comment Submitted by Morris Bond | 02/29/2016 |
| USCIS-2015-0008-16472 | Comment Submitted by Bruce & Marjorie Drayton | 02/29/2016 |
| USCIS-2015-0008-16473 | Comment Submitted by Michael Holbrook | 02/29/2016 |
| USCIS-2015-0008-16474 | Comment Submitted by Delores  Kieffer | 02/29/2016 |
| USCIS-2015-0008-16475 | Comment Submitted by Scott Wright | 02/29/2016 |
| USCIS-2015-0008-16476 | Comment Submitted by dhanya kumar | 02/29/2016 |
| USCIS-2015-0008-16477 | Comment Submitted by Melissa Tollin | 02/29/2016 |
| USCIS-2015-0008-16478 | Comment Submitted by DOLORES anonymous | 02/29/2016 |
| USCIS-2015-0008-16479 | Comment Submitted by Deepika Akkineni | 02/29/2016 |
| USCIS-2015-0008-16480 | Comment Submitted by Ron Wooley | 02/29/2016 |
| USCIS-2015-0008-16481 | Comment Submitted by Rachna Papa | 02/29/2016 |
| USCIS-2015-0008-16482 | Comment Submitted by Elise Crapser | 02/29/2016 |
| USCIS-2015-0008-16483 | Comment Submitted by Suresh N | 02/29/2016 |
| USCIS-2015-0008-16484 | Comment Submitted by Praveen Sharma | 02/29/2016 |
| USCIS-2015-0008-16485 | Comment Submitted by Sarika Singh, Skilled Immigrants Right Advocates (2nd Comment) | 02/29/2016 |
| USCIS-2015-0008-16486 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16487 | Comment Submitted by Thomas Rolfsen | 02/29/2016 |
| USCIS-2015-0008-16488 | Comment Submitted by Scott Zehr | 02/29/2016 |
| USCIS-2015-0008-16489 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16490 | Comment Submitted by Srinivas K | 02/29/2016 |
| USCIS-2015-0008-16491 | Comment Submitted by Vamsi Y, Skilled Immigrant Rights Advocates | 02/29/2016 |
| USCIS-2015-0008-16492 | Comment Submitted by Steve Reeves | 02/29/2016 |
| USCIS-2015-0008-16493 | Comment Submitted by Jere Casey | 02/29/2016 |
| USCIS-2015-0008-16494 | Comment Submitted by Siva Shanmugam | 02/29/2016 |
| USCIS-2015-0008-16495 | Comment Submitted by Marilyn Brickel | 02/29/2016 |
| USCIS-2015-0008-16496 | Comment Submitted by Mark John | 02/29/2016 |
| USCIS-2015-0008-16497 | Comment Submitted by Dennis Grasmick | 02/29/2016 |
| USCIS-2015-0008-16498 | Comment Submitted by Marjorie Bippus | 02/29/2016 |
| USCIS-2015-0008-16499 | Comment Submitted by Surya Kanth | 02/29/2016 |
| USCIS-2015-0008-16500 | Comment Submitted by Barbara Brownell | 02/29/2016 |
| USCIS-2015-0008-16501 | Comment Submitted by Mary Kon | 02/29/2016 |
| USCIS-2015-0008-16502 | Comment Submitted by Fedak Rick | 02/29/2016 |
| USCIS-2015-0008-16503 | Mass Mail Campaign 192: Comment Submitted by Patricia Allen, Total as of 3/7/2016: 8 | 02/29/2016 |
| USCIS-2015-0008-16504 | Mass Mail Campaign 196: Comment Submitted by Rahul Sawhney, Total as of 3/7/2016: 6 | 02/29/2016 |
| USCIS-2015-0008-16505 | Mass Mail Campaign 197: Comment Submitted by Irritational Chrome, Total as of 3/7/2016: 12 | 02/29/2016 |
| USCIS-2015-0008-16506 | Mass Mail Campaign 198: Comment Submitted by Mathan Vaithilingam, Total as of 3/7/2016: 6 | 02/29/2016 |
| USCIS-2015-0008-16507 | Mass Mail Campaign 190: Comment Submitted by Swati P, Total as of 3/7/2016: 10 | 02/29/2016 |
| USCIS-2015-0008-16508 | Mass Mail Campaign 193: Comment Submitted by Yuk-Yin Lee, Total as of 3/7/2016: 8 | 02/29/2016 |
| USCIS-2015-0008-16509 | Mass Mail Campaign 195: Comment Submitted by Rajat Anand, Totasl as of 3/7/2016: 7 | 02/29/2016 |
| USCIS-2015-0008-16510 | Mass Mail Campaign 140: Comment Submitted by VG Pandit, Total as of 3/7/2016: 5 | 02/29/2016 |
| USCIS-2015-0008-16511 | Comment Submitted by Sowjanya Nalla | 02/29/2016 |
| USCIS-2015-0008-16512 | Comment Submitted by Kelsey Skeleton | 02/28/2016 |
| USCIS-2015-0008-16513 | Comment Submitted by Venkatraman Devarajan | 02/28/2016 |
| USCIS-2015-0008-16514 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16515 | Comment Submitted by Greg Siskind | 02/28/2016 |
| USCIS-2015-0008-16516 | Comment Submitted by Archana Bhadakal | 02/28/2016 |
| USCIS-2015-0008-16517 | Comment Submitted by Shruti Siravuri | 02/28/2016 |
| USCIS-2015-0008-16518 | Comment Submitted by Vineeth Aravindakshan | 02/28/2016 |
| USCIS-2015-0008-16519 | Comment Submitted by R Reddy | 02/28/2016 |
| USCIS-2015-0008-16520 | Comment Submitted by V Ven | 02/28/2016 |
| USCIS-2015-0008-16521 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16522 | Comment Submitted by Gordon Chesebro | 02/28/2016 |
| USCIS-2015-0008-16523 | Comment Submitted by Rocky R | 02/28/2016 |
| USCIS-2015-0008-16524 | Comment Submitted by Amith Banda | 02/28/2016 |
| USCIS-2015-0008-16525 | Comment Submitted by Milan Shah | 02/28/2016 |
| USCIS-2015-0008-16526 | Comment Submitted by Prateek Mehrotra | 02/28/2016 |
| USCIS-2015-0008-16527 | Comment Submitted by Rahul Goutam | 02/28/2016 |
| USCIS-2015-0008-16528 | Comment Submitted by Karthik Ramakumar | 02/28/2016 |
| USCIS-2015-0008-16529 | Comment Submitted by Monica Shah | 02/28/2016 |
| USCIS-2015-0008-16530 | Comment Submitted by Tualsi Konathala | 02/28/2016 |
| USCIS-2015-0008-16531 | Comment Submitted by Anonymous | 02/28/2016 |
| USCIS-2015-0008-16532 | Comment Submitted by Rajan Raj | 02/28/2016 |
| USCIS-2015-0008-16533 | Comment Submitted by Yogesh Upadhyay | 02/28/2016 |
| USCIS-2015-0008-16534 | Comment Submitted by Sumit Chowdhury | 02/29/2016 |
| USCIS-2015-0008-16535 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16536 | Comment Submitted by Don't Want To  Disclose | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16537 | Comment Submitted by Anila T | 02/29/2016 |
| USCIS-2015-0008-16538 | Comment Submitted by Sridhar J | 02/29/2016 |
| USCIS-2015-0008-16539 | Comment Submitted by Undisclosed Undisclosed | 02/29/2016 |
| USCIS-2015-0008-16540 | Comment Submitted by Prathap Nagaraju | 02/29/2016 |
| USCIS-2015-0008-16541 | Comment Submitted by Joseph Vadakara | 02/29/2016 |
| USCIS-2015-0008-16542 | Comment Submitted by Ram Boppana | 02/29/2016 |
| USCIS-2015-0008-16543 | Comment Submitted by Clifton Jeffery | 02/29/2016 |
| USCIS-2015-0008-16544 | Comment Submitted by Prodeep Sarkar | 02/29/2016 |
| USCIS-2015-0008-16545 | Comment Submitted by Karthikeyan Muniappan | 02/29/2016 |
| USCIS-2015-0008-16546 | Comment Submitted by Kamal Paryani | 02/29/2016 |
| USCIS-2015-0008-16547 | Comment Submitted by D V | 02/29/2016 |
| USCIS-2015-0008-16548 | Comment Submitted by Venkata  Ravipati | 02/29/2016 |
| USCIS-2015-0008-16549 | Comment Submitted by D V | 02/29/2016 |
| USCIS-2015-0008-16550 | Comment Submitted by Nagu Yaddanapudi | 02/29/2016 |
| USCIS-2015-0008-16551 | Comment Submitted by D V | 02/29/2016 |
| USCIS-2015-0008-16552 | Comment Submitted by D V | 02/29/2016 |
| USCIS-2015-0008-16553 | Comment Submitted by D V | 02/29/2016 |
| USCIS-2015-0008-16554 | Comment Submitted by Siddharth Likhate | 02/29/2016 |
| USCIS-2015-0008-16555 | Comment Submitted by Govind Suda | 02/29/2016 |
| USCIS-2015-0008-16556 | Comment Submitted by Sandesh S | 02/29/2016 |
| USCIS-2015-0008-16557 | Comment Submitted by Abhinaya Sinha | 02/29/2016 |
| USCIS-2015-0008-16558 | Comment Submitted by Bimal Kant | 02/29/2016 |
| USCIS-2015-0008-16559 | Comment Submitted by Pravi Tripathi | 02/29/2016 |
| USCIS-2015-0008-16560 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16561 | Comment Submitted by P Kumat | 02/29/2016 |
| USCIS-2015-0008-16562 | Comment Submitted by Brian Thorpe | 02/29/2016 |
| USCIS-2015-0008-16563 | Comment Submitted by P K | 02/29/2016 |
| USCIS-2015-0008-16564 | Comment Submitted by G K | 02/29/2016 |
| USCIS-2015-0008-16565 | Comment Submitted by Anand Shah | 02/29/2016 |
| USCIS-2015-0008-16566 | Comment Submitted by Anonymous Student 19 | 02/29/2016 |
| USCIS-2015-0008-16567 | Comment Submitted by Binil Thomas | 02/29/2016 |
| USCIS-2015-0008-16568 | Comment Submitted by Vikas Iyer | 02/29/2016 |
| USCIS-2015-0008-16569 | Comment Submitted by Disha  Vira | 02/29/2016 |
| USCIS-2015-0008-16570 | Comment Submitted by Taylor Morrell | 02/29/2016 |
| USCIS-2015-0008-16571 | Comment Submitted by A P | 02/29/2016 |
| USCIS-2015-0008-16572 | Comment Submitted by James Barker | 02/29/2016 |
| USCIS-2015-0008-16573 | Comment Submitted by Yuchuan Zhou | 02/29/2016 |
| USCIS-2015-0008-16574 | Comment Submitted by Sam Khan | 02/29/2016 |
| USCIS-2015-0008-16575 | Comment Submitted by Preethi Menon | 02/29/2016 |
| USCIS-2015-0008-16576 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16577 | Comment Submitted by Sathish Krishnan | 02/29/2016 |
| USCIS-2015-0008-16578 | Comment Submitted by Legal Immigrant | 02/29/2016 |
| USCIS-2015-0008-16579 | Comment Submitted by Lawful Nonimmigrant | 02/29/2016 |
| USCIS-2015-0008-16580 | Comment Submitted by Bhargav Gandhi | 02/29/2016 |
| USCIS-2015-0008-16581 | Comment Submitted by Satej Kulkarni | 02/29/2016 |
| USCIS-2015-0008-16582 | Comment Submitted by Sanjay Kattimani | 02/29/2016 |
| USCIS-2015-0008-16583 | Comment Submitted by Jason Kim | 02/29/2016 |
| USCIS-2015-0008-16584 | Comment Submitted by Ashok Kumar | 02/29/2016 |
| USCIS-2015-0008-16585 | Comment Submitted by Aaron Spiegelman | 02/29/2016 |
| USCIS-2015-0008-16586 | Comment Submitted by Arunkumar Bose | 02/29/2016 |
| USCIS-2015-0008-16587 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16588 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16589 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16590 | Comment Submitted by Arun B | 02/29/2016 |
| USCIS-2015-0008-16591 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16592 | Comment Submitted by Joseph Flores | 02/29/2016 |
| USCIS-2015-0008-16593 | Comment Submitted by Concern Immigrant | 02/29/2016 |
| USCIS-2015-0008-16594 | Comment Submitted by Nirav Jadav | 02/29/2016 |
| USCIS-2015-0008-16595 | Comment Submitted by Shalaj Jain | 02/29/2016 |
| USCIS-2015-0008-16596 | Comment Submitted by Arlie Hammons | 02/29/2016 |
| USCIS-2015-0008-16597 | Comment Submitted by Clint West | 02/29/2016 |
| USCIS-2015-0008-16598 | Comment Submitted by Anand Katariya | 02/29/2016 |
| USCIS-2015-0008-16599 | Comment Submitted by Brian McGuire | 02/29/2016 |
| USCIS-2015-0008-16600 | Comment Submitted by Keith  Lyle | 02/29/2016 |
| USCIS-2015-0008-16601 | Comment Submitted by Jack Fossand | 02/29/2016 |
| USCIS-2015-0008-16602 | Comment Submitted by Bette Mooney | 02/29/2016 |
| USCIS-2015-0008-16603 | Comment Submitted by Rami Reddy Kanna | 02/29/2016 |
| USCIS-2015-0008-16604 | Comment Submitted by Richard Chord | 02/29/2016 |
| USCIS-2015-0008-16605 | Comment Submitted by Jatin Salhotra | 02/29/2016 |
| USCIS-2015-0008-16606 | Comment Submitted by Beverly Raroha | 02/29/2016 |
| USCIS-2015-0008-16607 | Comment Submitted by Patrick Lawlor | 02/29/2016 |
| USCIS-2015-0008-16608 | Comment Submitted by Sam Bechen | 02/29/2016 |
| USCIS-2015-0008-16609 | Comment Submitted by Brent Garner | 02/29/2016 |
| USCIS-2015-0008-16610 | Comment Submitted by Diane Vance | 02/29/2016 |
| USCIS-2015-0008-16611 | Comment Submitted by Brian LaChapelle | 02/29/2016 |
| USCIS-2015-0008-16612 | Comment Submitted by Sonal Gala | 02/29/2016 |
| USCIS-2015-0008-16613 | Comment Submitted by Bryan Hirsch | 02/29/2016 |
| USCIS-2015-0008-16614 | Comment Submitted by Richard  Brunken | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16615 | Comment Submitted by Alan Borowski | 02/29/2016 |
| USCIS-2015-0008-16616 | Comment Submitted by Barbara Dickerson | 02/29/2016 |
| USCIS-2015-0008-16617 | Comment Submitted by Ann Naylor | 02/29/2016 |
| USCIS-2015-0008-16618 | Comment Submitted by Bruce Scanlan | 02/29/2016 |
| USCIS-2015-0008-16619 | Comment Submitted by Santosh Gowda | 02/29/2016 |
| USCIS-2015-0008-16620 | Comment Submitted by Bob Fiel | 02/29/2016 |
| USCIS-2015-0008-16621 | Comment Submitted by Pat Janssen | 02/29/2016 |
| USCIS-2015-0008-16622 | Comment Submitted by Craig McNees | 02/29/2016 |
| USCIS-2015-0008-16623 | Comment Submitted by Alex Thornburg | 02/29/2016 |
| USCIS-2015-0008-16624 | Comment Submitted by Alicia  Laborde | 02/29/2016 |
| USCIS-2015-0008-16625 | Comment Submitted by Durgesg Savka | 02/29/2016 |
| USCIS-2015-0008-16626 | Comment Submitted by Arthur Arseneau | 02/29/2016 |
| USCIS-2015-0008-16627 | Comment Submitted by Alexander Winter | 02/29/2016 |
| USCIS-2015-0008-16628 | Comment Submitted by William Lennon | 02/29/2016 |
| USCIS-2015-0008-16629 | Comment Submitted by Robert  Robertson III | 02/29/2016 |
| USCIS-2015-0008-16630 | Comment Submitted by James Bowen | 02/29/2016 |
| USCIS-2015-0008-16631 | Comment Submitted by Charles Reeder | 02/29/2016 |
| USCIS-2015-0008-16632 | Comment Submitted by Angela Davis | 02/29/2016 |
| USCIS-2015-0008-16633 | Comment Submitted by Mike Deaton | 02/29/2016 |
| USCIS-2015-0008-16634 | Comment Submitted by Michael Barnes | 02/29/2016 |
| USCIS-2015-0008-16635 | Comment Submitted by Betty Mills | 02/29/2016 |
| USCIS-2015-0008-16636 | Comment Submitted by Bob Hardin | 02/29/2016 |
| USCIS-2015-0008-16637 | Comment Submitted by Carol Lanari | 02/29/2016 |
| USCIS-2015-0008-16638 | Comment Submitted by Robert Wells | 02/29/2016 |
| USCIS-2015-0008-16639 | Comment Submitted by Arthur Deardorff | 02/29/2016 |
| USCIS-2015-0008-16640 | Comment Submitted by Cay Raymond | 02/29/2016 |
| USCIS-2015-0008-16641 | Comment Submitted by Bill Lagani | 02/29/2016 |
| USCIS-2015-0008-16642 | Comment Submitted by Brian Buchanan | 02/29/2016 |
| USCIS-2015-0008-16643 | Comment Submitted by Alvin Jones | 02/29/2016 |
| USCIS-2015-0008-16644 | Comment Submitted by Phillip Glindmeyer | 02/29/2016 |
| USCIS-2015-0008-16645 | Comment Submitted by Carolyn Wells | 02/29/2016 |
| USCIS-2015-0008-16646 | Comment Submitted by M Unwala | 02/29/2016 |
| USCIS-2015-0008-16647 | Comment Submitted by Curtis Jones Jr | 02/29/2016 |
| USCIS-2015-0008-16648 | Comment Submitted by Umapathy Ranganthan | 02/29/2016 |
| USCIS-2015-0008-16649 | Comment Submitted by Brenda Hathaway | 02/29/2016 |
| USCIS-2015-0008-16650 | Comment Submitted by Steve Conner | 02/29/2016 |
| USCIS-2015-0008-16651 | Comment Submitted by Ariel Macaya | 02/29/2016 |
| USCIS-2015-0008-16652 | Comment Submitted by Adana Mutchler | 02/29/2016 |
| USCIS-2015-0008-16653 | Comment Submitted by Anisha Ariff | 02/29/2016 |
| USCIS-2015-0008-16654 | Comment Submitted by Bruce Massey | 02/29/2016 |
| USCIS-2015-0008-16655 | Comment Submitted by Leslie Johnson | 02/29/2016 |
| USCIS-2015-0008-16656 | Comment Submitted by Tarun Sharma | 02/29/2016 |
| USCIS-2015-0008-16657 | Comment Submitted by Ramesh Babu Duggudurti | 02/29/2016 |
| USCIS-2015-0008-16658 | Comment Submitted by Stan Chappell | 02/29/2016 |
| USCIS-2015-0008-16659 | Comment Submitted by Carol Achord | 02/29/2016 |
| USCIS-2015-0008-16660 | Comment Submitted by Craig Elkins | 02/29/2016 |
| USCIS-2015-0008-16661 | Comment Submitted by Dennis  Cardon | 02/29/2016 |
| USCIS-2015-0008-16662 | Comment Submitted by John Luliak | 02/29/2016 |
| USCIS-2015-0008-16663 | Comment Submitted by Brad Reel | 02/29/2016 |
| USCIS-2015-0008-16664 | Comment Submitted by Carrol  HOEL | 02/29/2016 |
| USCIS-2015-0008-16665 | Comment Submitted by Darwin L. Doll | 02/29/2016 |
| USCIS-2015-0008-16666 | Comment Submitted by Carrie Dinsmore | 02/29/2016 |
| USCIS-2015-0008-16667 | Comment Submitted by Dave Brown | 02/29/2016 |
| USCIS-2015-0008-16668 | Comment Submitted by Mary Carlton-Jones | 02/29/2016 |
| USCIS-2015-0008-16669 | Comment Submitted by Donald Barnes | 02/29/2016 |
| USCIS-2015-0008-16670 | Comment Submitted by Angela Davis | 02/29/2016 |
| USCIS-2015-0008-16671 | Comment Submitted by Ronald Bowers | 02/29/2016 |
| USCIS-2015-0008-16672 | Comment Submitted by Ann Onoymus | 02/29/2016 |
| USCIS-2015-0008-16673 | Comment Submitted by Diana Mullins | 02/29/2016 |
| USCIS-2015-0008-16674 | Comment Submitted by Hank Christensen | 02/29/2016 |
| USCIS-2015-0008-16675 | Comment Submitted by Beth Endrulat | 02/29/2016 |
| USCIS-2015-0008-16676 | Comment Submitted by Diane Heim | 02/29/2016 |
| USCIS-2015-0008-16677 | Comment Submitted by Del Legan | 02/29/2016 |
| USCIS-2015-0008-16678 | Comment Submitted by Richard  Facer | 02/29/2016 |
| USCIS-2015-0008-16679 | Comment Submitted by David Bach | 02/29/2016 |
| USCIS-2015-0008-16680 | Comment Submitted by Bridget Benson | 02/29/2016 |
| USCIS-2015-0008-16681 | Comment Submitted by Crystal Matthews | 02/29/2016 |
| USCIS-2015-0008-16682 | Comment Submitted by Ray Smith | 02/29/2016 |
| USCIS-2015-0008-16683 | Comment Submitted by Racheal Gupta | 02/29/2016 |
| USCIS-2015-0008-16684 | Comment Submitted by Clayton Holland | 02/29/2016 |
| USCIS-2015-0008-16685 | Comment Submitted by Dixie Burns | 02/29/2016 |
| USCIS-2015-0008-16686 | Comment Submitted by Preeti Sameera Batchala | 02/29/2016 |
| USCIS-2015-0008-16687 | Comment Submitted by Robert Hahn | 02/29/2016 |
| USCIS-2015-0008-16688 | Comment Submitted by William Bickford | 02/29/2016 |
| USCIS-2015-0008-16689 | Comment Submitted by Marvin Jordan | 02/29/2016 |
| USCIS-2015-0008-16690 | Comment Submitted by Yvonne Cook | 02/29/2016 |
| USCIS-2015-0008-16691 | Comment Submitted by Eddie Collins | 02/29/2016 |
| USCIS-2015-0008-16692 | Comment Submitted by Edward Henkle | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16693 | Comment Submitted by Leonard Carlson | 02/29/2016 |
| USCIS-2015-0008-16694 | Comment Submitted by David Suckow | 02/29/2016 |
| USCIS-2015-0008-16695 | Comment Submitted by David Bergeron | 02/29/2016 |
| USCIS-2015-0008-16696 | Comment Submitted by Dennis McLain | 02/29/2016 |
| USCIS-2015-0008-16697 | Comment Submitted by Evie Barbero | 02/29/2016 |
| USCIS-2015-0008-16698 | Comment Submitted by Alva Wooley | 02/29/2016 |
| USCIS-2015-0008-16699 | Comment Submitted by Daniek Keith | 02/29/2016 |
| USCIS-2015-0008-16700 | Comment Submitted by Mike Jackson | 02/29/2016 |
| USCIS-2015-0008-16701 | Comment Submitted by Dorothy Grappo | 02/29/2016 |
| USCIS-2015-0008-16702 | Comment Submitted by Nate Koll | 02/29/2016 |
| USCIS-2015-0008-16703 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16704 | Comment Submitted by Dawn Degenhardt | 02/29/2016 |
| USCIS-2015-0008-16705 | Comment Submitted by Bryan Stewart | 02/29/2016 |
| USCIS-2015-0008-16706 | Comment Submitted by Dawn  Peton | 02/29/2016 |
| USCIS-2015-0008-16707 | Comment Submitted by Carl Kieffer | 02/29/2016 |
| USCIS-2015-0008-16708 | Comment Submitted by Jeff Paulk | 02/29/2016 |
| USCIS-2015-0008-16709 | Comment Submitted by James Kunz | 02/29/2016 |
| USCIS-2015-0008-16710 | Comment Submitted by C Brantley | 02/29/2016 |
| USCIS-2015-0008-16711 | Comment Submitted by Ros Russo | 02/29/2016 |
| USCIS-2015-0008-16712 | Comment Submitted by Douglas Alphin | 02/29/2016 |
| USCIS-2015-0008-16713 | Comment Submitted by Dawn Coline | 02/29/2016 |
| USCIS-2015-0008-16714 | Comment Submitted by Donald Sherman | 02/29/2016 |
| USCIS-2015-0008-16715 | Comment Submitted by Bobbie Sue Daitch | 02/29/2016 |
| USCIS-2015-0008-16716 | Comment Submitted by Doug  Emery | 02/29/2016 |
| USCIS-2015-0008-16717 | Comment Submitted by Deborah Pace | 02/29/2016 |
| USCIS-2015-0008-16718 | Comment Submitted by CReddy Somu | 02/29/2016 |
| USCIS-2015-0008-16719 | Comment Submitted by James McDaniel | 02/29/2016 |
| USCIS-2015-0008-16720 | Comment Submitted by Frank Bowers | 02/29/2016 |
| USCIS-2015-0008-16721 | Comment Submitted by Andrea Reiter | 02/29/2016 |
| USCIS-2015-0008-16722 | Comment Submitted by David Waldrop | 02/29/2016 |
| USCIS-2015-0008-16723 | Comment Submitted by Cliff Hanscom | 02/29/2016 |
| USCIS-2015-0008-16724 | Comment Submitted by Duane Brown | 02/29/2016 |
| USCIS-2015-0008-16725 | Comment Submitted by James Shott | 02/29/2016 |
| USCIS-2015-0008-16726 | Comment Submitted by Charles Karcanes | 02/29/2016 |
| USCIS-2015-0008-16727 | Comment Submitted by Frank Klafs | 02/29/2016 |
| USCIS-2015-0008-16728 | Comment Submitted by Willis Long | 02/29/2016 |
| USCIS-2015-0008-16729 | Comment Submitted by Douglas Light | 02/29/2016 |
| USCIS-2015-0008-16730 | Comment Submitted by Eddie Moses | 02/29/2016 |
| USCIS-2015-0008-16731 | Comment Submitted by Eric Walton | 02/29/2016 |
| USCIS-2015-0008-16732 | Comment Submitted by Douglas Humble | 02/29/2016 |
| USCIS-2015-0008-16733 | Comment Submitted by Dennis Jacques | 02/29/2016 |
| USCIS-2015-0008-16734 | Comment Submitted by Howard Rickabaugh | 02/29/2016 |
| USCIS-2015-0008-16735 | Comment Submitted by Fred Stevens | 02/29/2016 |
| USCIS-2015-0008-16736 | Comment Submitted by Frank Hall | 02/29/2016 |
| USCIS-2015-0008-16737 | Comment Submitted by Sally Zehnal | 02/29/2016 |
| USCIS-2015-0008-16738 | Comment Submitted by Barbara Denton | 02/29/2016 |
| USCIS-2015-0008-16739 | Comment Submitted by Doris  Brown Hunt | 02/29/2016 |
| USCIS-2015-0008-16740 | Comment Submitted by V Kumar M | 02/29/2016 |
| USCIS-2015-0008-16741 | Comment Submitted by Sydney Kamen | 02/29/2016 |
| USCIS-2015-0008-16742 | Comment Submitted by Charles Massey | 02/29/2016 |
| USCIS-2015-0008-16743 | Comment Submitted by Arty Fortin | 02/29/2016 |
| USCIS-2015-0008-16744 | Comment Submitted by Eleanor Kaufman | 02/29/2016 |
| USCIS-2015-0008-16745 | Comment Submitted by Anna Morlalnd | 02/29/2016 |
| USCIS-2015-0008-16746 | Comment Submitted by Eric Yale | 02/29/2016 |
| USCIS-2015-0008-16747 | Comment Submitted by Ronald Kilgore | 02/29/2016 |
| USCIS-2015-0008-16748 | Comment Submitted by Dennis Shimmel | 02/29/2016 |
| USCIS-2015-0008-16749 | Comment Submitted by Charles Borg | 02/29/2016 |
| USCIS-2015-0008-16750 | Comment Submitted by Tom  Bouchie | 02/29/2016 |
| USCIS-2015-0008-16751 | Comment Submitted by Doris Fontana | 02/29/2016 |
| USCIS-2015-0008-16752 | Comment Submitted by Jigar Patel | 02/29/2016 |
| USCIS-2015-0008-16753 | Comment Submitted by Glenn Gragg | 02/29/2016 |
| USCIS-2015-0008-16754 | Comment Submitted by Brenda Marsh | 02/29/2016 |
| USCIS-2015-0008-16755 | Comment Submitted by Charles  Fortune | 02/29/2016 |
| USCIS-2015-0008-16756 | Comment Submitted by Elizabeth Farrar | 02/29/2016 |
| USCIS-2015-0008-16757 | Comment Submitted by Gregory Carder | 02/29/2016 |
| USCIS-2015-0008-16758 | Comment Submitted by Alain Pilet, French Institute Alliance Française (FIAF) | 02/26/2016 |
| USCIS-2015-0008-16759 | Comment Submitted by Alejandra Fierro | 02/26/2016 |
| USCIS-2015-0008-16760 | Comment Submitted by Andres V Moreno, Esq., Moreno & Associates | 02/29/2016 |
| USCIS-2015-0008-16761 | Comment Submitted by Andrew W. Cox on behalf of the American- Arab Anti- Discrimination Committee (ADC) | 02/29/2016 |
| USCIS-2015-0008-16762 | Comment Submitted by Ashish Narway | 02/29/2016 |
| USCIS-2015-0008-16763 | Comment Submitted by Ashley Feasley on behalf of Catholic Legal Immigration Network, Inc. (CLINIC) | 02/29/2016 |
| USCIS-2015-0008-16764 | Comment Submitted by Balu V | 02/29/2016 |
| USCIS-2015-0008-16765 | Comment Submitted by Barbara Vazquez, Esq., Vasquez & Servi, P.C. | 02/26/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16766 | Comment Submitted by Bijoy V. Thampi, Science Systems and Applications, Inc. | 02/29/2016 |
| USCIS-2015-0008-16767 | Comment Submitted by Brian G. Becker Esq., Becker and Associates, P.A. | 02/26/2016 |
| USCIS-2015-0008-16768 | Comment Submitted by Cameron Brandy, Legal Assistant, Rios and Cruz, P.S. | 02/26/2016 |
| USCIS-2015-0008-16769 | Comment Submitted by Carlina Tapia Ruano, Esq., Tapia- Ruano & Gunn PC | 02/29/2016 |
| USCIS-2015-0008-16770 | Comment Submitted by Chirag Agarwal | 02/29/2016 |
| USCIS-2015-0008-16771 | Comment Submitted by Chris Musillo, Musillo Unkenholt, LLC | 02/29/2016 |
| USCIS-2015-0008-16772 | Comment Submitted by Dalia Pastrana Rebolledo, Dayzad Law Offices, P.C. | 02/26/2016 |
| USCIS-2015-0008-16773 | Comment Submitted by David Muusz, University of Michigan | 02/26/2016 |
| USCIS-2015-0008-16774 | Comment Submitted by Devin T. Theriot- Orr, Sunbird Law, PLLC | 02/29/2016 |
| USCIS-2015-0008-16775 | Comment Submitted by Diya Mathews, Esq., Chugh LLP | 02/26/2016 |
| USCIS-2015-0008-16776 | Comment Submitted by Elissa Steglich, The University of Texas Austin, School of Law | 02/29/2016 |
| USCIS-2015-0008-16777 | Comment Submitted by Esmeralda Zendejas, California Rural Legal Assistance, Inc. (CRLA) | 02/29/2016 |
| USCIS-2015-0008-16778 | Comment Submitted by Fernando Roman | 02/25/2016 |
| USCIS-2015-0008-16779 | Comment Submitted by Frank Calabrese Esq., Univeristy of Pennsylvania | 02/29/2016 |
| USCIS-2015-0008-16780 | Comment Submitted by G. Sussan Le, Esq., MinKwon Center for Community Action | 02/29/2016 |
| USCIS-2015-0008-16781 | Comment Submitted by George D. Hepner, III, Law Office of George D. Hepner, III | 02/29/2016 |
| USCIS-2015-0008-16782 | Comment Submitted by Harish C. Thakkar | 02/26/2016 |
| USCIS-2015-0008-16783 | Comment Submitted by Hasan Shafiquallah, The Legal Aid Society | 02/26/2016 |
| USCIS-2015-0008-16784 | Comment Submitted by Ilene D. Sager, P.A.,  Law Offices of Ilene D. Sager, P.A | 02/26/2016 |
| USCIS-2015-0008-16785 | Comment Submitted by Jared [Last Name Unknown] | 02/27/2016 |
| USCIS-2015-0008-16786 | Comment Submitted by Jeff A. Devore, Devore Law Group, P.A. | 02/27/2016 |
| USCIS-2015-0008-16787 | Comment Submitted by Jenneth Grullon on behalf of Farrin Anello, New York City Bar Association | 02/29/2016 |
| USCIS-2015-0008-16788 | Comment Submitted by Jennifer Chan, National Immigrant Justice Center | 02/29/2016 |
| USCIS-2015-0008-16789 | Comment Submitted by Jennifer L .Kerilla, Office of International Services, John Hopkins University | 02/29/2016 |
| USCIS-2015-0008-16790 | Comment Submitted by Jeri A Flynn, Jeri A. Flynn and Associates, APLC | 02/29/2016 |
| USCIS-2015-0008-16791 | Comment Submitted by John Pearson, Stanford University | 02/27/2016 |
| USCIS-2015-0008-16792 | Comment Submitted by Jose Luis Aguirre, Esq., Aguirre Law, P.A. | 02/27/2016 |
| USCIS-2015-0008-16793 | Comment Submitted by Judy Flanagan, PC., Attorney at Law | 02/29/2016 |
| USCIS-2015-0008-16794 | Comment Submitted by Julie Christensson, International Student Services and SEVIS Coordinator, Wichita State University | 02/26/2016 |
| USCIS-2015-0008-16795 | Comment Submitted by Kathy Steiner- Lang, Washington University in St. Louis | 02/29/2016 |
| USCIS-2015-0008-16796 | Comment Submitted by Kendra Haack, UNL College of Law Immigration Clinic | 02/29/2016 |
| USCIS-2015-0008-16797 | Comment Submitted by Lacy L. Panyard, Alison Finkelmeier Law Office, LLC | 02/26/2016 |
| USCIS-2015-0008-16798 | Comment Submitted by Lori Walls, Washington Immigration Defense Group | 02/26/2016 |
| USCIS-2015-0008-16799 | Comment Submitted by M. Audrey Carr, Esq, Legal Services NYC | 02/29/2016 |
| USCIS-2015-0008-16800 | Comment Submitted by Mark Stevens, Murray Psorio, PLLC | 02/26/2016 |
| USCIS-2015-0008-16801 | Comment Submitted by Mary Durbin, Human Rights Initiative of North Texas | 02/26/2016 |
| USCIS-2015-0008-16802 | Comment Submitted by Matt Virkstis on behalf of the EB-5 Investment Coalition | 02/26/2016 |
| USCIS-2015-0008-16803 | Comment Submitted by Mona Patel Sikora, Immigration Center for Women and Children | 02/26/2016 |
| USCIS-2015-0008-16804 | Comment Submitted by Nancy Reyes Guarderas, Legal Aid Foundation of Los Angeles | 02/29/2016 |
| USCIS-2015-0008-16805 | Comment Submitted by Naomi Schorr | 02/29/2016 |
| USCIS-2015-0008-16806 | Comment Submitted by Naomi Schorr (2nd Comment) | 02/29/2016 |
| USCIS-2015-0008-16807 | Comment Submitted by Pavan Narasimha | 02/26/2016 |
| USCIS-2015-0008-16808 | Comment Submitted by Peter Isbister, Esq., Vazquez and Servi, PC | 02/26/2016 |
| USCIS-2015-0008-16809 | Comment Submitted by Philip C. Curtis, Chin and Curtis, LLP | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16810 | Comment Submitted by Raghu Nandan, Sunstreet Mortgage, LLC | 03/02/2016 |
| USCIS-2015-0008-16811 | Comment Submitted by Rakesh Kothakapu, Illinois Municipal Electric Agency | 02/29/2016 |
| USCIS-2015-0008-16812 | Comment Submitted by Rebecca Black, Rebecca Black Immigration | 02/29/2016 |
| USCIS-2015-0008-16813 | Comment Submitted by Richard Kessler, Law Office of Richard Kessler P.C. | 02/29/2016 |
| USCIS-2015-0008-16814 | Comment Submitted by Robert P. Webber, Webber Law Firm, LLC | 02/29/2016 |
| USCIS-2015-0008-16815 | Comment Submitted by Sandra Bruno, Esq., Miller Mayer Attorneys at Law | 02/26/2016 |
| USCIS-2015-0008-16816 | Comment Submitted by Sara Amies, Teller and Associates, LLC | 02/29/2016 |
| USCIS-2015-0008-16817 | Comment Submitted by Sarah K. Bazzi, Esq., Immigration Law offices of Sarah K. Bazzi, Esq., LLC | 02/26/2016 |
| USCIS-2015-0008-16818 | Comment Submitted by Shelley Wittevrongel | 02/26/2016 |
| USCIS-2015-0008-16819 | Comment Submitted by Mark Stevens, Murray Osorio PLLC | 02/26/2016 |
| USCIS-2015-0008-16820 | Comment Submitted by Susan Vette | 02/29/2016 |
| USCIS-2015-0008-16821 | Comment Submitted by Tahmina Watson, Watson Immigration Law | 02/29/2016 |
| USCIS-2015-0008-16822 | Comment Submitted by Tejas N. Shah, Franczek Radelet P.C. | 02/29/2016 |
| USCIS-2015-0008-16823 | Comment Submitted by Vanessa Allyn, Human Rights First | 02/29/2016 |
| USCIS-2015-0008-16824 | Mass Mail Campaign 136: Comment Submitted by Anindya Bhattacharyya, Total as of 3/7/2016: 4 | 02/29/2016 |
| USCIS-2015-0008-16825 | Comment Submitted by Jack Golan, Esq., Popkin, Shamir & Golan | 02/24/2016 |
| USCIS-2015-0008-16826 | Comment Submitted by Janet Crane, Columbus State University | 02/23/2016 |
| USCIS-2015-0008-16827 | Comment Submitted by Ian D. Wagreich_International Medical Graduate Taskforce | 02/29/2016 |
| USCIS-2015-0008-16828 | Comment Submitted by Scott D. Pollock & Associates , P.C. | 02/25/2016 |
| USCIS-2015-0008-16829 | Comment Submitted by Donald Mitchell | 02/29/2016 |
| USCIS-2015-0008-16830 | Comment Submitted by J H | 02/29/2016 |
| USCIS-2015-0008-16831 | Comment Submitted by Naveen Mishra | 02/29/2016 |
| USCIS-2015-0008-16832 | Comment Submitted by Eric Lee | 02/29/2016 |
| USCIS-2015-0008-16833 | Comment Submitted by Lynn Morrell | 02/29/2016 |
| USCIS-2015-0008-16834 | Comment Submitted by Sharon  Dameron | 02/29/2016 |
| USCIS-2015-0008-16835 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16836 | Comment Submitted by Barry McKenna | 02/29/2016 |
| USCIS-2015-0008-16837 | Comment Submitted by Siva Ram | 02/29/2016 |
| USCIS-2015-0008-16838 | Comment Submitted by Bill  Crabaugh | 02/29/2016 |
| USCIS-2015-0008-16839 | Comment Submitted by Ms. Jeffrey Churchill | 02/29/2016 |
| USCIS-2015-0008-16840 | Comment Submitted by Rachana Shah | 02/29/2016 |
| USCIS-2015-0008-16841 | Comment Submitted by Crayton Kelly | 02/29/2016 |
| USCIS-2015-0008-16842 | Comment Submitted by A R | 02/29/2016 |
| USCIS-2015-0008-16843 | Comment Submitted by Deborah Henderson | 02/29/2016 |
| USCIS-2015-0008-16844 | Comment Submitted by Pamela Cheatham | 02/29/2016 |
| USCIS-2015-0008-16845 | Comment Submitted by Dawn Degenhardt | 02/29/2016 |
| USCIS-2015-0008-16846 | Comment Submitted by Shanon Garner | 02/29/2016 |
| USCIS-2015-0008-16847 | Comment Submitted by Anonmyous Anonmyous | 02/29/2016 |
| USCIS-2015-0008-16848 | Comment Submitted by Jaydean Huff | 02/29/2016 |
| USCIS-2015-0008-16849 | Comment Submitted by Debbie Murphy | 02/29/2016 |
| USCIS-2015-0008-16850 | Comment Submitted by Helen Ricker | 02/29/2016 |
| USCIS-2015-0008-16851 | Comment Submitted by Chris Hubbard | 02/29/2016 |
| USCIS-2015-0008-16852 | Comment Submitted by Aaron Loff | 02/29/2016 |
| USCIS-2015-0008-16853 | Comment Submitted by Alfred Bollinger | 02/29/2016 |
| USCIS-2015-0008-16854 | Comment Submitted by Richard French | 02/29/2016 |
| USCIS-2015-0008-16855 | Comment Submitted by Robert Crossley | 02/29/2016 |
| USCIS-2015-0008-16856 | Comment Submitted by Elaine McKay | 02/29/2016 |
| USCIS-2015-0008-16857 | Comment Submitted by Eric Hermsen | 02/29/2016 |
| USCIS-2015-0008-16858 | Comment Submitted by Glen Strecker | 02/29/2016 |
| USCIS-2015-0008-16859 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16860 | Comment Submitted by Gail Cragg | 02/29/2016 |
| USCIS-2015-0008-16861 | Comment Submitted by Dan Russell | 02/29/2016 |
| USCIS-2015-0008-16862 | Comment Submitted by Sudan Holbrook | 02/29/2016 |
| USCIS-2015-0008-16863 | Comment Submitted by John Doberman | 02/29/2016 |
| USCIS-2015-0008-16864 | Comment Submitted by A S | 02/29/2016 |
| USCIS-2015-0008-16865 | Comment Submitted by Rick Benson | 02/29/2016 |
| USCIS-2015-0008-16866 | Comment Submitted by Carol Kilmon | 02/29/2016 |
| USCIS-2015-0008-16867 | Comment Submitted by Richard Franke | 02/29/2016 |
| USCIS-2015-0008-16868 | Comment Submitted by A J RWBwolf | 02/29/2016 |
| USCIS-2015-0008-16869 | Comment Submitted by Crissianna Spragg | 02/29/2016 |
| USCIS-2015-0008-16870 | Comment Submitted by Fred Levine | 02/29/2016 |
| USCIS-2015-0008-16871 | Comment Submitted by Donald Allison | 02/29/2016 |
| USCIS-2015-0008-16872 | Comment Submitted by Karen Lovelace | 02/29/2016 |
| USCIS-2015-0008-16873 | Comment Submitted by Cynthia Frye | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16874 | Comment Submitted by Kishan Dobariya | 02/29/2016 |
| USCIS-2015-0008-16875 | Comment Submitted by Fred Tobias | 02/29/2016 |
| USCIS-2015-0008-16876 | Comment Submitted by Rick Mead | 02/29/2016 |
| USCIS-2015-0008-16877 | Comment Submitted by Joe Bondo | 02/29/2016 |
| USCIS-2015-0008-16878 | Comment Submitted by Eugene Waldenmaier | 02/29/2016 |
| USCIS-2015-0008-16879 | Comment Submitted by Chris Dressen | 02/29/2016 |
| USCIS-2015-0008-16880 | Comment Submitted by Vijay G | 02/29/2016 |
| USCIS-2015-0008-16881 | Comment Submitted by Robert Trent | 02/29/2016 |
| USCIS-2015-0008-16882 | Comment Submitted by Ben Card | 02/29/2016 |
| USCIS-2015-0008-16883 | Comment Submitted by Jerry Nicholas | 02/29/2016 |
| USCIS-2015-0008-16884 | Comment Submitted by Connie Sterling | 02/29/2016 |
| USCIS-2015-0008-16885 | Comment Submitted by Reny Jose | 02/29/2016 |
| USCIS-2015-0008-16886 | Comment Submitted by Jim Godsey | 02/29/2016 |
| USCIS-2015-0008-16887 | Comment Submitted by Debra Zern | 02/29/2016 |
| USCIS-2015-0008-16888 | Comment Submitted by Ed Kush | 02/29/2016 |
| USCIS-2015-0008-16889 | Comment Submitted by Janine Antonio | 02/29/2016 |
| USCIS-2015-0008-16890 | Comment Submitted by Clifford Bailey | 02/29/2016 |
| USCIS-2015-0008-16891 | Comment Submitted by Vijay Narayanan | 02/29/2016 |
| USCIS-2015-0008-16892 | Comment Submitted by Larry Moffitt | 02/29/2016 |
| USCIS-2015-0008-16893 | Comment Submitted by David Nicholas | 02/29/2016 |
| USCIS-2015-0008-16894 | Comment Submitted by Joan Grindel | 02/29/2016 |
| USCIS-2015-0008-16895 | Comment Submitted by Janice Rotenberger | 02/29/2016 |
| USCIS-2015-0008-16896 | Comment Submitted by Jimmy Hardin | 02/29/2016 |
| USCIS-2015-0008-16897 | Comment Submitted by John Doe | 02/29/2016 |
| USCIS-2015-0008-16898 | Comment Submitted by Andrew Mueller | 02/29/2016 |
| USCIS-2015-0008-16899 | Comment Submitted by Giani Cazan | 02/29/2016 |
| USCIS-2015-0008-16900 | Comment Submitted by Jamie  McFarland | 02/29/2016 |
| USCIS-2015-0008-16901 | Comment Submitted by Audrey Jane Spaulding | 02/29/2016 |
| USCIS-2015-0008-16902 | Comment Submitted by Chris Bailey | 02/29/2016 |
| USCIS-2015-0008-16903 | Comment Submitted by Van Wills | 02/29/2016 |
| USCIS-2015-0008-16904 | Comment Submitted by Andrew Cohen | 02/29/2016 |
| USCIS-2015-0008-16905 | Comment Submitted by Bernice Cutrone | 02/29/2016 |
| USCIS-2015-0008-16906 | Comment Submitted by Clayton Kite | 02/29/2016 |
| USCIS-2015-0008-16907 | Comment Submitted by Wayne Enerson | 02/29/2016 |
| USCIS-2015-0008-16908 | Comment Submitted by Elaine Bollinger | 02/29/2016 |
| USCIS-2015-0008-16909 | Comment Submitted by Susan Claflin | 02/29/2016 |
| USCIS-2015-0008-16910 | Comment Submitted by Andy Lal | 02/29/2016 |
| USCIS-2015-0008-16911 | Comment Submitted by Arthur Foster | 02/29/2016 |
| USCIS-2015-0008-16912 | Comment Submitted by A A | 02/29/2016 |
| USCIS-2015-0008-16913 | Comment Submitted by Brian Collins | 02/29/2016 |
| USCIS-2015-0008-16914 | Comment Submitted by David Simms | 02/29/2016 |
| USCIS-2015-0008-16915 | Comment Submitted by Dan Woj | 02/29/2016 |
| USCIS-2015-0008-16916 | Comment Submitted by Emmett Willhite | 02/29/2016 |
| USCIS-2015-0008-16917 | Comment Submitted by Hopeful Future Immigrant | 02/29/2016 |
| USCIS-2015-0008-16918 | Comment Submitted by Sandra Huffstickler | 02/29/2016 |
| USCIS-2015-0008-16919 | Comment Submitted by Mohammed Abdul Saleem Khan | 02/29/2016 |
| USCIS-2015-0008-16920 | Comment Submitted by Anonymous Immigrant | 02/29/2016 |
| USCIS-2015-0008-16921 | Comment Submitted by Deborah Presson | 02/29/2016 |
| USCIS-2015-0008-16922 | Comment Submitted by Helen Kirkpatrick | 02/29/2016 |
| USCIS-2015-0008-16923 | Comment Submitted by Jeffrey Duplechain | 02/29/2016 |
| USCIS-2015-0008-16924 | Comment Submitted by Muhammed Ahmed | 02/29/2016 |
| USCIS-2015-0008-16925 | Comment Submitted by Neha Kumar | 02/29/2016 |
| USCIS-2015-0008-16926 | Comment Submitted by Uday Sankar Meka | 02/29/2016 |
| USCIS-2015-0008-16927 | Comment Submitted by John Janata | 02/29/2016 |
| USCIS-2015-0008-16928 | Comment Submitted by John Hannan | 02/29/2016 |
| USCIS-2015-0008-16929 | Comment Submitted by Delbert Stanfield Jr | 02/29/2016 |
| USCIS-2015-0008-16930 | Comment Submitted by David Simpkins | 02/29/2016 |
| USCIS-2015-0008-16931 | Comment Submitted by John Moe MD MPH | 02/29/2016 |
| USCIS-2015-0008-16932 | Comment Submitted by Deb Speelman | 02/29/2016 |
| USCIS-2015-0008-16933 | Comment Submitted by Irving Spokony | 02/29/2016 |
| USCIS-2015-0008-16934 | Comment Submitted by Akhilesh Vaduka | 02/29/2016 |
| USCIS-2015-0008-16935 | Comment Submitted by Glenn Dawson | 02/29/2016 |
| USCIS-2015-0008-16936 | Comment Submitted by Divya Doma | 02/29/2016 |
| USCIS-2015-0008-16937 | Comment Submitted by Richard J Barnes Sr | 02/29/2016 |
| USCIS-2015-0008-16938 | Comment Submitted by Don Weso | 02/29/2016 |
| USCIS-2015-0008-16939 | Comment Submitted by Mark Ifill | 02/29/2016 |
| USCIS-2015-0008-16940 | Comment Submitted by Helen Baines | 02/29/2016 |
| USCIS-2015-0008-16941 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16942 | Comment Submitted by Sandeep Kumarta | 02/29/2016 |
| USCIS-2015-0008-16943 | Comment Submitted by Andrew Cohen | 02/29/2016 |
| USCIS-2015-0008-16944 | Comment Submitted by Charles Trupe | 02/29/2016 |
| USCIS-2015-0008-16945 | Comment Submitted by Frances Moore | 02/29/2016 |
| USCIS-2015-0008-16946 | Comment Submitted by Edward Weber | 02/29/2016 |
| USCIS-2015-0008-16947 | Comment Submitted by Mari  Bickmore | 02/29/2016 |
| USCIS-2015-0008-16948 | Comment Submitted by Rhonda Ross | 02/29/2016 |
| USCIS-2015-0008-16949 | Comment Submitted by carl mangus | 02/29/2016 |
| USCIS-2015-0008-16950 | Comment Submitted by Sibin Vadakkethil | 02/29/2016 |
| USCIS-2015-0008-16951 | Comment Submitted by Ross Shirah | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-16952 | Comment Submitted by Kesav Chintada | 02/29/2016 |
| USCIS-2015-0008-16953 | Comment Submitted by John Mauldin | 02/29/2016 |
| USCIS-2015-0008-16954 | Comment Submitted by John & Marina Dawes | 02/29/2016 |
| USCIS-2015-0008-16955 | Comment Submitted by Peter Adamovich | 02/29/2016 |
| USCIS-2015-0008-16956 | Comment Submitted by Gene Freidus | 02/29/2016 |
| USCIS-2015-0008-16957 | Comment Submitted by Dawn Plymae | 02/29/2016 |
| USCIS-2015-0008-16958 | Comment Submitted by Jeff Hatcher | 02/29/2016 |
| USCIS-2015-0008-16959 | Comment Submitted by Daniel Carroll | 02/29/2016 |
| USCIS-2015-0008-16960 | Comment Submitted by Sharon Scoggin | 02/29/2016 |
| USCIS-2015-0008-16961 | Comment Submitted by Joy Thomas | 02/29/2016 |
| USCIS-2015-0008-16962 | Comment Submitted by John Lewis | 02/29/2016 |
| USCIS-2015-0008-16963 | Comment Submitted by Charle Caliri | 02/29/2016 |
| USCIS-2015-0008-16964 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-16965 | Comment Submitted by Jm Fay | 02/29/2016 |
| USCIS-2015-0008-16966 | Comment Submitted by Joyce M. Miller | 02/29/2016 |
| USCIS-2015-0008-16967 | Comment Submitted by Ron Croy | 02/29/2016 |
| USCIS-2015-0008-16968 | Comment Submitted by James Pettengill | 02/29/2016 |
| USCIS-2015-0008-16969 | Comment Submitted by Harold Chapman | 02/29/2016 |
| USCIS-2015-0008-16970 | Comment Submitted by Charles Morton | 02/29/2016 |
| USCIS-2015-0008-16971 | Comment Submitted by Joe Bailey | 02/29/2016 |
| USCIS-2015-0008-16972 | Comment Submitted by Al Longbrake | 02/29/2016 |
| USCIS-2015-0008-16973 | Comment Submitted by Deborah  Hostetter | 02/29/2016 |
| USCIS-2015-0008-16974 | Comment Submitted by Dan Schmidt | 02/29/2016 |
| USCIS-2015-0008-16975 | Comment Submitted by Ashish Gohil | 02/29/2016 |
| USCIS-2015-0008-16976 | Comment Submitted by Navneet  Kalra | 02/29/2016 |
| USCIS-2015-0008-16977 | Comment Submitted by Tim Baughman | 02/29/2016 |
| USCIS-2015-0008-16978 | Comment Submitted by Karen Buckley | 02/29/2016 |
| USCIS-2015-0008-16979 | Comment Submitted by Judith Whitt | 02/29/2016 |
| USCIS-2015-0008-16980 | Comment Submitted by Sheri  Woody | 02/29/2016 |
| USCIS-2015-0008-16981 | Comment Submitted by John Woodell | 02/29/2016 |
| USCIS-2015-0008-16982 | Comment Submitted by Henry Higgins | 02/29/2016 |
| USCIS-2015-0008-16983 | Comment Submitted by Dick Lotz | 02/29/2016 |
| USCIS-2015-0008-16984 | Comment Submitted by Jon Croke | 02/29/2016 |
| USCIS-2015-0008-16985 | Comment Submitted by D Deckert | 02/29/2016 |
| USCIS-2015-0008-16986 | Comment Submitted by Aaron Smith | 02/29/2016 |
| USCIS-2015-0008-16987 | Comment Submitted by B.  Wilson | 02/29/2016 |
| USCIS-2015-0008-16988 | Comment Submitted by JoAnne Huckins | 02/29/2016 |
| USCIS-2015-0008-16989 | Comment Submitted by Robert Horner | 02/29/2016 |
| USCIS-2015-0008-16990 | Comment Submitted by H H | 02/29/2016 |
| USCIS-2015-0008-16991 | Comment Submitted by George  Gush | 02/29/2016 |
| USCIS-2015-0008-16992 | Comment Submitted by John  Reese | 02/29/2016 |
| USCIS-2015-0008-16993 | Comment Submitted by George Boucher | 02/29/2016 |
| USCIS-2015-0008-16994 | Comment Submitted by Alfred Weaver | 02/29/2016 |
| USCIS-2015-0008-16995 | Comment Submitted by Jesse Merone Sr | 02/29/2016 |
| USCIS-2015-0008-16996 | Comment Submitted by Bharat Pasem | 02/29/2016 |
| USCIS-2015-0008-16997 | Comment Submitted by Jay Shortes | 02/29/2016 |
| USCIS-2015-0008-16998 | Comment Submitted by Bernie  Rutsky | 02/29/2016 |
| USCIS-2015-0008-16999 | Comment Submitted by James Ruiz | 02/29/2016 |
| USCIS-2015-0008-17000 | Comment Submitted by Dan DellaRova | 02/29/2016 |
| USCIS-2015-0008-17001 | Comment Submitted by Daniel Hammond | 02/29/2016 |
| USCIS-2015-0008-17002 | Comment Submitted by Doug  Lee | 02/29/2016 |
| USCIS-2015-0008-17003 | Comment Submitted by Bill Kettering | 02/29/2016 |
| USCIS-2015-0008-17004 | Comment Submitted by George Ambrosia | 02/29/2016 |
| USCIS-2015-0008-17005 | Comment Submitted by Jason Reidhammer | 02/29/2016 |
| USCIS-2015-0008-17006 | Comment Submitted by Kendall Sanford | 02/29/2016 |
| USCIS-2015-0008-17007 | Comment Submitted by Fred Bosick | 02/29/2016 |
| USCIS-2015-0008-17008 | Comment Submitted by Budd Sanford | 02/29/2016 |
| USCIS-2015-0008-17009 | Comment Submitted by Piyush Patel | 02/29/2016 |
| USCIS-2015-0008-17010 | Comment Submitted by Nikky Benoit | 02/29/2016 |
| USCIS-2015-0008-17011 | Comment Submitted by Joyce Henry | 02/29/2016 |
| USCIS-2015-0008-17012 | Comment Submitted by David Price | 02/29/2016 |
| USCIS-2015-0008-17013 | Comment Submitted by Scott Phillips | 02/29/2016 |
| USCIS-2015-0008-17014 | Comment Submitted by Debbie  Harmel | 02/29/2016 |
| USCIS-2015-0008-17015 | Comment Submitted by Kapil Ayyawar | 02/29/2016 |
| USCIS-2015-0008-17016 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17017 | Comment Submitted by Patricia Ford | 02/29/2016 |
| USCIS-2015-0008-17018 | Comment Submitted by Stephan Fredette | 02/29/2016 |
| USCIS-2015-0008-17019 | Comment Submitted by Jeannine Swanson | 02/29/2016 |
| USCIS-2015-0008-17020 | Comment Submitted by Astha Reddy | 02/29/2016 |
| USCIS-2015-0008-17021 | Comment Submitted by Gregory Rasmussen | 02/29/2016 |
| USCIS-2015-0008-17022 | Comment Submitted by Jeff Winegarden | 02/29/2016 |
| USCIS-2015-0008-17023 | Comment Submitted by David g | 02/29/2016 |
| USCIS-2015-0008-17024 | Comment Submitted by Deborah O'Shield | 02/29/2016 |
| USCIS-2015-0008-17025 | Comment Submitted by Anonymous Person | 02/29/2016 |
| USCIS-2015-0008-17026 | Comment Submitted by Talat Shaikh | 02/29/2016 |
| USCIS-2015-0008-17027 | Comment Submitted by Marlene M. Johnson, Executive Director, NAFSA | 02/29/2016 |
| USCIS-2015-0008-17028 | Comment Submitted by James Keisler | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17029 | Comment Submitted by Joshua Nielsen | 02/29/2016 |
| USCIS-2015-0008-17030 | Comment Submitted by Do Jef | 02/29/2016 |
| USCIS-2015-0008-17031 | Comment Submitted by Harold Broomell | 02/29/2016 |
| USCIS-2015-0008-17032 | Comment Submitted by Robert Eastburn | 02/29/2016 |
| USCIS-2015-0008-17033 | Comment Submitted by Chuck Corpening | 02/29/2016 |
| USCIS-2015-0008-17034 | Comment Submitted by Jake Leaming | 02/29/2016 |
| USCIS-2015-0008-17035 | Comment Submitted by Gregory Hatten | 02/29/2016 |
| USCIS-2015-0008-17036 | Comment Submitted by Gary  Larkin | 02/29/2016 |
| USCIS-2015-0008-17037 | Comment Submitted by James McVay | 02/29/2016 |
| USCIS-2015-0008-17038 | Comment Submitted by Lana Crist | 02/29/2016 |
| USCIS-2015-0008-17039 | Comment Submitted by Frank Stevenson | 02/29/2016 |
| USCIS-2015-0008-17040 | Comment Submitted by Lawrence  Dearman | 02/29/2016 |
| USCIS-2015-0008-17041 | Comment Submitted by Eugene  Peplowski | 02/29/2016 |
| USCIS-2015-0008-17042 | Comment Submitted by Donna Gast | 02/29/2016 |
| USCIS-2015-0008-17043 | Comment Submitted by Larry Suiter | 02/29/2016 |
| USCIS-2015-0008-17044 | Comment Submitted by Linda and Lorin Kenfield | 02/29/2016 |
| USCIS-2015-0008-17045 | Comment Submitted by William Shaw | 02/29/2016 |
| USCIS-2015-0008-17046 | Comment Submitted by John Miele | 02/29/2016 |
| USCIS-2015-0008-17047 | Comment Submitted by Diane Chapman | 02/29/2016 |
| USCIS-2015-0008-17048 | Comment Submitted by Jim Festa | 02/29/2016 |
| USCIS-2015-0008-17049 | Comment Submitted by Amandeep Singh | 02/29/2016 |
| USCIS-2015-0008-17050 | Comment Submitted by Linda Lee | 02/29/2016 |
| USCIS-2015-0008-17051 | Comment Submitted by Bettye Landers | 02/29/2016 |
| USCIS-2015-0008-17052 | Comment Submitted by Ken Garry | 02/29/2016 |
| USCIS-2015-0008-17053 | Comment Submitted by Chad Wilkinson | 02/29/2016 |
| USCIS-2015-0008-17054 | Comment Submitted by Gerald Williamson | 02/29/2016 |
| USCIS-2015-0008-17055 | Comment Submitted by Leonid Orlov | 02/29/2016 |
| USCIS-2015-0008-17056 | Comment Submitted by John Williams | 02/29/2016 |
| USCIS-2015-0008-17057 | Comment Submitted by Jeanne  Schneider | 02/29/2016 |
| USCIS-2015-0008-17058 | Comment Submitted by Meher Kurivella | 02/29/2016 |
| USCIS-2015-0008-17059 | Comment Submitted by Lawrence Matl | 02/29/2016 |
| USCIS-2015-0008-17060 | Comment Submitted by G Mishra | 02/29/2016 |
| USCIS-2015-0008-17061 | Comment Submitted by Kathy J Heitz | 02/29/2016 |
| USCIS-2015-0008-17062 | Comment Submitted by Ida Milligan | 02/29/2016 |
| USCIS-2015-0008-17063 | Comment Submitted by John White | 02/29/2016 |
| USCIS-2015-0008-17064 | Comment Submitted by Karl Dickerson | 02/29/2016 |
| USCIS-2015-0008-17065 | Comment Submitted by Kristina Schimek | 02/29/2016 |
| USCIS-2015-0008-17066 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17067 | Comment Submitted by Jerrel Martin | 02/29/2016 |
| USCIS-2015-0008-17068 | Comment Submitted by Hugh Hoadley | 02/29/2016 |
| USCIS-2015-0008-17069 | Comment Submitted by Jim McLain | 02/29/2016 |
| USCIS-2015-0008-17070 | Comment Submitted by Michael Anonymous | 02/29/2016 |
| USCIS-2015-0008-17071 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17072 | Comment Submitted by David Smith | 02/29/2016 |
| USCIS-2015-0008-17073 | Comment Submitted by Ruey Zeigler | 02/29/2016 |
| USCIS-2015-0008-17074 | Comment Submitted by Larry Hutson | 02/29/2016 |
| USCIS-2015-0008-17075 | Comment Submitted by Mahendar gajula | 02/29/2016 |
| USCIS-2015-0008-17076 | Comment Submitted by Sylvia Hankins | 02/29/2016 |
| USCIS-2015-0008-17077 | Comment Submitted by Joyce  Michal | 02/29/2016 |
| USCIS-2015-0008-17078 | Comment Submitted by Lyn Swartwout | 02/29/2016 |
| USCIS-2015-0008-17079 | Comment Submitted by Kelley Cimmiyotti | 02/29/2016 |
| USCIS-2015-0008-17080 | Comment Submitted by Santhosh James | 02/29/2016 |
| USCIS-2015-0008-17081 | Comment Submitted by Gale Easley | 02/29/2016 |
| USCIS-2015-0008-17082 | Comment Submitted by David Hinson | 02/29/2016 |
| USCIS-2015-0008-17083 | Comment Submitted by Judy Stover | 02/29/2016 |
| USCIS-2015-0008-17084 | Comment Submitted by Lanny Hatton | 02/29/2016 |
| USCIS-2015-0008-17085 | Comment Submitted by Brenda Vaughn | 02/29/2016 |
| USCIS-2015-0008-17086 | Comment Submitted by Eddie Morris | 02/29/2016 |
| USCIS-2015-0008-17087 | Comment Submitted by Karen Muir | 02/29/2016 |
| USCIS-2015-0008-17088 | Comment Submitted by Rick Weiss | 02/29/2016 |
| USCIS-2015-0008-17089 | Comment Submitted by Constance Almy | 02/29/2016 |
| USCIS-2015-0008-17090 | Comment Submitted by U S Army Veteran  AMAC | 02/29/2016 |
| USCIS-2015-0008-17091 | Comment Submitted by Kirby  Kammer | 02/29/2016 |
| USCIS-2015-0008-17092 | Comment Submitted by Caroline Spencer | 02/29/2016 |
| USCIS-2015-0008-17093 | Comment Submitted by Terry Burke | 02/29/2016 |
| USCIS-2015-0008-17094 | Comment Submitted by John Fletcher | 02/29/2016 |
| USCIS-2015-0008-17095 | Comment Submitted by Kenneth Smith | 02/29/2016 |
| USCIS-2015-0008-17096 | Comment Submitted by David Bush | 02/29/2016 |
| USCIS-2015-0008-17097 | Comment Submitted by Jimmy Penland | 02/29/2016 |
| USCIS-2015-0008-17098 | Comment Submitted by Julie Bou | 02/29/2016 |
| USCIS-2015-0008-17099 | Comment Submitted by Navaneeth Vankadari | 02/29/2016 |
| USCIS-2015-0008-17100 | Comment Submitted by David E  Burns | 02/29/2016 |
| USCIS-2015-0008-17101 | Comment Submitted by Sowmya Pabba | 02/29/2016 |
| USCIS-2015-0008-17102 | Comment Submitted by Raj P | 02/29/2016 |
| USCIS-2015-0008-17103 | Comment Submitted by Joyce Leslie | 02/29/2016 |
| USCIS-2015-0008-17104 | Comment Submitted by Janet & Jim Bercik | 02/29/2016 |
| USCIS-2015-0008-17105 | Comment Submitted by James Talcott | 02/29/2016 |
| USCIS-2015-0008-17106 | Comment Submitted by Batra Raswaha | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17107 | Comment Submitted by Carrol Elkins | 02/29/2016 |
| USCIS-2015-0008-17108 | Comment Submitted by Laura Gutman | 02/29/2016 |
| USCIS-2015-0008-17109 | Comment Submitted by Leonard  Hale | 02/29/2016 |
| USCIS-2015-0008-17110 | Comment Submitted by Anna Smythe | 02/29/2016 |
| USCIS-2015-0008-17111 | Comment Submitted by Srinivasa Manthena | 02/29/2016 |
| USCIS-2015-0008-17112 | Comment Submitted by Rich Dee | 02/29/2016 |
| USCIS-2015-0008-17113 | Comment Submitted by Bill Phiffer | 02/29/2016 |
| USCIS-2015-0008-17114 | Comment Submitted by David C. Cannon | 02/29/2016 |
| USCIS-2015-0008-17115 | Comment Submitted by John Faulkner | 02/29/2016 |
| USCIS-2015-0008-17116 | Comment Submitted by Janet Albrecht | 02/29/2016 |
| USCIS-2015-0008-17117 | Comment Submitted by John Ingram | 02/29/2016 |
| USCIS-2015-0008-17118 | Comment Submitted by Michael Bleau | 02/29/2016 |
| USCIS-2015-0008-17119 | Comment Submitted by Gerald Flanigan | 02/29/2016 |
| USCIS-2015-0008-17120 | Comment Submitted by Ken Beaumont | 02/29/2016 |
| USCIS-2015-0008-17121 | Comment Submitted by Kenneth Maye | 02/29/2016 |
| USCIS-2015-0008-17122 | Comment Submitted by Montie Rumsower III | 02/29/2016 |
| USCIS-2015-0008-17123 | Comment Submitted by John King | 02/29/2016 |
| USCIS-2015-0008-17124 | Comment Submitted by Margaret Huddart | 02/29/2016 |
| USCIS-2015-0008-17125 | Comment Submitted by Thomas Rawling | 02/29/2016 |
| USCIS-2015-0008-17126 | Comment Submitted by Joan Rich | 02/29/2016 |
| USCIS-2015-0008-17127 | Comment Submitted by Elaine Tomlinson | 02/29/2016 |
| USCIS-2015-0008-17128 | Comment Submitted by Douglas Kwaizer | 02/29/2016 |
| USCIS-2015-0008-17129 | Comment Submitted by Stephen Swartz | 02/29/2016 |
| USCIS-2015-0008-17130 | Comment Submitted by Mike Shideler | 02/29/2016 |
| USCIS-2015-0008-17131 | Comment Submitted by Fredrick Yerrick | 02/29/2016 |
| USCIS-2015-0008-17132 | Comment Submitted by Jean Burdo | 02/29/2016 |
| USCIS-2015-0008-17133 | Comment Submitted by John and Hilda  Kirsch | 02/29/2016 |
| USCIS-2015-0008-17134 | Comment Submitted by Gail Wolfe | 02/29/2016 |
| USCIS-2015-0008-17135 | Comment Submitted by Lonny Wakefield | 02/29/2016 |
| USCIS-2015-0008-17136 | Comment Submitted by L. Wheeler | 02/29/2016 |
| USCIS-2015-0008-17137 | Comment Submitted by Dallas Rush | 02/29/2016 |
| USCIS-2015-0008-17138 | Comment Submitted by Larry Hewitt | 02/29/2016 |
| USCIS-2015-0008-17139 | Comment Submitted by John Antunovich | 02/29/2016 |
| USCIS-2015-0008-17140 | Comment Submitted by Robert Michaud | 02/29/2016 |
| USCIS-2015-0008-17141 | Comment Submitted by David  Kress | 02/29/2016 |
| USCIS-2015-0008-17142 | Comment Submitted by Jo Kane | 02/29/2016 |
| USCIS-2015-0008-17143 | Comment Submitted by Joe D Parker | 02/29/2016 |
| USCIS-2015-0008-17144 | Comment Submitted by Mary Ann Merriman | 02/29/2016 |
| USCIS-2015-0008-17145 | Comment Submitted by Mary Sedwick | 02/29/2016 |
| USCIS-2015-0008-17146 | Comment Submitted by Gloria Gardner | 02/29/2016 |
| USCIS-2015-0008-17147 | Comment Submitted by Krish D | 02/29/2016 |
| USCIS-2015-0008-17148 | Comment Submitted by Janie Kehler | 02/29/2016 |
| USCIS-2015-0008-17149 | Comment Submitted by Craig Bowen | 02/29/2016 |
| USCIS-2015-0008-17150 | Comment Submitted by M. Fields | 02/29/2016 |
| USCIS-2015-0008-17151 | Comment Submitted by Larry E Drake | 02/29/2016 |
| USCIS-2015-0008-17152 | Comment Submitted by Kathy Simpson | 02/29/2016 |
| USCIS-2015-0008-17153 | Comment Submitted by Debra Heckathorn | 02/29/2016 |
| USCIS-2015-0008-17154 | Comment Submitted by Michael Field | 02/29/2016 |
| USCIS-2015-0008-17155 | Comment Submitted by Edwin Gomez | 02/29/2016 |
| USCIS-2015-0008-17156 | Comment Submitted by Rajasagar Panamgipalli | 02/29/2016 |
| USCIS-2015-0008-17157 | Comment Submitted by Jimmy Hazen | 02/29/2016 |
| USCIS-2015-0008-17158 | Comment Submitted by Doc Hilliard | 02/29/2016 |
| USCIS-2015-0008-17159 | Comment Submitted by Davi Rodrigues | 02/29/2016 |
| USCIS-2015-0008-17160 | Comment Submitted by Jason  Martin | 02/29/2016 |
| USCIS-2015-0008-17161 | Comment Submitted by George Pandelios | 02/29/2016 |
| USCIS-2015-0008-17162 | Comment Submitted by Girish Savadi | 02/29/2016 |
| USCIS-2015-0008-17163 | Comment Submitted by Michael Duvall | 02/29/2016 |
| USCIS-2015-0008-17164 | Comment Submitted by Danny Stone | 02/29/2016 |
| USCIS-2015-0008-17165 | Comment Submitted by Richard House | 02/29/2016 |
| USCIS-2015-0008-17166 | Comment Submitted by Charles Ruggerio | 02/29/2016 |
| USCIS-2015-0008-17167 | Comment Submitted by Janet Lee Meisinger | 02/29/2016 |
| USCIS-2015-0008-17168 | Comment Submitted by Angela Sarvis | 02/29/2016 |
| USCIS-2015-0008-17169 | Comment Submitted by Roy Carlisle | 02/29/2016 |
| USCIS-2015-0008-17170 | Comment Submitted by Gordon Dickson | 02/29/2016 |
| USCIS-2015-0008-17171 | Comment Submitted by Gail Wurmstein | 02/29/2016 |
| USCIS-2015-0008-17172 | Comment Submitted by Harish Kakani | 02/29/2016 |
| USCIS-2015-0008-17173 | Comment Submitted by Joe Guzzardi | 02/29/2016 |
| USCIS-2015-0008-17174 | Comment Submitted by Eugene Simon | 02/29/2016 |
| USCIS-2015-0008-17175 | Comment Submitted by Michael Myers | 02/29/2016 |
| USCIS-2015-0008-17176 | Comment Submitted by James & Aline,& family Tackett | 02/29/2016 |
| USCIS-2015-0008-17177 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17178 | Comment Submitted by Michael Person | 02/29/2016 |
| USCIS-2015-0008-17179 | Comment Submitted by Jack Stecker | 02/29/2016 |
| USCIS-2015-0008-17180 | Comment Submitted by Corey Baye | 02/29/2016 |
| USCIS-2015-0008-17181 | Comment Submitted by G Campbell | 02/29/2016 |
| USCIS-2015-0008-17182 | Comment Submitted by Carol Robertson | 02/29/2016 |
| USCIS-2015-0008-17183 | Comment Submitted by James Woods | 02/29/2016 |
| USCIS-2015-0008-17184 | Comment Submitted by Larry Cates | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17185 | Comment Submitted by George Henderson | 02/29/2016 |
| USCIS-2015-0008-17186 | Comment Submitted by L. Mason | 02/29/2016 |
| USCIS-2015-0008-17187 | Comment Submitted by Marjorie Smith | 02/29/2016 |
| USCIS-2015-0008-17188 | Comment Submitted by Lloyd Watts | 02/29/2016 |
| USCIS-2015-0008-17189 | Comment Submitted by Anonymous Keller | 02/29/2016 |
| USCIS-2015-0008-17190 | Comment Submitted by Vijay Tripathi | 02/29/2016 |
| USCIS-2015-0008-17191 | Comment Submitted by Anonomous Anonomous | 02/29/2016 |
| USCIS-2015-0008-17192 | Comment Submitted by Dori Miles | 02/29/2016 |
| USCIS-2015-0008-17193 | Comment Submitted by Alan O'Neill | 02/29/2016 |
| USCIS-2015-0008-17194 | Comment Submitted by Dan  Portugue | 02/29/2016 |
| USCIS-2015-0008-17195 | Comment Submitted by Marilyn Bridges | 02/29/2016 |
| USCIS-2015-0008-17196 | Comment Submitted by Michael Rivera | 02/29/2016 |
| USCIS-2015-0008-17197 | Comment Submitted by Mary Venturini | 02/29/2016 |
| USCIS-2015-0008-17198 | Comment Submitted by Michelle Ross | 02/29/2016 |
| USCIS-2015-0008-17199 | Comment Submitted by Doug Griffiths | 02/29/2016 |
| USCIS-2015-0008-17200 | Comment Submitted by Larry Heale | 02/29/2016 |
| USCIS-2015-0008-17201 | Comment Submitted by Vasanth Baskaran | 02/29/2016 |
| USCIS-2015-0008-17202 | Comment Submitted by Jan Molzahn | 02/29/2016 |
| USCIS-2015-0008-17203 | Comment Submitted by Joan Farrell | 02/29/2016 |
| USCIS-2015-0008-17204 | Comment Submitted by Chet Bates | 02/29/2016 |
| USCIS-2015-0008-17205 | Comment Submitted by David Carlisle | 02/29/2016 |
| USCIS-2015-0008-17206 | Comment Submitted by Lyn Beets | 02/29/2016 |
| USCIS-2015-0008-17207 | Comment Submitted by Martha Fougerousse | 02/29/2016 |
| USCIS-2015-0008-17208 | Comment Submitted by Michael Mumford | 02/29/2016 |
| USCIS-2015-0008-17209 | Comment Submitted by Dorothy Hilgendorf | 02/29/2016 |
| USCIS-2015-0008-17210 | Comment Submitted by Edwin Frizzell | 02/29/2016 |
| USCIS-2015-0008-17211 | Comment Submitted by Ken  Ahler | 02/29/2016 |
| USCIS-2015-0008-17212 | Comment Submitted by Michael Carroll | 02/29/2016 |
| USCIS-2015-0008-17213 | Comment Submitted by Angelo  Viggiani | 02/29/2016 |
| USCIS-2015-0008-17214 | Comment Submitted by Paul Blumstein | 02/29/2016 |
| USCIS-2015-0008-17215 | Comment Submitted by Michael Meadows | 02/29/2016 |
| USCIS-2015-0008-17216 | Comment Submitted by Michael  Kafir | 02/29/2016 |
| USCIS-2015-0008-17217 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17218 | Comment Submitted by Gail Bennett | 02/29/2016 |
| USCIS-2015-0008-17219 | Comment Submitted by Margarette Evans | 02/29/2016 |
| USCIS-2015-0008-17220 | Comment Submitted by Debra Westcott | 02/29/2016 |
| USCIS-2015-0008-17221 | Comment Submitted by Ed Chenal | 02/29/2016 |
| USCIS-2015-0008-17222 | Comment Submitted by Dan Skelton | 02/29/2016 |
| USCIS-2015-0008-17223 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17224 | Comment Submitted by Warren Kitchen | 02/29/2016 |
| USCIS-2015-0008-17225 | Comment Submitted by Lawrence Newlin | 02/29/2016 |
| USCIS-2015-0008-17226 | Comment Submitted by Laura Smith | 02/29/2016 |
| USCIS-2015-0008-17227 | Comment Submitted by Sim Dunn | 02/29/2016 |
| USCIS-2015-0008-17228 | Comment Submitted by Larry Lightfoot | 02/29/2016 |
| USCIS-2015-0008-17229 | Comment Submitted by R R | 02/29/2016 |
| USCIS-2015-0008-17230 | Comment Submitted by Irvan Johnson | 02/29/2016 |
| USCIS-2015-0008-17231 | Comment Submitted by Dolly Scoggins | 02/29/2016 |
| USCIS-2015-0008-17232 | Comment Submitted by Michael Carbonara | 02/29/2016 |
| USCIS-2015-0008-17233 | Comment Submitted by Zandria Hiserodt | 02/29/2016 |
| USCIS-2015-0008-17234 | Comment Submitted by Jon Palmer | 02/29/2016 |
| USCIS-2015-0008-17235 | Comment Submitted by Ellenor Jansson | 02/29/2016 |
| USCIS-2015-0008-17236 | Comment Submitted by Monika Hallse | 02/29/2016 |
| USCIS-2015-0008-17237 | Comment Submitted by Robert Rixford | 02/29/2016 |
| USCIS-2015-0008-17238 | Comment Submitted by Maryann Flaherty | 02/29/2016 |
| USCIS-2015-0008-17239 | Comment Submitted by Audrey Carr, Director of Immigration, Legal Services NYC | 02/29/2016 |
| USCIS-2015-0008-17240 | Comment Submitted by Robert Mounts | 02/29/2016 |
| USCIS-2015-0008-17241 | Comment Submitted by Dale Casto | 02/29/2016 |
| USCIS-2015-0008-17242 | Comment Submitted by David Rowley | 02/29/2016 |
| USCIS-2015-0008-17243 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17244 | Comment Submitted by Mike Tooley | 02/29/2016 |
| USCIS-2015-0008-17245 | Comment Submitted by Jack Warring | 02/29/2016 |
| USCIS-2015-0008-17246 | Comment Submitted by J Patterson | 02/29/2016 |
| USCIS-2015-0008-17247 | Comment Submitted by Deborah Bianco | 02/29/2016 |
| USCIS-2015-0008-17248 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17249 | Comment Submitted by Jim Albright Jr | 02/29/2016 |
| USCIS-2015-0008-17250 | Comment Submitted by Jon Exner | 02/29/2016 |
| USCIS-2015-0008-17251 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17252 | Comment Submitted by Lisa S | 02/29/2016 |
| USCIS-2015-0008-17253 | Comment Submitted by Jim Dixon | 02/29/2016 |
| USCIS-2015-0008-17254 | Comment Submitted by Pradeep Kumar | 02/29/2016 |
| USCIS-2015-0008-17255 | Comment Submitted by Olga Krasinski | 02/29/2016 |
| USCIS-2015-0008-17256 | Comment Submitted by Kim Paddock | 02/29/2016 |
| USCIS-2015-0008-17257 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17258 | Comment Submitted by Deborah Thomas | 02/29/2016 |
| USCIS-2015-0008-17259 | Comment Submitted by M. W.  Carter | 02/29/2016 |
| USCIS-2015-0008-17260 | Comment Submitted by William Cannon | 02/29/2016 |
| USCIS-2015-0008-17261 | Comment Submitted by Anonymous | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17262 | Comment Submitted by Jerry Howard | 02/29/2016 |
| USCIS-2015-0008-17263 | Comment Submitted by Philip Goodale | 02/29/2016 |
| USCIS-2015-0008-17264 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17265 | Comment Submitted by Annette Miller | 02/29/2016 |
| USCIS-2015-0008-17266 | Comment Submitted by Jimm Black | 02/29/2016 |
| USCIS-2015-0008-17267 | Comment Submitted by A C | 02/29/2016 |
| USCIS-2015-0008-17268 | Comment Submitted by Michael Winner | 02/29/2016 |
| USCIS-2015-0008-17269 | Comment Submitted by Millie Vignovic | 02/29/2016 |
| USCIS-2015-0008-17270 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17271 | Comment Submitted by Dolores Testerman | 02/29/2016 |
| USCIS-2015-0008-17272 | Comment Submitted by Edward Van Deventer | 02/29/2016 |
| USCIS-2015-0008-17273 | Comment Submitted by Nick Totta | 02/29/2016 |
| USCIS-2015-0008-17274 | Comment Submitted by Mark Otten | 02/29/2016 |
| USCIS-2015-0008-17275 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17276 | Comment Submitted by Norma Day | 02/29/2016 |
| USCIS-2015-0008-17277 | Comment Submitted by Lora Wainscott | 02/29/2016 |
| USCIS-2015-0008-17278 | Comment Submitted by Kevin Casey | 02/29/2016 |
| USCIS-2015-0008-17279 | Comment Submitted by Synnove Pederson | 02/29/2016 |
| USCIS-2015-0008-17280 | Comment Submitted by Paul C.  Reviere | 02/29/2016 |
| USCIS-2015-0008-17281 | Comment Submitted by Frederic Young | 02/29/2016 |
| USCIS-2015-0008-17282 | Comment Submitted by Jane  Doe | 02/29/2016 |
| USCIS-2015-0008-17283 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17284 | Comment Submitted by Michael Hagey | 02/29/2016 |
| USCIS-2015-0008-17285 | Comment Submitted by Michael Mason | 02/29/2016 |
| USCIS-2015-0008-17286 | Comment Submitted by One American | 02/29/2016 |
| USCIS-2015-0008-17287 | Comment Submitted by Cliff West | 02/29/2016 |
| USCIS-2015-0008-17288 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17289 | Comment Submitted by Gordon Millar | 02/29/2016 |
| USCIS-2015-0008-17290 | Comment Submitted by Robert Woodard | 02/29/2016 |
| USCIS-2015-0008-17291 | Comment Submitted by Greg Nichols | 02/29/2016 |
| USCIS-2015-0008-17292 | Comment Submitted by Steve Pendleton | 02/29/2016 |
| USCIS-2015-0008-17293 | Comment Submitted by Jeffrey Hall | 02/29/2016 |
| USCIS-2015-0008-17294 | Comment Submitted by Margo  Buehrer | 02/29/2016 |
| USCIS-2015-0008-17295 | Comment Submitted by James  Patton | 02/29/2016 |
| USCIS-2015-0008-17296 | Comment Submitted by Deborah  DAngelo | 02/29/2016 |
| USCIS-2015-0008-17297 | Comment Submitted by Cynthia  Senecal | 02/29/2016 |
| USCIS-2015-0008-17298 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17299 | Comment Submitted by Lawrence Scism | 02/29/2016 |
| USCIS-2015-0008-17300 | Comment Submitted by Joseph Marco | 02/29/2016 |
| USCIS-2015-0008-17301 | Comment Submitted by Brenda Chapman | 02/29/2016 |
| USCIS-2015-0008-17302 | Comment Submitted by Judy  Oliphant | 02/29/2016 |
| USCIS-2015-0008-17303 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17304 | Comment Submitted by Cathleen Pattison | 02/29/2016 |
| USCIS-2015-0008-17305 | Comment Submitted by Jay Depew | 02/29/2016 |
| USCIS-2015-0008-17306 | Comment Submitted by John Buynitzky | 02/29/2016 |
| USCIS-2015-0008-17307 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17308 | Comment Submitted by Alice Hall | 02/29/2016 |
| USCIS-2015-0008-17309 | Comment Submitted by Stella  Basile | 02/29/2016 |
| USCIS-2015-0008-17310 | Comment Submitted by I C  Patterson | 02/29/2016 |
| USCIS-2015-0008-17311 | Comment Submitted by James Berg | 02/29/2016 |
| USCIS-2015-0008-17312 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17313 | Comment Submitted by Troy Gilmore Jr | 02/29/2016 |
| USCIS-2015-0008-17314 | Comment Submitted by George Dodson | 02/29/2016 |
| USCIS-2015-0008-17315 | Comment Submitted by Kelly Frederiksen | 02/29/2016 |
| USCIS-2015-0008-17316 | Comment Submitted by Minu Mathur | 02/29/2016 |
| USCIS-2015-0008-17317 | Comment Submitted by Marjorie Roberson | 02/29/2016 |
| USCIS-2015-0008-17318 | Comment Submitted by Georgette Koselke | 02/29/2016 |
| USCIS-2015-0008-17319 | Comment Submitted by Joseph Rodriguez | 02/29/2016 |
| USCIS-2015-0008-17320 | Comment Submitted by James Bullock | 02/29/2016 |
| USCIS-2015-0008-17321 | Comment Submitted by Lillian Black | 02/29/2016 |
| USCIS-2015-0008-17322 | Comment Submitted by Dennis McCracken | 02/29/2016 |
| USCIS-2015-0008-17323 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17324 | Comment Submitted by Ramesh Potluri | 02/29/2016 |
| USCIS-2015-0008-17325 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17326 | Comment Submitted by John Brown | 02/29/2016 |
| USCIS-2015-0008-17327 | Comment Submitted by Richard OKeeffe | 02/29/2016 |
| USCIS-2015-0008-17328 | Comment Submitted by Gregory Konze | 02/29/2016 |
| USCIS-2015-0008-17329 | Comment Submitted by M Yankeloff | 02/29/2016 |
| USCIS-2015-0008-17330 | Comment Submitted by Michael Hughes | 02/29/2016 |
| USCIS-2015-0008-17331 | Comment Submitted by Raghu V M | 02/29/2016 |
| USCIS-2015-0008-17332 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17333 | Comment Submitted by William Ritter | 02/29/2016 |
| USCIS-2015-0008-17334 | Comment Submitted by A NT KN | 02/29/2016 |
| USCIS-2015-0008-17335 | Comment Submitted by Paul Steininger | 02/29/2016 |
| USCIS-2015-0008-17336 | Comment Submitted by Steven Buttiglieri | 02/29/2016 |
| USCIS-2015-0008-17337 | Comment Submitted by Patricia Berry | 02/29/2016 |
| USCIS-2015-0008-17338 | Comment Submitted by Lawrence Zinter | 02/29/2016 |
| USCIS-2015-0008-17339 | Comment Submitted by Perry Zanett | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17340 | Comment Submitted by Cliff Taylor | 02/29/2016 |
| USCIS-2015-0008-17341 | Comment Submitted by Ron Berti | 02/29/2016 |
| USCIS-2015-0008-17342 | Comment Submitted by Jimmy Cooksey | 02/29/2016 |
| USCIS-2015-0008-17343 | Comment Submitted by Marlene Hurley | 02/29/2016 |
| USCIS-2015-0008-17344 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17345 | Comment Submitted by Dennis Palin | 02/29/2016 |
| USCIS-2015-0008-17346 | Comment Submitted by Roy Wilt | 02/29/2016 |
| USCIS-2015-0008-17347 | Comment Submitted by Ron Routh | 02/29/2016 |
| USCIS-2015-0008-17348 | Comment Submitted by Raymond Dryburgh | 02/29/2016 |
| USCIS-2015-0008-17349 | Comment Submitted by Robert Mozden | 02/29/2016 |
| USCIS-2015-0008-17350 | Comment Submitted by Eugene Merrill jr. | 02/29/2016 |
| USCIS-2015-0008-17351 | Comment Submitted by Cora Bird | 02/29/2016 |
| USCIS-2015-0008-17352 | Comment Submitted by Robert Snook | 02/29/2016 |
| USCIS-2015-0008-17353 | Comment Submitted by Larry Allen | 02/29/2016 |
| USCIS-2015-0008-17354 | Comment Submitted by Robert Purtell | 02/29/2016 |
| USCIS-2015-0008-17355 | Comment Submitted by Pat Walker | 02/29/2016 |
| USCIS-2015-0008-17356 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17357 | Comment Submitted by Eswar Balasubrahmanyan | 02/29/2016 |
| USCIS-2015-0008-17358 | Comment Submitted by KIt Johnson | 02/29/2016 |
| USCIS-2015-0008-17359 | Comment Submitted by Michael Boothe | 02/29/2016 |
| USCIS-2015-0008-17360 | Comment Submitted by Maria Bernal | 02/29/2016 |
| USCIS-2015-0008-17361 | Comment Submitted by Jack Mertz | 02/29/2016 |
| USCIS-2015-0008-17362 | Comment Submitted by Marjie Hottinger | 02/29/2016 |
| USCIS-2015-0008-17363 | Comment Submitted by Ronald Chompff | 02/29/2016 |
| USCIS-2015-0008-17364 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17365 | Comment Submitted by Russ DAngelo | 02/29/2016 |
| USCIS-2015-0008-17366 | Comment Submitted by Sunil Mohite | 02/29/2016 |
| USCIS-2015-0008-17367 | Comment Submitted by Jim  Toussaint | 02/29/2016 |
| USCIS-2015-0008-17368 | Comment Submitted by Norman Ruddick | 02/29/2016 |
| USCIS-2015-0008-17369 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17370 | Comment Submitted by Bryon Wilcox | 02/29/2016 |
| USCIS-2015-0008-17371 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17372 | Comment Submitted by Pat Root | 02/29/2016 |
| USCIS-2015-0008-17373 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17374 | Comment Submitted by Roger Vandyke | 02/29/2016 |
| USCIS-2015-0008-17375 | Comment Submitted by Ruth Campfield | 02/29/2016 |
| USCIS-2015-0008-17376 | Comment Submitted by Robert Johnson | 02/29/2016 |
| USCIS-2015-0008-17377 | Comment Submitted by Beverly Ackerman-Bodmer | 02/29/2016 |
| USCIS-2015-0008-17378 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17379 | Comment Submitted by Paul Zumbo | 02/29/2016 |
| USCIS-2015-0008-17380 | Comment Submitted by Carol Kite | 02/29/2016 |
| USCIS-2015-0008-17381 | Comment Submitted by Ben Williams | 02/29/2016 |
| USCIS-2015-0008-17382 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17383 | Comment Submitted by Albin Becica | 02/29/2016 |
| USCIS-2015-0008-17384 | Comment Submitted by Kearn Schemm | 02/29/2016 |
| USCIS-2015-0008-17385 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17386 | Comment Submitted by C Page | 02/29/2016 |
| USCIS-2015-0008-17387 | Comment Submitted by Judy Cummings | 02/29/2016 |
| USCIS-2015-0008-17388 | Comment Submitted by Duffy Hazelhurst | 02/29/2016 |
| USCIS-2015-0008-17389 | Comment Submitted by Lynne Preeson | 02/29/2016 |
| USCIS-2015-0008-17390 | Comment Submitted by Henry Sommers | 02/29/2016 |
| USCIS-2015-0008-17391 | Comment Submitted by Richard Brunner | 02/29/2016 |
| USCIS-2015-0008-17392 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17393 | Comment Submitted by Sheela Murthy, Murthy Law Firm | 02/29/2016 |
| USCIS-2015-0008-17394 | Comment Submitted by Linda Powell | 02/29/2016 |
| USCIS-2015-0008-17395 | Comment Submitted by Francis Hanna | 02/29/2016 |
| USCIS-2015-0008-17396 | Comment Submitted by Thomas Jacob | 02/29/2016 |
| USCIS-2015-0008-17397 | Comment Submitted by Randy Penegar | 02/29/2016 |
| USCIS-2015-0008-17398 | Comment Submitted by Sandra Dau | 02/29/2016 |
| USCIS-2015-0008-17399 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17400 | Comment Submitted by Jon Higley | 02/29/2016 |
| USCIS-2015-0008-17401 | Comment Submitted by Nataliya Yakovleva | 02/29/2016 |
| USCIS-2015-0008-17402 | Comment Submitted by Janet Newcomb | 02/29/2016 |
| USCIS-2015-0008-17403 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17404 | Comment Submitted by Robert Bell | 02/29/2016 |
| USCIS-2015-0008-17405 | Comment Submitted by Roy Benner | 02/29/2016 |
| USCIS-2015-0008-17406 | Comment Submitted by Robert Morley | 02/29/2016 |
| USCIS-2015-0008-17407 | Comment Submitted by Mark Brindle | 02/29/2016 |
| USCIS-2015-0008-17408 | Comment Submitted by John Froeschke | 02/29/2016 |
| USCIS-2015-0008-17409 | Comment Submitted by Tim Aaronson | 02/29/2016 |
| USCIS-2015-0008-17410 | Comment Submitted by Robert Glenn | 02/29/2016 |
| USCIS-2015-0008-17411 | Comment Submitted by Richard Kellogg | 02/29/2016 |
| USCIS-2015-0008-17412 | Comment Submitted by Mark Gielarowski | 02/29/2016 |
| USCIS-2015-0008-17413 | Comment Submitted by Doug Rupard | 02/29/2016 |
| USCIS-2015-0008-17414 | Comment Submitted by Edna Monett | 02/29/2016 |
| USCIS-2015-0008-17415 | Comment Submitted by Wallace Roderick | 02/29/2016 |
| USCIS-2015-0008-17416 | Comment Submitted by Marcel Chaparteguy | 02/29/2016 |
| USCIS-2015-0008-17417 | Comment Submitted by Sarah Owensby | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17418 | Comment Submitted by Wanda Lowry | 02/29/2016 |
| USCIS-2015-0008-17419 | Comment Submitted by Michael Kaull | 02/29/2016 |
| USCIS-2015-0008-17420 | Comment Submitted by Rosalie Hardoin | 02/29/2016 |
| USCIS-2015-0008-17421 | Comment Submitted by Evandra Dodson | 02/29/2016 |
| USCIS-2015-0008-17422 | Comment Submitted by Raymond Layland | 02/29/2016 |
| USCIS-2015-0008-17423 | Comment Submitted by Ken Ferguson | 02/29/2016 |
| USCIS-2015-0008-17424 | Comment Submitted by Ariell Nievera | 02/29/2016 |
| USCIS-2015-0008-17425 | Comment Submitted by Frank Cain | 02/29/2016 |
| USCIS-2015-0008-17426 | Comment Submitted by Shannon Nelson | 02/29/2016 |
| USCIS-2015-0008-17427 | Comment Submitted by Raymond Sullivan | 02/29/2016 |
| USCIS-2015-0008-17428 | Comment Submitted by Lisa Bagley, Director, Lutheran Social Services of New York | 02/29/2016 |
| USCIS-2015-0008-17429 | Comment Submitted by Paul Yannucci | 02/29/2016 |
| USCIS-2015-0008-17430 | Comment Submitted by Robert Todd | 02/29/2016 |
| USCIS-2015-0008-17431 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17432 | Comment Submitted by Neelima Bheemavarapu | 02/29/2016 |
| USCIS-2015-0008-17433 | Comment Submitted by Roger Anderson | 02/29/2016 |
| USCIS-2015-0008-17434 | Comment Submitted by John Sanders | 02/29/2016 |
| USCIS-2015-0008-17435 | Comment Submitted by Ivan Hance | 02/29/2016 |
| USCIS-2015-0008-17436 | Comment Submitted by Rowdy Gros | 02/29/2016 |
| USCIS-2015-0008-17437 | Comment Submitted by Roy Laplante | 02/29/2016 |
| USCIS-2015-0008-17438 | Comment Submitted by Sandra Sullivan | 02/29/2016 |
| USCIS-2015-0008-17439 | Comment Submitted by Ricky King | 02/29/2016 |
| USCIS-2015-0008-17440 | Comment Submitted by Arthur Lavis | 02/29/2016 |
| USCIS-2015-0008-17441 | Comment Submitted by Patrick Guire | 02/29/2016 |
| USCIS-2015-0008-17442 | Comment Submitted by Thomas E. Barth | 02/29/2016 |
| USCIS-2015-0008-17443 | Comment Submitted by Siva Vijayakumar | 02/29/2016 |
| USCIS-2015-0008-17444 | Comment Submitted by Prashant Patil | 02/29/2016 |
| USCIS-2015-0008-17445 | Comment Submitted by Lucille Atwater | 02/29/2016 |
| USCIS-2015-0008-17446 | Comment Submitted by Richard Curry | 02/29/2016 |
| USCIS-2015-0008-17447 | Comment Submitted by Anon Anon | 02/29/2016 |
| USCIS-2015-0008-17448 | Comment Submitted by Special KinJ | 02/29/2016 |
| USCIS-2015-0008-17449 | Comment Submitted by Kate  Mitchell | 02/29/2016 |
| USCIS-2015-0008-17450 | Comment Submitted by Robert J Hearn | 02/29/2016 |
| USCIS-2015-0008-17451 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17452 | Comment Submitted by Carolyn  Cooke | 02/29/2016 |
| USCIS-2015-0008-17453 | Comment Submitted by Nancy Uitto | 02/29/2016 |
| USCIS-2015-0008-17454 | Comment Submitted by Guy Hicklin | 02/29/2016 |
| USCIS-2015-0008-17455 | Comment Submitted by Michael Shaw | 02/29/2016 |
| USCIS-2015-0008-17456 | Comment Submitted by M. Marek | 02/29/2016 |
| USCIS-2015-0008-17457 | Comment Submitted by Thiyagarajan Raghuraman | 02/29/2016 |
| USCIS-2015-0008-17458 | Comment Submitted by Albin Slusarz | 02/29/2016 |
| USCIS-2015-0008-17459 | Comment Submitted by anonymous anonymous | 02/29/2016 |
| USCIS-2015-0008-17460 | Comment Submitted by DeeDee Coleman | 02/29/2016 |
| USCIS-2015-0008-17461 | Comment Submitted by Shawn Holwegner | 02/29/2016 |
| USCIS-2015-0008-17462 | Comment Submitted by Michael Payne | 02/29/2016 |
| USCIS-2015-0008-17463 | Comment Submitted by Phil Easter | 02/29/2016 |
| USCIS-2015-0008-17464 | Comment Submitted by Ronald Goodden | 02/29/2016 |
| USCIS-2015-0008-17465 | Comment Submitted by Mary Sullivan | 02/29/2016 |
| USCIS-2015-0008-17466 | Comment Submitted by Rob Drescher | 02/29/2016 |
| USCIS-2015-0008-17467 | Comment Submitted by Joshua  Black | 02/29/2016 |
| USCIS-2015-0008-17468 | Comment Submitted by Marcus McSpadden | 02/29/2016 |
| USCIS-2015-0008-17469 | Comment Submitted by M. Irene Wheeler | 02/29/2016 |
| USCIS-2015-0008-17470 | Comment Submitted by Anthony Breewr | 02/29/2016 |
| USCIS-2015-0008-17471 | Comment Submitted by Stephen Shore | 02/29/2016 |
| USCIS-2015-0008-17472 | Comment Submitted by Taraza Lawrence | 02/29/2016 |
| USCIS-2015-0008-17473 | Comment Submitted by Alison Rampersad | 02/29/2016 |
| USCIS-2015-0008-17474 | Comment Submitted by Diane Walls | 02/29/2016 |
| USCIS-2015-0008-17475 | Comment Submitted by C. Lewis | 02/29/2016 |
| USCIS-2015-0008-17476 | Comment Submitted by Satyaprakash Rai | 02/29/2016 |
| USCIS-2015-0008-17477 | Comment Submitted by Hugh Gilmartin | 02/29/2016 |
| USCIS-2015-0008-17478 | Comment Submitted by Jeremy Goodman | 02/29/2016 |
| USCIS-2015-0008-17479 | Comment Submitted by Robert Eppinett | 02/29/2016 |
| USCIS-2015-0008-17480 | Comment Submitted by Paula Kurjack | 02/29/2016 |
| USCIS-2015-0008-17481 | Comment Submitted by Lewis Larson | 02/29/2016 |
| USCIS-2015-0008-17482 | Comment Submitted by Dennis Powell | 02/29/2016 |
| USCIS-2015-0008-17483 | Comment Submitted by Dennis Scheer | 02/29/2016 |
| USCIS-2015-0008-17484 | Comment Submitted by Marjorie Eilers | 02/29/2016 |
| USCIS-2015-0008-17485 | Comment Submitted by Lisa Goff | 02/29/2016 |
| USCIS-2015-0008-17486 | Comment Submitted by Richard  Magoffin | 02/29/2016 |
| USCIS-2015-0008-17487 | Comment Submitted by Joseph  Bugzavich | 02/29/2016 |
| USCIS-2015-0008-17488 | Comment Submitted by Dick Young | 02/29/2016 |
| USCIS-2015-0008-17489 | Comment Submitted by Steven Parker | 02/29/2016 |
| USCIS-2015-0008-17490 | Comment Submitted by IT Prof | 02/29/2016 |
| USCIS-2015-0008-17491 | Comment Submitted by Patrick Hayes | 02/29/2016 |
| USCIS-2015-0008-17492 | Comment Submitted by Dee  Hamby | 02/29/2016 |
| USCIS-2015-0008-17493 | Comment Submitted by Myron Wiley | 02/29/2016 |
| USCIS-2015-0008-17494 | Comment Submitted by Raymond Gallagher | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17495 | Comment Submitted by Eleanor Totten | 02/29/2016 |
| USCIS-2015-0008-17496 | Comment Submitted by Ric Miller | 02/29/2016 |
| USCIS-2015-0008-17497 | Comment Submitted by Bobby Dillon | 02/29/2016 |
| USCIS-2015-0008-17498 | Comment Submitted by Neal Stafford | 02/29/2016 |
| USCIS-2015-0008-17499 | Comment Submitted by John Smith | 02/29/2016 |
| USCIS-2015-0008-17500 | Comment Submitted by Dissappointed American | 02/29/2016 |
| USCIS-2015-0008-17501 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17502 | Comment Submitted by Robert Vuglar | 02/29/2016 |
| USCIS-2015-0008-17503 | Comment Submitted by Brian Hes | 02/29/2016 |
| USCIS-2015-0008-17504 | Comment Submitted by Mike Bryant | 02/29/2016 |
| USCIS-2015-0008-17505 | Comment Submitted by Patricia Burke | 02/29/2016 |
| USCIS-2015-0008-17506 | Comment Submitted by Anon Ymous | 02/29/2016 |
| USCIS-2015-0008-17507 | Comment Submitted by Paul Yaekel | 02/29/2016 |
| USCIS-2015-0008-17508 | Comment Submitted by Cindy Street | 02/29/2016 |
| USCIS-2015-0008-17509 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17510 | Comment Submitted by Cherrie Barnett | 02/29/2016 |
| USCIS-2015-0008-17511 | Comment Submitted by Vaibhav Mehta | 02/29/2016 |
| USCIS-2015-0008-17512 | Comment Submitted by Bruce Warnix, P.E. | 02/29/2016 |
| USCIS-2015-0008-17513 | Comment Submitted by John L Galbreath | 02/29/2016 |
| USCIS-2015-0008-17514 | Comment Submitted by Phillip Morgan | 02/29/2016 |
| USCIS-2015-0008-17515 | Comment Submitted by Steve Kustura | 02/29/2016 |
| USCIS-2015-0008-17516 | Comment Submitted by Gene Adkins | 02/29/2016 |
| USCIS-2015-0008-17517 | Comment Submitted by Mary Ann Budnik | 02/29/2016 |
| USCIS-2015-0008-17518 | Comment Submitted by Terry Evitt | 02/29/2016 |
| USCIS-2015-0008-17519 | Comment Submitted by Philip Magistro | 02/29/2016 |
| USCIS-2015-0008-17520 | Comment Submitted by Bruce Pestell | 02/29/2016 |
| USCIS-2015-0008-17521 | Comment Submitted by Bill  West | 02/29/2016 |
| USCIS-2015-0008-17522 | Comment Submitted by Ben Nation | 02/29/2016 |
| USCIS-2015-0008-17523 | Comment Submitted by Anthony Zikesh | 02/29/2016 |
| USCIS-2015-0008-17524 | Comment Submitted by Stuart Bailey | 02/29/2016 |
| USCIS-2015-0008-17525 | Comment Submitted by Mark Dambrosio | 02/29/2016 |
| USCIS-2015-0008-17526 | Comment Submitted by Lawrence Wical | 02/29/2016 |
| USCIS-2015-0008-17527 | Comment Submitted by Susan Conrath | 02/29/2016 |
| USCIS-2015-0008-17528 | Comment Submitted by Sue Weathers | 02/29/2016 |
| USCIS-2015-0008-17529 | Comment Submitted by Sandeep Kumar | 02/29/2016 |
| USCIS-2015-0008-17530 | Comment Submitted by Sherman Shay | 02/29/2016 |
| USCIS-2015-0008-17531 | Comment Submitted by Ealph Boyle | 02/29/2016 |
| USCIS-2015-0008-17532 | Comment Submitted by Antoinette Knowles | 02/29/2016 |
| USCIS-2015-0008-17533 | Comment Submitted by Madhu G | 02/29/2016 |
| USCIS-2015-0008-17534 | Comment Submitted by Jo Ellen  Dempsey | 02/29/2016 |
| USCIS-2015-0008-17535 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17536 | Comment Submitted by Rev. Tom Brown | 02/29/2016 |
| USCIS-2015-0008-17537 | Comment Submitted by Linda  Anonymous | 02/29/2016 |
| USCIS-2015-0008-17538 | Comment Submitted by Ruth Sobol | 02/29/2016 |
| USCIS-2015-0008-17539 | Comment Submitted by Tootie Johnson | 02/29/2016 |
| USCIS-2015-0008-17540 | Comment Submitted by Stanley  Jones | 02/29/2016 |
| USCIS-2015-0008-17541 | Comment Submitted by Wanda Gorum | 02/29/2016 |
| USCIS-2015-0008-17542 | Comment Submitted by Pierre Renaud | 02/29/2016 |
| USCIS-2015-0008-17543 | Comment Submitted by T W | 02/29/2016 |
| USCIS-2015-0008-17544 | Comment Submitted by Paul Snyder | 02/29/2016 |
| USCIS-2015-0008-17545 | Comment Submitted by Joseph Engel | 02/29/2016 |
| USCIS-2015-0008-17546 | Comment Submitted by Reggie Giles | 02/29/2016 |
| USCIS-2015-0008-17547 | Comment Submitted by Rory Timmerman | 02/29/2016 |
| USCIS-2015-0008-17548 | Comment Submitted by Gerald Mersten | 02/29/2016 |
| USCIS-2015-0008-17549 | Comment Submitted by Todd Kinder | 02/29/2016 |
| USCIS-2015-0008-17550 | Comment Submitted by Timothy Harr | 02/29/2016 |
| USCIS-2015-0008-17551 | Comment Submitted by Judith Acker | 02/29/2016 |
| USCIS-2015-0008-17552 | Comment Submitted by Mitchel  Irlenborn | 02/29/2016 |
| USCIS-2015-0008-17553 | Comment Submitted by Victoria Neilson, Legal Director, Immigrant Justice Corps | 02/29/2016 |
| USCIS-2015-0008-17554 | Comment Submitted by Terry  Binks | 02/29/2016 |
| USCIS-2015-0008-17555 | Comment Submitted by Bruce Johnson | 02/29/2016 |
| USCIS-2015-0008-17556 | Comment Submitted by Thomas Harper | 02/29/2016 |
| USCIS-2015-0008-17557 | Comment Submitted by Susan Woodward | 02/29/2016 |
| USCIS-2015-0008-17558 | Comment Submitted by S Melton | 02/29/2016 |
| USCIS-2015-0008-17559 | Comment Submitted by Michelle Jacobsen | 02/29/2016 |
| USCIS-2015-0008-17560 | Comment Submitted by Sandra J Kelley | 02/29/2016 |
| USCIS-2015-0008-17561 | Comment Submitted by Peewee Henson | 02/29/2016 |
| USCIS-2015-0008-17562 | Comment Submitted by Kevin Gilmartin | 02/29/2016 |
| USCIS-2015-0008-17563 | Comment Submitted by Leroy Maxwell | 02/29/2016 |
| USCIS-2015-0008-17564 | Comment Submitted by Barbara Headley | 02/29/2016 |
| USCIS-2015-0008-17565 | Comment Submitted by James Grieco | 02/29/2016 |
| USCIS-2015-0008-17566 | Comment Submitted by David Posey | 02/29/2016 |
| USCIS-2015-0008-17567 | Comment Submitted by Sue Hokana | 02/29/2016 |
| USCIS-2015-0008-17568 | Comment Submitted by Jeff Rose | 02/29/2016 |
| USCIS-2015-0008-17569 | Comment Submitted by Albert LeBreton | 02/29/2016 |
| USCIS-2015-0008-17570 | Comment Submitted by Ruthann Dike | 02/29/2016 |
| USCIS-2015-0008-17571 | Comment Submitted by Gregory Holtzapple | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17572 | Comment Submitted by John Doe | 02/29/2016 |
| USCIS-2015-0008-17573 | Comment Submitted by Michael Kearney | 02/29/2016 |
| USCIS-2015-0008-17574 | Comment Submitted by Nicholaus Carroll | 02/29/2016 |
| USCIS-2015-0008-17575 | Comment Submitted by Richard Williama | 02/29/2016 |
| USCIS-2015-0008-17576 | Comment Submitted by Vamsi M | 02/29/2016 |
| USCIS-2015-0008-17577 | Comment Submitted by Kathleen H. Smith | 02/29/2016 |
| USCIS-2015-0008-17578 | Comment Submitted by Stanley Palys | 02/29/2016 |
| USCIS-2015-0008-17579 | Comment Submitted by Evalyn Bennett | 02/29/2016 |
| USCIS-2015-0008-17580 | Comment Submitted by Randy Lee Kerber | 02/29/2016 |
| USCIS-2015-0008-17581 | Comment Submitted by Paul Davenport | 02/29/2016 |
| USCIS-2015-0008-17582 | Comment Submitted by Billy Ashmore | 02/29/2016 |
| USCIS-2015-0008-17583 | Comment Submitted by Theresa King | 02/29/2016 |
| USCIS-2015-0008-17584 | Comment Submitted by Veera Y | 02/29/2016 |
| USCIS-2015-0008-17585 | Comment Submitted by A hopeful H1 ray of sunshine | 02/29/2016 |
| USCIS-2015-0008-17586 | Comment Submitted by Anonymos Anonymous | 02/29/2016 |
| USCIS-2015-0008-17587 | Comment Submitted by James Collins | 02/29/2016 |
| USCIS-2015-0008-17588 | Comment Submitted by Hernan Alzuro | 02/29/2016 |
| USCIS-2015-0008-17589 | Comment Submitted by Robert Lowe | 02/29/2016 |
| USCIS-2015-0008-17590 | Comment Submitted by D.S. Chamberlin | 02/29/2016 |
| USCIS-2015-0008-17591 | Comment Submitted by Linda Dougherty | 02/29/2016 |
| USCIS-2015-0008-17592 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17593 | Comment Submitted by Barbara Schwendenmann | 02/29/2016 |
| USCIS-2015-0008-17594 | Comment Submitted by Steve L | 02/29/2016 |
| USCIS-2015-0008-17595 | Comment Submitted by Schansa Roberts | 02/29/2016 |
| USCIS-2015-0008-17596 | Comment Submitted by Stephen Parker | 02/29/2016 |
| USCIS-2015-0008-17597 | Comment Submitted by Michael Moody | 02/29/2016 |
| USCIS-2015-0008-17598 | Comment Submitted by Roger  Thompson | 02/29/2016 |
| USCIS-2015-0008-17599 | Comment Submitted by Michael Zauner | 02/29/2016 |
| USCIS-2015-0008-17600 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17601 | Comment Submitted by Chris Szeszko | 02/29/2016 |
| USCIS-2015-0008-17602 | Comment Submitted by Rae Ann  Hansen | 02/29/2016 |
| USCIS-2015-0008-17603 | Comment Submitted by Robert Ventrella | 02/29/2016 |
| USCIS-2015-0008-17604 | Comment Submitted by Tom Caldwell | 02/29/2016 |
| USCIS-2015-0008-17605 | Comment Submitted by Richard  Mick | 02/29/2016 |
| USCIS-2015-0008-17606 | Comment Submitted by John Doe | 02/29/2016 |
| USCIS-2015-0008-17607 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17608 | Comment Submitted by Kevin Holloran | 02/29/2016 |
| USCIS-2015-0008-17609 | Comment Submitted by Krishna Yeduvaka | 02/29/2016 |
| USCIS-2015-0008-17610 | Comment Submitted by Sue Strickland | 02/29/2016 |
| USCIS-2015-0008-17611 | Comment Submitted by Duane Magee | 02/29/2016 |
| USCIS-2015-0008-17612 | Comment Submitted by Abraham Castillo | 02/29/2016 |
| USCIS-2015-0008-17613 | Comment Submitted by Mike Nicosia | 02/29/2016 |
| USCIS-2015-0008-17614 | Comment Submitted by Doug Bartman | 02/29/2016 |
| USCIS-2015-0008-17615 | Comment Submitted by Derrell Poole | 02/29/2016 |
| USCIS-2015-0008-17616 | Comment Submitted by Terry Huggins | 02/29/2016 |
| USCIS-2015-0008-17617 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17618 | Comment Submitted by Murali Gadde | 02/29/2016 |
| USCIS-2015-0008-17619 | Comment Submitted by Robert Tilpton | 02/29/2016 |
| USCIS-2015-0008-17620 | Comment Submitted by Richa Chadda | 02/29/2016 |
| USCIS-2015-0008-17621 | Comment Submitted by Nina Gierke | 02/29/2016 |
| USCIS-2015-0008-17622 | Comment Submitted by Rodney Laurance | 02/29/2016 |
| USCIS-2015-0008-17623 | Comment Submitted by Jeff Smith | 02/29/2016 |
| USCIS-2015-0008-17624 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17625 | Comment Submitted by Kenneth  Rypka | 02/29/2016 |
| USCIS-2015-0008-17626 | Comment Submitted by Pamela Lee | 02/29/2016 |
| USCIS-2015-0008-17627 | Comment Submitted by Rajkumar Boopathy | 02/29/2016 |
| USCIS-2015-0008-17628 | Comment Submitted by Richard Parks | 02/29/2016 |
| USCIS-2015-0008-17629 | Comment Submitted by Gene Shambaugh | 02/29/2016 |
| USCIS-2015-0008-17630 | Comment Submitted by M D | 02/29/2016 |
| USCIS-2015-0008-17631 | Comment Submitted by Yesu Nethala | 02/29/2016 |
| USCIS-2015-0008-17632 | Comment Submitted by Wife Me | 02/29/2016 |
| USCIS-2015-0008-17633 | Comment Submitted by Margaret  Stephens | 02/29/2016 |
| USCIS-2015-0008-17634 | Comment Submitted by Rose Levy | 02/29/2016 |
| USCIS-2015-0008-17635 | Comment Submitted by Robert Brown | 02/29/2016 |
| USCIS-2015-0008-17636 | Comment Submitted by Kenneth Smalewich | 02/29/2016 |
| USCIS-2015-0008-17637 | Comment Submitted by Neils Clausen | 02/29/2016 |
| USCIS-2015-0008-17638 | Comment Submitted by Marylou Royston | 02/29/2016 |
| USCIS-2015-0008-17639 | Comment Submitted by David Davis | 02/29/2016 |
| USCIS-2015-0008-17640 | Comment Submitted by Narayana B | 02/29/2016 |
| USCIS-2015-0008-17641 | Comment Submitted by Greg Dawson | 02/29/2016 |
| USCIS-2015-0008-17642 | Comment Submitted by Ron Veelik | 02/29/2016 |
| USCIS-2015-0008-17643 | Comment Submitted by Bhargava Gangasan | 02/29/2016 |
| USCIS-2015-0008-17644 | Comment Submitted by Anand Narayanan | 02/29/2016 |
| USCIS-2015-0008-17645 | Comment Submitted by Victoria Ombrello | 02/29/2016 |
| USCIS-2015-0008-17646 | Comment Submitted by Dan Morrison | 02/29/2016 |
| USCIS-2015-0008-17647 | Comment Submitted by Maureen Sheehan | 02/29/2016 |
| USCIS-2015-0008-17648 | Comment Submitted by Vincent Bejar Sr | 02/29/2016 |
| USCIS-2015-0008-17649 | Comment Submitted by William Chamlee | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17650 | Comment Submitted by Scott Pollock, Scott D. Pollock & Associates, P.C. | 02/29/2016 |
| USCIS-2015-0008-17651 | Comment Submitted by Mary Habecker | 02/29/2016 |
| USCIS-2015-0008-17652 | Comment Submitted by Rosanne Mayo | 02/29/2016 |
| USCIS-2015-0008-17653 | Comment Submitted by Kim King | 02/29/2016 |
| USCIS-2015-0008-17654 | Comment Submitted by Joe Miller | 02/29/2016 |
| USCIS-2015-0008-17655 | Comment Submitted by Ted Wells | 02/29/2016 |
| USCIS-2015-0008-17656 | Comment Submitted by Tommy Clark | 02/29/2016 |
| USCIS-2015-0008-17657 | Comment Submitted by Richard Magee | 02/29/2016 |
| USCIS-2015-0008-17658 | Comment Submitted by Donald Riesmeyer | 02/29/2016 |
| USCIS-2015-0008-17659 | Comment Submitted by Tina Sackman | 02/29/2016 |
| USCIS-2015-0008-17660 | Comment Submitted by Kay Johnson | 02/29/2016 |
| USCIS-2015-0008-17661 | Comment Submitted by Bobby Atkins | 02/29/2016 |
| USCIS-2015-0008-17662 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17663 | Comment Submitted by Rakesh B | 02/29/2016 |
| USCIS-2015-0008-17664 | Comment Submitted by Douglas Wolfe | 02/29/2016 |
| USCIS-2015-0008-17665 | Comment Submitted by Michael Taylor | 02/29/2016 |
| USCIS-2015-0008-17666 | Comment Submitted by Sheila States | 02/29/2016 |
| USCIS-2015-0008-17667 | Comment Submitted by Paul Chrisney | 02/29/2016 |
| USCIS-2015-0008-17668 | Comment Submitted by David Briggs | 02/29/2016 |
| USCIS-2015-0008-17669 | Comment Submitted by Farrin Anello, Association of the Bar of the City of New York | 02/29/2016 |
| USCIS-2015-0008-17670 | Comment Submitted by Sean Dillon | 02/29/2016 |
| USCIS-2015-0008-17671 | Comment Submitted by John Gregory | 02/29/2016 |
| USCIS-2015-0008-17672 | MM124 Comment Submitted by Robert Gill | 02/29/2016 |
| USCIS-2015-0008-17673 | Comment Submitted by Einar Petersen | 02/29/2016 |
| USCIS-2015-0008-17674 | Comment Submitted by N M | 02/29/2016 |
| USCIS-2015-0008-17675 | Comment Submitted by James Anonymous | 02/29/2016 |
| USCIS-2015-0008-17676 | Comment Submitted by Robert Coultrip | 02/29/2016 |
| USCIS-2015-0008-17677 | Comment Submitted by Jo Ann Quarrier | 02/29/2016 |
| USCIS-2015-0008-17678 | Comment Submitted by Ed Priselac | 02/29/2016 |
| USCIS-2015-0008-17679 | Comment Submitted by Karl Healy | 02/29/2016 |
| USCIS-2015-0008-17680 | Comment Submitted by Kathy Adcock | 02/29/2016 |
| USCIS-2015-0008-17681 | Comment Submitted by Wanda Janice | 02/29/2016 |
| USCIS-2015-0008-17682 | Comment Submitted by Don Meyer | 02/29/2016 |
| USCIS-2015-0008-17683 | Comment Submitted by Katrina O'Neill | 02/29/2016 |
| USCIS-2015-0008-17684 | Comment Submitted by Aileen Velthuis | 02/29/2016 |
| USCIS-2015-0008-17685 | Comment Submitted by Valerie Blake | 02/29/2016 |
| USCIS-2015-0008-17686 | Comment Submitted by Rajesh Roy | 02/29/2016 |
| USCIS-2015-0008-17687 | Comment Submitted by Gary Clark | 02/29/2016 |
| USCIS-2015-0008-17688 | Comment Submitted by Chad Harsma | 02/29/2016 |
| USCIS-2015-0008-17689 | Comment Submitted by Mabel  Graham | 02/29/2016 |
| USCIS-2015-0008-17690 | Comment Submitted by Catherine Osborn | 02/29/2016 |
| USCIS-2015-0008-17691 | Comment Submitted by Charles Easlon | 02/29/2016 |
| USCIS-2015-0008-17692 | Comment Submitted by Ulla Rudd | 02/29/2016 |
| USCIS-2015-0008-17693 | Comment Submitted by Jane Jensen | 02/29/2016 |
| USCIS-2015-0008-17694 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17695 | Comment Submitted by A. W. | 02/29/2016 |
| USCIS-2015-0008-17696 | Comment Submitted by David Rose | 02/29/2016 |
| USCIS-2015-0008-17697 | Comment Submitted by Sherrill White | 02/29/2016 |
| USCIS-2015-0008-17698 | Comment Submitted by Connie Meins | 02/29/2016 |
| USCIS-2015-0008-17699 | Comment Submitted by Anon Anonymous | 02/29/2016 |
| USCIS-2015-0008-17700 | Comment Submitted by Dan Semore | 02/29/2016 |
| USCIS-2015-0008-17701 | Comment Submitted by Terrence Zavecz | 02/29/2016 |
| USCIS-2015-0008-17702 | Comment Submitted by Gary  Sheldon | 02/29/2016 |
| USCIS-2015-0008-17703 | Comment Submitted by Jayasudha Mandalapu | 02/29/2016 |
| USCIS-2015-0008-17704 | Comment Submitted by Hilary Hinzmann | 02/29/2016 |
| USCIS-2015-0008-17705 | Comment Submitted by Warren R Huff | 02/29/2016 |
| USCIS-2015-0008-17706 | Comment Submitted by Konrad Schiefer | 02/29/2016 |
| USCIS-2015-0008-17707 | Comment Submitted by Patricia  Ramsey | 02/29/2016 |
| USCIS-2015-0008-17708 | Comment Submitted by Rachel Niemann | 02/29/2016 |
| USCIS-2015-0008-17709 | Comment Submitted by Sylvia Burch | 02/29/2016 |
| USCIS-2015-0008-17710 | Comment Submitted by Preethi Rajkumar | 02/29/2016 |
| USCIS-2015-0008-17711 | Comment Submitted by John Stokes | 02/29/2016 |
| USCIS-2015-0008-17712 | Comment Submitted by Robert Traina | 02/29/2016 |
| USCIS-2015-0008-17713 | Comment Submitted by Francis Honyotski | 02/29/2016 |
| USCIS-2015-0008-17714 | Comment Submitted by Jeanne Miller | 02/29/2016 |
| USCIS-2015-0008-17715 | Comment Submitted by W.J. Putnam | 02/29/2016 |
| USCIS-2015-0008-17716 | Comment Submitted by Tony Mangan | 02/29/2016 |
| USCIS-2015-0008-17717 | Comment Submitted by Tom Laman | 02/29/2016 |
| USCIS-2015-0008-17718 | Comment Submitted by Karthik M | 02/29/2016 |
| USCIS-2015-0008-17719 | Comment Submitted by Nathan Rossetini Jr | 02/29/2016 |
| USCIS-2015-0008-17720 | Comment Submitted by Barbara Carpenter | 02/29/2016 |
| USCIS-2015-0008-17721 | Comment Submitted by Monique Mauro | 02/29/2016 |
| USCIS-2015-0008-17722 | Comment Submitted by Tim Riley | 02/29/2016 |
| USCIS-2015-0008-17723 | Comment Submitted by Murali Krishna | 02/29/2016 |
| USCIS-2015-0008-17724 | Comment Submitted by William R Burks | 02/29/2016 |
| USCIS-2015-0008-17725 | Comment Submitted by TD VANCAMP | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 334 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17726 | Comment Submitted by Shetul Kansara | 02/29/2016 |
| USCIS-2015-0008-17727 | Comment Submitted by Nora Arico | 02/29/2016 |
| USCIS-2015-0008-17728 | Comment Submitted by Synthia Taylor | 02/29/2016 |
| USCIS-2015-0008-17729 | Comment Submitted by Truman Fields | 02/29/2016 |
| USCIS-2015-0008-17730 | Comment Submitted by Gerri Moore | 02/29/2016 |
| USCIS-2015-0008-17731 | Comment Submitted by Thurman Becker | 02/29/2016 |
| USCIS-2015-0008-17732 | Comment Submitted by Praveen Gangadharan | 02/29/2016 |
| USCIS-2015-0008-17733 | Comment Submitted by Terry Addy | 02/29/2016 |
| USCIS-2015-0008-17734 | Comment Submitted by Evelyn Mazzei | 02/29/2016 |
| USCIS-2015-0008-17735 | Comment Submitted by Gaurav Mehra | 02/29/2016 |
| USCIS-2015-0008-17736 | Comment Submitted by Paul Yaekel | 02/29/2016 |
| USCIS-2015-0008-17737 | Comment Submitted by Taylor Mentrum | 02/29/2016 |
| USCIS-2015-0008-17738 | Comment Submitted by Robert Adelaar | 02/29/2016 |
| USCIS-2015-0008-17739 | Comment Submitted by Terrie McCarty | 02/29/2016 |
| USCIS-2015-0008-17740 | Comment Submitted by Venu Machavarapu | 02/29/2016 |
| USCIS-2015-0008-17741 | Comment Submitted by Thomas  Castleman | 02/29/2016 |
| USCIS-2015-0008-17742 | Comment Submitted by Timothy Olbrych | 02/29/2016 |
| USCIS-2015-0008-17743 | Comment Submitted by David J. Sherwood | 02/29/2016 |
| USCIS-2015-0008-17744 | Comment Submitted by Angelo Sturino | 02/29/2016 |
| USCIS-2015-0008-17745 | Comment Submitted by Erika Hallberg | 02/29/2016 |
| USCIS-2015-0008-17746 | Comment Submitted by Michael Lewis | 02/29/2016 |
| USCIS-2015-0008-17747 | Comment Submitted by Marty Lich | 02/29/2016 |
| USCIS-2015-0008-17748 | Comment Submitted by Sheila  O'Malley | 02/29/2016 |
| USCIS-2015-0008-17749 | Comment Submitted by Chris  Lucas | 02/29/2016 |
| USCIS-2015-0008-17750 | Comment Submitted by Elizabeth Pruett | 02/29/2016 |
| USCIS-2015-0008-17751 | Comment Submitted by Joseph Zappia | 02/29/2016 |
| USCIS-2015-0008-17752 | Comment Submitted by Gregory Vasale | 02/29/2016 |
| USCIS-2015-0008-17753 | Comment Submitted by Geetha Rama | 02/29/2016 |
| USCIS-2015-0008-17754 | Comment Submitted by Steve Holmes | 02/29/2016 |
| USCIS-2015-0008-17755 | Comment Submitted by Delores Jenkins | 02/29/2016 |
| USCIS-2015-0008-17756 | Comment Submitted by Marilyn  Murphy | 02/29/2016 |
| USCIS-2015-0008-17757 | Comment Submitted by American Citizens | 02/29/2016 |
| USCIS-2015-0008-17758 | Comment Submitted by Shirley Heller | 02/29/2016 |
| USCIS-2015-0008-17759 | Comment Submitted by C Degville | 02/29/2016 |
| USCIS-2015-0008-17760 | Comment Submitted by Rick Meek | 02/29/2016 |
| USCIS-2015-0008-17761 | Comment Submitted by JB Hicks | 02/29/2016 |
| USCIS-2015-0008-17762 | Comment Submitted by William Dotson | 02/29/2016 |
| USCIS-2015-0008-17763 | Comment Submitted by Dennis Briels | 02/29/2016 |
| USCIS-2015-0008-17764 | Comment Submitted by Perley Patrick | 02/29/2016 |
| USCIS-2015-0008-17765 | Comment Submitted by Sundra  Haney | 02/29/2016 |
| USCIS-2015-0008-17766 | Comment Submitted by Peter Egan | 02/29/2016 |
| USCIS-2015-0008-17767 | Comment Submitted by Anita Beeker | 02/29/2016 |
| USCIS-2015-0008-17768 | Comment Submitted by Carl Lindstrom | 02/29/2016 |
| USCIS-2015-0008-17769 | Comment Submitted by Dr Thomas Lawson | 02/29/2016 |
| USCIS-2015-0008-17770 | Comment Submitted by A A | 02/29/2016 |
| USCIS-2015-0008-17771 | Comment Submitted by An American Citizen | 02/29/2016 |
| USCIS-2015-0008-17772 | Comment Submitted by Janet Molzahn | 02/29/2016 |
| USCIS-2015-0008-17773 | Comment Submitted by Shahzad Arshi | 02/29/2016 |
| USCIS-2015-0008-17774 | Comment Submitted by James Childress | 02/29/2016 |
| USCIS-2015-0008-17775 | Comment Submitted by Betsy Worrell | 02/29/2016 |
| USCIS-2015-0008-17776 | Comment Submitted by Joe Sherman | 02/29/2016 |
| USCIS-2015-0008-17777 | Comment Submitted by Don Long | 02/29/2016 |
| USCIS-2015-0008-17778 | Comment Submitted by Barbara Maness | 02/29/2016 |
| USCIS-2015-0008-17779 | Comment Submitted by Jack Boone | 02/29/2016 |
| USCIS-2015-0008-17780 | Comment Submitted by Rainie Jaeger | 02/29/2016 |
| USCIS-2015-0008-17781 | Comment Submitted by Richard Thomas | 02/29/2016 |
| USCIS-2015-0008-17782 | Comment Submitted by Larry Hines | 02/29/2016 |
| USCIS-2015-0008-17783 | Comment Submitted by Mike Timlin | 02/29/2016 |
| USCIS-2015-0008-17784 | Comment Submitted by Ken Johnson | 02/29/2016 |
| USCIS-2015-0008-17785 | Comment Submitted by Patricia Kehe | 02/29/2016 |
| USCIS-2015-0008-17786 | Comment Submitted by Lucy Masters | 02/29/2016 |
| USCIS-2015-0008-17787 | Comment Submitted by Santha Rajendran | 02/29/2016 |
| USCIS-2015-0008-17788 | Comment Submitted by Joyce Hammer | 02/29/2016 |
| USCIS-2015-0008-17789 | Comment Submitted by Laura Knight | 02/29/2016 |
| USCIS-2015-0008-17790 | Comment Submitted by Erich Wahl | 02/29/2016 |
| USCIS-2015-0008-17791 | Comment Submitted by Danny Salyer | 02/29/2016 |
| USCIS-2015-0008-17792 | Comment Submitted by Jan Beal | 02/29/2016 |
| USCIS-2015-0008-17793 | Comment Submitted by Debbie Jessup | 02/29/2016 |
| USCIS-2015-0008-17794 | Comment Submitted by Dorothy Healy | 02/29/2016 |
| USCIS-2015-0008-17795 | Comment Submitted by Rex Fairholm | 02/29/2016 |
| USCIS-2015-0008-17796 | Comment Submitted by J Armbruster | 02/29/2016 |
| USCIS-2015-0008-17797 | Comment Submitted by James Bailey | 02/29/2016 |
| USCIS-2015-0008-17798 | Comment Submitted by Earl Hirst | 02/29/2016 |
| USCIS-2015-0008-17799 | Comment Submitted by David Cooper | 02/29/2016 |
| USCIS-2015-0008-17800 | Comment Submitted by Robin Boggs | 02/29/2016 |
| USCIS-2015-0008-17801 | Comment Submitted by Shay Stubblefield | 02/29/2016 |
| USCIS-2015-0008-17802 | Comment Submitted by Jack Schaubel | 02/29/2016 |
| USCIS-2015-0008-17803 | Comment Submitted by Donald Mccormick | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17804 | Comment Submitted by Michael Cappello | 02/29/2016 |
| USCIS-2015-0008-17805 | Comment Submitted by Deepesh Belwal | 02/29/2016 |
| USCIS-2015-0008-17806 | Comment Submitted by Patricia Plowman | 02/29/2016 |
| USCIS-2015-0008-17807 | Comment Submitted by Laurie Harpe | 02/29/2016 |
| USCIS-2015-0008-17808 | Comment Submitted by George Betz | 02/29/2016 |
| USCIS-2015-0008-17809 | Comment Submitted by Johnny Sammons | 02/29/2016 |
| USCIS-2015-0008-17810 | Comment Submitted by Judy  Wolz | 02/29/2016 |
| USCIS-2015-0008-17811 | Comment Submitted by Carolyn M Parker | 02/29/2016 |
| USCIS-2015-0008-17812 | Comment Submitted by Rob Himes | 02/29/2016 |
| USCIS-2015-0008-17813 | Comment Submitted by John  Croft | 02/29/2016 |
| USCIS-2015-0008-17814 | Comment Submitted by Ravi P | 02/29/2016 |
| USCIS-2015-0008-17815 | Comment Submitted by Allen Tyner | 02/29/2016 |
| USCIS-2015-0008-17816 | Comment Submitted by Dacia Burke | 02/29/2016 |
| USCIS-2015-0008-17817 | Comment Submitted by Eugene Chabert | 02/29/2016 |
| USCIS-2015-0008-17818 | Comment Submitted by Lois Van Kirk | 02/29/2016 |
| USCIS-2015-0008-17819 | Comment Submitted by Robert Christine | 02/29/2016 |
| USCIS-2015-0008-17820 | Comment Submitted by Linda Rench | 02/29/2016 |
| USCIS-2015-0008-17821 | Comment Submitted by Jeffrey Blose | 02/29/2016 |
| USCIS-2015-0008-17822 | Comment Submitted by Donna Casas | 02/29/2016 |
| USCIS-2015-0008-17823 | Comment Submitted by Bill Reilly | 02/29/2016 |
| USCIS-2015-0008-17824 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17825 | Comment Submitted by Randall Lambrecht | 02/29/2016 |
| USCIS-2015-0008-17826 | Comment Submitted by Rj Bishop | 02/29/2016 |
| USCIS-2015-0008-17827 | Comment Submitted by Demika Montjoy | 02/29/2016 |
| USCIS-2015-0008-17828 | Comment Submitted by Robert Bonewitz | 02/29/2016 |
| USCIS-2015-0008-17829 | Comment Submitted by Verne Campbell | 02/29/2016 |
| USCIS-2015-0008-17830 | Comment Submitted by James Mayton | 02/29/2016 |
| USCIS-2015-0008-17831 | Comment Submitted by William Clute | 02/29/2016 |
| USCIS-2015-0008-17832 | Comment Submitted by David Swingle | 02/29/2016 |
| USCIS-2015-0008-17833 | Comment Submitted by Shade Burnett | 02/29/2016 |
| USCIS-2015-0008-17834 | Comment Submitted by Gordon Peters | 02/29/2016 |
| USCIS-2015-0008-17835 | Comment Submitted by Kiran Reddy | 02/29/2016 |
| USCIS-2015-0008-17836 | Comment Submitted by Janet Harper | 02/29/2016 |
| USCIS-2015-0008-17837 | Comment Submitted by guy olsen | 02/29/2016 |
| USCIS-2015-0008-17838 | Comment Submitted by Ronald Green | 02/29/2016 |
| USCIS-2015-0008-17839 | Comment Submitted by Sheila VanNoy | 02/29/2016 |
| USCIS-2015-0008-17840 | Comment Submitted by Barry Peterson | 02/29/2016 |
| USCIS-2015-0008-17841 | Comment Submitted by Someones Everything | 02/29/2016 |
| USCIS-2015-0008-17842 | Comment Submitted by Sharon Caldwell | 02/29/2016 |
| USCIS-2015-0008-17843 | Comment Submitted by Anonymous Citizen | 02/29/2016 |
| USCIS-2015-0008-17844 | Comment Submitted by AnnaMarie Sanderson | 02/29/2016 |
| USCIS-2015-0008-17845 | Comment Submitted by Roger Yule | 02/29/2016 |
| USCIS-2015-0008-17846 | Comment Submitted by Rebecca Chapple | 02/29/2016 |
| USCIS-2015-0008-17847 | Comment Submitted by Tanya Day | 02/29/2016 |
| USCIS-2015-0008-17848 | Comment Submitted by Bob Staples | 02/29/2016 |
| USCIS-2015-0008-17849 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17850 | Comment Submitted by Jeffrey Anonymous | 02/29/2016 |
| USCIS-2015-0008-17851 | Comment Submitted by Roy  Sousley | 02/29/2016 |
| USCIS-2015-0008-17852 | Comment Submitted by Lynda Endsley | 02/29/2016 |
| USCIS-2015-0008-17853 | Comment Submitted by Carl Bevan | 02/29/2016 |
| USCIS-2015-0008-17854 | Comment Submitted by Raymond Ashcraft | 02/29/2016 |
| USCIS-2015-0008-17855 | Comment Submitted by William Matthes | 02/29/2016 |
| USCIS-2015-0008-17856 | Comment Submitted by Gail McGlown | 02/29/2016 |
| USCIS-2015-0008-17857 | Comment Submitted by Peter Castello | 02/29/2016 |
| USCIS-2015-0008-17858 | Comment Submitted by Richard Sungaila | 02/29/2016 |
| USCIS-2015-0008-17859 | Comment Submitted by William Lincoln | 02/29/2016 |
| USCIS-2015-0008-17860 | Comment Submitted by Penny Scott | 02/29/2016 |
| USCIS-2015-0008-17861 | Comment Submitted by Concerned American | 02/29/2016 |
| USCIS-2015-0008-17862 | Comment Submitted by Pamela S. Simms | 02/29/2016 |
| USCIS-2015-0008-17863 | Comment Submitted by Patricia E. Doll | 02/29/2016 |
| USCIS-2015-0008-17864 | Comment Submitted by Mike Eldoni | 02/29/2016 |
| USCIS-2015-0008-17865 | Comment Submitted by Richard L. Anderson | 02/29/2016 |
| USCIS-2015-0008-17866 | Comment Submitted by Sandra Lynn | 02/29/2016 |
| USCIS-2015-0008-17867 | Comment Submitted by Gerald Imlay | 02/29/2016 |
| USCIS-2015-0008-17868 | Comment Submitted by Sharon Tuten | 02/29/2016 |
| USCIS-2015-0008-17869 | Comment Submitted by Russell Newman | 02/29/2016 |
| USCIS-2015-0008-17870 | Comment Submitted by Carl Hoelscher | 02/29/2016 |
| USCIS-2015-0008-17871 | Comment Submitted by Henry Morgan | 02/29/2016 |
| USCIS-2015-0008-17872 | Comment Submitted by Janet Johnson | 02/29/2016 |
| USCIS-2015-0008-17873 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17874 | Comment Submitted by Jane G. | 02/29/2016 |
| USCIS-2015-0008-17875 | Comment Submitted by Darrell Watson | 02/29/2016 |
| USCIS-2015-0008-17876 | Comment Submitted by K. Robert Wilson | 02/29/2016 |
| USCIS-2015-0008-17877 | Comment Submitted by Paul Polak | 02/29/2016 |
| USCIS-2015-0008-17878 | Comment Submitted by Ravi  Chauhan | 02/29/2016 |
| USCIS-2015-0008-17879 | Comment Submitted by Romayne Seward | 02/29/2016 |
| USCIS-2015-0008-17880 | Comment Submitted by Kalyan Raju | 02/29/2016 |
| USCIS-2015-0008-17881 | Comment Submitted by Tim Rutter | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17882 | Comment Submitted by Ryan Robinson | 02/29/2016 |
| USCIS-2015-0008-17883 | Comment Submitted by Hugo Fernandes | 02/29/2016 |
| USCIS-2015-0008-17884 | Comment Submitted by Robert Breen | 02/29/2016 |
| USCIS-2015-0008-17885 | Comment Submitted by Thomas Tharp | 02/29/2016 |
| USCIS-2015-0008-17886 | Mass Mail Campaign 150: Comment Submitted by Leena C., Total as of 3/7/2016: 38 | 02/01/2016 |
| USCIS-2015-0008-17887 | Comment Submitted by Mary Mary | 02/29/2016 |
| USCIS-2015-0008-17888 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17889 | Comment Submitted by George Macasevich | 02/29/2016 |
| USCIS-2015-0008-17890 | Comment Submitted by Sandeep Singarapu | 02/29/2016 |
| USCIS-2015-0008-17891 | Comment Submitted by Susan Susan | 02/29/2016 |
| USCIS-2015-0008-17892 | Comment Submitted by Samata Kakkad | 02/29/2016 |
| USCIS-2015-0008-17893 | Comment Submitted by Sam [Last Name Unknown] | 02/29/2016 |
| USCIS-2015-0008-17894 | Comment Submitted by Rodger Paul | 02/29/2016 |
| USCIS-2015-0008-17895 | Comment Submitted by Lia M | 02/29/2016 |
| USCIS-2015-0008-17896 | Comment Submitted by John Johnson | 02/29/2016 |
| USCIS-2015-0008-17897 | Comment Submitted by Sreevani Kalapala | 02/29/2016 |
| USCIS-2015-0008-17898 | Comment Submitted by Shiny Johnson | 02/29/2016 |
| USCIS-2015-0008-17899 | Comment Submitted by P M | 02/29/2016 |
| USCIS-2015-0008-17900 | Comment Submitted by Amit Tanna | 02/29/2016 |
| USCIS-2015-0008-17901 | Comment Submitted by Thomas Andersen | 02/29/2016 |
| USCIS-2015-0008-17902 | Comment Submitted by Gurvarinder Singh | 02/29/2016 |
| USCIS-2015-0008-17903 | Comment Submitted by Vijay Adimulam | 02/29/2016 |
| USCIS-2015-0008-17904 | Comment Submitted by Ranga Kuntu | 02/29/2016 |
| USCIS-2015-0008-17905 | Comment Submitted by Viknesh Chanda | 02/29/2016 |
| USCIS-2015-0008-17906 | Comment Submitted by Stephannie Berkley | 02/29/2016 |
| USCIS-2015-0008-17907 | Comment Submitted by Ignacio Orozco | 02/29/2016 |
| USCIS-2015-0008-17908 | Comment Submitted by Diane Rapp | 02/29/2016 |
| USCIS-2015-0008-17909 | Comment Submitted by Sundar Rajan Govinda Rajan | 02/29/2016 |
| USCIS-2015-0008-17910 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17911 | Comment Submitted by Venkat Shiv Dasari | 02/29/2016 |
| USCIS-2015-0008-17912 | Comment Submitted by Anonymous (Babu) | 02/29/2016 |
| USCIS-2015-0008-17913 | Comment Submitted by Prithvi Rajarao | 02/29/2016 |
| USCIS-2015-0008-17914 | Comment Submitted by Karen Ford | 02/29/2016 |
| USCIS-2015-0008-17915 | Comment Submitted by Vijay Narisetti | 02/29/2016 |
| USCIS-2015-0008-17916 | Comment Submitted by Venkat Rallapalli | 02/29/2016 |
| USCIS-2015-0008-17917 | Comment Submitted by Ram Charan Tej | 02/29/2016 |
| USCIS-2015-0008-17918 | Comment Submitted by Ram Jogi | 02/29/2016 |
| USCIS-2015-0008-17919 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17920 | Comment Submitted by Sabrineh Ardalan, Harvard Immigration and Refugee Clinical Program (HIRC) | 02/29/2016 |
| USCIS-2015-0008-17921 | Comment Submitted by Mark Renfro | 02/29/2016 |
| USCIS-2015-0008-17922 | Comment Submitted by Sahil Bhatia | 02/29/2016 |
| USCIS-2015-0008-17923 | Comment Submitted by Prashanth Reddy | 02/29/2016 |
| USCIS-2015-0008-17924 | Comment Submitted by Hari Ko | 02/29/2016 |
| USCIS-2015-0008-17925 | Comment Submitted by Sri Naga Dedeepya Pothugunti | 02/29/2016 |
| USCIS-2015-0008-17926 | Comment Submitted by Richard Gordon | 02/29/2016 |
| USCIS-2015-0008-17927 | Comment Submitted by Wayne Martin | 02/29/2016 |
| USCIS-2015-0008-17928 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17929 | Comment Submitted by Chetan Veligatla | 02/29/2016 |
| USCIS-2015-0008-17930 | Comment Submitted by Manan Upadhyay | 02/29/2016 |
| USCIS-2015-0008-17931 | Comment Submitted by Xin Shun | 02/29/2016 |
| USCIS-2015-0008-17932 | Comment Submitted by Siddharth Subramanian | 02/29/2016 |
| USCIS-2015-0008-17933 | Comment Submitted by Bobby Freeman | 02/29/2016 |
| USCIS-2015-0008-17934 | Comment Submitted by Sameer Pitke | 02/29/2016 |
| USCIS-2015-0008-17935 | Comment Submitted by Divya Dutta | 02/29/2016 |
| USCIS-2015-0008-17936 | Comment Submitted by Kunal Nayyar | 02/29/2016 |
| USCIS-2015-0008-17937 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17938 | Comment Submitted by Aanchal K | 02/29/2016 |
| USCIS-2015-0008-17939 | Comment Submitted by William Bartpn | 02/29/2016 |
| USCIS-2015-0008-17940 | Comment Submitted by Chanchal Raj | 02/29/2016 |
| USCIS-2015-0008-17941 | Comment Submitted by Susan Abraham | 02/29/2016 |
| USCIS-2015-0008-17942 | Comment Submitted by Vishnu Menon | 02/29/2016 |
| USCIS-2015-0008-17943 | Comment Submitted by Nimmy Joseph | 02/29/2016 |
| USCIS-2015-0008-17944 | Comment Submitted by Jose Varghese | 02/29/2016 |
| USCIS-2015-0008-17945 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17946 | Comment Submitted by Katrina Kaif | 02/29/2016 |
| USCIS-2015-0008-17947 | Comment Submitted by Priyanka Chopra | 02/29/2016 |
| USCIS-2015-0008-17948 | Comment Submitted by Hrithik Roshan | 02/29/2016 |
| USCIS-2015-0008-17949 | Comment Submitted by Karunakar Gillela | 02/29/2016 |
| USCIS-2015-0008-17950 | Comment Submitted by Peter Sharma | 02/29/2016 |
| USCIS-2015-0008-17951 | Comment Submitted by Sudhakar Kalla | 02/29/2016 |
| USCIS-2015-0008-17952 | Comment Submitted by Cynthia Stout | 02/29/2016 |
| USCIS-2015-0008-17953 | Comment Submitted by David Stagg | 02/29/2016 |
| USCIS-2015-0008-17954 | Comment Submitted by Nidhi Sharma | 02/29/2016 |
| USCIS-2015-0008-17955 | Comment Submitted by Abraham Jacob | 02/29/2016 |
| USCIS-2015-0008-17956 | Comment Submitted by Peter Durbin | 02/29/2016 |
| USCIS-2015-0008-17957 | Comment Submitted by Shanthi Swaroop | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 337 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-17958 | Comment Submitted by Raghvendra Singh | 02/29/2016 |
| USCIS-2015-0008-17959 | Comment Submitted by Madan Sampath | 02/29/2016 |
| USCIS-2015-0008-17960 | Comment Submitted by Vikas Taneja | 02/29/2016 |
| USCIS-2015-0008-17961 | Comment Submitted by Mona K | 02/29/2016 |
| USCIS-2015-0008-17962 | Comment Submitted by Sriram Rajamanuri | 02/29/2016 |
| USCIS-2015-0008-17963 | Comment Submitted by S N | 02/29/2016 |
| USCIS-2015-0008-17964 | Comment Submitted by Deepthi Herga | 02/29/2016 |
| USCIS-2015-0008-17965 | Comment Submitted by Omkar | 02/29/2016 |
| USCIS-2015-0008-17966 | Comment Submitted by Jaya Seshu Kumar Dadi | 02/29/2016 |
| USCIS-2015-0008-17967 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17968 | Comment Submitted by Ramana Reddy | 02/29/2016 |
| USCIS-2015-0008-17969 | Comment Submitted by Al Chancellor | 02/29/2016 |
| USCIS-2015-0008-17970 | Comment Submitted by Amit D | 02/29/2016 |
| USCIS-2015-0008-17971 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17972 | Comment Submitted by Syam Bal | 02/29/2016 |
| USCIS-2015-0008-17973 | Comment Submitted by Henry Jaroszynski | 02/29/2016 |
| USCIS-2015-0008-17974 | Comment Submitted by Jay Allen | 02/29/2016 |
| USCIS-2015-0008-17975 | Comment Submitted by B C | 02/29/2016 |
| USCIS-2015-0008-17976 | Comment Submitted by Deven Sawantdesai | 02/29/2016 |
| USCIS-2015-0008-17977 | Comment Submitted by Dhanashree Sawantdesai | 02/29/2016 |
| USCIS-2015-0008-17978 | Comment Submitted by Natarajan Sairamasubramanian | 02/29/2016 |
| USCIS-2015-0008-17979 | Comment Submitted by Narayan Dean | 02/29/2016 |
| USCIS-2015-0008-17980 | Comment Submitted by Natarajan Sairamasubramanian (2nd Comment) | 02/29/2016 |
| USCIS-2015-0008-17981 | Comment Submitted by Nagu Yaddanapudi | 02/29/2016 |
| USCIS-2015-0008-17982 | Comment Submitted by Gopi Muppala | 02/29/2016 |
| USCIS-2015-0008-17983 | Comment Submitted by Daniel Currim | 02/29/2016 |
| USCIS-2015-0008-17984 | Comment Submitted by Anonymous (Slave America) | 02/29/2016 |
| USCIS-2015-0008-17985 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17986 | Comment Submitted by Lalithkumar Rajendran | 02/29/2016 |
| USCIS-2015-0008-17987 | Comment Submitted by Prudhvi Kanteti | 02/29/2016 |
| USCIS-2015-0008-17988 | Comment Submitted by Anthony Orrico | 02/29/2016 |
| USCIS-2015-0008-17989 | Comment Submitted by Sh Na | 02/29/2016 |
| USCIS-2015-0008-17990 | Comment Submitted by Arpit Patel | 02/29/2016 |
| USCIS-2015-0008-17991 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-17992 | Comment Submitted by Sathish Krishnan | 02/29/2016 |
| USCIS-2015-0008-17993 | Comment Submitted by Saritha Ponneth | 02/29/2016 |
| USCIS-2015-0008-17994 | Comment Submitted by CV V (2nd Comment) | 02/29/2016 |
| USCIS-2015-0008-17995 | Comment Submitted by George Rehn | 02/29/2016 |
| USCIS-2015-0008-17996 | Comment Submitted by Jay Singh | 02/29/2016 |
| USCIS-2015-0008-17997 | Comment Submitted by Kartheek Katakam | 02/29/2016 |
| USCIS-2015-0008-17998 | Comment Submitted by Malla Reddy Choodi | 02/29/2016 |
| USCIS-2015-0008-17999 | Comment Submitted by Karthik N | 02/29/2016 |
| USCIS-2015-0008-18000 | Comment Submitted by Shubha Bandiwad | 02/29/2016 |
| USCIS-2015-0008-18001 | Comment Submitted by Al Singh | 02/29/2016 |
| USCIS-2015-0008-18002 | Comment Submitted by Prathima Surapaneni | 02/29/2016 |
| USCIS-2015-0008-18003 | Comment Submitted by FNU Prathima G | 02/29/2016 |
| USCIS-2015-0008-18004 | Comment Submitted by Mehul S | 02/29/2016 |
| USCIS-2015-0008-18005 | Comment Submitted by Rana Daggubati | 02/29/2016 |
| USCIS-2015-0008-18006 | Comment Submitted by Srikanth Yerra | 02/29/2016 |
| USCIS-2015-0008-18007 | Comment Submitted by Venkatesh Daggubati | 02/29/2016 |
| USCIS-2015-0008-18008 | Comment Submitted by Mohan Kumar Sonne Gowda | 02/29/2016 |
| USCIS-2015-0008-18009 | Comment Submitted by Anonymous (America Is Great) | 02/29/2016 |
| USCIS-2015-0008-18010 | Comment Submitted by Srikanth Bonadada | 02/29/2016 |
| USCIS-2015-0008-18011 | Comment Submitted by David Humble | 02/29/2016 |
| USCIS-2015-0008-18012 | Comment Submitted by Srinivas Vobilisetti | 02/29/2016 |
| USCIS-2015-0008-18013 | Comment Submitted by Shweta Arora | 02/29/2016 |
| USCIS-2015-0008-18014 | Comment Submitted by Jayaprakash Aseervatham | 02/29/2016 |
| USCIS-2015-0008-18015 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18016 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18017 | Comment Submitted by Reddy Urimindi | 02/29/2016 |
| USCIS-2015-0008-18018 | Comment Submitted by Ravindar Nalla | 02/29/2016 |
| USCIS-2015-0008-18019 | Comment Submitted by Sravanthi Vuppala | 02/29/2016 |
| USCIS-2015-0008-18020 | Comment Submitted by Rajeev Wadhera | 02/29/2016 |
| USCIS-2015-0008-18021 | Comment Submitted by Mohan Kumar | 02/29/2016 |
| USCIS-2015-0008-18022 | Comment Submitted by Srinivas Kottapalli | 02/29/2016 |
| USCIS-2015-0008-18023 | Comment Submitted by Jennifer Marriott | 02/29/2016 |
| USCIS-2015-0008-18024 | Comment Submitted by Anne Reiser | 02/29/2016 |
| USCIS-2015-0008-18025 | Comment Submitted by Adi Narayana Reddy | 02/29/2016 |
| USCIS-2015-0008-18026 | Comment Submitted by Marc Fontenot | 02/29/2016 |
| USCIS-2015-0008-18027 | Comment Submitted by Hari Kalla | 02/29/2016 |
| USCIS-2015-0008-18028 | Comment Submitted by Edward Wright | 02/29/2016 |
| USCIS-2015-0008-18029 | Comment Submitted by Sachin Gundewar | 02/29/2016 |
| USCIS-2015-0008-18030 | Comment Submitted by Cheenu Puri | 02/29/2016 |
| USCIS-2015-0008-18031 | Comment Submitted by Raju Kumar Kamma | 02/29/2016 |
| USCIS-2015-0008-18032 | Comment Submitted by Balaji Shetty | 02/29/2016 |
| USCIS-2015-0008-18033 | Comment Submitted by Raman Rajan | 02/29/2016 |
| USCIS-2015-0008-18034 | Comment Submitted by H P | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18035 | Comment Submitted by H P | 02/29/2016 |
| USCIS-2015-0008-18036 | Comment Submitted by Sam Dias | 02/29/2016 |
| USCIS-2015-0008-18037 | Comment Submitted by P D | 02/29/2016 |
| USCIS-2015-0008-18038 | Comment Submitted by Jay P | 02/29/2016 |
| USCIS-2015-0008-18039 | Comment Submitted by DV Telang | 02/29/2016 |
| USCIS-2015-0008-18040 | Comment Submitted by Virat K | 02/29/2016 |
| USCIS-2015-0008-18041 | Comment Submitted by Sucheta Deepak | 02/29/2016 |
| USCIS-2015-0008-18042 | Comment Submitted by Ganesh B | 02/29/2016 |
| USCIS-2015-0008-18043 | Comment Submitted by S K | 02/29/2016 |
| USCIS-2015-0008-18044 | Comment Submitted by Keshav G | 02/29/2016 |
| USCIS-2015-0008-18045 | Comment Submitted by Malaika Arora | 02/29/2016 |
| USCIS-2015-0008-18046 | Comment Submitted by J P | 02/29/2016 |
| USCIS-2015-0008-18047 | Comment Submitted by S F | 02/29/2016 |
| USCIS-2015-0008-18048 | Comment Submitted by Rajesh S | 02/29/2016 |
| USCIS-2015-0008-18049 | Comment Submitted by Joshua Lee | 02/29/2016 |
| USCIS-2015-0008-18050 | Comment Submitted by D P | 02/29/2016 |
| USCIS-2015-0008-18051 | Comment Submitted by H P (3rd Comment) | 02/29/2016 |
| USCIS-2015-0008-18052 | Comment Submitted by Xuan Chao | 02/29/2016 |
| USCIS-2015-0008-18053 | Comment Submitted by CV V | 02/29/2016 |
| USCIS-2015-0008-18054 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18055 | Comment Submitted by Anushkha S | 02/29/2016 |
| USCIS-2015-0008-18056 | Comment Submitted by Julia Chang | 02/29/2016 |
| USCIS-2015-0008-18057 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18058 | Comment Submitted by Akshay Kumar | 02/29/2016 |
| USCIS-2015-0008-18059 | Comment Submitted by Jessica Jone | 02/29/2016 |
| USCIS-2015-0008-18060 | Comment Submitted by Rati Agnihothri | 02/29/2016 |
| USCIS-2015-0008-18061 | Comment Submitted by Anugraha Thomas | 02/29/2016 |
| USCIS-2015-0008-18062 | Comment Submitted by Tanu Vedi | 02/29/2016 |
| USCIS-2015-0008-18063 | Comment Submitted by Brij C | 02/29/2016 |
| USCIS-2015-0008-18064 | Comment Submitted by Ranveer S | 02/29/2016 |
| USCIS-2015-0008-18065 | Comment Submitted by Xapang Jat | 02/29/2016 |
| USCIS-2015-0008-18066 | Comment Submitted by Pallavi Batwar | 02/29/2016 |
| USCIS-2015-0008-18067 | Comment Submitted by Gautam Borah | 02/29/2016 |
| USCIS-2015-0008-18068 | Comment Submitted by Keshawa Kunduru | 02/29/2016 |
| USCIS-2015-0008-18069 | Comment Submitted by Chandra Bose | 02/29/2016 |
| USCIS-2015-0008-18070 | Comment Submitted by Swathy A | 02/29/2016 |
| USCIS-2015-0008-18071 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18072 | Comment Submitted by Madhuri Dixit | 02/29/2016 |
| USCIS-2015-0008-18073 | Comment Submitted by Arnav G | 02/29/2016 |
| USCIS-2015-0008-18074 | Comment Submitted by Kunal Khemu | 02/29/2016 |
| USCIS-2015-0008-18075 | Comment Submitted by Biming Pao | 02/29/2016 |
| USCIS-2015-0008-18076 | Comment Submitted by Manoj Bajpai | 02/29/2016 |
| USCIS-2015-0008-18077 | Comment Submitted by Narmada Mereddy | 02/29/2016 |
| USCIS-2015-0008-18078 | Comment Submitted by Mohan Raj | 02/29/2016 |
| USCIS-2015-0008-18079 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18080 | Comment Submitted by Siby Thomas | 02/29/2016 |
| USCIS-2015-0008-18081 | Comment Submitted by Sachin Sachdev | 02/29/2016 |
| USCIS-2015-0008-18082 | Comment Submitted by Doris Foster | 02/29/2016 |
| USCIS-2015-0008-18083 | Comment Submitted by Swati M | 02/29/2016 |
| USCIS-2015-0008-18084 | Comment Submitted by Zubin Varghese | 02/29/2016 |
| USCIS-2015-0008-18085 | Comment Submitted by Sandeep Shankar | 02/29/2016 |
| USCIS-2015-0008-18086 | Comment Submitted by Avik Paul | 02/29/2016 |
| USCIS-2015-0008-18087 | Comment Submitted by Kishore K | 02/29/2016 |
| USCIS-2015-0008-18088 | Comment Submitted by Karthik A | 02/29/2016 |
| USCIS-2015-0008-18089 | Comment Submitted by Karan R | 02/29/2016 |
| USCIS-2015-0008-18090 | Comment Submitted by Ganesh Ravaulapthi | 02/29/2016 |
| USCIS-2015-0008-18091 | Comment Submitted by Xiping liamg | 02/29/2016 |
| USCIS-2015-0008-18092 | Comment Submitted by Kunda Karkhani | 02/29/2016 |
| USCIS-2015-0008-18093 | Comment Submitted by Aryaa Sach | 02/29/2016 |
| USCIS-2015-0008-18094 | Comment Submitted by Nikhil Mishra | 02/29/2016 |
| USCIS-2015-0008-18095 | Comment Submitted by Nayanthara K | 02/29/2016 |
| USCIS-2015-0008-18096 | Comment Submitted by Allen Nielsen | 02/29/2016 |
| USCIS-2015-0008-18097 | Comment Submitted by Shannon Lederer, American Federation of Labor and Congress of Industrial Organizations (AFL-CIO) | 02/29/2016 |
| USCIS-2015-0008-18098 | Comment Submitted by Jay H | 02/29/2016 |
| USCIS-2015-0008-18099 | Comment Submitted by Sudhir Krish | 02/29/2016 |
| USCIS-2015-0008-18100 | Comment Submitted by Sam Thid | 02/29/2016 |
| USCIS-2015-0008-18101 | Comment Submitted by Khusbhu A | 02/29/2016 |
| USCIS-2015-0008-18102 | Comment Submitted by Ramesh Ranjhan | 02/29/2016 |
| USCIS-2015-0008-18103 | Comment Submitted by Emily Williams | 02/29/2016 |
| USCIS-2015-0008-18104 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18105 | Comment Submitted by Krihsna Rama | 02/29/2016 |
| USCIS-2015-0008-18106 | Comment Submitted by Srini K | 02/29/2016 |
| USCIS-2015-0008-18107 | Comment Submitted by Mariyaum Linda | 02/29/2016 |
| USCIS-2015-0008-18108 | Comment Submitted by Aziz Hakim | 02/29/2016 |
| USCIS-2015-0008-18109 | Comment Submitted by P H | 02/29/2016 |
| USCIS-2015-0008-18110 | Comment Submitted by Keshav Singh | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18111 | Comment Submitted by Chaitanya Tanggudu | 02/29/2016 |
| USCIS-2015-0008-18112 | Comment Submitted by Jack Kelly | 02/29/2016 |
| USCIS-2015-0008-18113 | Comment Submitted by Anonymous (Researcher) | 02/29/2016 |
| USCIS-2015-0008-18114 | Comment Submitted by Kiran Kumar | 02/29/2016 |
| USCIS-2015-0008-18115 | Comment Submitted by Seema Bajaj | 02/29/2016 |
| USCIS-2015-0008-18116 | Comment Submitted by Anurag Chaubey | 02/29/2016 |
| USCIS-2015-0008-18117 | Comment Submitted by M Siebert | 02/28/2016 |
| USCIS-2015-0008-18118 | Comment Submitted by Jessie Hahn, National Immigration Law Center | 02/29/2016 |
| USCIS-2015-0008-18119 | Comment Submitted by George Tittsworth | 02/29/2016 |
| USCIS-2015-0008-18120 | Comment Submitted by Pallavee Prasad | 02/29/2016 |
| USCIS-2015-0008-18121 | Comment Submitted by Kathleen Chase | 02/29/2016 |
| USCIS-2015-0008-18122 | Comment Submitted by Charlotte Whitaker | 02/29/2016 |
| USCIS-2015-0008-18123 | Comment Submitted by Roger Smith | 02/29/2016 |
| USCIS-2015-0008-18124 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18125 | Comment Submitted by Nusrat Panjwani | 02/29/2016 |
| USCIS-2015-0008-18126 | Comment Submitted by Jim Stanhope | 02/29/2016 |
| USCIS-2015-0008-18127 | Comment Submitted by Tracy DeLaughter | 02/29/2016 |
| USCIS-2015-0008-18128 | Comment Submitted by Melissa Scott | 02/29/2016 |
| USCIS-2015-0008-18129 | Comment Submitted by Brenda Holton | 02/29/2016 |
| USCIS-2015-0008-18130 | Comment Submitted by James Steen | 02/29/2016 |
| USCIS-2015-0008-18131 | Comment Submitted by Ron Stafford | 02/29/2016 |
| USCIS-2015-0008-18132 | Comment Submitted by Scott Benninghoff | 02/29/2016 |
| USCIS-2015-0008-18133 | Comment Submitted by Sachit Kachraj | 02/29/2016 |
| USCIS-2015-0008-18134 | Comment Submitted by Rajesh Forup | 02/29/2016 |
| USCIS-2015-0008-18135 | Comment Submitted by Wallace Barton | 02/29/2016 |
| USCIS-2015-0008-18136 | Comment Submitted by Sandra Porter | 02/29/2016 |
| USCIS-2015-0008-18137 | Comment Submitted by Richard Korkowski | 02/29/2016 |
| USCIS-2015-0008-18138 | Comment Submitted by Richard Bayster | 02/29/2016 |
| USCIS-2015-0008-18139 | Comment Submitted by Bruno F. Cilione | 02/29/2016 |
| USCIS-2015-0008-18140 | Comment Submitted by VB Prab | 02/29/2016 |
| USCIS-2015-0008-18141 | Comment Submitted by Walter A. Bowen Jr. | 02/29/2016 |
| USCIS-2015-0008-18142 | Comment Submitted by Miriam Wheeler | 02/29/2016 |
| USCIS-2015-0008-18143 | Comment Submitted by Douglas Jacobson | 02/29/2016 |
| USCIS-2015-0008-18144 | Comment Submitted by Darcy Horton | 02/29/2016 |
| USCIS-2015-0008-18145 | Comment Submitted by Robert Nielsen | 02/29/2016 |
| USCIS-2015-0008-18146 | Comment Submitted by Claude Blanchard | 02/29/2016 |
| USCIS-2015-0008-18147 | Comment Submitted by Robert Mandli | 02/29/2016 |
| USCIS-2015-0008-18148 | Comment Submitted by Darpan Gupta | 02/29/2016 |
| USCIS-2015-0008-18149 | Comment Submitted by Johnna Calverase | 02/29/2016 |
| USCIS-2015-0008-18150 | Comment Submitted by Sasikanth Bapanapalli | 02/29/2016 |
| USCIS-2015-0008-18151 | Comment Submitted by Jo Ann Bell | 02/29/2016 |
| USCIS-2015-0008-18152 | Comment Submitted by Vidya Devi | 02/29/2016 |
| USCIS-2015-0008-18153 | Comment Submitted by SIRA member | 02/29/2016 |
| USCIS-2015-0008-18154 | Comment Submitted by Pav Sterry | 02/29/2016 |
| USCIS-2015-0008-18155 | Comment Submitted by Scott Laufenberg | 02/29/2016 |
| USCIS-2015-0008-18156 | Comment Submitted by Michael Pezet | 02/29/2016 |
| USCIS-2015-0008-18157 | Comment Submitted by Boyd Green | 02/29/2016 |
| USCIS-2015-0008-18158 | Comment Submitted by Murthya Uppalapati | 02/29/2016 |
| USCIS-2015-0008-18159 | Comment Submitted by Zach Booth | 02/29/2016 |
| USCIS-2015-0008-18160 | Comment Submitted by Ram Ram Sri | 02/29/2016 |
| USCIS-2015-0008-18161 | Comment Submitted by Frances Cashman | 02/29/2016 |
| USCIS-2015-0008-18162 | Comment Submitted by Steve Peabody | 02/29/2016 |
| USCIS-2015-0008-18163 | Comment Submitted by Sudheer Sagar | 02/29/2016 |
| USCIS-2015-0008-18164 | Comment Submitted by Jacqueline La Place | 02/29/2016 |
| USCIS-2015-0008-18165 | Comment Submitted by Yuk-Yin Lee | 02/29/2016 |
| USCIS-2015-0008-18166 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18167 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18168 | Comment Submitted by Lois Gordee | 02/29/2016 |
| USCIS-2015-0008-18169 | Comment Submitted by Prashant Patil | 02/29/2016 |
| USCIS-2015-0008-18170 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18171 | Comment Submitted by Kasinath katragadda | 02/29/2016 |
| USCIS-2015-0008-18172 | Comment Submitted by Lee Shenk | 02/29/2016 |
| USCIS-2015-0008-18173 | Comment Submitted by Carolyn Anderson | 02/29/2016 |
| USCIS-2015-0008-18174 | Comment Submitted by John Wiggins | 02/29/2016 |
| USCIS-2015-0008-18175 | Comment Submitted by Marian Groover | 02/29/2016 |
| USCIS-2015-0008-18176 | Comment Submitted by Vijetha Rani | 02/29/2016 |
| USCIS-2015-0008-18177 | Comment Submitted by Richard Brawn | 02/29/2016 |
| USCIS-2015-0008-18178 | Comment Submitted by Marvin Parker | 02/29/2016 |
| USCIS-2015-0008-18179 | Comment Submitted by Otto Tebrock | 02/29/2016 |
| USCIS-2015-0008-18180 | Comment Submitted by Srinivasarao Pothineni | 02/29/2016 |
| USCIS-2015-0008-18181 | Comment Submitted by Elnora Fenlock | 02/29/2016 |
| USCIS-2015-0008-18182 | Comment Submitted by William Eddington | 02/29/2016 |
| USCIS-2015-0008-18183 | Comment Submitted by Mayank Minawat | 02/29/2016 |
| USCIS-2015-0008-18184 | Comment Submitted by Larry&VA Weigum SR | 02/29/2016 |
| USCIS-2015-0008-18185 | Comment Submitted by Raj Patel | 02/29/2016 |
| USCIS-2015-0008-18186 | Comment Submitted by Mary Anne Anderson | 02/29/2016 |
| USCIS-2015-0008-18187 | Comment Submitted by Sanjay Gautam | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18188 | Comment Submitted by Herb Dunham | 02/29/2016 |
| USCIS-2015-0008-18189 | Comment Submitted by Ronald Hoelscher | 02/29/2016 |
| USCIS-2015-0008-18190 | Comment Submitted by Jim Hall | 02/29/2016 |
| USCIS-2015-0008-18191 | Comment Submitted by Yuk-Yin Lee | 02/29/2016 |
| USCIS-2015-0008-18192 | Comment Submitted by Robert Martin | 02/29/2016 |
| USCIS-2015-0008-18193 | Comment Submitted by Swapna K | 02/29/2016 |
| USCIS-2015-0008-18194 | Comment Submitted by Nagaraju Basathi | 02/29/2016 |
| USCIS-2015-0008-18195 | Comment Submitted by Olive Easterwood | 02/29/2016 |
| USCIS-2015-0008-18196 | Comment Submitted by Barkat Ali | 02/29/2016 |
| USCIS-2015-0008-18197 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18198 | Comment Submitted by Larry&VA Weigum SR (2nd Comment) | 02/29/2016 |
| USCIS-2015-0008-18199 | Comment Submitted by Otho Cooley | 02/29/2016 |
| USCIS-2015-0008-18200 | Comment Submitted by Victoria Thiel | 02/29/2016 |
| USCIS-2015-0008-18201 | Comment Submitted by William Roberts | 02/29/2016 |
| USCIS-2015-0008-18202 | Comment Submitted by Anonymous . | 02/29/2016 |
| USCIS-2015-0008-18203 | Comment Submitted by T. A. Strader | 02/29/2016 |
| USCIS-2015-0008-18204 | Comment Submitted by Rohit Narang | 02/29/2016 |
| USCIS-2015-0008-18205 | Comment Submitted by Elaine O'Carroll | 02/29/2016 |
| USCIS-2015-0008-18206 | Comment Submitted by William St. Amour | 02/29/2016 |
| USCIS-2015-0008-18207 | Comment Submitted by Ranjani Shankela | 02/29/2016 |
| USCIS-2015-0008-18208 | Comment Submitted by CJ McC | 02/29/2016 |
| USCIS-2015-0008-18209 | Comment Submitted by Patricia Clarkson | 02/29/2016 |
| USCIS-2015-0008-18210 | Comment Submitted by Patty Kleidon | 02/29/2016 |
| USCIS-2015-0008-18211 | Comment Submitted by Todd Markus | 02/29/2016 |
| USCIS-2015-0008-18212 | Comment Submitted by Orland Cabrio | 02/29/2016 |
| USCIS-2015-0008-18213 | Comment Submitted by James Bennett | 02/29/2016 |
| USCIS-2015-0008-18214 | Comment Submitted by David Lajaunie | 02/29/2016 |
| USCIS-2015-0008-18215 | Comment Submitted by Sue Speck | 02/29/2016 |
| USCIS-2015-0008-18216 | Comment Submitted by Shalu Pagadala | 02/29/2016 |
| USCIS-2015-0008-18217 | Comment Submitted by Anonymous Anonymou | 02/29/2016 |
| USCIS-2015-0008-18218 | Comment Submitted by Peter Sanchez | 02/29/2016 |
| USCIS-2015-0008-18219 | Comment Submitted by Susan Smith | 02/29/2016 |
| USCIS-2015-0008-18220 | Comment Submitted by Gerald Wilson | 02/29/2016 |
| USCIS-2015-0008-18221 | Comment Submitted by Robert Dossett | 02/29/2016 |
| USCIS-2015-0008-18222 | Comment Submitted by Parvathi Varma | 02/29/2016 |
| USCIS-2015-0008-18223 | Comment Submitted by Raymond Settle | 02/29/2016 |
| USCIS-2015-0008-18224 | Comment Submitted by Will Walter | 02/29/2016 |
| USCIS-2015-0008-18225 | Comment Submitted by Karen Lutey | 02/29/2016 |
| USCIS-2015-0008-18226 | Comment Submitted by Rodney Smith | 02/29/2016 |
| USCIS-2015-0008-18227 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18228 | Comment Submitted by Edwin Shelton | 02/29/2016 |
| USCIS-2015-0008-18229 | Comment Submitted by Giridhar S | 02/29/2016 |
| USCIS-2015-0008-18230 | Comment Submitted by My misery | 02/29/2016 |
| USCIS-2015-0008-18231 | Comment Submitted by SIRA Member | 02/29/2016 |
| USCIS-2015-0008-18232 | Comment Submitted by Stephanie Toland | 02/29/2016 |
| USCIS-2015-0008-18233 | Comment Submitted by Robert Stokely | 02/29/2016 |
| USCIS-2015-0008-18234 | Comment Submitted by Richard Duerr | 02/29/2016 |
| USCIS-2015-0008-18235 | Comment Submitted by Ted Keats | 02/29/2016 |
| USCIS-2015-0008-18236 | Comment Submitted by Jon Carter | 02/29/2016 |
| USCIS-2015-0008-18237 | Comment Submitted by Kathleen Gibbs | 02/29/2016 |
| USCIS-2015-0008-18238 | Comment Submitted by Elliott Moucatel | 02/29/2016 |
| USCIS-2015-0008-18239 | Comment Submitted by Earl Hovermill | 02/29/2016 |
| USCIS-2015-0008-18240 | Comment Submitted by Hardik Mehta | 02/29/2016 |
| USCIS-2015-0008-18241 | Comment Submitted by Paula Landry | 02/29/2016 |
| USCIS-2015-0008-18242 | Comment Submitted by Chaitanya J | 02/29/2016 |
| USCIS-2015-0008-18243 | Comment Submitted by Bryan Elsner | 02/29/2016 |
| USCIS-2015-0008-18244 | Comment Submitted by Kathy Bomar | 02/29/2016 |
| USCIS-2015-0008-18245 | Comment Submitted by Partasarathi Chaganti | 02/29/2016 |
| USCIS-2015-0008-18246 | Comment Submitted by Maudie Raney | 02/29/2016 |
| USCIS-2015-0008-18247 | Comment Submitted by Sameer Shah | 02/29/2016 |
| USCIS-2015-0008-18248 | Comment Submitted by Lokesh Raja | 02/29/2016 |
| USCIS-2015-0008-18249 | Comment Submitted by Linda Clark | 02/29/2016 |
| USCIS-2015-0008-18250 | Comment Submitted by Gerard Noone | 02/29/2016 |
| USCIS-2015-0008-18251 | Comment Submitted by Dwayne Norris | 02/29/2016 |
| USCIS-2015-0008-18252 | Comment Submitted by Mary Bradford | 02/29/2016 |
| USCIS-2015-0008-18253 | Comment Submitted by Kathleen Hug | 02/29/2016 |
| USCIS-2015-0008-18254 | Comment Submitted by D John | 02/29/2016 |
| USCIS-2015-0008-18255 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18256 | Comment Submitted by Walther Freyberg | 02/29/2016 |
| USCIS-2015-0008-18257 | Comment Submitted by Adithya Kura | 02/29/2016 |
| USCIS-2015-0008-18258 | Comment Submitted by Aine Coleman | 02/29/2016 |
| USCIS-2015-0008-18259 | Comment Submitted by Mitesh Mody | 02/29/2016 |
| USCIS-2015-0008-18260 | Comment Submitted by Palma Yanni | 02/29/2016 |
| USCIS-2015-0008-18261 | Comment Submitted by Pranab Pati | 02/29/2016 |
| USCIS-2015-0008-18262 | Comment Submitted by Priya s | 02/29/2016 |
| USCIS-2015-0008-18263 | Comment Submitted by Donald Ketcham | 02/29/2016 |
| USCIS-2015-0008-18264 | Comment Submitted by Sanders Reina | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18265 | Comment Submitted by Swetha Rangam | 02/29/2016 |
| USCIS-2015-0008-18266 | Comment Submitted by Deborah Thomas | 02/29/2016 |
| USCIS-2015-0008-18267 | Comment Submitted by Hetal Pathak | 02/29/2016 |
| USCIS-2015-0008-18268 | Comment Submitted by Daniel Wonders | 02/29/2016 |
| USCIS-2015-0008-18269 | Comment Submitted by C. A.  Pierce | 02/29/2016 |
| USCIS-2015-0008-18270 | Comment Submitted by Patricia Behr | 02/29/2016 |
| USCIS-2015-0008-18271 | Comment Submitted by Rashmi Koduri | 02/29/2016 |
| USCIS-2015-0008-18272 | Comment Submitted by Dennis Raasch | 02/29/2016 |
| USCIS-2015-0008-18273 | Comment Submitted by William De Vore | 02/29/2016 |
| USCIS-2015-0008-18274 | Comment Submitted by Valerie Ratcliffe | 02/29/2016 |
| USCIS-2015-0008-18275 | Comment Submitted by Dilford  Carter | 02/29/2016 |
| USCIS-2015-0008-18276 | Comment Submitted by Alan Peterson | 02/29/2016 |
| USCIS-2015-0008-18277 | Comment Submitted by Wyona  Magee | 02/29/2016 |
| USCIS-2015-0008-18278 | Comment Submitted by Rhonda Reichel | 02/29/2016 |
| USCIS-2015-0008-18279 | Comment Submitted by Christine Duminiak | 02/29/2016 |
| USCIS-2015-0008-18280 | Comment Submitted by Thom Rachford | 02/29/2016 |
| USCIS-2015-0008-18281 | Comment Submitted by Carmen Thomson | 02/29/2016 |
| USCIS-2015-0008-18282 | Comment Submitted by Karen Soderberg | 02/29/2016 |
| USCIS-2015-0008-18283 | Comment Submitted by Margaret Lurvey | 02/29/2016 |
| USCIS-2015-0008-18284 | Comment Submitted by Donna Pearson | 02/29/2016 |
| USCIS-2015-0008-18285 | Comment Submitted by Praveen Teelair | 02/29/2016 |
| USCIS-2015-0008-18286 | Comment Submitted by Hormaz Malick | 02/29/2016 |
| USCIS-2015-0008-18287 | Comment Submitted by Thomas Deel | 02/29/2016 |
| USCIS-2015-0008-18288 | Comment Submitted by Jeffery Liuzzi | 02/29/2016 |
| USCIS-2015-0008-18289 | Comment Submitted by Tom Beahan | 02/29/2016 |
| USCIS-2015-0008-18290 | Comment Submitted by Stephen White | 02/29/2016 |
| USCIS-2015-0008-18291 | Comment Submitted by Ron Meister | 02/29/2016 |
| USCIS-2015-0008-18292 | Comment Submitted by Chandra  Reddy | 02/29/2016 |
| USCIS-2015-0008-18293 | Comment Submitted by Dale Rice | 02/29/2016 |
| USCIS-2015-0008-18294 | Comment Submitted by Robert Solmonson | 02/29/2016 |
| USCIS-2015-0008-18295 | Comment Submitted by Binnue Burgess | 02/29/2016 |
| USCIS-2015-0008-18296 | Comment Submitted by Jimmie Moore | 02/29/2016 |
| USCIS-2015-0008-18297 | Comment Submitted by Kenneth James | 02/29/2016 |
| USCIS-2015-0008-18298 | Comment Submitted by Michael Hethmon, Immigration Reform Law Institute (IRLI) and Federation for American Immigration Reform (FAIR) | 02/29/2016 |
| USCIS-2015-0008-18299 | Comment Submitted by Dolores Greene | 02/29/2016 |
| USCIS-2015-0008-18300 | Comment Submitted by Jon Willey | 02/29/2016 |
| USCIS-2015-0008-18301 | Comment Submitted by John MacQueen | 02/29/2016 |
| USCIS-2015-0008-18302 | Comment Submitted by Charles Lysaght | 02/29/2016 |
| USCIS-2015-0008-18303 | Comment Submitted by Harish Harish | 02/29/2016 |
| USCIS-2015-0008-18304 | Comment Submitted by Steven Smith | 02/29/2016 |
| USCIS-2015-0008-18305 | Comment Submitted by Vaibhav Seth | 02/29/2016 |
| USCIS-2015-0008-18306 | Comment Submitted by Mary Engelbrecht | 02/29/2016 |
| USCIS-2015-0008-18307 | Comment Submitted by Srinivasa Veeravalli | 02/29/2016 |
| USCIS-2015-0008-18308 | Comment Submitted by Jonne Rosenau | 02/29/2016 |
| USCIS-2015-0008-18309 | Comment Submitted by Mary Santomauro | 02/29/2016 |
| USCIS-2015-0008-18310 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18311 | Comment Submitted by John Zimmer | 02/29/2016 |
| USCIS-2015-0008-18312 | Comment Submitted by Kevin Turnbough | 02/29/2016 |
| USCIS-2015-0008-18313 | Comment Submitted by Richard Alexander | 02/29/2016 |
| USCIS-2015-0008-18314 | Comment Submitted by Carmen Kurzatkowski | 02/29/2016 |
| USCIS-2015-0008-18315 | Comment Submitted by Suman Kotwani | 02/29/2016 |
| USCIS-2015-0008-18316 | Comment Submitted by kumar chandra | 02/29/2016 |
| USCIS-2015-0008-18317 | Comment Submitted by Jessie Dalman | 02/29/2016 |
| USCIS-2015-0008-18318 | Comment Submitted by Anuj Vohra | 02/29/2016 |
| USCIS-2015-0008-18319 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18320 | Comment Submitted by Jack Chen, Assistant General Counsel, Microsoft Corporation | 02/29/2016 |
| USCIS-2015-0008-18321 | Comment Submitted by Ganesh Bellary | 02/29/2016 |
| USCIS-2015-0008-18322 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18323 | Comment Submitted by I140 Approved Immigrant | 02/29/2016 |
| USCIS-2015-0008-18324 | Comment Submitted by Gary Tarbox | 02/29/2016 |
| USCIS-2015-0008-18325 | Comment Submitted by Aleem Khan | 02/29/2016 |
| USCIS-2015-0008-18326 | Comment Submitted by Mike arceo | 02/29/2016 |
| USCIS-2015-0008-18327 | Comment Submitted by Ryan Murphy | 02/29/2016 |
| USCIS-2015-0008-18328 | Comment Submitted by Swaminathan Jayaraman | 02/29/2016 |
| USCIS-2015-0008-18329 | Comment Submitted by John McGowan | 02/29/2016 |
| USCIS-2015-0008-18330 | Comment Submitted by Elizabeth Jones | 02/29/2016 |
| USCIS-2015-0008-18331 | Comment Submitted by Legal  Immigrant | 02/29/2016 |
| USCIS-2015-0008-18332 | Comment Submitted by Tara Malhotra | 02/29/2016 |
| USCIS-2015-0008-18333 | Comment Submitted by Sai V | 02/29/2016 |
| USCIS-2015-0008-18334 | Comment Submitted by Ralph Ripke | 02/29/2016 |
| USCIS-2015-0008-18335 | Comment Submitted by Karthik Potharaju | 02/29/2016 |
| USCIS-2015-0008-18336 | Comment Submitted by Eugene Porter | 02/29/2016 |
| USCIS-2015-0008-18337 | Comment Submitted by Frances Campbell | 02/29/2016 |
| USCIS-2015-0008-18338 | Comment Submitted by Mark Sams | 02/29/2016 |
| USCIS-2015-0008-18339 | Comment Submitted by Colin Mackenzie | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18340 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18341 | Comment Submitted by Terry King | 02/29/2016 |
| USCIS-2015-0008-18342 | Comment Submitted by Arnab De | 02/29/2016 |
| USCIS-2015-0008-18343 | Comment Submitted by Tushar Gokhlaney | 02/29/2016 |
| USCIS-2015-0008-18344 | Comment Submitted by Mark  Fisher | 02/29/2016 |
| USCIS-2015-0008-18345 | Comment Submitted by Charles Byrd | 02/29/2016 |
| USCIS-2015-0008-18346 | Comment Submitted by Michelle Hall | 02/29/2016 |
| USCIS-2015-0008-18347 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18348 | Comment Submitted by Victor Boucher | 02/29/2016 |
| USCIS-2015-0008-18349 | Comment Submitted by Sanjay Gautam | 02/29/2016 |
| USCIS-2015-0008-18350 | Comment Submitted by Matti Kline | 02/29/2016 |
| USCIS-2015-0008-18351 | Comment Submitted by Gaurav Sharma | 02/29/2016 |
| USCIS-2015-0008-18352 | Comment Submitted by Abhinav Agrawal | 02/29/2016 |
| USCIS-2015-0008-18353 | Comment Submitted by Krishna Kumar | 02/29/2016 |
| USCIS-2015-0008-18354 | Comment Submitted by C W | 02/29/2016 |
| USCIS-2015-0008-18355 | Comment Submitted by Rey Gandhi | 02/29/2016 |
| USCIS-2015-0008-18356 | Comment Submitted by Betty Zmaj | 02/29/2016 |
| USCIS-2015-0008-18357 | Comment Submitted by Albert Eskridge | 02/29/2016 |
| USCIS-2015-0008-18358 | Comment Submitted by Cynthia Chapman | 02/29/2016 |
| USCIS-2015-0008-18359 | Comment Submitted by Naveen Maturi | 02/29/2016 |
| USCIS-2015-0008-18360 | Comment Submitted by Nina Caldwell | 02/29/2016 |
| USCIS-2015-0008-18361 | Comment Submitted by Brian Shivers | 02/29/2016 |
| USCIS-2015-0008-18362 | Comment Submitted by Hitesh Kumar | 02/29/2016 |
| USCIS-2015-0008-18363 | Comment Submitted by William Dupkanick | 02/29/2016 |
| USCIS-2015-0008-18364 | Comment Submitted by Varun Hans | 02/29/2016 |
| USCIS-2015-0008-18365 | Comment Submitted by Bob Mais | 02/29/2016 |
| USCIS-2015-0008-18366 | Comment Submitted by Shelley Coleman | 02/29/2016 |
| USCIS-2015-0008-18367 | Comment Submitted by N K | 02/29/2016 |
| USCIS-2015-0008-18368 | Comment Submitted by Pamela Freeland | 02/29/2016 |
| USCIS-2015-0008-18369 | Comment Submitted by Ralph Carrino | 02/29/2016 |
| USCIS-2015-0008-18370 | Comment Submitted by Beatrice J. Wills | 02/29/2016 |
| USCIS-2015-0008-18371 | Comment Submitted by Ken Tomlinson | 02/29/2016 |
| USCIS-2015-0008-18372 | Comment Submitted by Steven Pearson | 02/29/2016 |
| USCIS-2015-0008-18373 | Comment Submitted by David Tavyev | 02/29/2016 |
| USCIS-2015-0008-18374 | Comment Submitted by Joan Hanlon | 02/29/2016 |
| USCIS-2015-0008-18375 | Comment Submitted by Tracy Barnes | 02/29/2016 |
| USCIS-2015-0008-18376 | Comment Submitted by Kanchan Malhotra | 02/29/2016 |
| USCIS-2015-0008-18377 | Comment Submitted by Tom Sleckman | 02/29/2016 |
| USCIS-2015-0008-18378 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18379 | Comment Submitted by Charles Walker | 02/29/2016 |
| USCIS-2015-0008-18380 | Comment Submitted by Reny Jose | 02/29/2016 |
| USCIS-2015-0008-18381 | Comment Submitted by Bobby Lewis | 02/29/2016 |
| USCIS-2015-0008-18382 | Comment Submitted by Kanti Lal | 02/29/2016 |
| USCIS-2015-0008-18383 | Comment Submitted by Tracy Barnes | 02/29/2016 |
| USCIS-2015-0008-18384 | Comment Submitted by Praveen Gaj | 02/29/2016 |
| USCIS-2015-0008-18385 | Comment Submitted by Sachin Chitale | 02/29/2016 |
| USCIS-2015-0008-18386 | Comment Submitted by Sharon Cuthbertson | 02/29/2016 |
| USCIS-2015-0008-18387 | Comment Submitted by Terry Heinen | 02/29/2016 |
| USCIS-2015-0008-18388 | Comment Submitted by Anju Goyal | 02/29/2016 |
| USCIS-2015-0008-18389 | Comment Submitted by Ashish Ranjan | 02/29/2016 |
| USCIS-2015-0008-18390 | Comment Submitted by Thomas Simpson | 02/29/2016 |
| USCIS-2015-0008-18391 | Comment Submitted by Barbara Ebeling | 02/29/2016 |
| USCIS-2015-0008-18392 | Comment Submitted by Arindam Banerjee | 02/29/2016 |
| USCIS-2015-0008-18393 | Comment Submitted by William Sankey | 02/29/2016 |
| USCIS-2015-0008-18394 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18395 | Comment Submitted by Lenore Kurek | 02/29/2016 |
| USCIS-2015-0008-18396 | Comment Submitted by Catherine Scott | 02/29/2016 |
| USCIS-2015-0008-18397 | Comment Submitted by Praveen  M | 02/29/2016 |
| USCIS-2015-0008-18398 | Comment Submitted by Tim Putnam | 02/29/2016 |
| USCIS-2015-0008-18399 | Comment Submitted by Sandeep Kumar | 02/29/2016 |
| USCIS-2015-0008-18400 | Comment Submitted by Carl Hutchinson | 02/29/2016 |
| USCIS-2015-0008-18401 | Comment Submitted by Wm. Morgan | 02/29/2016 |
| USCIS-2015-0008-18402 | Comment Submitted by Raj Velusamy | 02/29/2016 |
| USCIS-2015-0008-18403 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18404 | Comment Submitted by Aby Soman | 02/29/2016 |
| USCIS-2015-0008-18405 | Comment Submitted by Michael Meredith | 02/29/2016 |
| USCIS-2015-0008-18406 | Comment Submitted by Raghu R | 02/29/2016 |
| USCIS-2015-0008-18407 | Comment Submitted by Sanju Sebastian | 02/29/2016 |
| USCIS-2015-0008-18408 | Comment Submitted by Donald Peterson | 02/29/2016 |
| USCIS-2015-0008-18409 | Comment Submitted by Scott Guthirie | 02/29/2016 |
| USCIS-2015-0008-18410 | Comment Submitted by Jan Summerfield | 02/29/2016 |
| USCIS-2015-0008-18411 | Comment Submitted by Russell Walker | 02/29/2016 |
| USCIS-2015-0008-18412 | Comment Submitted by Deepak Bhalerao | 02/29/2016 |
| USCIS-2015-0008-18413 | Comment Submitted by Justin Storch, Council for Global Immigration | 02/29/2016 |
| USCIS-2015-0008-18414 | Comment Submitted by Redmand Featherstone | 02/29/2016 |
| USCIS-2015-0008-18415 | Comment Submitted by John Waelchli | 02/29/2016 |
| USCIS-2015-0008-18416 | Comment Submitted by Yog GM | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18417 | Comment Submitted by Raghu KN | 02/29/2016 |
| USCIS-2015-0008-18418 | Comment Submitted by Raj Kumar | 02/29/2016 |
| USCIS-2015-0008-18419 | Comment Submitted by Jacob  Skelton | 02/29/2016 |
| USCIS-2015-0008-18420 | Comment Submitted by Marlene Murphy | 02/29/2016 |
| USCIS-2015-0008-18421 | Comment Submitted by Joan Frasson | 02/29/2016 |
| USCIS-2015-0008-18422 | Comment Submitted by Bruce Knowles | 02/29/2016 |
| USCIS-2015-0008-18423 | Comment Submitted by J Leonardo | 02/29/2016 |
| USCIS-2015-0008-18424 | Comment Submitted by Philip Pond | 02/29/2016 |
| USCIS-2015-0008-18425 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18426 | Comment Submitted by John Shea | 02/29/2016 |
| USCIS-2015-0008-18427 | Comment Submitted by Ruthann Hilland | 02/29/2016 |
| USCIS-2015-0008-18428 | Comment Submitted by Kathy Anonymous | 02/29/2016 |
| USCIS-2015-0008-18429 | Comment Submitted by Michael Grzech | 02/29/2016 |
| USCIS-2015-0008-18430 | Comment Submitted by Scott Chramer | 02/29/2016 |
| USCIS-2015-0008-18431 | Comment Submitted by Allen  Perada | 02/29/2016 |
| USCIS-2015-0008-18432 | Comment Submitted by Debra Mason | 02/29/2016 |
| USCIS-2015-0008-18433 | Comment Submitted by Tillery Mason | 02/29/2016 |
| USCIS-2015-0008-18434 | Comment Submitted by Anonymous in Texas | 02/29/2016 |
| USCIS-2015-0008-18435 | Comment Submitted by Deepa G | 02/29/2016 |
| USCIS-2015-0008-18436 | Comment Submitted by John B | 02/29/2016 |
| USCIS-2015-0008-18437 | Comment Submitted by Betty Robinson | 02/29/2016 |
| USCIS-2015-0008-18438 | Comment Submitted by Wayne Herrod | 02/29/2016 |
| USCIS-2015-0008-18439 | Comment Submitted by Priti RM | 02/29/2016 |
| USCIS-2015-0008-18440 | Comment Submitted by Judy Bell | 02/29/2016 |
| USCIS-2015-0008-18441 | Comment Submitted by Paul Antanavich | 02/29/2016 |
| USCIS-2015-0008-18442 | Comment Submitted by Vieva Johnson | 02/29/2016 |
| USCIS-2015-0008-18443 | Comment Submitted by Franklin Northrup | 02/29/2016 |
| USCIS-2015-0008-18444 | Comment Submitted by Robert  Wilson | 02/29/2016 |
| USCIS-2015-0008-18445 | Comment Submitted by Tina Gupta | 02/29/2016 |
| USCIS-2015-0008-18446 | Comment Submitted by Stephen Hannelly | 02/29/2016 |
| USCIS-2015-0008-18447 | Comment Submitted by Ken Atkins | 02/29/2016 |
| USCIS-2015-0008-18448 | Comment Submitted by Srinivas Srivenkata | 02/29/2016 |
| USCIS-2015-0008-18449 | Comment Submitted by Ravneet Kaur | 02/29/2016 |
| USCIS-2015-0008-18450 | Comment Submitted by Terry Baker | 02/29/2016 |
| USCIS-2015-0008-18451 | Comment Submitted by Jeff Hughes | 02/29/2016 |
| USCIS-2015-0008-18452 | Comment Submitted by Manish Dobhal | 02/29/2016 |
| USCIS-2015-0008-18453 | Comment Submitted by Angus Reid | 02/29/2016 |
| USCIS-2015-0008-18454 | Comment Submitted by A grandmother in  Hawaii | 02/29/2016 |
| USCIS-2015-0008-18455 | Comment Submitted by Alfred  Doyle | 02/29/2016 |
| USCIS-2015-0008-18456 | Comment Submitted by Jeff Cramer | 02/29/2016 |
| USCIS-2015-0008-18457 | Comment Submitted by John Totten | 02/29/2016 |
| USCIS-2015-0008-18458 | Comment Submitted by Thomas Cleghorn | 02/29/2016 |
| USCIS-2015-0008-18459 | Comment Submitted by Carol Mohr | 02/29/2016 |
| USCIS-2015-0008-18460 | Comment Submitted by Bill  Bland | 02/29/2016 |
| USCIS-2015-0008-18461 | Comment Submitted by John  Maggios | 02/29/2016 |
| USCIS-2015-0008-18462 | Comment Submitted by Kenneth Sumerford | 02/29/2016 |
| USCIS-2015-0008-18463 | Comment Submitted by Maggie Fahy-Pepper | 02/29/2016 |
| USCIS-2015-0008-18464 | Comment Submitted by Mark Powell | 02/29/2016 |
| USCIS-2015-0008-18465 | Comment Submitted by Jaideep Lingala | 02/29/2016 |
| USCIS-2015-0008-18466 | Comment Submitted by Yogesh Giri | 02/29/2016 |
| USCIS-2015-0008-18467 | Comment Submitted by Randee Hughes | 02/29/2016 |
| USCIS-2015-0008-18468 | Comment Submitted by Jags Kemburu | 02/29/2016 |
| USCIS-2015-0008-18469 | Comment Submitted by Lawrence Wheedleton | 02/29/2016 |
| USCIS-2015-0008-18470 | Comment Submitted by Mary jo Meek | 02/29/2016 |
| USCIS-2015-0008-18471 | Comment Submitted by Amaresh Pattanaik | 02/29/2016 |
| USCIS-2015-0008-18472 | Comment Submitted by Gaetano Irrera | 02/29/2016 |
| USCIS-2015-0008-18473 | Comment Submitted by Miti Bhatt | 02/29/2016 |
| USCIS-2015-0008-18474 | Comment Submitted by Thomas Sirinides | 02/29/2016 |
| USCIS-2015-0008-18475 | Comment Submitted by George Davidson | 02/29/2016 |
| USCIS-2015-0008-18476 | Comment Submitted by Neil Hauser | 02/29/2016 |
| USCIS-2015-0008-18477 | Comment Submitted by George Kohut | 02/29/2016 |
| USCIS-2015-0008-18478 | Comment Submitted by Richard Morrow | 02/29/2016 |
| USCIS-2015-0008-18479 | Comment Submitted by Sreeni Krish | 02/29/2016 |
| USCIS-2015-0008-18480 | Comment Submitted by Larry Lewis | 02/29/2016 |
| USCIS-2015-0008-18481 | Comment Submitted by j Jozwiak | 02/29/2016 |
| USCIS-2015-0008-18482 | Comment Submitted by Paul  Tiramani | 02/29/2016 |
| USCIS-2015-0008-18483 | Comment Submitted by Susanne Heron | 02/29/2016 |
| USCIS-2015-0008-18484 | Comment Submitted by Thomas Glick | 02/29/2016 |
| USCIS-2015-0008-18485 | Comment Submitted by John McKinnon | 02/29/2016 |
| USCIS-2015-0008-18486 | Comment Submitted by Nita Mathew | 02/29/2016 |
| USCIS-2015-0008-18487 | Comment Submitted by Shubhashri  Keshav Bandiwad | 02/29/2016 |
| USCIS-2015-0008-18488 | Comment Submitted by Srikanth L | 02/29/2016 |
| USCIS-2015-0008-18489 | Comment Submitted by Mudassir  Syed | 02/29/2016 |
| USCIS-2015-0008-18490 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18491 | Comment Submitted by Robin Conkel-Hannan | 02/29/2016 |
| USCIS-2015-0008-18492 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18493 | Comment Submitted by Marilyn Infante | 02/29/2016 |
| USCIS-2015-0008-18494 | Comment Submitted by Margie Jones, Intel Corporation | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18495 | Comment Submitted by Dilip Palla | 02/29/2016 |
| USCIS-2015-0008-18496 | Comment Submitted by Robert Lockman | 02/29/2016 |
| USCIS-2015-0008-18497 | Comment Submitted by Mike Ristic | 02/29/2016 |
| USCIS-2015-0008-18498 | Comment Submitted by Reema Dhanke | 02/29/2016 |
| USCIS-2015-0008-18499 | Comment Submitted by Jim Harris | 02/29/2016 |
| USCIS-2015-0008-18500 | Comment Submitted by Ankur Parekh | 02/29/2016 |
| USCIS-2015-0008-18501 | Comment Submitted by Jayanthi  Bobba | 02/29/2016 |
| USCIS-2015-0008-18502 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18503 | Comment Submitted by Ravimathan Dayanandam | 02/29/2016 |
| USCIS-2015-0008-18504 | Comment Submitted by Anoop Kumar | 02/29/2016 |
| USCIS-2015-0008-18505 | Comment Submitted by Daniel Meegan | 02/29/2016 |
| USCIS-2015-0008-18506 | Comment Submitted by Calvin Meeks | 02/29/2016 |
| USCIS-2015-0008-18507 | Comment Submitted by Helen Leonard, Assistant Director Designated School Official, New York University | 02/29/2016 |
| USCIS-2015-0008-18508 | Comment Submitted by Edward Abshire | 02/29/2016 |
| USCIS-2015-0008-18509 | Comment Submitted by Marlene Katz | 02/29/2016 |
| USCIS-2015-0008-18510 | Comment Submitted by Shabbir S | 02/29/2016 |
| USCIS-2015-0008-18511 | Comment Submitted by Debra  Sanders | 02/29/2016 |
| USCIS-2015-0008-18512 | Comment Submitted by Concerned Citizen | 02/29/2016 |
| USCIS-2015-0008-18513 | Comment Submitted by Carole Gibson | 02/29/2016 |
| USCIS-2015-0008-18514 | Comment Submitted by Julia Holek | 02/29/2016 |
| USCIS-2015-0008-18515 | Comment Submitted by Walter Early | 02/29/2016 |
| USCIS-2015-0008-18516 | Comment Submitted by Heidi Alef | 02/29/2016 |
| USCIS-2015-0008-18517 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18518 | Comment Submitted by K Tindall | 02/29/2016 |
| USCIS-2015-0008-18519 | Comment Submitted by Molly Krech | 02/29/2016 |
| USCIS-2015-0008-18520 | Comment Submitted by Joan Stephenson | 02/29/2016 |
| USCIS-2015-0008-18521 | Comment Submitted by Brian Dunnahoo | 02/29/2016 |
| USCIS-2015-0008-18522 | Comment Submitted by Beverly Selvage | 02/29/2016 |
| USCIS-2015-0008-18523 | Comment Submitted by Stewart Levine | 02/29/2016 |
| USCIS-2015-0008-18524 | Comment Submitted by Yani Tua | 02/29/2016 |
| USCIS-2015-0008-18525 | Comment Submitted by William Bourbonnais | 02/29/2016 |
| USCIS-2015-0008-18526 | Comment Submitted by Aman Kapoor, Immigration Voice | 02/29/2016 |
| USCIS-2015-0008-18527 | Comment Submitted by Patrick Murphy | 02/29/2016 |
| USCIS-2015-0008-18528 | Comment Submitted by Randal Beck | 02/29/2016 |
| USCIS-2015-0008-18529 | Comment Submitted by John Nordby | 02/29/2016 |
| USCIS-2015-0008-18530 | Comment Submitted by David Adams | 02/29/2016 |
| USCIS-2015-0008-18531 | Comment Submitted by Morris Lawrence | 02/29/2016 |
| USCIS-2015-0008-18532 | Comment Submitted by Megan Moore | 02/29/2016 |
| USCIS-2015-0008-18533 | Comment Submitted by Matha Tucker | 02/29/2016 |
| USCIS-2015-0008-18534 | Comment Submitted by John Ries | 02/29/2016 |
| USCIS-2015-0008-18535 | Comment Submitted by Anil Kota | 02/29/2016 |
| USCIS-2015-0008-18536 | Comment Submitted by Diane Truitt | 02/29/2016 |
| USCIS-2015-0008-18537 | Comment Submitted by David Tesch | 02/29/2016 |
| USCIS-2015-0008-18538 | Comment Submitted by Ronald Myers | 02/29/2016 |
| USCIS-2015-0008-18539 | Comment Submitted by Nares Dev | 02/29/2016 |
| USCIS-2015-0008-18540 | Comment Submitted by John Finn | 02/29/2016 |
| USCIS-2015-0008-18541 | Comment Submitted by Gregory Black,PE | 02/29/2016 |
| USCIS-2015-0008-18542 | Comment Submitted by Howard Jackson | 02/29/2016 |
| USCIS-2015-0008-18543 | Comment Submitted by Larry Passalacqua | 02/29/2016 |
| USCIS-2015-0008-18544 | Comment Submitted by Betsy Lawrence, AILA-AIC | 02/29/2016 |
| USCIS-2015-0008-18545 | Comment Submitted by Sarika Ghosh | 02/29/2016 |
| USCIS-2015-0008-18546 | Comment Submitted by Carroll Warner | 02/29/2016 |
| USCIS-2015-0008-18547 | Comment Submitted by Anna Gleason | 02/29/2016 |
| USCIS-2015-0008-18548 | Comment Submitted by Alan Young | 02/29/2016 |
| USCIS-2015-0008-18549 | Comment Submitted by Steve Wheat | 02/29/2016 |
| USCIS-2015-0008-18550 | Comment Submitted by Tanya Sutherland | 02/29/2016 |
| USCIS-2015-0008-18551 | Comment Submitted by Sally Dillon | 02/29/2016 |
| USCIS-2015-0008-18552 | Comment Submitted by Sai Sesha | 02/29/2016 |
| USCIS-2015-0008-18553 | Comment Submitted by Peter Harding | 02/29/2016 |
| USCIS-2015-0008-18554 | Comment Submitted by Jessica Kotrba | 02/29/2016 |
| USCIS-2015-0008-18555 | Comment Submitted by Peter Demtschenko | 02/29/2016 |
| USCIS-2015-0008-18556 | Comment Submitted by GowriShankar Dhara | 02/29/2016 |
| USCIS-2015-0008-18557 | Comment Submitted by Timothy  Morrell | 02/29/2016 |
| USCIS-2015-0008-18558 | Comment Submitted by Dan Bays | 02/29/2016 |
| USCIS-2015-0008-18559 | Comment Submitted by Tom Doughty | 02/29/2016 |
| USCIS-2015-0008-18560 | Comment Submitted by Cyrus Mehta, Cyrus D. Mehta & Partners PLLC | 02/29/2016 |
| USCIS-2015-0008-18561 | Comment Submitted by Douglas  Gordon | 02/29/2016 |
| USCIS-2015-0008-18562 | Comment Submitted by William Clarke | 02/29/2016 |
| USCIS-2015-0008-18563 | Comment Submitted by Bhrugu Giri | 02/29/2016 |
| USCIS-2015-0008-18564 | Comment Submitted by William Milan | 02/29/2016 |
| USCIS-2015-0008-18565 | Comment Submitted by Rajeev Nagpal | 02/29/2016 |
| USCIS-2015-0008-18566 | Comment Submitted by Navneet Arora | 02/29/2016 |
| USCIS-2015-0008-18567 | Comment Submitted by Sherry Hopper | 02/29/2016 |
| USCIS-2015-0008-18568 | Comment Submitted by Lenore Tennenhouse | 02/29/2016 |
| USCIS-2015-0008-18569 | Comment Submitted by Pavan Deshmukh | 02/29/2016 |
| USCIS-2015-0008-18570 | Comment Submitted by Namasivayam Sivasankaran | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18571 | Comment Submitted by Meeraiah Yampallla | 02/29/2016 |
| USCIS-2015-0008-18572 | Comment Submitted by Raghunath Madiam | 02/29/2016 |
| USCIS-2015-0008-18573 | Comment Submitted by Yogesh Khurana | 02/29/2016 |
| USCIS-2015-0008-18574 | Comment Submitted by YeSun Wiltse | 02/29/2016 |
| USCIS-2015-0008-18575 | Comment Submitted by T Nt | 02/29/2016 |
| USCIS-2015-0008-18576 | Comment Submitted by Srinivas K | 02/29/2016 |
| USCIS-2015-0008-18577 | Comment Submitted by Priyanka Khanna | 02/29/2016 |
| USCIS-2015-0008-18578 | Comment Submitted by Marcia Kelce | 02/29/2016 |
| USCIS-2015-0008-18579 | Comment Submitted by Abd Moh | 02/29/2016 |
| USCIS-2015-0008-18580 | Comment Submitted by Dave Holden | 02/29/2016 |
| USCIS-2015-0008-18581 | Comment Submitted by Niru Ch | 02/29/2016 |
| USCIS-2015-0008-18582 | Comment Submitted by John Fargnoli | 02/29/2016 |
| USCIS-2015-0008-18583 | Comment Submitted by Genie V | 02/29/2016 |
| USCIS-2015-0008-18584 | Comment Submitted by Bruce Richardson | 02/29/2016 |
| USCIS-2015-0008-18585 | Comment Submitted by Earl Morgan | 02/29/2016 |
| USCIS-2015-0008-18586 | Comment Submitted by D S | 02/29/2016 |
| USCIS-2015-0008-18587 | Comment Submitted by Melissa Jackson | 02/29/2016 |
| USCIS-2015-0008-18588 | Comment Submitted by Steven Mead | 02/29/2016 |
| USCIS-2015-0008-18589 | Comment Submitted by Steve Closs | 02/29/2016 |
| USCIS-2015-0008-18590 | Comment Submitted by Sam J | 02/29/2016 |
| USCIS-2015-0008-18591 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18592 | Comment Submitted by Umangi Shah | 02/29/2016 |
| USCIS-2015-0008-18593 | Comment Submitted by Rakesh Rakesh | 02/29/2016 |
| USCIS-2015-0008-18594 | Comment Submitted by Naresh Bezawada | 02/29/2016 |
| USCIS-2015-0008-18595 | Comment Submitted by Aariff Kadar | 02/29/2016 |
| USCIS-2015-0008-18596 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18597 | Comment Submitted by William Osborne | 02/29/2016 |
| USCIS-2015-0008-18598 | Comment Submitted by Clarke Johnson | 02/29/2016 |
| USCIS-2015-0008-18599 | Comment Submitted by Michel Courtines | 02/29/2016 |
| USCIS-2015-0008-18600 | Comment Submitted by Gary Ford | 02/29/2016 |
| USCIS-2015-0008-18601 | Comment Submitted by Elizabeth Walters | 02/29/2016 |
| USCIS-2015-0008-18602 | Comment Submitted by Paul Bradshaw | 02/29/2016 |
| USCIS-2015-0008-18603 | Comment Submitted by Philip Cafaro | 02/29/2016 |
| USCIS-2015-0008-18604 | Comment Submitted by Arvind Batwal | 02/29/2016 |
| USCIS-2015-0008-18605 | Comment Submitted by Charles Burks | 02/29/2016 |
| USCIS-2015-0008-18606 | Comment Submitted by Anil Aleti | 02/29/2016 |
| USCIS-2015-0008-18607 | Comment Submitted by Paul Jacques | 02/29/2016 |
| USCIS-2015-0008-18608 | Comment Submitted by S R | 02/29/2016 |
| USCIS-2015-0008-18609 | Comment Submitted by Maynard Watts | 02/29/2016 |
| USCIS-2015-0008-18610 | Comment Submitted by Mahendrakar Mohan | 02/29/2016 |
| USCIS-2015-0008-18611 | Comment Submitted by Srinivasan Parthasarathy | 02/29/2016 |
| USCIS-2015-0008-18612 | Comment Submitted by Barbara Matthews | 02/29/2016 |
| USCIS-2015-0008-18613 | Comment Submitted by Murthy Chitturi | 02/29/2016 |
| USCIS-2015-0008-18614 | Comment Submitted by Lyle Kelley | 02/29/2016 |
| USCIS-2015-0008-18615 | Comment Submitted by Kay Rouse | 02/29/2016 |
| USCIS-2015-0008-18616 | Comment Submitted by Michael Treis | 02/29/2016 |
| USCIS-2015-0008-18617 | Comment Submitted by Michael Grant | 02/29/2016 |
| USCIS-2015-0008-18618 | Comment Submitted by M Agarwal | 02/29/2016 |
| USCIS-2015-0008-18619 | Comment Submitted by Elaine  Leili | 02/29/2016 |
| USCIS-2015-0008-18620 | Comment Submitted by Walter Tuitiven | 02/29/2016 |
| USCIS-2015-0008-18621 | Comment Submitted by Bhanu Chandra | 02/29/2016 |
| USCIS-2015-0008-18622 | Comment Submitted by Vincenia Annuzzi | 02/29/2016 |
| USCIS-2015-0008-18623 | Comment Submitted by James Mitchell | 02/29/2016 |
| USCIS-2015-0008-18624 | Comment Submitted by Douglas Logan | 02/29/2016 |
| USCIS-2015-0008-18625 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18626 | Comment Submitted by Ted Corbin | 02/29/2016 |
| USCIS-2015-0008-18627 | Comment Submitted by William Teeter | 02/29/2016 |
| USCIS-2015-0008-18628 | Comment Submitted by Jeffrey Rue | 02/29/2016 |
| USCIS-2015-0008-18629 | Comment Submitted by Nisha K | 02/29/2016 |
| USCIS-2015-0008-18630 | Comment Submitted by Ramprasad Bhagavandas | 02/29/2016 |
| USCIS-2015-0008-18631 | Comment Submitted by Marysia Wojcik | 02/29/2016 |
| USCIS-2015-0008-18632 | Comment Submitted by Krishna Krishna | 02/29/2016 |
| USCIS-2015-0008-18633 | Comment Submitted by Anirudha Accanoor | 02/29/2016 |
| USCIS-2015-0008-18634 | Comment Submitted by Renjith Chandrasekharan | 02/29/2016 |
| USCIS-2015-0008-18635 | Comment Submitted by Sunil Chiluveri | 02/29/2016 |
| USCIS-2015-0008-18636 | Comment Submitted by J. Howard  Kerby | 02/29/2016 |
| USCIS-2015-0008-18637 | Comment Submitted by Harman P | 02/29/2016 |
| USCIS-2015-0008-18638 | Comment Submitted by Thomas Ferris | 02/29/2016 |
| USCIS-2015-0008-18639 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18640 | Comment Submitted by Yvonne Pribyl | 02/29/2016 |
| USCIS-2015-0008-18641 | Comment Submitted by Pankaj  Kumar | 02/29/2016 |
| USCIS-2015-0008-18642 | Comment Submitted by Christoher Leverette | 02/29/2016 |
| USCIS-2015-0008-18643 | Comment Submitted by R S | 02/29/2016 |
| USCIS-2015-0008-18644 | Comment Submitted by Anony Mouse | 02/29/2016 |
| USCIS-2015-0008-18645 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18646 | Comment Submitted by Ravi Nalapatri | 02/29/2016 |
| USCIS-2015-0008-18647 | Comment Submitted by Rajesh Reddy | 02/29/2016 |
| USCIS-2015-0008-18648 | Comment Submitted by Arijit Dutta | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18649 | Comment Submitted by Baranidharan Radhakrishnan | 02/29/2016 |
| USCIS-2015-0008-18650 | Comment Submitted by Edward Henrichsen | 02/29/2016 |
| USCIS-2015-0008-18651 | Comment Submitted by A Vet | 02/29/2016 |
| USCIS-2015-0008-18652 | Comment Submitted by Edith Williams | 02/29/2016 |
| USCIS-2015-0008-18653 | Comment Submitted by Meredith Trawick | 02/29/2016 |
| USCIS-2015-0008-18654 | Comment Submitted by Scott Harris | 02/29/2016 |
| USCIS-2015-0008-18655 | Comment Submitted by Sharad Choudhary | 02/29/2016 |
| USCIS-2015-0008-18656 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18657 | Comment Submitted by Dick Jordan | 02/29/2016 |
| USCIS-2015-0008-18658 | Comment Submitted by George Adams | 02/29/2016 |
| USCIS-2015-0008-18659 | Comment Submitted by Steve Lasko | 02/29/2016 |
| USCIS-2015-0008-18660 | Comment Submitted by Yashvir Karki | 02/29/2016 |
| USCIS-2015-0008-18661 | Comment Submitted by Ron Gilliland | 02/29/2016 |
| USCIS-2015-0008-18662 | Comment Submitted by Prathyusha Tanneer | 02/29/2016 |
| USCIS-2015-0008-18663 | Comment Submitted by Robert Hiekkanen | 02/29/2016 |
| USCIS-2015-0008-18664 | Comment Submitted by Frederick Gleason | 02/29/2016 |
| USCIS-2015-0008-18665 | Comment Submitted by Frank McDonald III | 02/29/2016 |
| USCIS-2015-0008-18666 | Comment Submitted by John Mathis | 02/29/2016 |
| USCIS-2015-0008-18667 | Comment Submitted by Kenneth Miller | 02/29/2016 |
| USCIS-2015-0008-18668 | Comment Submitted by Haoran Jia | 02/29/2016 |
| USCIS-2015-0008-18669 | Comment Submitted by Raja Harish | 02/29/2016 |
| USCIS-2015-0008-18670 | Comment Submitted by Kiran Kontam | 02/29/2016 |
| USCIS-2015-0008-18671 | Comment Submitted by Satish  M | 02/29/2016 |
| USCIS-2015-0008-18672 | Comment Submitted by Martha Stott | 02/29/2016 |
| USCIS-2015-0008-18673 | Comment Submitted by Ethel Stark | 02/29/2016 |
| USCIS-2015-0008-18674 | Comment Submitted by James Ellington | 02/29/2016 |
| USCIS-2015-0008-18675 | Comment Submitted by Ravikumar Boneni | 02/29/2016 |
| USCIS-2015-0008-18676 | Comment Submitted by Joseph Butera | 02/29/2016 |
| USCIS-2015-0008-18677 | Comment Submitted by Preeti Anonymous | 02/29/2016 |
| USCIS-2015-0008-18678 | Comment Submitted by Swathy Paradkar | 02/29/2016 |
| USCIS-2015-0008-18679 | Comment Submitted by Ateet Kumar | 02/29/2016 |
| USCIS-2015-0008-18680 | Comment Submitted by Kunal Banerjee | 02/29/2016 |
| USCIS-2015-0008-18681 | Comment Submitted by Anand Pandey | 02/29/2016 |
| USCIS-2015-0008-18682 | Comment Submitted by Karen  Redd | 02/29/2016 |
| USCIS-2015-0008-18683 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18684 | Comment Submitted by Dennis Young | 02/29/2016 |
| USCIS-2015-0008-18685 | Comment Submitted by John Wallmeyer | 02/29/2016 |
| USCIS-2015-0008-18686 | Comment Submitted by John Xing | 02/29/2016 |
| USCIS-2015-0008-18687 | Comment Submitted by Daniel Melton | 02/29/2016 |
| USCIS-2015-0008-18688 | Comment Submitted by Lawrence  K. Blair | 02/29/2016 |
| USCIS-2015-0008-18689 | Comment Submitted by Amit Kumar | 02/29/2016 |
| USCIS-2015-0008-18690 | Comment Submitted by J Seymour | 02/29/2016 |
| USCIS-2015-0008-18691 | Comment Submitted by Praveen Vennapusa | 02/29/2016 |
| USCIS-2015-0008-18692 | Comment Submitted by Rajsekhar Reddy | 02/29/2016 |
| USCIS-2015-0008-18693 | Comment Submitted by Anil Pachunuri | 02/29/2016 |
| USCIS-2015-0008-18694 | Comment Submitted by Krina Pradhan | 02/29/2016 |
| USCIS-2015-0008-18695 | Comment Submitted by Benjamin Miles | 02/29/2016 |
| USCIS-2015-0008-18696 | Comment Submitted by Venugopal  Kasanagottu | 02/29/2016 |
| USCIS-2015-0008-18697 | Comment Submitted by Legal Immigrant | 02/29/2016 |
| USCIS-2015-0008-18698 | Comment Submitted by Renjith Chandrasekharan | 02/29/2016 |
| USCIS-2015-0008-18699 | Comment Submitted by Anita  Trammell | 02/29/2016 |
| USCIS-2015-0008-18700 | Comment Submitted by Robert White | 02/29/2016 |
| USCIS-2015-0008-18701 | Comment Submitted by Joseph Iannolino | 02/29/2016 |
| USCIS-2015-0008-18702 | Comment Submitted by Shirley McKay | 02/29/2016 |
| USCIS-2015-0008-18703 | Comment Submitted by Chandra K | 02/29/2016 |
| USCIS-2015-0008-18704 | Comment Submitted by Srinivasan Sridharan | 02/29/2016 |
| USCIS-2015-0008-18705 | Comment Submitted by Tony Bertucci | 02/29/2016 |
| USCIS-2015-0008-18706 | Comment Submitted by Conrad Thomad | 02/29/2016 |
| USCIS-2015-0008-18707 | Comment Submitted by Alan Maxwell | 02/29/2016 |
| USCIS-2015-0008-18708 | Comment Submitted by Hector Moreno | 02/29/2016 |
| USCIS-2015-0008-18709 | Comment Submitted by Gutian Jiang | 02/29/2016 |
| USCIS-2015-0008-18710 | Comment Submitted by Laurence Bates | 02/29/2016 |
| USCIS-2015-0008-18711 | Comment Submitted by Raghu Kat | 02/29/2016 |
| USCIS-2015-0008-18712 | Comment Submitted by Rama Kant | 02/29/2016 |
| USCIS-2015-0008-18713 | Comment Submitted by Sam Patel | 02/29/2016 |
| USCIS-2015-0008-18714 | Comment Submitted by Harish Lingamaneni | 02/29/2016 |
| USCIS-2015-0008-18715 | Comment Submitted by Ellen Hubbell | 02/29/2016 |
| USCIS-2015-0008-18716 | Comment Submitted by Sruti  P | 02/29/2016 |
| USCIS-2015-0008-18717 | Comment Submitted by Jack Riley | 02/29/2016 |
| USCIS-2015-0008-18718 | Comment Submitted by Vijay Deep Kongubangaram | 02/29/2016 |
| USCIS-2015-0008-18719 | Comment Submitted by William Teeter | 02/29/2016 |
| USCIS-2015-0008-18720 | Comment Submitted by Raghu Ram | 02/29/2016 |
| USCIS-2015-0008-18721 | Comment Submitted by 8 Years H1B  Holder | 02/29/2016 |
| USCIS-2015-0008-18722 | Comment Submitted by Rozy Khanna | 02/29/2016 |
| USCIS-2015-0008-18723 | Comment Submitted by Michael Smith | 02/29/2016 |
| USCIS-2015-0008-18724 | Comment Submitted by Raj Admank | 02/29/2016 |
| USCIS-2015-0008-18725 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18726 | Comment Submitted by Tim Borron | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18727 | Comment Submitted by Harish Wadhwa | 02/29/2016 |
| USCIS-2015-0008-18728 | Comment Submitted by Sivakumar Ramanathan | 02/29/2016 |
| USCIS-2015-0008-18729 | Comment Submitted by Sundeep Mallu | 02/29/2016 |
| USCIS-2015-0008-18730 | Comment Submitted by Manoranjini Chilkamari | 02/29/2016 |
| USCIS-2015-0008-18731 | Comment Submitted by Virginia Garczynski | 02/29/2016 |
| USCIS-2015-0008-18732 | Comment Submitted by Swetha Nandyala | 02/29/2016 |
| USCIS-2015-0008-18733 | Comment Submitted by A Kumar | 02/29/2016 |
| USCIS-2015-0008-18734 | Comment Submitted by Prasad K | 02/29/2016 |
| USCIS-2015-0008-18735 | Comment Submitted by Gary Moore | 02/29/2016 |
| USCIS-2015-0008-18736 | Comment Submitted by Venkatesh Sundararaj | 02/29/2016 |
| USCIS-2015-0008-18737 | Comment Submitted by Scott Riley | 02/29/2016 |
| USCIS-2015-0008-18738 | Comment Submitted by Glen Covert | 02/29/2016 |
| USCIS-2015-0008-18739 | Comment Submitted by Disha Khanna | 02/29/2016 |
| USCIS-2015-0008-18740 | Comment Submitted by Margaret Dyer | 02/29/2016 |
| USCIS-2015-0008-18741 | Comment Submitted by K Schmitt | 02/29/2016 |
| USCIS-2015-0008-18742 | Comment Submitted by Concerned Immigrant | 02/29/2016 |
| USCIS-2015-0008-18743 | Comment Submitted by Leo Lounsberry | 02/29/2016 |
| USCIS-2015-0008-18744 | Comment Submitted by Abde Rangwala | 02/29/2016 |
| USCIS-2015-0008-18745 | Comment Submitted by Manish Gupta | 02/29/2016 |
| USCIS-2015-0008-18746 | Comment Submitted by Jacqueline Chin, Designated School Official International Student Advisor, New York University Office of Global Services | 02/29/2016 |
| USCIS-2015-0008-18747 | Comment Submitted by Paul Steele | 02/29/2016 |
| USCIS-2015-0008-18748 | Comment Submitted by Vandana Singh | 02/29/2016 |
| USCIS-2015-0008-18749 | Comment Submitted by Dev Sutar | 02/29/2016 |
| USCIS-2015-0008-18750 | Comment Submitted by S D | 02/29/2016 |
| USCIS-2015-0008-18751 | Comment Submitted by Krishna Raj | 02/29/2016 |
| USCIS-2015-0008-18752 | Comment Submitted by Ashish Patel | 02/29/2016 |
| USCIS-2015-0008-18753 | Comment Submitted by Prabhu R | 02/29/2016 |
| USCIS-2015-0008-18754 | Comment Submitted by Nil Sen | 02/29/2016 |
| USCIS-2015-0008-18755 | Comment Submitted by Hoping for Change | 02/29/2016 |
| USCIS-2015-0008-18756 | Comment Submitted by Mary Kaiserman | 02/29/2016 |
| USCIS-2015-0008-18757 | Comment Submitted by Bethany Hoffmann, Dady and Hoffmann, LLC | 02/29/2016 |
| USCIS-2015-0008-18758 | Comment Submitted by Jayanth J | 02/29/2016 |
| USCIS-2015-0008-18759 | Comment Submitted by John Garczynski | 02/29/2016 |
| USCIS-2015-0008-18760 | Comment Submitted by Laurie Hanly | 02/29/2016 |
| USCIS-2015-0008-18761 | Comment Submitted by Surendra Nichenametla | 02/29/2016 |
| USCIS-2015-0008-18762 | Comment Submitted by Chandra Muthineni | 02/29/2016 |
| USCIS-2015-0008-18763 | Comment Submitted by Pankaj Malhotra | 02/29/2016 |
| USCIS-2015-0008-18764 | Comment Submitted by Anthony Joseph | 02/29/2016 |
| USCIS-2015-0008-18765 | Comment Submitted by Kranthi Desaraju | 02/29/2016 |
| USCIS-2015-0008-18766 | Comment Submitted by Ramesh Patil | 02/29/2016 |
| USCIS-2015-0008-18767 | Comment Submitted by Victor Peckus Jr | 02/29/2016 |
| USCIS-2015-0008-18768 | Comment Submitted by Nancy Davis | 02/29/2016 |
| USCIS-2015-0008-18769 | Comment Submitted by Reena Thukral | 02/29/2016 |
| USCIS-2015-0008-18770 | Comment Submitted by Venkata Koppaka | 02/29/2016 |
| USCIS-2015-0008-18771 | Comment Submitted by Shantanu Chandra | 02/29/2016 |
| USCIS-2015-0008-18772 | Comment Submitted by Steve Goodman | 02/29/2016 |
| USCIS-2015-0008-18773 | Comment Submitted by Jackie Sath | 02/29/2016 |
| USCIS-2015-0008-18774 | Comment Submitted by David Hoch | 02/29/2016 |
| USCIS-2015-0008-18775 | Comment Submitted by Bruce Martin | 02/29/2016 |
| USCIS-2015-0008-18776 | Comment Submitted by Scott Miller | 02/29/2016 |
| USCIS-2015-0008-18777 | Comment Submitted by Shakil Hamid | 02/29/2016 |
| USCIS-2015-0008-18778 | Comment Submitted by Varad Sakhalkar | 02/29/2016 |
| USCIS-2015-0008-18779 | Comment Submitted by Robert Howard | 02/29/2016 |
| USCIS-2015-0008-18780 | Comment Submitted by James A. Krumm | 02/29/2016 |
| USCIS-2015-0008-18781 | Comment Submitted by Vinothini Kalaimani | 02/29/2016 |
| USCIS-2015-0008-18782 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18783 | Comment Submitted by A A | 02/29/2016 |
| USCIS-2015-0008-18784 | Comment Submitted by Dee Hamblen | 02/29/2016 |
| USCIS-2015-0008-18785 | Comment Submitted by Anthony Thomas | 02/29/2016 |
| USCIS-2015-0008-18786 | Comment Submitted by Nagavani B | 02/29/2016 |
| USCIS-2015-0008-18787 | Comment Submitted by Hongzi Zhu | 02/29/2016 |
| USCIS-2015-0008-18788 | Comment Submitted by Rahul Vasireddy | 02/29/2016 |
| USCIS-2015-0008-18789 | Comment Submitted by Pooja Aphale | 02/29/2016 |
| USCIS-2015-0008-18790 | Comment Submitted by Sakthi Shanmugam | 02/29/2016 |
| USCIS-2015-0008-18791 | Comment Submitted by Reggi Stanzi | 02/29/2016 |
| USCIS-2015-0008-18792 | Comment Submitted by P J | 02/29/2016 |
| USCIS-2015-0008-18793 | Comment Submitted by Satish Ma | 02/29/2016 |
| USCIS-2015-0008-18794 | Comment Submitted by Sharyn Mohr | 02/29/2016 |
| USCIS-2015-0008-18795 | Comment Submitted by Nirav Desai | 02/29/2016 |
| USCIS-2015-0008-18796 | Comment Submitted by Laura Pierro | 02/29/2016 |
| USCIS-2015-0008-18797 | Comment Submitted by Irene Dugan | 02/29/2016 |
| USCIS-2015-0008-18798 | Comment Submitted by Colin Collins | 02/29/2016 |
| USCIS-2015-0008-18799 | Comment Submitted by Rajeev Parekh | 02/29/2016 |
| USCIS-2015-0008-18800 | Comment Submitted by Raul Mohan | 02/29/2016 |
| USCIS-2015-0008-18801 | Comment Submitted by George  Hails | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18802 | Comment Submitted by Priya Movva | 02/29/2016 |
| USCIS-2015-0008-18803 | Comment Submitted by William Wilbur | 02/29/2016 |
| USCIS-2015-0008-18804 | Comment Submitted by Carol Deese | 02/29/2016 |
| USCIS-2015-0008-18805 | Comment Submitted by Venkata Ananymous | 02/29/2016 |
| USCIS-2015-0008-18806 | Comment Submitted by M C  Nagele | 02/29/2016 |
| USCIS-2015-0008-18807 | Comment Submitted by James Dornan | 02/29/2016 |
| USCIS-2015-0008-18808 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18809 | Comment Submitted by Elangovan Kandaswamy | 02/29/2016 |
| USCIS-2015-0008-18810 | Comment Submitted by Amit Gokhale | 02/29/2016 |
| USCIS-2015-0008-18811 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18812 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18813 | Comment Submitted by John Moore | 02/29/2016 |
| USCIS-2015-0008-18814 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18815 | Comment Submitted by Sujith Karakkadan | 02/29/2016 |
| USCIS-2015-0008-18816 | Comment Submitted by William Porter | 02/29/2016 |
| USCIS-2015-0008-18817 | Comment Submitted by M Sridhar | 02/29/2016 |
| USCIS-2015-0008-18818 | Comment Submitted by G N | 02/29/2016 |
| USCIS-2015-0008-18819 | Comment Submitted by Vikas  P | 02/29/2016 |
| USCIS-2015-0008-18820 | Comment Submitted by Ed Simmons | 02/29/2016 |
| USCIS-2015-0008-18821 | Comment Submitted by Aman Dhoot | 02/29/2016 |
| USCIS-2015-0008-18822 | Comment Submitted by Rene St. Germain | 02/29/2016 |
| USCIS-2015-0008-18823 | Comment Submitted by ND ND | 02/29/2016 |
| USCIS-2015-0008-18824 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18825 | Comment Submitted by Shiva Nimmagadda | 02/29/2016 |
| USCIS-2015-0008-18826 | Comment Submitted by Simhadriraju  Chekuri | 02/29/2016 |
| USCIS-2015-0008-18827 | Comment Submitted by Luke Rizzo | 02/29/2016 |
| USCIS-2015-0008-18828 | Comment Submitted by Keerthi Tarani | 02/29/2016 |
| USCIS-2015-0008-18829 | Comment Submitted by Jerry Mabry | 02/29/2016 |
| USCIS-2015-0008-18830 | Comment Submitted by Greg Newsom | 02/29/2016 |
| USCIS-2015-0008-18831 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18832 | Comment Submitted by John Brazelton | 02/29/2016 |
| USCIS-2015-0008-18833 | Comment Submitted by Neal Treadwell | 02/29/2016 |
| USCIS-2015-0008-18834 | Comment Submitted by Joan Mathews | 02/29/2016 |
| USCIS-2015-0008-18835 | Comment Submitted by Don Moss | 02/29/2016 |
| USCIS-2015-0008-18836 | Comment Submitted by Padma Choodi | 02/29/2016 |
| USCIS-2015-0008-18837 | Comment Submitted by Sooraj AK | 02/29/2016 |
| USCIS-2015-0008-18838 | Comment Submitted by Tawnya Anonymous | 02/29/2016 |
| USCIS-2015-0008-18839 | Comment Submitted by J P | 02/29/2016 |
| USCIS-2015-0008-18840 | Comment Submitted by Catherine Rickert | 02/29/2016 |
| USCIS-2015-0008-18841 | Comment Submitted by Rochan Bhuptani | 02/29/2016 |
| USCIS-2015-0008-18842 | Comment Submitted by Sam R | 02/29/2016 |
| USCIS-2015-0008-18843 | Comment Submitted by Geetha  Sadasivam | 02/29/2016 |
| USCIS-2015-0008-18844 | Comment Submitted by Vijay Kunda | 02/29/2016 |
| USCIS-2015-0008-18845 | Comment Submitted by Muralidhar Gayakawada | 02/29/2016 |
| USCIS-2015-0008-18846 | Comment Submitted by Suresh V | 02/29/2016 |
| USCIS-2015-0008-18847 | Comment Submitted by Khilawar Verma | 02/29/2016 |
| USCIS-2015-0008-18848 | Comment Submitted by Nancy Wujcik | 02/29/2016 |
| USCIS-2015-0008-18849 | Comment Submitted by Dhara Dixit | 02/29/2016 |
| USCIS-2015-0008-18850 | Comment Submitted by Anne Broder | 02/29/2016 |
| USCIS-2015-0008-18851 | Comment Submitted by American Middle Class | 02/29/2016 |
| USCIS-2015-0008-18852 | Comment Submitted by M R | 02/29/2016 |
| USCIS-2015-0008-18853 | Comment Submitted by Andy Roberts | 02/29/2016 |
| USCIS-2015-0008-18854 | Comment Submitted by Bill Werner | 02/29/2016 |
| USCIS-2015-0008-18855 | Comment Submitted by Anand George | 02/29/2016 |
| USCIS-2015-0008-18856 | Comment Submitted by George Babichuk | 02/29/2016 |
| USCIS-2015-0008-18857 | Comment Submitted by Barbara Anonymous | 02/29/2016 |
| USCIS-2015-0008-18858 | Comment Submitted by Tanja Graham | 02/29/2016 |
| USCIS-2015-0008-18859 | Comment Submitted by Mehul  Dixit | 02/29/2016 |
| USCIS-2015-0008-18860 | Comment Submitted by Rudy Morris | 02/29/2016 |
| USCIS-2015-0008-18861 | Comment Submitted by William Schultz | 02/29/2016 |
| USCIS-2015-0008-18862 | Comment Submitted by Srinivas Ravi | 02/29/2016 |
| USCIS-2015-0008-18863 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18864 | Comment Submitted by Pavan Patibandla | 02/29/2016 |
| USCIS-2015-0008-18865 | Comment Submitted by Concerned American | 02/29/2016 |
| USCIS-2015-0008-18866 | Comment Submitted by Sandeep Nagireddy | 02/29/2016 |
| USCIS-2015-0008-18867 | Comment Submitted by Anish Karkare | 02/29/2016 |
| USCIS-2015-0008-18868 | Comment Submitted by Scott  Schofield | 02/29/2016 |
| USCIS-2015-0008-18869 | Comment Submitted by Zelma Wilson | 02/29/2016 |
| USCIS-2015-0008-18870 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18871 | Comment Submitted by Fnu Fnu | 02/29/2016 |
| USCIS-2015-0008-18872 | Comment Submitted by Robert Orosz | 02/29/2016 |
| USCIS-2015-0008-18873 | Comment Submitted by Raghuvir Lavari | 02/29/2016 |
| USCIS-2015-0008-18874 | Comment Submitted by Kumar Thangasamy | 02/29/2016 |
| USCIS-2015-0008-18875 | Comment Submitted by Stewart Engelman | 02/29/2016 |
| USCIS-2015-0008-18876 | Comment Submitted by Sindhura Venkata | 02/29/2016 |
| USCIS-2015-0008-18877 | Comment Submitted by Sagina Athikkal | 02/29/2016 |
| USCIS-2015-0008-18878 | Comment Submitted by Seavanth Kanna | 02/29/2016 |
| USCIS-2015-0008-18879 | Comment Submitted by Judy Kildare | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18880 | Comment Submitted by Tom Buckley | 02/29/2016 |
| USCIS-2015-0008-18881 | Comment Submitted by Jay Raghupathruni | 02/29/2016 |
| USCIS-2015-0008-18882 | Comment Submitted by Alicia Knight | 02/29/2016 |
| USCIS-2015-0008-18883 | Comment Submitted by Satyajit Chauhan | 02/29/2016 |
| USCIS-2015-0008-18884 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18885 | Comment Submitted by Susan Krueger | 02/29/2016 |
| USCIS-2015-0008-18886 | Comment Submitted by Ketan Bhagat | 02/29/2016 |
| USCIS-2015-0008-18887 | Comment Submitted by Carolyn  Morgan | 02/29/2016 |
| USCIS-2015-0008-18888 | Comment Submitted by George Lupfer | 02/29/2016 |
| USCIS-2015-0008-18889 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18890 | Comment Submitted by Roland Drudge | 02/29/2016 |
| USCIS-2015-0008-18891 | Comment Submitted by Candace  McGranahan | 02/29/2016 |
| USCIS-2015-0008-18892 | Comment Submitted by H1b Worker | 02/29/2016 |
| USCIS-2015-0008-18893 | Comment Submitted by Edwin Hilkey | 02/29/2016 |
| USCIS-2015-0008-18894 | Comment Submitted by Kumar Techie | 02/29/2016 |
| USCIS-2015-0008-18895 | Comment Submitted by Eduardo Chumbes | 02/29/2016 |
| USCIS-2015-0008-18896 | Comment Submitted by Veera V S Murthy Ravula | 02/29/2016 |
| USCIS-2015-0008-18897 | Comment Submitted by Shirley Paulsen | 02/29/2016 |
| USCIS-2015-0008-18898 | Comment Submitted by Ajay Namineni | 02/29/2016 |
| USCIS-2015-0008-18899 | Comment Submitted by Umang Khanna | 02/29/2016 |
| USCIS-2015-0008-18900 | Comment Submitted by Gail Miller | 02/29/2016 |
| USCIS-2015-0008-18901 | Comment Submitted by Ruchi Ruchi | 02/29/2016 |
| USCIS-2015-0008-18902 | Comment Submitted by John Scott | 02/29/2016 |
| USCIS-2015-0008-18903 | Comment Submitted by Bhanu Anonymous | 02/29/2016 |
| USCIS-2015-0008-18904 | Comment Submitted by A Gad | 02/29/2016 |
| USCIS-2015-0008-18905 | Comment Submitted by Vijay Nalabolu | 02/29/2016 |
| USCIS-2015-0008-18906 | Comment Submitted by Odysseus Stefanis | 02/29/2016 |
| USCIS-2015-0008-18907 | Comment Submitted by Ravichandra Simha | 02/29/2016 |
| USCIS-2015-0008-18908 | Comment Submitted by Ray Thronburg | 02/29/2016 |
| USCIS-2015-0008-18909 | Comment Submitted by Roy Franklin | 02/29/2016 |
| USCIS-2015-0008-18910 | Comment Submitted by Sri Sri | 02/29/2016 |
| USCIS-2015-0008-18911 | Comment Submitted by Kevin Kitzmann | 02/29/2016 |
| USCIS-2015-0008-18912 | Comment Submitted by Richard Lhota | 02/29/2016 |
| USCIS-2015-0008-18913 | Comment Submitted by Steven  Aukstakalnis | 02/29/2016 |
| USCIS-2015-0008-18914 | Comment Submitted by William  Byars | 02/29/2016 |
| USCIS-2015-0008-18915 | Comment Submitted by Santhosh Thasampalayamchinnasamy | 02/29/2016 |
| USCIS-2015-0008-18916 | Comment Submitted by Hoka Pontis | 02/29/2016 |
| USCIS-2015-0008-18917 | Comment Submitted by Sandra Aberle | 02/29/2016 |
| USCIS-2015-0008-18918 | Comment Submitted by Doris Blackburn | 02/29/2016 |
| USCIS-2015-0008-18919 | Comment Submitted by Sachi Padhi | 02/29/2016 |
| USCIS-2015-0008-18920 | Comment Submitted by John Halsey | 02/29/2016 |
| USCIS-2015-0008-18921 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18922 | Comment Submitted by Rohan Skaria | 02/29/2016 |
| USCIS-2015-0008-18923 | Comment Submitted by Christa  Feist | 02/29/2016 |
| USCIS-2015-0008-18924 | Comment Submitted by A Gad | 02/29/2016 |
| USCIS-2015-0008-18925 | Comment Submitted by Rajukumar Kamma | 02/29/2016 |
| USCIS-2015-0008-18926 | Comment Submitted by Hiren  Patel | 02/29/2016 |
| USCIS-2015-0008-18927 | Comment Submitted by Indrasen Karogal | 02/29/2016 |
| USCIS-2015-0008-18928 | Comment Submitted by Erich  Weinfurter | 02/29/2016 |
| USCIS-2015-0008-18929 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18930 | Comment Submitted by Henry Gaudsmith | 02/29/2016 |
| USCIS-2015-0008-18931 | Comment Submitted by Eklavya E | 02/29/2016 |
| USCIS-2015-0008-18932 | Comment Submitted by Prasuna Vobilisetti | 02/29/2016 |
| USCIS-2015-0008-18933 | Comment Submitted by Mehek Gupta | 02/29/2016 |
| USCIS-2015-0008-18934 | Comment Submitted by Ms. Travis Petty | 02/29/2016 |
| USCIS-2015-0008-18935 | Comment Submitted by A Gad | 02/29/2016 |
| USCIS-2015-0008-18936 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18937 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18938 | Comment Submitted by Sujit M | 02/29/2016 |
| USCIS-2015-0008-18939 | Comment Submitted by Diane Hitt | 02/29/2016 |
| USCIS-2015-0008-18940 | Comment Submitted by Jerry Daniel | 02/29/2016 |
| USCIS-2015-0008-18941 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18942 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18943 | Comment Submitted by Michael Bernard | 02/29/2016 |
| USCIS-2015-0008-18944 | Comment Submitted by M G | 02/29/2016 |
| USCIS-2015-0008-18945 | Comment Submitted by Satya Kamal | 02/29/2016 |
| USCIS-2015-0008-18946 | Comment Submitted by S. B. | 02/29/2016 |
| USCIS-2015-0008-18947 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18948 | Comment Submitted by Ashish Kumar | 02/29/2016 |
| USCIS-2015-0008-18949 | Comment Submitted by Surya Kiran Cheruvu | 02/29/2016 |
| USCIS-2015-0008-18950 | Comment Submitted by Gopal S | 02/29/2016 |
| USCIS-2015-0008-18951 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18952 | Comment Submitted by Sudip Chakrovorty | 02/29/2016 |
| USCIS-2015-0008-18953 | Comment Submitted by Labony Sen | 02/29/2016 |
| USCIS-2015-0008-18954 | Comment Submitted by Debbie Smith | 02/29/2016 |
| USCIS-2015-0008-18955 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18956 | Comment Submitted by Nevin Miller | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-18957 | Comment Submitted by Kiran Koppula | 02/29/2016 |
| USCIS-2015-0008-18958 | Comment Submitted by Russell Barnes | 02/29/2016 |
| USCIS-2015-0008-18959 | Comment Submitted by Swetha Veerapaneni | 02/29/2016 |
| USCIS-2015-0008-18960 | Comment Submitted by Thomas Sledge | 02/29/2016 |
| USCIS-2015-0008-18961 | Comment Submitted by Nn Pk | 02/29/2016 |
| USCIS-2015-0008-18962 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18963 | Comment Submitted by Steven Dreier | 02/29/2016 |
| USCIS-2015-0008-18964 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18965 | Comment Submitted by Ramana Sukla | 02/29/2016 |
| USCIS-2015-0008-18966 | Comment Submitted by Iris Moor | 02/29/2016 |
| USCIS-2015-0008-18967 | Comment Submitted by Allison Knight | 02/29/2016 |
| USCIS-2015-0008-18968 | Comment Submitted by Vijayendra Sunkad | 02/29/2016 |
| USCIS-2015-0008-18969 | Comment Submitted by Arindam  Dam | 02/29/2016 |
| USCIS-2015-0008-18970 | Comment Submitted by P Singh | 02/29/2016 |
| USCIS-2015-0008-18971 | Comment Submitted by Leela Katta | 02/29/2016 |
| USCIS-2015-0008-18972 | Comment Submitted by Jayson Jordan | 02/29/2016 |
| USCIS-2015-0008-18973 | Comment Submitted by Anand  V | 02/29/2016 |
| USCIS-2015-0008-18974 | Comment Submitted by Krishna Upendran | 02/29/2016 |
| USCIS-2015-0008-18975 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18976 | Comment Submitted by Samir A | 02/29/2016 |
| USCIS-2015-0008-18977 | Comment Submitted by Michael Crain | 02/29/2016 |
| USCIS-2015-0008-18978 | Comment Submitted by Irvin Pillow | 02/29/2016 |
| USCIS-2015-0008-18979 | Comment Submitted by Sumin Rose | 02/29/2016 |
| USCIS-2015-0008-18980 | Comment Submitted by David and Lynette  Wiens | 02/29/2016 |
| USCIS-2015-0008-18981 | Comment Submitted by Bharath Kumar | 02/29/2016 |
| USCIS-2015-0008-18982 | Comment Submitted by Dev Kundra | 02/29/2016 |
| USCIS-2015-0008-18983 | Comment Submitted by Sanjeev Dav | 02/29/2016 |
| USCIS-2015-0008-18984 | Comment Submitted by Abhijit Sil | 02/29/2016 |
| USCIS-2015-0008-18985 | Comment Submitted by Naveena Ganta | 02/29/2016 |
| USCIS-2015-0008-18986 | Comment Submitted by Pooh Pat | 02/29/2016 |
| USCIS-2015-0008-18987 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18988 | Comment Submitted by Warren America | 02/29/2016 |
| USCIS-2015-0008-18989 | Comment Submitted by Neela Gamini | 02/29/2016 |
| USCIS-2015-0008-18990 | Comment Submitted by Johnny Zoumboulis | 02/29/2016 |
| USCIS-2015-0008-18991 | Comment Submitted by Jacob Roling | 02/29/2016 |
| USCIS-2015-0008-18992 | Comment Submitted by William Fetter | 02/29/2016 |
| USCIS-2015-0008-18993 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18994 | Comment Submitted by Pavan Sirimalla | 02/29/2016 |
| USCIS-2015-0008-18995 | Comment Submitted by Venkataramana  Suggula | 02/29/2016 |
| USCIS-2015-0008-18996 | Comment Submitted by R. B. | 02/29/2016 |
| USCIS-2015-0008-18997 | Comment Submitted by Ram  Malhotra | 02/29/2016 |
| USCIS-2015-0008-18998 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-18999 | Comment Submitted by Amrita Soni | 02/29/2016 |
| USCIS-2015-0008-19000 | Comment Submitted by Jerry Owen | 02/29/2016 |
| USCIS-2015-0008-19001 | Comment Submitted by Lee Share | 02/29/2016 |
| USCIS-2015-0008-19002 | Comment Submitted by David Briggs | 02/29/2016 |
| USCIS-2015-0008-19003 | Comment Submitted by Amit Dingare | 02/29/2016 |
| USCIS-2015-0008-19004 | Comment Submitted by Anuj D | 02/29/2016 |
| USCIS-2015-0008-19005 | Comment Submitted by Thomas Wuorio | 02/29/2016 |
| USCIS-2015-0008-19006 | Comment Submitted by Arun Warrier | 02/29/2016 |
| USCIS-2015-0008-19007 | Comment Submitted by Oresia Tarnowieckyi | 02/29/2016 |
| USCIS-2015-0008-19008 | Comment Submitted by Mary MacDonald | 02/29/2016 |
| USCIS-2015-0008-19009 | Comment Submitted by Anyonomous Anyonomous | 02/29/2016 |
| USCIS-2015-0008-19010 | Comment Submitted by Surya Settipalli | 02/29/2016 |
| USCIS-2015-0008-19011 | Comment Submitted by Dale Kretz | 02/29/2016 |
| USCIS-2015-0008-19012 | Comment Submitted by Jai Mehta | 02/29/2016 |
| USCIS-2015-0008-19013 | Comment Submitted by Samm Sunn | 02/29/2016 |
| USCIS-2015-0008-19014 | Comment Submitted by Vineet Tiwari | 02/29/2016 |
| USCIS-2015-0008-19015 | Comment Submitted by Anyonomous Anyonomous | 02/29/2016 |
| USCIS-2015-0008-19016 | Comment Submitted by B S | 02/29/2016 |
| USCIS-2015-0008-19017 | Comment Submitted by Prabu Ramaraj | 02/29/2016 |
| USCIS-2015-0008-19018 | Comment Submitted by Vishwas Madhuvarshi | 02/29/2016 |
| USCIS-2015-0008-19019 | Comment Submitted by Anyonomous Anyonomous | 02/29/2016 |
| USCIS-2015-0008-19020 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19021 | Comment Submitted by P V | 02/29/2016 |
| USCIS-2015-0008-19022 | Comment Submitted by Ursula Beckmann | 02/29/2016 |
| USCIS-2015-0008-19023 | Comment Submitted by Kerry Crouse | 02/29/2016 |
| USCIS-2015-0008-19024 | Comment Submitted by Laura Vaeth | 02/29/2016 |
| USCIS-2015-0008-19025 | Comment Submitted by Vijay Kandhukuri | 02/29/2016 |
| USCIS-2015-0008-19026 | Comment Submitted by Abhishek Kumar | 02/29/2016 |
| USCIS-2015-0008-19027 | Comment Submitted by MG Dorin | 02/29/2016 |
| USCIS-2015-0008-19028 | Comment Submitted by Anyonomous Anyonomous | 02/29/2016 |
| USCIS-2015-0008-19029 | Comment Submitted by Johm Lilly | 02/29/2016 |
| USCIS-2015-0008-19030 | Comment Submitted by Amrit Das | 02/29/2016 |
| USCIS-2015-0008-19031 | Comment Submitted by Michael Thomas | 02/29/2016 |
| USCIS-2015-0008-19032 | Comment Submitted by Rajeev Kumar | 02/29/2016 |
| USCIS-2015-0008-19033 | Comment Submitted by Nathan Ganesan | 02/29/2016 |
| USCIS-2015-0008-19034 | Comment Submitted by Manesh Mudhas | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's
Document ID as a prefix.
Page 351 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19035 | Comment Submitted by Ed Lacki | 02/29/2016 |
| USCIS-2015-0008-19036 | Comment Submitted by Sharon Eddie | 02/29/2016 |
| USCIS-2015-0008-19037 | Comment Submitted by Craig Shaver | 02/29/2016 |
| USCIS-2015-0008-19038 | Comment Submitted by Frank Heinsohn | 02/29/2016 |
| USCIS-2015-0008-19039 | Comment Submitted by Anyonomous Anyonomous | 02/29/2016 |
| USCIS-2015-0008-19040 | Comment Submitted by Sourabh Wadhawan | 02/29/2016 |
| USCIS-2015-0008-19041 | Comment Submitted by Priya David | 02/29/2016 |
| USCIS-2015-0008-19042 | Comment Submitted by Sandra  Paul | 02/29/2016 |
| USCIS-2015-0008-19043 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19044 | Comment Submitted by Ram Mohan | 02/29/2016 |
| USCIS-2015-0008-19045 | Comment Submitted by Mike J | 02/29/2016 |
| USCIS-2015-0008-19046 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19047 | Comment Submitted by Vinay Luke | 02/29/2016 |
| USCIS-2015-0008-19048 | Comment Submitted by Amit Kumar | 02/29/2016 |
| USCIS-2015-0008-19049 | Comment Submitted by Mathi Anand | 02/29/2016 |
| USCIS-2015-0008-19050 | Comment Submitted by Robert Diepenbroek | 02/29/2016 |
| USCIS-2015-0008-19051 | Comment Submitted by Anonymous C | 02/29/2016 |
| USCIS-2015-0008-19052 | Comment Submitted by William Anonymous | 02/29/2016 |
| USCIS-2015-0008-19053 | Comment Submitted by U Sara | 02/29/2016 |
| USCIS-2015-0008-19054 | Comment Submitted by Anonymous1 Anonymous1 | 02/29/2016 |
| USCIS-2015-0008-19055 | Comment Submitted by Peter Phethean | 02/29/2016 |
| USCIS-2015-0008-19056 | Comment Submitted by Ken Moordigian | 02/29/2016 |
| USCIS-2015-0008-19057 | Comment Submitted by Aijaz Ahmed | 02/29/2016 |
| USCIS-2015-0008-19058 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19059 | Comment Submitted by Vikas  Saini | 02/29/2016 |
| USCIS-2015-0008-19060 | Comment Submitted by Joseph Schuler | 02/29/2016 |
| USCIS-2015-0008-19061 | Comment Submitted by William Bell | 02/29/2016 |
| USCIS-2015-0008-19062 | Comment Submitted by Subramaniyan TV | 02/29/2016 |
| USCIS-2015-0008-19063 | Comment Submitted by Niraj Kumar | 02/29/2016 |
| USCIS-2015-0008-19064 | Comment Submitted by Ken Shadley | 02/29/2016 |
| USCIS-2015-0008-19065 | Comment Submitted by Edward Ott | 02/29/2016 |
| USCIS-2015-0008-19066 | Comment Submitted by Marion Armstrong | 02/29/2016 |
| USCIS-2015-0008-19067 | Comment Submitted by Michael  Witt | 02/29/2016 |
| USCIS-2015-0008-19068 | Comment Submitted by P S | 02/29/2016 |
| USCIS-2015-0008-19069 | Comment Submitted by k d | 02/29/2016 |
| USCIS-2015-0008-19070 | Comment Submitted by Hiren Patel | 02/29/2016 |
| USCIS-2015-0008-19071 | Comment Submitted by Preetam Joshi | 02/29/2016 |
| USCIS-2015-0008-19072 | Comment Submitted by Sujatha Sriram | 02/29/2016 |
| USCIS-2015-0008-19073 | Comment Submitted by Rebecca Scanlon | 02/29/2016 |
| USCIS-2015-0008-19074 | Comment Submitted by M T | 02/29/2016 |
| USCIS-2015-0008-19075 | Comment Submitted by Uday M | 02/29/2016 |
| USCIS-2015-0008-19076 | Comment Submitted by Cherie Lowery | 02/29/2016 |
| USCIS-2015-0008-19077 | Comment Submitted by Scott Corley, Compete America | 02/29/2016 |
| USCIS-2015-0008-19078 | Comment Submitted by Samatha Cox | 02/29/2016 |
| USCIS-2015-0008-19079 | Comment Submitted by Sridhar K | 02/29/2016 |
| USCIS-2015-0008-19080 | Comment Submitted by Neeraj Sharma | 02/29/2016 |
| USCIS-2015-0008-19081 | Comment Submitted by Kannan Loganathan | 02/29/2016 |
| USCIS-2015-0008-19082 | Comment Submitted by B M | 02/29/2016 |
| USCIS-2015-0008-19083 | Comment Submitted by Charles Tucker | 02/29/2016 |
| USCIS-2015-0008-19084 | Comment Submitted by Arpit Kumar | 02/29/2016 |
| USCIS-2015-0008-19085 | Comment Submitted by Pradeep Pillai | 02/29/2016 |
| USCIS-2015-0008-19086 | Comment Submitted by David West | 02/29/2016 |
| USCIS-2015-0008-19087 | Comment Submitted by Frank  Harrington | 02/29/2016 |
| USCIS-2015-0008-19088 | Comment Submitted by Ryan  Vaughan | 02/29/2016 |
| USCIS-2015-0008-19089 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19090 | Comment Submitted by N/A N/A | 02/29/2016 |
| USCIS-2015-0008-19091 | Comment Submitted by Johnny Downs | 02/29/2016 |
| USCIS-2015-0008-19092 | Comment Submitted by Brian Halawith | 02/29/2016 |
| USCIS-2015-0008-19093 | Comment Submitted by Ravi Kumar | 02/29/2016 |
| USCIS-2015-0008-19094 | Comment Submitted by Shreeti Banerjee | 02/29/2016 |
| USCIS-2015-0008-19095 | Comment Submitted by Douglas Smith | 02/29/2016 |
| USCIS-2015-0008-19096 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19097 | Comment Submitted by Jason van Zomeren | 02/29/2016 |
| USCIS-2015-0008-19098 | Comment Submitted by P H | 02/29/2016 |
| USCIS-2015-0008-19099 | Comment Submitted by Tawm Harshall | 02/29/2016 |
| USCIS-2015-0008-19100 | Comment Submitted by Jaya Prakash Gudipati | 02/29/2016 |
| USCIS-2015-0008-19101 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19102 | Comment Submitted by R R | 02/29/2016 |
| USCIS-2015-0008-19103 | Comment Submitted by Anusha D | 02/29/2016 |
| USCIS-2015-0008-19104 | Comment Submitted by Bhav S | 02/29/2016 |
| USCIS-2015-0008-19105 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19106 | Comment Submitted by Sanjiv Gupta | 02/29/2016 |
| USCIS-2015-0008-19107 | Comment Submitted by Ranveer Peddi | 02/29/2016 |
| USCIS-2015-0008-19108 | Comment Submitted by Lee Yuk-Yin | 02/29/2016 |
| USCIS-2015-0008-19109 | Comment Submitted by Gary Burdick | 02/29/2016 |
| USCIS-2015-0008-19110 | Comment Submitted by Sandip Khanna | 02/29/2016 |
| USCIS-2015-0008-19111 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19112 | Comment Submitted by Magesh Shanmugham | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19113 | Comment Submitted by Sarala Sajja | 02/29/2016 |
| USCIS-2015-0008-19114 | Comment Submitted by Arjun P | 02/29/2016 |
| USCIS-2015-0008-19115 | Comment Submitted by Ginger  Soud | 02/29/2016 |
| USCIS-2015-0008-19116 | Comment Submitted by U V | 02/29/2016 |
| USCIS-2015-0008-19117 | Comment Submitted by Richard Thomas | 02/29/2016 |
| USCIS-2015-0008-19118 | Comment Submitted by Vanessa Allyn, Human Rights First | 02/29/2016 |
| USCIS-2015-0008-19119 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19120 | Comment Submitted by Prashanth Jangam | 02/29/2016 |
| USCIS-2015-0008-19121 | Comment Submitted by Sree Ram | 02/29/2016 |
| USCIS-2015-0008-19122 | Comment Submitted by Manuraj Rajasekharan | 02/29/2016 |
| USCIS-2015-0008-19123 | Comment Submitted by S N | 02/29/2016 |
| USCIS-2015-0008-19124 | Comment Submitted by Megha N | 02/29/2016 |
| USCIS-2015-0008-19125 | Comment Submitted by Dee Williams | 02/29/2016 |
| USCIS-2015-0008-19126 | Comment Submitted by G Mano | 02/29/2016 |
| USCIS-2015-0008-19127 | Comment Submitted by John Dick | 02/29/2016 |
| USCIS-2015-0008-19128 | Comment Submitted by Hayes Adams | 02/29/2016 |
| USCIS-2015-0008-19129 | Comment Submitted by Eric Kron | 02/29/2016 |
| USCIS-2015-0008-19130 | Comment Submitted by H P | 02/29/2016 |
| USCIS-2015-0008-19131 | Comment Submitted by Hp Puttur | 02/29/2016 |
| USCIS-2015-0008-19132 | Comment Submitted by James  Lee | 02/29/2016 |
| USCIS-2015-0008-19133 | Comment Submitted by Donna Mix | 02/29/2016 |
| USCIS-2015-0008-19134 | Comment Submitted by Lovlesh Chhabra | 02/29/2016 |
| USCIS-2015-0008-19135 | Comment Submitted by Linda Majors | 02/29/2016 |
| USCIS-2015-0008-19136 | Comment Submitted by Jean Oliver | 02/29/2016 |
| USCIS-2015-0008-19137 | Comment Submitted by Chirag Patel | 02/29/2016 |
| USCIS-2015-0008-19138 | Comment Submitted by Mahesh P | 02/29/2016 |
| USCIS-2015-0008-19139 | Comment Submitted by Daniel Williams | 02/29/2016 |
| USCIS-2015-0008-19140 | Comment Submitted by Suffering Immigrant | 02/29/2016 |
| USCIS-2015-0008-19141 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19142 | Comment Submitted by Tom Pastian | 02/29/2016 |
| USCIS-2015-0008-19143 | Comment Submitted by Nisha Narayanakurp | 02/29/2016 |
| USCIS-2015-0008-19144 | Comment Submitted by David Krause | 02/29/2016 |
| USCIS-2015-0008-19145 | Comment Submitted by Raghu Damarla | 02/29/2016 |
| USCIS-2015-0008-19146 | Comment Submitted by Raju Manda | 02/29/2016 |
| USCIS-2015-0008-19147 | Comment Submitted by Kalpana Patel | 02/29/2016 |
| USCIS-2015-0008-19148 | Comment Submitted by Deen Prasad | 02/29/2016 |
| USCIS-2015-0008-19149 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19150 | Comment Submitted by Anon Ymous | 02/29/2016 |
| USCIS-2015-0008-19151 | Comment Submitted by Sunitha  Sajja | 02/29/2016 |
| USCIS-2015-0008-19152 | Comment Submitted by Shilpa Namireddy | 02/29/2016 |
| USCIS-2015-0008-19153 | Comment Submitted by John Isaacs | 02/29/2016 |
| USCIS-2015-0008-19154 | Comment Submitted by Ray Marr | 02/29/2016 |
| USCIS-2015-0008-19155 | Comment Submitted by Arunava Saha | 02/29/2016 |
| USCIS-2015-0008-19156 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19157 | Comment Submitted by R A | 02/29/2016 |
| USCIS-2015-0008-19158 | Comment Submitted by Vijay Komaragiri | 02/29/2016 |
| USCIS-2015-0008-19159 | Comment Submitted by Kaushal Sanghai | 02/29/2016 |
| USCIS-2015-0008-19160 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19161 | Comment Submitted by Manu  Raj | 02/29/2016 |
| USCIS-2015-0008-19162 | Comment Submitted by Linda Kline | 02/29/2016 |
| USCIS-2015-0008-19163 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19164 | Comment Submitted by Sameer A | 02/29/2016 |
| USCIS-2015-0008-19165 | Comment Submitted by Andy Dorner | 02/29/2016 |
| USCIS-2015-0008-19166 | Comment Submitted by Alyson  Krupica | 02/29/2016 |
| USCIS-2015-0008-19167 | Comment Submitted by Haneesh Pepala | 02/29/2016 |
| USCIS-2015-0008-19168 | Comment Submitted by Deepa Karunanithy | 02/29/2016 |
| USCIS-2015-0008-19169 | Comment Submitted by Rashmi S | 02/29/2016 |
| USCIS-2015-0008-19170 | Comment Submitted by Jay Joseph | 02/29/2016 |
| USCIS-2015-0008-19171 | Comment Submitted by Anna Thomas | 02/29/2016 |
| USCIS-2015-0008-19172 | Comment Submitted by Aravindraj Sriram | 02/29/2016 |
| USCIS-2015-0008-19173 | Comment Submitted by Chris Hendrick | 02/29/2016 |
| USCIS-2015-0008-19174 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19175 | Comment Submitted by Suresh Venkata | 02/29/2016 |
| USCIS-2015-0008-19176 | Comment Submitted by A Chacko | 02/29/2016 |
| USCIS-2015-0008-19177 | Comment Submitted by Ray Marr | 02/29/2016 |
| USCIS-2015-0008-19178 | Comment Submitted by American  Attorney | 02/29/2016 |
| USCIS-2015-0008-19179 | Comment Submitted by Neel G | 02/29/2016 |
| USCIS-2015-0008-19180 | Comment Submitted by Wolfgang Gieliscsh | 02/29/2016 |
| USCIS-2015-0008-19181 | Comment Submitted by Chand  Mokkapati | 02/29/2016 |
| USCIS-2015-0008-19182 | Comment Submitted by Hemant Patel | 02/29/2016 |
| USCIS-2015-0008-19183 | Comment Submitted by V I | 02/29/2016 |
| USCIS-2015-0008-19184 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19185 | Comment Submitted by Rathore Madhav | 02/29/2016 |
| USCIS-2015-0008-19186 | Comment Submitted by Jose V | 02/29/2016 |
| USCIS-2015-0008-19187 | Comment Submitted by Jacqueline Crisp | 02/29/2016 |
| USCIS-2015-0008-19188 | Comment Submitted by Gopi G | 02/29/2016 |
| USCIS-2015-0008-19189 | Comment Submitted by Sushant Rajput | 02/29/2016 |
| USCIS-2015-0008-19190 | Comment Submitted by Mahesh Nanjakla | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19191 | Comment Submitted by Concerned Millennial | 02/29/2016 |
| USCIS-2015-0008-19192 | Comment Submitted by Ketan Kulkarni | 02/29/2016 |
| USCIS-2015-0008-19193 | Comment Submitted by Radha Krishna | 02/29/2016 |
| USCIS-2015-0008-19194 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19195 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19196 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19197 | Comment Submitted by Mitali Ghosh | 02/29/2016 |
| USCIS-2015-0008-19198 | Comment Submitted by Darrin  Lewer | 02/29/2016 |
| USCIS-2015-0008-19199 | Comment Submitted by S Dasu | 02/29/2016 |
| USCIS-2015-0008-19200 | Comment Submitted by Rajesh Pradhan | 02/29/2016 |
| USCIS-2015-0008-19201 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19202 | Comment Submitted by Srini Raman | 02/29/2016 |
| USCIS-2015-0008-19203 | Comment Submitted by Vijay Kumar | 02/29/2016 |
| USCIS-2015-0008-19204 | Comment Submitted by Raghavendra Kalepu | 02/29/2016 |
| USCIS-2015-0008-19205 | Comment Submitted by Barbara Ripley | 02/29/2016 |
| USCIS-2015-0008-19206 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19207 | Comment Submitted by Joe B | 02/29/2016 |
| USCIS-2015-0008-19208 | Comment Submitted by Pavan Kumar | 02/29/2016 |
| USCIS-2015-0008-19209 | Comment Submitted by Anand Mohan | 02/29/2016 |
| USCIS-2015-0008-19210 | Comment Submitted by Sylvia Hester | 02/29/2016 |
| USCIS-2015-0008-19211 | Comment Submitted by Ralph Parnow | 02/29/2016 |
| USCIS-2015-0008-19212 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19213 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19214 | Comment Submitted by William Woodward | 02/29/2016 |
| USCIS-2015-0008-19215 | Comment Submitted by Morgan Tanafon | 02/29/2016 |
| USCIS-2015-0008-19216 | Comment Submitted by Abhishek Jain | 02/29/2016 |
| USCIS-2015-0008-19217 | Comment Submitted by Holly Buss | 02/29/2016 |
| USCIS-2015-0008-19218 | Comment Submitted by TJ Thompson | 02/29/2016 |
| USCIS-2015-0008-19219 | Comment Submitted by Travis White | 02/29/2016 |
| USCIS-2015-0008-19220 | Comment Submitted by Joyce Bunch | 02/29/2016 |
| USCIS-2015-0008-19221 | Comment Submitted by Pamela Ewald | 02/29/2016 |
| USCIS-2015-0008-19222 | Comment Submitted by Dennis Redwine | 02/29/2016 |
| USCIS-2015-0008-19223 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19224 | Comment Submitted by Tracie Laskie | 02/29/2016 |
| USCIS-2015-0008-19225 | Comment Submitted by T.D. Van Camp III | 02/29/2016 |
| USCIS-2015-0008-19226 | Comment Submitted by Peter Mesmer | 02/29/2016 |
| USCIS-2015-0008-19227 | Comment Submitted by KB Siegel | 02/29/2016 |
| USCIS-2015-0008-19228 | Comment Submitted by Kevin Dwyer | 02/29/2016 |
| USCIS-2015-0008-19229 | Comment Submitted by William Burdick | 02/29/2016 |
| USCIS-2015-0008-19230 | Comment Submitted by Sheila Sydnes | 02/29/2016 |
| USCIS-2015-0008-19231 | Comment Submitted by Sharon MacGregor | 02/29/2016 |
| USCIS-2015-0008-19232 | Comment Submitted by Raghuvir Lavari | 02/29/2016 |
| USCIS-2015-0008-19233 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19234 | Comment Submitted by Christian Fournier | 02/29/2016 |
| USCIS-2015-0008-19235 | Comment Submitted by Virginia Douglas | 02/29/2016 |
| USCIS-2015-0008-19236 | Comment Submitted by Gregory Delaney | 02/29/2016 |
| USCIS-2015-0008-19237 | Comment Submitted by Barrry Shevock | 02/29/2016 |
| USCIS-2015-0008-19238 | Comment Submitted by Henry Carpenter | 02/29/2016 |
| USCIS-2015-0008-19239 | Comment Submitted by Richard Kuntz | 02/29/2016 |
| USCIS-2015-0008-19240 | Comment Submitted by Steve Donaher | 02/29/2016 |
| USCIS-2015-0008-19241 | Comment Submitted by Cathryn Harry | 02/29/2016 |
| USCIS-2015-0008-19242 | Comment Submitted by Douglas Konersman | 02/29/2016 |
| USCIS-2015-0008-19243 | Comment Submitted by Mark Schuttauf | 02/29/2016 |
| USCIS-2015-0008-19244 | Comment Submitted by Presiliano Gonzales | 02/29/2016 |
| USCIS-2015-0008-19245 | Comment Submitted by Peter Taylor | 02/29/2016 |
| USCIS-2015-0008-19246 | Comment Submitted by Sean Sartin | 02/29/2016 |
| USCIS-2015-0008-19247 | Comment Submitted by Richard Whitesell | 02/29/2016 |
| USCIS-2015-0008-19248 | Comment Submitted by Jeff Burns | 02/29/2016 |
| USCIS-2015-0008-19249 | Comment Submitted by Marie Michael | 02/29/2016 |
| USCIS-2015-0008-19250 | Comment Submitted by Mary Mastrantonio | 02/29/2016 |
| USCIS-2015-0008-19251 | Comment Submitted by Mike Lewis | 02/29/2016 |
| USCIS-2015-0008-19252 | Comment Submitted by Thomas England | 02/29/2016 |
| USCIS-2015-0008-19253 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19254 | Comment Submitted by George Guthrie | 02/29/2016 |
| USCIS-2015-0008-19255 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19256 | Comment Submitted by Marilyn Mittlestadt | 02/29/2016 |
| USCIS-2015-0008-19257 | Comment Submitted by Gary Weber | 02/29/2016 |
| USCIS-2015-0008-19258 | Comment Submitted by Warren Shaw | 02/29/2016 |
| USCIS-2015-0008-19259 | Comment Submitted by Robert Ramsey | 02/29/2016 |
| USCIS-2015-0008-19260 | Comment Submitted by Thomas Kiley | 02/29/2016 |
| USCIS-2015-0008-19261 | Comment Submitted by Patricia A Williams | 02/29/2016 |
| USCIS-2015-0008-19262 | Comment Submitted by Dan Gerous- Lee | 02/29/2016 |
| USCIS-2015-0008-19263 | Comment Submitted by Charles Moran | 02/29/2016 |
| USCIS-2015-0008-19264 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19265 | Comment Submitted by Jack Branson | 02/29/2016 |
| USCIS-2015-0008-19266 | Comment Submitted by Mark Vocci | 02/29/2016 |
| USCIS-2015-0008-19267 | Comment Submitted by Mary Ridgway | 02/29/2016 |
| USCIS-2015-0008-19268 | Comment Submitted by Elaine Roschewski | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19269 | Comment Submitted by Kerry Freeman | 02/29/2016 |
| USCIS-2015-0008-19270 | Comment Submitted by Peggy Robichaud | 02/29/2016 |
| USCIS-2015-0008-19271 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19272 | Comment Submitted by Varun N | 02/29/2016 |
| USCIS-2015-0008-19273 | Comment Submitted by Abhishek Sharma | 02/29/2016 |
| USCIS-2015-0008-19274 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19275 | Comment Submitted by Wayne Spicer | 02/29/2016 |
| USCIS-2015-0008-19276 | Comment Submitted by Hitesh Joshi | 02/29/2016 |
| USCIS-2015-0008-19277 | Comment Submitted by James Stonacek | 02/29/2016 |
| USCIS-2015-0008-19278 | Comment Submitted by Teresa Campbell | 02/29/2016 |
| USCIS-2015-0008-19279 | Comment Submitted by Jan Lederer | 02/29/2016 |
| USCIS-2015-0008-19280 | Comment Submitted by Linda Mott- Smith | 02/29/2016 |
| USCIS-2015-0008-19281 | Comment Submitted by Pat Lewis | 02/29/2016 |
| USCIS-2015-0008-19282 | Comment Submitted by Mansi Telang | 02/29/2016 |
| USCIS-2015-0008-19283 | Comment Submitted by Jason Monhollen | 02/29/2016 |
| USCIS-2015-0008-19284 | Comment Submitted by S S D | 02/29/2016 |
| USCIS-2015-0008-19285 | Comment Submitted by Houston Hammac | 02/29/2016 |
| USCIS-2015-0008-19286 | Comment Submitted by Frank Simon | 02/29/2016 |
| USCIS-2015-0008-19287 | Comment Submitted by Annette Price | 02/29/2016 |
| USCIS-2015-0008-19288 | Comment Submitted by Susan Ray | 02/29/2016 |
| USCIS-2015-0008-19289 | Comment Submitted by Rose Brownlee | 02/29/2016 |
| USCIS-2015-0008-19290 | Comment Submitted by Olen Frazier | 02/29/2016 |
| USCIS-2015-0008-19291 | Comment Submitted by Michael Vos | 02/29/2016 |
| USCIS-2015-0008-19292 | Comment Submitted by Rick Dodson | 02/29/2016 |
| USCIS-2015-0008-19293 | Comment Submitted by Margaret Madewell | 02/29/2016 |
| USCIS-2015-0008-19294 | Comment Submitted by Robert Powell | 02/29/2016 |
| USCIS-2015-0008-19295 | Comment Submitted by Marion Restivo | 02/29/2016 |
| USCIS-2015-0008-19296 | Comment Submitted by Lisa Donfried | 02/29/2016 |
| USCIS-2015-0008-19297 | Comment Submitted by chary H | 02/29/2016 |
| USCIS-2015-0008-19298 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19299 | Comment Submitted by Jim Newell | 02/29/2016 |
| USCIS-2015-0008-19300 | Comment Submitted by Howard Houle | 02/29/2016 |
| USCIS-2015-0008-19301 | Comment Submitted by Montie Taylor | 02/29/2016 |
| USCIS-2015-0008-19302 | Comment Submitted by Kathleen La Chance | 02/29/2016 |
| USCIS-2015-0008-19303 | Comment Submitted by Bhaskar G | 02/29/2016 |
| USCIS-2015-0008-19304 | Comment Submitted by Cleo Holden | 02/29/2016 |
| USCIS-2015-0008-19305 | Comment Submitted by Rr V | 02/29/2016 |
| USCIS-2015-0008-19306 | Comment Submitted by Susan McDonell | 02/29/2016 |
| USCIS-2015-0008-19307 | Comment Submitted by Ramesh Reddy Jannapally | 02/29/2016 |
| USCIS-2015-0008-19308 | Comment Submitted by Joan Burton | 02/29/2016 |
| USCIS-2015-0008-19309 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19310 | Comment Submitted by Kirk Irick | 02/29/2016 |
| USCIS-2015-0008-19311 | Comment Submitted by Joseph Del Guidice | 02/29/2016 |
| USCIS-2015-0008-19312 | Comment Submitted by Jeanie Baurichter | 02/29/2016 |
| USCIS-2015-0008-19313 | Comment Submitted by Spencer Shearer | 02/29/2016 |
| USCIS-2015-0008-19314 | Comment Submitted by Sharon Sauro | 02/29/2016 |
| USCIS-2015-0008-19315 | Comment Submitted by Robin Harris | 02/29/2016 |
| USCIS-2015-0008-19316 | Comment Submitted by Steve Rebuck | 02/29/2016 |
| USCIS-2015-0008-19317 | Comment Submitted by David Sigwart | 02/29/2016 |
| USCIS-2015-0008-19318 | Comment Submitted by Wyndle Bates, Jr. | 02/29/2016 |
| USCIS-2015-0008-19319 | Comment Submitted by Clarence Mobley | 02/29/2016 |
| USCIS-2015-0008-19320 | Comment Submitted by Steven Stocklin | 02/29/2016 |
| USCIS-2015-0008-19321 | Comment Submitted by Ben Gremminger | 02/29/2016 |
| USCIS-2015-0008-19322 | Comment Submitted by Meredith Platt | 02/29/2016 |
| USCIS-2015-0008-19323 | Comment Submitted by Tim Kelly | 02/29/2016 |
| USCIS-2015-0008-19324 | Comment Submitted by Dick Duker | 02/29/2016 |
| USCIS-2015-0008-19325 | Comment Submitted by Marsha Surprenant | 02/29/2016 |
| USCIS-2015-0008-19326 | Comment Submitted by Roger Farnham | 02/29/2016 |
| USCIS-2015-0008-19327 | Comment Submitted by Patricia Elwyn | 02/29/2016 |
| USCIS-2015-0008-19328 | Comment Submitted by Nancy Banister | 02/29/2016 |
| USCIS-2015-0008-19329 | Comment Submitted by Deborah Tryon | 02/29/2016 |
| USCIS-2015-0008-19330 | Comment Submitted by Prashanthi Puram | 02/29/2016 |
| USCIS-2015-0008-19331 | Comment Submitted by Asenla Mendosa | 02/29/2016 |
| USCIS-2015-0008-19332 | Comment Submitted by Subham Saha | 02/29/2016 |
| USCIS-2015-0008-19333 | Comment Submitted by Millard Peeples | 02/29/2016 |
| USCIS-2015-0008-19334 | Comment Submitted by Rosemarie Ryvolt | 02/29/2016 |
| USCIS-2015-0008-19335 | Comment Submitted by Ronald Austin | 02/29/2016 |
| USCIS-2015-0008-19336 | Comment Submitted by Daniel Loomis | 02/29/2016 |
| USCIS-2015-0008-19337 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19338 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19339 | Comment Submitted by Dan Walls | 02/29/2016 |
| USCIS-2015-0008-19340 | Comment Submitted by Judy Brown | 02/29/2016 |
| USCIS-2015-0008-19341 | Comment Submitted by Robert Theisen | 02/29/2016 |
| USCIS-2015-0008-19342 | Comment Submitted by William Ludwig | 02/29/2016 |
| USCIS-2015-0008-19343 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19344 | Comment Submitted by Gopala Anne | 02/29/2016 |
| USCIS-2015-0008-19345 | Comment Submitted by Scott Middleton | 02/29/2016 |
| USCIS-2015-0008-19346 | Comment Submitted by Thomas Paine | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19347 | Comment Submitted by Edward Cajal | 02/29/2016 |
| USCIS-2015-0008-19348 | Comment Submitted by Ryan Shevlane | 02/29/2016 |
| USCIS-2015-0008-19349 | Comment Submitted by Akarsh K | 02/29/2016 |
| USCIS-2015-0008-19350 | Comment Submitted by Harry Jolly | 02/29/2016 |
| USCIS-2015-0008-19351 | Comment Submitted by Terrie Sobeski | 02/29/2016 |
| USCIS-2015-0008-19352 | Comment Submitted by Kim McMillion | 02/29/2016 |
| USCIS-2015-0008-19353 | Comment Submitted by Snehal Parikh | 02/29/2016 |
| USCIS-2015-0008-19354 | Comment Submitted by Virginia McConkie | 02/29/2016 |
| USCIS-2015-0008-19355 | Comment Submitted by James P  Macklin | 02/29/2016 |
| USCIS-2015-0008-19356 | Comment Submitted by Lloyd Thomas | 02/29/2016 |
| USCIS-2015-0008-19357 | Comment Submitted by Lisa Whitney | 02/29/2016 |
| USCIS-2015-0008-19358 | Comment Submitted by Suzanne Moser | 02/29/2016 |
| USCIS-2015-0008-19359 | Comment Submitted by Ken Silver | 02/29/2016 |
| USCIS-2015-0008-19360 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19361 | Comment Submitted by Thomas Zajac | 02/29/2016 |
| USCIS-2015-0008-19362 | Comment Submitted by Susan Englert | 02/29/2016 |
| USCIS-2015-0008-19363 | Comment Submitted by Norma J. Sears | 02/29/2016 |
| USCIS-2015-0008-19364 | Comment Submitted by Selva Ramamoorthy | 02/29/2016 |
| USCIS-2015-0008-19365 | Comment Submitted by Matthew Flaig | 02/29/2016 |
| USCIS-2015-0008-19366 | Comment Submitted by Connie Johnston | 02/29/2016 |
| USCIS-2015-0008-19367 | Comment Submitted by Garland Bryan | 02/29/2016 |
| USCIS-2015-0008-19368 | Comment Submitted by Ron Bruce | 02/29/2016 |
| USCIS-2015-0008-19369 | Comment Submitted by Cecil Guthrie | 02/29/2016 |
| USCIS-2015-0008-19370 | Comment Submitted by Shirley Cameron | 02/29/2016 |
| USCIS-2015-0008-19371 | Comment Submitted by Myron LeAnna | 02/29/2016 |
| USCIS-2015-0008-19372 | Comment Submitted by Ellis Roose | 02/29/2016 |
| USCIS-2015-0008-19373 | Comment Submitted by Alex Jordan | 02/29/2016 |
| USCIS-2015-0008-19374 | Comment Submitted by Philip Doran | 02/29/2016 |
| USCIS-2015-0008-19375 | Comment Submitted by Julie Sanders | 02/29/2016 |
| USCIS-2015-0008-19376 | Comment Submitted by Sudhakar Gajapathy | 02/29/2016 |
| USCIS-2015-0008-19377 | Comment Submitted by Donna Mohler | 02/29/2016 |
| USCIS-2015-0008-19378 | Comment Submitted by Elizabeth Keyes | 02/29/2016 |
| USCIS-2015-0008-19379 | Comment Submitted by Thomas McGrath | 02/29/2016 |
| USCIS-2015-0008-19380 | Comment Submitted by Scott Hair | 02/29/2016 |
| USCIS-2015-0008-19381 | Comment Submitted by Lloyd  Dorn | 02/29/2016 |
| USCIS-2015-0008-19382 | Comment Submitted by Rosemary Dixon | 02/29/2016 |
| USCIS-2015-0008-19383 | Comment Submitted by Shravani Reddy | 02/29/2016 |
| USCIS-2015-0008-19384 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19385 | Comment Submitted by Karen Alstrup | 02/29/2016 |
| USCIS-2015-0008-19386 | Comment Submitted by Paul G | 02/29/2016 |
| USCIS-2015-0008-19387 | Comment Submitted by Lois Barger | 02/29/2016 |
| USCIS-2015-0008-19388 | Comment Submitted by Deanna  Housman | 02/29/2016 |
| USCIS-2015-0008-19389 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19390 | Comment Submitted by David Lash | 02/29/2016 |
| USCIS-2015-0008-19391 | Comment Submitted by Shellie Willett | 02/29/2016 |
| USCIS-2015-0008-19392 | Comment Submitted by Sampatoor Abhilash | 02/29/2016 |
| USCIS-2015-0008-19393 | Comment Submitted by R Pras | 02/29/2016 |
| USCIS-2015-0008-19394 | Comment Submitted by Larry Bafus | 02/29/2016 |
| USCIS-2015-0008-19395 | Comment Submitted by Donald Hammers | 02/29/2016 |
| USCIS-2015-0008-19396 | Comment Submitted by Marian Butcher | 02/29/2016 |
| USCIS-2015-0008-19397 | Comment Submitted by Gary Nelson | 02/29/2016 |
| USCIS-2015-0008-19398 | Comment Submitted by David Schmitt, Ph.D. | 02/29/2016 |
| USCIS-2015-0008-19399 | Comment Submitted by Bill Czappa | 02/29/2016 |
| USCIS-2015-0008-19400 | Comment Submitted by John Schwab | 02/29/2016 |
| USCIS-2015-0008-19401 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19402 | Comment Submitted by Kyle Colwell | 02/29/2016 |
| USCIS-2015-0008-19403 | Comment Submitted by Deborah Babcock | 02/29/2016 |
| USCIS-2015-0008-19404 | Comment Submitted by Cheryl Lewer | 02/29/2016 |
| USCIS-2015-0008-19405 | Comment Submitted by Richard Crowder | 02/29/2016 |
| USCIS-2015-0008-19406 | Comment Submitted by Stephen Moreland | 02/29/2016 |
| USCIS-2015-0008-19407 | Comment Submitted by Ken Richards, Sr. | 02/29/2016 |
| USCIS-2015-0008-19408 | Comment Submitted by Naveen Singh | 02/29/2016 |
| USCIS-2015-0008-19409 | Comment Submitted by John Fasanello | 02/29/2016 |
| USCIS-2015-0008-19410 | Comment Submitted by Emil Gamm | 02/29/2016 |
| USCIS-2015-0008-19411 | Comment Submitted by Claudia Conroy | 02/29/2016 |
| USCIS-2015-0008-19412 | Comment Submitted by Linda Seale | 02/29/2016 |
| USCIS-2015-0008-19413 | Comment Submitted by Russ Walker | 02/29/2016 |
| USCIS-2015-0008-19414 | Comment Submitted by Dennis Sullivan | 02/29/2016 |
| USCIS-2015-0008-19415 | Comment Submitted by William Wilderman | 02/29/2016 |
| USCIS-2015-0008-19416 | Comment Submitted by Robert Morton | 02/29/2016 |
| USCIS-2015-0008-19417 | Comment Submitted by Denise Sherin | 02/29/2016 |
| USCIS-2015-0008-19418 | Comment Submitted by Steven Savarino | 02/29/2016 |
| USCIS-2015-0008-19419 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19420 | Comment Submitted by JJ Johnson | 02/29/2016 |
| USCIS-2015-0008-19421 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19422 | Comment Submitted by Dave Gorak | 02/29/2016 |
| USCIS-2015-0008-19423 | Comment Submitted by William Roach | 02/29/2016 |
| USCIS-2015-0008-19424 | Comment Submitted by Sue Christiansen | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19425 | Comment Submitted by Suneetha | 02/29/2016 |
| USCIS-2015-0008-19426 | Comment Submitted by Himanshu Meel | 02/29/2016 |
| USCIS-2015-0008-19427 | Comment Submitted by Daniel Robichaud | 02/29/2016 |
| USCIS-2015-0008-19428 | Comment Submitted by Chad Davis | 02/29/2016 |
| USCIS-2015-0008-19429 | Comment Submitted by Doris Miller | 02/29/2016 |
| USCIS-2015-0008-19430 | Comment Submitted by Philip Stanley | 02/29/2016 |
| USCIS-2015-0008-19431 | Comment Submitted by Tony Teel | 02/29/2016 |
| USCIS-2015-0008-19432 | Comment Submitted by Nancy J. Phy | 02/29/2016 |
| USCIS-2015-0008-19433 | Comment Submitted by Michael Boysen | 02/29/2016 |
| USCIS-2015-0008-19434 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19435 | Comment Submitted by Chandler Mcelroy | 02/29/2016 |
| USCIS-2015-0008-19436 | Comment Submitted by Barbara Davisson | 02/29/2016 |
| USCIS-2015-0008-19437 | Comment Submitted by Larry Wood | 02/29/2016 |
| USCIS-2015-0008-19438 | Comment Submitted by David Jacobs | 02/29/2016 |
| USCIS-2015-0008-19439 | Comment Submitted by S Co | 02/29/2016 |
| USCIS-2015-0008-19440 | Comment Submitted by Palma Yanni | 02/29/2016 |
| USCIS-2015-0008-19441 | Comment Submitted by Darryl Kranich | 02/29/2016 |
| USCIS-2015-0008-19442 | Comment Submitted by Tulasi Konathala | 02/29/2016 |
| USCIS-2015-0008-19443 | Comment Submitted by Duane Vurgess | 02/29/2016 |
| USCIS-2015-0008-19444 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19445 | Comment Submitted by D Kirks | 02/29/2016 |
| USCIS-2015-0008-19446 | Comment Submitted by Roland Gorton | 02/29/2016 |
| USCIS-2015-0008-19447 | Comment Submitted by Shalini | 02/29/2016 |
| USCIS-2015-0008-19448 | Comment Submitted by Dennis Green | 02/29/2016 |
| USCIS-2015-0008-19449 | Comment Submitted by Q Carbonero | 02/29/2016 |
| USCIS-2015-0008-19450 | Comment Submitted by Taras Brudnyy | 02/29/2016 |
| USCIS-2015-0008-19451 | Comment Submitted by Anup Chauhan | 02/29/2016 |
| USCIS-2015-0008-19452 | Comment Submitted by Peg Frihart | 02/29/2016 |
| USCIS-2015-0008-19453 | Comment Submitted by Linna Meikle | 02/29/2016 |
| USCIS-2015-0008-19454 | Comment Submitted by Maryann Faulkingham | 02/29/2016 |
| USCIS-2015-0008-19455 | Comment Submitted by Harold Bothwell | 02/29/2016 |
| USCIS-2015-0008-19456 | Comment Submitted by Benjamin Stigelman | 02/29/2016 |
| USCIS-2015-0008-19457 | Comment Submitted by Shivani Shah | 02/29/2016 |
| USCIS-2015-0008-19458 | Comment Submitted by John Staniforth | 02/29/2016 |
| USCIS-2015-0008-19459 | Comment Submitted by Wayne Crittenden | 02/29/2016 |
| USCIS-2015-0008-19460 | Comment Submitted by Deborah Garcia | 02/29/2016 |
| USCIS-2015-0008-19461 | Comment Submitted by Robert Brown | 02/29/2016 |
| USCIS-2015-0008-19462 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19463 | Comment Submitted by David Flora | 02/29/2016 |
| USCIS-2015-0008-19464 | Comment Submitted by Mark Lucas | 02/29/2016 |
| USCIS-2015-0008-19465 | Comment Submitted by MG Binkley | 02/29/2016 |
| USCIS-2015-0008-19466 | Comment Submitted by Oscar Amor | 02/29/2016 |
| USCIS-2015-0008-19467 | Comment Submitted by Rajesh Natakala | 02/29/2016 |
| USCIS-2015-0008-19468 | Comment Submitted by E R Seely | 02/29/2016 |
| USCIS-2015-0008-19469 | Comment Submitted by Jose Magana- Salgado, Immigrant Legal Resource Center | 02/29/2016 |
| USCIS-2015-0008-19470 | Comment Submitted by Virginia Bleacher | 02/29/2016 |
| USCIS-2015-0008-19471 | Comment Submitted by Kevin Guthrie | 02/29/2016 |
| USCIS-2015-0008-19472 | Comment Submitted by Deborah Axt, Make the Road New York | 02/29/2016 |
| USCIS-2015-0008-19473 | Comment Submitted by Jimmy Barnett | 02/29/2016 |
| USCIS-2015-0008-19474 | Comment Submitted by Rachel Karagan | 02/29/2016 |
| USCIS-2015-0008-19475 | Comment Submitted by Joyce Sterling | 02/29/2016 |
| USCIS-2015-0008-19476 | Comment Submitted by Terry Henson | 02/29/2016 |
| USCIS-2015-0008-19477 | Comment Submitted by Makunda Thapa | 02/29/2016 |
| USCIS-2015-0008-19478 | Comment Submitted by Rhonda Murphy | 02/29/2016 |
| USCIS-2015-0008-19479 | Comment Submitted by Linda P | 02/29/2016 |
| USCIS-2015-0008-19480 | Comment Submitted by Dante Vignaroli | 02/29/2016 |
| USCIS-2015-0008-19481 | Comment Submitted by Kent Hogge | 02/29/2016 |
| USCIS-2015-0008-19482 | Comment Submitted by HK Mammelk | 02/29/2016 |
| USCIS-2015-0008-19483 | Comment Submitted by Thilakraj Rajaram | 02/29/2016 |
| USCIS-2015-0008-19484 | Comment Submitted by Jonathan Sanford | 02/29/2016 |
| USCIS-2015-0008-19485 | Comment Submitted by Vicki Schawo | 02/29/2016 |
| USCIS-2015-0008-19486 | Comment Submitted by Dolores Drye | 02/29/2016 |
| USCIS-2015-0008-19487 | Comment Submitted by Richard Tannehill, P.E. | 02/29/2016 |
| USCIS-2015-0008-19488 | Comment Submitted by Marsha O'Neill | 02/29/2016 |
| USCIS-2015-0008-19489 | Comment Submitted by Michael Force | 02/29/2016 |
| USCIS-2015-0008-19490 | Comment Submitted by Marilyn Ingels | 02/29/2016 |
| USCIS-2015-0008-19491 | Comment Submitted by Steven D. Sybesma | 02/29/2016 |
| USCIS-2015-0008-19492 | Comment Submitted by Robert Mead | 02/29/2016 |
| USCIS-2015-0008-19493 | Comment Submitted by Archi Pyati, Tahirih Justice Center | 02/29/2016 |
| USCIS-2015-0008-19494 | Comment Submitted by Rudy Torres | 02/29/2016 |
| USCIS-2015-0008-19495 | Comment Submitted by Susan Vuong | 02/29/2016 |
| USCIS-2015-0008-19496 | Comment Submitted by Chris Herbert | 02/29/2016 |
| USCIS-2015-0008-19497 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19498 | Comment Submitted by Phillip Phlegar | 02/29/2016 |
| USCIS-2015-0008-19499 | Comment Submitted by Shirley McNeall | 02/29/2016 |
| USCIS-2015-0008-19500 | Comment Submitted by Norman Vick | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19501 | Comment Submitted by Martin Samuels | 02/29/2016 |
| USCIS-2015-0008-19502 | Comment Submitted by Dwight Robinson | 02/29/2016 |
| USCIS-2015-0008-19503 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19504 | Comment Submitted by Darlene Farrar | 02/29/2016 |
| USCIS-2015-0008-19505 | Comment Submitted by Margaret Carr | 02/29/2016 |
| USCIS-2015-0008-19506 | Comment Submitted by Louis Huttenhow | 02/29/2016 |
| USCIS-2015-0008-19507 | Comment Submitted by Charles Saunders | 02/29/2016 |
| USCIS-2015-0008-19508 | Comment Submitted by Shree Menon | 02/29/2016 |
| USCIS-2015-0008-19509 | Comment Submitted by Doug Weck | 02/29/2016 |
| USCIS-2015-0008-19510 | Comment Submitted by Jay Coburn | 02/29/2016 |
| USCIS-2015-0008-19511 | Comment Submitted by Gary Barber | 02/29/2016 |
| USCIS-2015-0008-19512 | Comment Submitted by Jay Kimbrough | 02/29/2016 |
| USCIS-2015-0008-19513 | Comment Submitted by Bill Stevens | 02/29/2016 |
| USCIS-2015-0008-19514 | Comment Submitted by Sir Eswar | 02/29/2016 |
| USCIS-2015-0008-19515 | Comment Submitted by Kevin Chilcote | 02/29/2016 |
| USCIS-2015-0008-19516 | Comment Submitted by Ann Nagel | 02/29/2016 |
| USCIS-2015-0008-19517 | Comment Submitted by Dan Shaw | 02/29/2016 |
| USCIS-2015-0008-19518 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19519 | Comment Submitted by Donna Zoll | 02/29/2016 |
| USCIS-2015-0008-19520 | Comment Submitted by Prasad R | 02/29/2016 |
| USCIS-2015-0008-19521 | Comment Submitted by Arlene Harvey | 02/29/2016 |
| USCIS-2015-0008-19522 | Comment Submitted by Kerry Lingo | 02/29/2016 |
| USCIS-2015-0008-19523 | Comment Submitted by Nene Turner | 02/29/2016 |
| USCIS-2015-0008-19524 | Comment Submitted by Vaibhav Malelo | 02/29/2016 |
| USCIS-2015-0008-19525 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19526 | Comment Submitted by Kathleen K | 02/29/2016 |
| USCIS-2015-0008-19527 | Comment Submitted by James Corcoran | 02/29/2016 |
| USCIS-2015-0008-19528 | Comment Submitted by Roman La Riva | 02/29/2016 |
| USCIS-2015-0008-19529 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19530 | Comment Submitted by Charles McLaughlin | 02/29/2016 |
| USCIS-2015-0008-19531 | Comment Submitted by Honest Individual | 02/29/2016 |
| USCIS-2015-0008-19532 | Comment Submitted by Marcia Davis | 02/29/2016 |
| USCIS-2015-0008-19533 | Comment Submitted by Daniel Wilkerson | 02/29/2016 |
| USCIS-2015-0008-19534 | Comment Submitted by Diane Thomas | 02/29/2016 |
| USCIS-2015-0008-19535 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19536 | Comment Submitted by Steven Spacil | 02/29/2016 |
| USCIS-2015-0008-19537 | Comment Submitted by Ed  Noell | 02/29/2016 |
| USCIS-2015-0008-19538 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19539 | Comment Submitted by David Habel | 02/29/2016 |
| USCIS-2015-0008-19540 | Comment Submitted by Pokey Waller | 02/29/2016 |
| USCIS-2015-0008-19541 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19542 | Comment Submitted by Yeshwanth Hinglaspurkar | 02/29/2016 |
| USCIS-2015-0008-19543 | Comment Submitted by Nancy E Pordon | 02/29/2016 |
| USCIS-2015-0008-19544 | Comment Submitted by Joe Wojciechowski | 02/29/2016 |
| USCIS-2015-0008-19545 | Comment Submitted by Sachin Ahuja | 02/29/2016 |
| USCIS-2015-0008-19546 | Comment Submitted by David Jones | 02/29/2016 |
| USCIS-2015-0008-19547 | Comment Submitted by Helen Bednarczyk | 02/29/2016 |
| USCIS-2015-0008-19548 | Comment Submitted by Phyllis Nemeth | 02/29/2016 |
| USCIS-2015-0008-19549 | Comment Submitted by Adrian Street | 02/29/2016 |
| USCIS-2015-0008-19550 | Comment Submitted by Chintan Mehta | 02/29/2016 |
| USCIS-2015-0008-19551 | Comment Submitted by Ronald Slade | 02/29/2016 |
| USCIS-2015-0008-19552 | Comment Submitted by Max Meier | 02/29/2016 |
| USCIS-2015-0008-19553 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19554 | Comment Submitted by Bob Bailey | 02/29/2016 |
| USCIS-2015-0008-19555 | Comment Submitted by Roger Halstead | 02/29/2016 |
| USCIS-2015-0008-19556 | Comment Submitted by Myrtis Whiting | 02/29/2016 |
| USCIS-2015-0008-19557 | Comment Submitted by Carol Degler | 02/29/2016 |
| USCIS-2015-0008-19558 | Comment Submitted by Chandra Rajan Ponnakul | 02/29/2016 |
| USCIS-2015-0008-19559 | Comment Submitted by Kathie Robson | 02/29/2016 |
| USCIS-2015-0008-19560 | Comment Submitted by Ida Petty | 02/29/2016 |
| USCIS-2015-0008-19561 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19562 | Comment Submitted by Derek Brian | 02/29/2016 |
| USCIS-2015-0008-19563 | Comment Submitted by Tammy Moore | 02/29/2016 |
| USCIS-2015-0008-19564 | Comment Submitted by Katheryn Walden | 02/29/2016 |
| USCIS-2015-0008-19565 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19566 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19567 | Comment Submitted by Willis Wells | 02/29/2016 |
| USCIS-2015-0008-19568 | Comment Submitted by John Garvey | 02/29/2016 |
| USCIS-2015-0008-19569 | Comment Submitted by Anita Harkrader | 02/29/2016 |
| USCIS-2015-0008-19570 | Comment Submitted by Travis Hooker | 02/29/2016 |
| USCIS-2015-0008-19571 | Comment Submitted by Joseph Smith | 02/29/2016 |
| USCIS-2015-0008-19572 | Comment Submitted by Stephen Anderson | 02/29/2016 |
| USCIS-2015-0008-19573 | Comment Submitted by Cecil Stralow | 02/29/2016 |
| USCIS-2015-0008-19574 | Comment Submitted by Justin Giovannoni | 02/29/2016 |
| USCIS-2015-0008-19575 | Comment Submitted by Prasanthi Karuturi | 02/29/2016 |
| USCIS-2015-0008-19576 | Comment Submitted by Alice Fiedler | 02/29/2016 |
| USCIS-2015-0008-19577 | Comment Submitted by Janet Totten | 02/29/2016 |
| USCIS-2015-0008-19578 | Comment Submitted by Art Larson | 02/29/2016 |

Note: Each row in this index corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

Page 358 of 365

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19579 | Comment Submitted by Marilyn Smith | 02/29/2016 |
| USCIS-2015-0008-19580 | Comment Submitted by Ravi Sharma | 02/29/2016 |
| USCIS-2015-0008-19581 | Comment Submitted by Sam Chianello | 02/29/2016 |
| USCIS-2015-0008-19582 | Comment Submitted by Steven Jahr | 02/29/2016 |
| USCIS-2015-0008-19583 | Comment Submitted by Evelyn MIlls | 02/29/2016 |
| USCIS-2015-0008-19584 | Comment Submitted by Ed McElroy | 02/29/2016 |
| USCIS-2015-0008-19585 | Comment Submitted by Rama Pandey | 02/29/2016 |
| USCIS-2015-0008-19586 | Comment Submitted by Sue(DemSoc) Torgerson | 02/29/2016 |
| USCIS-2015-0008-19587 | Comment Submitted by Sallie Dodd Butters | 02/29/2016 |
| USCIS-2015-0008-19588 | Comment Submitted by Sandra Holzbach | 02/29/2016 |
| USCIS-2015-0008-19589 | Comment Submitted by Elizabeth Van Staaveren | 02/29/2016 |
| USCIS-2015-0008-19590 | Comment Submitted by Michael Meke-Eze | 02/29/2016 |
| USCIS-2015-0008-19591 | Comment Submitted by Sanjeev R Sahai | 02/29/2016 |
| USCIS-2015-0008-19592 | Comment Submitted by Nagaraju Ponnaganti | 02/29/2016 |
| USCIS-2015-0008-19593 | Comment Submitted by Cheryl Hartman | 02/29/2016 |
| USCIS-2015-0008-19594 | Comment Submitted by Sivaram Vanka | 02/29/2016 |
| USCIS-2015-0008-19595 | Comment Submitted by Clara Graeff | 02/29/2016 |
| USCIS-2015-0008-19596 | Comment Submitted by Gary Hawkins | 02/29/2016 |
| USCIS-2015-0008-19597 | Comment Submitted by Donald Hall | 02/29/2016 |
| USCIS-2015-0008-19598 | Comment Submitted by Sarah Wiedetz | 02/29/2016 |
| USCIS-2015-0008-19599 | Comment Submitted by Pat Meakin | 02/29/2016 |
| USCIS-2015-0008-19600 | Comment Submitted by Robert Debalso | 02/29/2016 |
| USCIS-2015-0008-19601 | Comment Submitted by Christine Scullion, National Association of Manufacturers (NAM) | 02/29/2016 |
| USCIS-2015-0008-19602 | Comment Submitted by Patricia Carlson | 02/29/2016 |
| USCIS-2015-0008-19603 | Comment Submitted by Janelle Flores | 02/29/2016 |
| USCIS-2015-0008-19604 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19605 | Comment Submitted by Cher Burk | 02/29/2016 |
| USCIS-2015-0008-19606 | Comment Submitted by Phil Gilbert | 02/29/2016 |
| USCIS-2015-0008-19607 | Comment Submitted by Dick Carmack | 02/29/2016 |
| USCIS-2015-0008-19608 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19609 | Comment Submitted by Wendell Drake | 02/29/2016 |
| USCIS-2015-0008-19610 | Comment Submitted by James Campbell | 02/29/2016 |
| USCIS-2015-0008-19611 | Comment Submitted by Priya Siva | 02/29/2016 |
| USCIS-2015-0008-19612 | Comment Submitted by Krishna Alur | 02/29/2016 |
| USCIS-2015-0008-19613 | Comment Submitted by Gerard Chambers | 02/29/2016 |
| USCIS-2015-0008-19614 | Comment Submitted by Sandy M. | 02/29/2016 |
| USCIS-2015-0008-19615 | Comment Submitted by Walter Fetgatter | 02/29/2016 |
| USCIS-2015-0008-19616 | Comment Submitted by Charles Brown | 02/29/2016 |
| USCIS-2015-0008-19617 | Comment Submitted by Donald Nevins | 02/29/2016 |
| USCIS-2015-0008-19618 | Comment Submitted by Susshma Rap | 02/29/2016 |
| USCIS-2015-0008-19619 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19620 | Comment Submitted by Sri Chow | 02/29/2016 |
| USCIS-2015-0008-19621 | Comment Submitted by Diane Schilling | 02/29/2016 |
| USCIS-2015-0008-19622 | Comment Submitted by Robert & Norma Pekarik | 02/29/2016 |
| USCIS-2015-0008-19623 | Comment Submitted by Jeff Cecil | 02/29/2016 |
| USCIS-2015-0008-19624 | Comment Submitted by Sandi Chars | 02/29/2016 |
| USCIS-2015-0008-19625 | Comment Submitted by Gordy Sondreal | 02/29/2016 |
| USCIS-2015-0008-19626 | Comment Submitted by Ravikanth Buggineni | 02/29/2016 |
| USCIS-2015-0008-19627 | Comment Submitted by Wendy Lascow | 02/29/2016 |
| USCIS-2015-0008-19628 | Comment Submitted by William Carmichael | 02/29/2016 |
| USCIS-2015-0008-19629 | Comment Submitted by William Carver | 02/29/2016 |
| USCIS-2015-0008-19630 | Comment Submitted by Phil Bolles | 02/29/2016 |
| USCIS-2015-0008-19631 | Comment Submitted by Ravi Chimmili | 02/29/2016 |
| USCIS-2015-0008-19632 | Comment Submitted by Newton Butler | 02/29/2016 |
| USCIS-2015-0008-19633 | Comment Submitted by Sameer Ahirrao | 02/29/2016 |
| USCIS-2015-0008-19634 | Comment Submitted by Rod Wilson | 02/29/2016 |
| USCIS-2015-0008-19635 | Comment Submitted by Jerry Caldwell | 02/29/2016 |
| USCIS-2015-0008-19636 | Comment Submitted by Suajy P | 02/29/2016 |
| USCIS-2015-0008-19637 | Comment Submitted by Albert Colburn | 02/29/2016 |
| USCIS-2015-0008-19638 | Comment Submitted by Smith | 02/29/2016 |
| USCIS-2015-0008-19639 | Comment Submitted by Richard Foster | 02/29/2016 |
| USCIS-2015-0008-19640 | Comment Submitted by Bill Musselman | 02/29/2016 |
| USCIS-2015-0008-19641 | Comment Submitted by Shirley Heisey | 02/29/2016 |
| USCIS-2015-0008-19642 | Comment Submitted by Srinivas Boggavarapu | 02/29/2016 |
| USCIS-2015-0008-19643 | Comment Submitted by Bob Bourgoin | 02/29/2016 |
| USCIS-2015-0008-19644 | Comment Submitted by Ralph Hylinski | 02/29/2016 |
| USCIS-2015-0008-19645 | Comment Submitted by Mayank Shekhar | 02/29/2016 |
| USCIS-2015-0008-19646 | Comment Submitted by Allison Horwitz | 02/29/2016 |
| USCIS-2015-0008-19647 | Comment Submitted by Duane Petersen | 02/29/2016 |
| USCIS-2015-0008-19648 | Comment Submitted by Patricia McGrath | 02/29/2016 |
| USCIS-2015-0008-19649 | Comment Submitted by Shah Kunal | 02/29/2016 |
| USCIS-2015-0008-19650 | Comment Submitted by Mark Wright | 02/29/2016 |
| USCIS-2015-0008-19651 | Comment Submitted by Peggy Marsh | 02/29/2016 |
| USCIS-2015-0008-19652 | Comment Submitted by Ervin and Mary Denna | 02/29/2016 |
| USCIS-2015-0008-19653 | Comment Submitted by Rick Powell | 02/29/2016 |
| USCIS-2015-0008-19654 | Comment Submitted by Manish Shah | 02/29/2016 |
| USCIS-2015-0008-19655 | Comment Submitted by Santosh Kumar Pagadala | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19656 | Comment Submitted by Wayne Hilchen | 02/29/2016 |
| USCIS-2015-0008-19657 | Comment Submitted by Harry Cole | 02/29/2016 |
| USCIS-2015-0008-19658 | Comment Submitted by Sandeep Singarapu | 02/29/2016 |
| USCIS-2015-0008-19659 | Comment Submitted by Thomas Foley | 02/29/2016 |
| USCIS-2015-0008-19660 | Comment Submitted by Jainish Vashi | 02/29/2016 |
| USCIS-2015-0008-19661 | Comment Submitted by Pnae, Partnership for a New American Economy | 02/29/2016 |
| USCIS-2015-0008-19662 | Comment Submitted by Patsy Lydell | 02/29/2016 |
| USCIS-2015-0008-19663 | Comment Submitted by Nick Narcowich | 02/29/2016 |
| USCIS-2015-0008-19664 | Comment Submitted by Shashikanth Gunti | 02/29/2016 |
| USCIS-2015-0008-19665 | Comment Submitted by Margaret Green | 02/29/2016 |
| USCIS-2015-0008-19666 | Comment Submitted by Sri K | 02/29/2016 |
| USCIS-2015-0008-19667 | Comment Submitted by Sid Malhotra | 02/29/2016 |
| USCIS-2015-0008-19668 | Comment Submitted by Reji Skaria | 02/29/2016 |
| USCIS-2015-0008-19669 | Comment Submitted by Pani Puttam | 02/29/2016 |
| USCIS-2015-0008-19670 | Comment Submitted by Raghuvir Lavari | 02/29/2016 |
| USCIS-2015-0008-19671 | Comment Submitted by Nancey Tresler | 02/29/2016 |
| USCIS-2015-0008-19672 | Comment Submitted by Charles Gibson | 02/29/2016 |
| USCIS-2015-0008-19673 | Comment Submitted by Tapan Shah | 02/29/2016 |
| USCIS-2015-0008-19674 | Comment Submitted by Marjorie Vigil | 02/29/2016 |
| USCIS-2015-0008-19675 | Comment Submitted by Richard Strang | 02/29/2016 |
| USCIS-2015-0008-19676 | Comment Submitted by Raghuvir Lavari (2nd Comment) | 02/29/2016 |
| USCIS-2015-0008-19677 | Comment Submitted by Raymond Bass | 02/29/2016 |
| USCIS-2015-0008-19678 | Comment Submitted by Jonathan Baselice, U.S. Chamber of Commerce | 02/29/2016 |
| USCIS-2015-0008-19679 | Comment Submitted by Shekhar A | 02/29/2016 |
| USCIS-2015-0008-19680 | Comment Submitted by Mar Rice | 02/29/2016 |
| USCIS-2015-0008-19681 | Comment Submitted by Randy Matthews | 02/29/2016 |
| USCIS-2015-0008-19682 | Comment Submitted by Thomas DeRiemer | 02/29/2016 |
| USCIS-2015-0008-19683 | Comment Submitted by Jerry Daniels | 02/29/2016 |
| USCIS-2015-0008-19684 | Comment Submitted by Santhosh B | 02/29/2016 |
| USCIS-2015-0008-19685 | Comment Submitted by Niraj Kumar | 02/29/2016 |
| USCIS-2015-0008-19686 | Comment Submitted by Harlen Icenogle II | 02/29/2016 |
| USCIS-2015-0008-19687 | Comment Submitted by Donald Ramage | 02/29/2016 |
| USCIS-2015-0008-19688 | Comment Submitted by Betty Gay | 02/29/2016 |
| USCIS-2015-0008-19689 | Comment Submitted by John Leary | 02/29/2016 |
| USCIS-2015-0008-19690 | Comment Submitted by Shirley Baker | 02/29/2016 |
| USCIS-2015-0008-19691 | Comment Submitted by Roberta Clark | 02/29/2016 |
| USCIS-2015-0008-19692 | Comment Submitted by Pradeep Pendlimarry | 02/29/2016 |
| USCIS-2015-0008-19693 | Comment Submitted by Gary  Nydegger, PE, PG | 02/29/2016 |
| USCIS-2015-0008-19694 | Comment Submitted by Eric Peterson | 02/29/2016 |
| USCIS-2015-0008-19695 | Comment Submitted by Wanda Piety | 02/29/2016 |
| USCIS-2015-0008-19696 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19697 | Comment Submitted by Daryl Johnson | 02/29/2016 |
| USCIS-2015-0008-19698 | Comment Submitted by Ajay C | 02/29/2016 |
| USCIS-2015-0008-19699 | Comment Submitted by Philip Stock | 02/29/2016 |
| USCIS-2015-0008-19700 | Comment Submitted by Peggy Palmer | 02/29/2016 |
| USCIS-2015-0008-19701 | Comment Submitted by Debbie Hammel | 02/29/2016 |
| USCIS-2015-0008-19702 | Comment Submitted by Cory Legrand | 02/29/2016 |
| USCIS-2015-0008-19703 | Comment Submitted by Saurabh Khetan | 02/29/2016 |
| USCIS-2015-0008-19704 | Comment Submitted by Jay Sadler | 02/29/2016 |
| USCIS-2015-0008-19705 | Comment Submitted by Ouseph Jacob | 02/29/2016 |
| USCIS-2015-0008-19706 | Comment Submitted by Rakesh Kothakapu | 02/29/2016 |
| USCIS-2015-0008-19707 | Comment Submitted by S. Simmons | 02/29/2016 |
| USCIS-2015-0008-19708 | Comment Submitted by Sharon Bauerle | 02/29/2016 |
| USCIS-2015-0008-19709 | Comment Submitted by Shiva Kumar | 02/29/2016 |
| USCIS-2015-0008-19710 | Comment Submitted by Jerry Brown | 02/29/2016 |
| USCIS-2015-0008-19711 | Comment Submitted by Vicki Martin | 02/29/2016 |
| USCIS-2015-0008-19712 | Comment Submitted by Michael Czmyr | 02/29/2016 |
| USCIS-2015-0008-19713 | Comment Submitted by Betty Raymer | 02/29/2016 |
| USCIS-2015-0008-19714 | Comment Submitted by Ronald Varnum | 02/29/2016 |
| USCIS-2015-0008-19715 | Comment Submitted by Tom Walls | 02/29/2016 |
| USCIS-2015-0008-19716 | Comment Submitted by Ernest Andreas | 02/29/2016 |
| USCIS-2015-0008-19717 | Comment Submitted by Jean Publiee (2nd Comment) | 02/29/2016 |
| USCIS-2015-0008-19718 | Comment Submitted by Raghuvir Lavari | 02/29/2016 |
| USCIS-2015-0008-19719 | Comment Submitted by Sravanthi CH | 02/29/2016 |
| USCIS-2015-0008-19720 | Comment Submitted by Marie Wolpers | 02/29/2016 |
| USCIS-2015-0008-19721 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19722 | Comment Submitted by Paul Greimann | 02/29/2016 |
| USCIS-2015-0008-19723 | Comment Submitted by Peter Bernardin | 02/29/2016 |
| USCIS-2015-0008-19724 | Comment Submitted by Sue Lewis | 02/29/2016 |
| USCIS-2015-0008-19725 | Comment Submitted by Jacqueline Gaetti | 02/29/2016 |
| USCIS-2015-0008-19726 | Comment Submitted by SNJ G | 02/29/2016 |
| USCIS-2015-0008-19727 | Comment Submitted by Cameron Burt | 02/29/2016 |
| USCIS-2015-0008-19728 | Comment Submitted by Steve Edwards | 02/29/2016 |
| USCIS-2015-0008-19729 | Comment Submitted by Maria Carignan | 02/29/2016 |
| USCIS-2015-0008-19730 | Comment Submitted by William Bolton | 02/29/2016 |
| USCIS-2015-0008-19731 | Comment Submitted by Vikram K | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19732 | Comment Submitted by Manohar Rangaiahgari | 02/29/2016 |
| USCIS-2015-0008-19733 | Comment Submitted by P Kumar | 02/29/2016 |
| USCIS-2015-0008-19734 | Comment Submitted by Julia Oliver | 02/29/2016 |
| USCIS-2015-0008-19735 | Comment Submitted by Mary Waugh | 02/29/2016 |
| USCIS-2015-0008-19736 | Comment Submitted by Larry Nagode | 02/29/2016 |
| USCIS-2015-0008-19737 | Comment Submitted by S Stephens | 02/29/2016 |
| USCIS-2015-0008-19738 | Comment Submitted by Parthi KT | 02/29/2016 |
| USCIS-2015-0008-19739 | Comment Submitted by Roger Shore | 02/29/2016 |
| USCIS-2015-0008-19740 | Comment Submitted by Mat McConnell | 02/29/2016 |
| USCIS-2015-0008-19741 | Comment Submitted by Vee Deese | 02/29/2016 |
| USCIS-2015-0008-19742 | Comment Submitted by R.G. Smith | 02/29/2016 |
| USCIS-2015-0008-19743 | Comment Submitted by Sudhir Ranjan | 02/29/2016 |
| USCIS-2015-0008-19744 | Comment Submitted by Bob Brown | 02/29/2016 |
| USCIS-2015-0008-19745 | Comment Submitted by Balamurugan Erulandi | 02/29/2016 |
| USCIS-2015-0008-19746 | Comment Submitted by Habisreitinger | 02/29/2016 |
| USCIS-2015-0008-19747 | Comment Submitted by John Dunlap | 02/29/2016 |
| USCIS-2015-0008-19748 | Comment Submitted by Sunil Ingle | 02/29/2016 |
| USCIS-2015-0008-19749 | Comment Submitted by Sruti Pradeep | 02/29/2016 |
| USCIS-2015-0008-19750 | Comment Submitted by Michael Petersen | 02/29/2016 |
| USCIS-2015-0008-19751 | Comment Submitted by William Monroe | 02/29/2016 |
| USCIS-2015-0008-19752 | Comment Submitted by Praveen Dukkipati | 02/29/2016 |
| USCIS-2015-0008-19753 | Comment Submitted by Sandra M. Peters | 02/29/2016 |
| USCIS-2015-0008-19754 | Comment Submitted by Vamsi D | 02/29/2016 |
| USCIS-2015-0008-19755 | Comment Submitted by Jerry Haralson | 02/29/2016 |
| USCIS-2015-0008-19756 | Comment Submitted by Mansi Patel | 02/29/2016 |
| USCIS-2015-0008-19757 | Comment Submitted by Stan Shaw | 02/29/2016 |
| USCIS-2015-0008-19758 | Comment Submitted by Charles Faust | 02/29/2016 |
| USCIS-2015-0008-19759 | Comment Submitted by Dave [Last Name Unknown] | 02/29/2016 |
| USCIS-2015-0008-19760 | Comment Submitted by Karen Tempfel | 02/29/2016 |
| USCIS-2015-0008-19761 | Comment Submitted by David Taylor | 02/29/2016 |
| USCIS-2015-0008-19762 | Comment Submitted by John Casamento | 02/29/2016 |
| USCIS-2015-0008-19763 | Comment Submitted by Sandra Nelson- Tittsworth | 02/29/2016 |
| USCIS-2015-0008-19764 | Comment Submitted by Melvin McPherson | 02/29/2016 |
| USCIS-2015-0008-19765 | Comment Submitted by Vignesan Natarajan | 02/29/2016 |
| USCIS-2015-0008-19766 | Comment Submitted by Carolyn Roush | 02/29/2016 |
| USCIS-2015-0008-19767 | Comment Submitted by Bill Gaede | 02/29/2016 |
| USCIS-2015-0008-19768 | Comment Submitted by Robert Anderson, Sr. | 02/29/2016 |
| USCIS-2015-0008-19769 | Comment Submitted by Robert Jarvis | 02/29/2016 |
| USCIS-2015-0008-19770 | Comment Submitted by Sherie Schroer | 02/29/2016 |
| USCIS-2015-0008-19771 | Comment Submitted by Karina Ritchie | 02/29/2016 |
| USCIS-2015-0008-19772 | Comment Submitted by Joe Raper | 02/29/2016 |
| USCIS-2015-0008-19773 | Comment Submitted by Anthony Palischak | 02/29/2016 |
| USCIS-2015-0008-19774 | Comment Submitted by Carolyn Korkmas | 02/29/2016 |
| USCIS-2015-0008-19775 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19776 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19777 | Comment Submitted by Gladys Flournoy | 02/29/2016 |
| USCIS-2015-0008-19778 | Comment Submitted by Vinay Reddy | 02/29/2016 |
| USCIS-2015-0008-19779 | Comment Submitted by Jasmin Oberio | 02/29/2016 |
| USCIS-2015-0008-19780 | Comment Submitted by Maria Dick | 02/29/2016 |
| USCIS-2015-0008-19781 | Comment Submitted by Chet Hamby | 02/29/2016 |
| USCIS-2015-0008-19782 | Comment Submitted by John Sferazo | 02/29/2016 |
| USCIS-2015-0008-19783 | Comment Submitted by Alma Lind | 02/29/2016 |
| USCIS-2015-0008-19784 | Comment Submitted by Prasad | 02/29/2016 |
| USCIS-2015-0008-19785 | Comment Submitted by Narayana Y | 02/29/2016 |
| USCIS-2015-0008-19786 | Comment Submitted by Raj A | 02/29/2016 |
| USCIS-2015-0008-19787 | Comment Submitted by Ravi Prasad | 02/29/2016 |
| USCIS-2015-0008-19788 | Comment Submitted by Laud Gifford, Jr | 02/29/2016 |
| USCIS-2015-0008-19789 | Comment Submitted by Suresh Jha | 02/29/2016 |
| USCIS-2015-0008-19790 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19791 | Comment Submitted by Sanjay Allu | 02/29/2016 |
| USCIS-2015-0008-19792 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19793 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19794 | Comment Submitted by Devangi Shah | 02/29/2016 |
| USCIS-2015-0008-19795 | Comment Submitted by Vivek Singh | 02/29/2016 |
| USCIS-2015-0008-19796 | Comment Submitted by Jayanth Reddy | 02/29/2016 |
| USCIS-2015-0008-19797 | Comment Submitted by Patty Smith | 02/29/2016 |
| USCIS-2015-0008-19798 | Comment Submitted by S M | 02/29/2016 |
| USCIS-2015-0008-19799 | Comment Submitted by John Shroeder | 02/29/2016 |
| USCIS-2015-0008-19800 | Comment Submitted by Suresh Damodar | 02/29/2016 |
| USCIS-2015-0008-19801 | Comment Submitted by Pradeep Kumar | 02/29/2016 |
| USCIS-2015-0008-19802 | Comment Submitted by Krishna Nimmala | 02/29/2016 |
| USCIS-2015-0008-19803 | Comment Submitted by John Knox | 02/29/2016 |
| USCIS-2015-0008-19804 | Comment Submitted by Sushil Kumar | 02/29/2016 |
| USCIS-2015-0008-19805 | Comment Submitted by Vijay Vasireddy | 02/29/2016 |
| USCIS-2015-0008-19806 | Comment Submitted by Sriram Iyer | 02/29/2016 |
| USCIS-2015-0008-19807 | Comment Submitted by Neha Singh | 02/29/2016 |
| USCIS-2015-0008-19808 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19809 | Comment Submitted by Carol Vevle | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19810 | Comment Submitted by Mark Anderson | 02/29/2016 |
| USCIS-2015-0008-19811 | Comment Submitted by Sundara Rajan Varadan | 02/29/2016 |
| USCIS-2015-0008-19812 | Comment Submitted by Neeraj Sharma | 02/29/2016 |
| USCIS-2015-0008-19813 | Comment Submitted by Douglas Rogers | 02/29/2016 |
| USCIS-2015-0008-19814 | Comment Submitted by Nalin Kumar | 02/29/2016 |
| USCIS-2015-0008-19815 | Comment Submitted by Ira Frank | 02/29/2016 |
| USCIS-2015-0008-19816 | Comment Submitted by Saurabh Single | 02/29/2016 |
| USCIS-2015-0008-19817 | Comment Submitted by Alen Thomas | 02/29/2016 |
| USCIS-2015-0008-19818 | Comment Submitted by Krishna S | 02/29/2016 |
| USCIS-2015-0008-19819 | Comment Submitted by Sarada | 02/29/2016 |
| USCIS-2015-0008-19820 | Comment Submitted by Mayur Nagpure | 02/29/2016 |
| USCIS-2015-0008-19821 | Comment Submitted by Ram Patel | 02/29/2016 |
| USCIS-2015-0008-19822 | Comment Submitted by Robert Sass | 02/29/2016 |
| USCIS-2015-0008-19823 | Comment Submitted by Amit Rathee | 02/29/2016 |
| USCIS-2015-0008-19824 | Comment Submitted by Siddharth Nair | 02/29/2016 |
| USCIS-2015-0008-19825 | Comment Submitted by Balu V | 02/29/2016 |
| USCIS-2015-0008-19826 | Comment Submitted by Ritesh Gudla | 02/29/2016 |
| USCIS-2015-0008-19827 | Comment Submitted by Madhu Pranil Dasika | 02/29/2016 |
| USCIS-2015-0008-19828 | Comment Submitted by Kumari B | 02/29/2016 |
| USCIS-2015-0008-19829 | Comment Submitted by Kenneth Pasternack | 02/29/2016 |
| USCIS-2015-0008-19830 | Comment Submitted by Surya Banumurthy | 02/29/2016 |
| USCIS-2015-0008-19831 | Comment Submitted by Vasudha Venkatesh | 02/29/2016 |
| USCIS-2015-0008-19832 | Comment Submitted by Peter Parker | 02/29/2016 |
| USCIS-2015-0008-19833 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19834 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19835 | Comment Submitted by P K | 02/29/2016 |
| USCIS-2015-0008-19836 | Comment Submitted by Ganesh Kothari | 02/29/2016 |
| USCIS-2015-0008-19837 | Comment Submitted by Bijoy Vengasseril Thampi | 02/29/2016 |
| USCIS-2015-0008-19838 | Comment Submitted by Sam L | 02/29/2016 |
| USCIS-2015-0008-19839 | Comment Submitted by Tony Pryor | 02/29/2016 |
| USCIS-2015-0008-19840 | Comment Submitted by Avi A | 02/29/2016 |
| USCIS-2015-0008-19841 | Comment Submitted by Dora Hermann | 02/29/2016 |
| USCIS-2015-0008-19842 | Comment Submitted by Manoj Kakade | 02/29/2016 |
| USCIS-2015-0008-19843 | Comment Submitted by BR K | 02/29/2016 |
| USCIS-2015-0008-19844 | Comment Submitted by Sri P | 02/29/2016 |
| USCIS-2015-0008-19845 | Comment Submitted by Sid Harris | 02/29/2016 |
| USCIS-2015-0008-19846 | Comment Submitted by Ed Crabb | 02/29/2016 |
| USCIS-2015-0008-19847 | Comment Submitted by Tavi Lohit | 02/29/2016 |
| USCIS-2015-0008-19848 | Comment Submitted by Priyanka B | 02/29/2016 |
| USCIS-2015-0008-19849 | Comment Submitted by Darlene Lewis | 02/29/2016 |
| USCIS-2015-0008-19850 | Comment Submitted by Kim Ridings | 02/29/2016 |
| USCIS-2015-0008-19851 | Comment Submitted by Samir Patil | 02/29/2016 |
| USCIS-2015-0008-19852 | Comment Submitted by Rahul Joshi | 02/29/2016 |
| USCIS-2015-0008-19853 | Comment Submitted by Marjorie Denham | 02/29/2016 |
| USCIS-2015-0008-19854 | Comment Submitted by Zakir Sayed | 02/29/2016 |
| USCIS-2015-0008-19855 | Comment Submitted by Marian Buenger | 02/29/2016 |
| USCIS-2015-0008-19856 | Comment Submitted by Dhiren Kumar | 02/29/2016 |
| USCIS-2015-0008-19857 | Comment Submitted by Jyotsna Sharma | 02/29/2016 |
| USCIS-2015-0008-19858 | Comment Submitted by Sri R | 02/29/2016 |
| USCIS-2015-0008-19859 | Comment Submitted by Akshay Kawale | 02/29/2016 |
| USCIS-2015-0008-19860 | Comment Submitted by Larry Bressler | 02/29/2016 |
| USCIS-2015-0008-19861 | Comment Submitted by Ravi Adigarla | 02/29/2016 |
| USCIS-2015-0008-19862 | Comment Submitted by Naga Kilaru | 02/29/2016 |
| USCIS-2015-0008-19863 | Comment Submitted by Chanchal Rachel | 02/29/2016 |
| USCIS-2015-0008-19864 | Comment Submitted by P Kumar | 02/29/2016 |
| USCIS-2015-0008-19865 | Comment Submitted by Rahul Decosta | 02/29/2016 |
| USCIS-2015-0008-19866 | Comment Submitted by Neerja Dhawan | 02/29/2016 |
| USCIS-2015-0008-19867 | Comment Submitted by Priya Gupta | 02/29/2016 |
| USCIS-2015-0008-19868 | Comment Submitted by S Reddy | 02/29/2016 |
| USCIS-2015-0008-19869 | Comment Submitted by C S | 02/29/2016 |
| USCIS-2015-0008-19870 | Comment Submitted by Saurabh Gayen | 02/29/2016 |
| USCIS-2015-0008-19871 | Comment Submitted by Renuka Kotian | 02/29/2016 |
| USCIS-2015-0008-19872 | Comment Submitted by Satish Shewale | 02/29/2016 |
| USCIS-2015-0008-19873 | Comment Submitted by Idonna Miller | 02/29/2016 |
| USCIS-2015-0008-19874 | Comment Submitted by Satyajit Sukhatankar | 02/29/2016 |
| USCIS-2015-0008-19875 | Comment Submitted by Anonymous | 02/29/2016 |
| USCIS-2015-0008-19876 | Comment Submitted by Khyati Brahmbhatt | 02/29/2016 |
| USCIS-2015-0008-19877 | Comment Submitted by Rajmohan Nair | 02/29/2016 |
| USCIS-2015-0008-19878 | Comment Submitted by Nick Joshi | 02/29/2016 |
| USCIS-2015-0008-19879 | Comment Submitted by Karthik Viswanathan | 02/29/2016 |
| USCIS-2015-0008-19880 | Comment Submitted by Ravinder Jilkapally | 02/29/2016 |
| USCIS-2015-0008-19881 | Comment Submitted by Bokka Lera | 02/29/2016 |
| USCIS-2015-0008-19882 | Comment Submitted by Alka K | 02/29/2016 |
| USCIS-2015-0008-19883 | Comment Submitted by Ronald Knight | 01/13/2016 |
| USCIS-2015-0008-19884 | Comment Submitted by Austin Texas | 02/09/2016 |
| USCIS-2015-0008-19885 | Comment Submitted by Alton Davison | 02/29/2016 |
| USCIS-2015-0008-19886 | Comment Submitted by Marjorie Barton | 02/29/2016 |
| USCIS-2015-0008-19887 | Comment Submitted by Subha Koneru | 02/29/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19888 | Comment Submitted by Praveen Kumar Marri | 02/29/2016 |
| USCIS-2015-0008-19889 | Comment Submitted by Mary Anne Potter | 02/29/2016 |
| USCIS-2015-0008-19890 | Comment Submitted by Steven Lever | 02/29/2016 |
| USCIS-2015-0008-19891 | Comment Submitted by Richard Pitruzzello | 02/29/2016 |
| USCIS-2015-0008-19892 | Mass Mail Campaign 189: Comment Submitted by Prashant K. Prasad, Total as of 3/7/2016: 10 | 02/29/2016 |
| USCIS-2015-0008-19893 | Comment Submitted by Y Yakub Sharief | 02/23/2016 |
| USCIS-2015-0008-19894 | Comment Submitted by Sarat Chandra | 02/24/2016 |
| USCIS-2015-0008-19895 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-19896 | Comment Submitted by Joseph Jacob | 02/24/2016 |
| USCIS-2015-0008-19897 | Comment Submitted by Indra Ubs | 02/24/2016 |
| USCIS-2015-0008-19898 | Comment Submitted by Krunal Patil | 02/24/2016 |
| USCIS-2015-0008-19899 | Comment Submitted by Siva Kumaran | 02/24/2016 |
| USCIS-2015-0008-19900 | Comment Submitted by VJ P | 02/24/2016 |
| USCIS-2015-0008-19901 | Comment Submitted by Rob Ramsey | 02/24/2016 |
| USCIS-2015-0008-19902 | Comment Submitted by Punam K | 02/24/2016 |
| USCIS-2015-0008-19903 | Comment Submitted by Venkat Kanala | 02/24/2016 |
| USCIS-2015-0008-19904 | Comment Submitted by Sameer M, HSBC | 02/24/2016 |
| USCIS-2015-0008-19905 | Comment Submitted by A Z | 02/24/2016 |
| USCIS-2015-0008-19906 | Comment Submitted by Hawash Cosgray | 02/24/2016 |
| USCIS-2015-0008-19907 | Comment Submitted by Sindhura Manuri | 02/24/2016 |
| USCIS-2015-0008-19908 | Comment Submitted by S F | 02/24/2016 |
| USCIS-2015-0008-19909 | Comment Submitted by Caroline Sennett | 02/24/2016 |
| USCIS-2015-0008-19910 | Comment Submitted by V M | 02/24/2016 |
| USCIS-2015-0008-19911 | Comment Submitted by Pranjalkumar Jiyani | 02/24/2016 |
| USCIS-2015-0008-19912 | Comment Submitted by Om Hari | 02/24/2016 |
| USCIS-2015-0008-19913 | Comment Submitted by Akshay Kumar | 02/24/2016 |
| USCIS-2015-0008-19914 | Comment Submitted by Mahika Sinha | 02/24/2016 |
| USCIS-2015-0008-19915 | Comment Submitted by Subbu Srini | 02/24/2016 |
| USCIS-2015-0008-19916 | Comment Submitted by Anonymous (Da Sda) | 02/24/2016 |
| USCIS-2015-0008-19917 | Comment Submitted by Manas Kashyap | 02/24/2016 |
| USCIS-2015-0008-19918 | Comment Submitted by Kris A | 02/24/2016 |
| USCIS-2015-0008-19919 | Comment Submitted by Satya Kumar | 02/24/2016 |
| USCIS-2015-0008-19920 | Comment Submitted by Virupaksh Unawane | 02/24/2016 |
| USCIS-2015-0008-19921 | Comment Submitted by Amar Sharma | 02/24/2016 |
| USCIS-2015-0008-19922 | Comment Submitted by Varun Dhawan | 02/25/2016 |
| USCIS-2015-0008-19923 | Comment Submitted by Tan Ban | 02/25/2016 |
| USCIS-2015-0008-19924 | Comment Submitted by Balaji Reddy Saireddy | 02/25/2016 |
| USCIS-2015-0008-19925 | Comment Submitted by Brain Johnweiss | 02/25/2016 |
| USCIS-2015-0008-19926 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-19927 | Comment Submitted by Vinod Jadhav | 02/25/2016 |
| USCIS-2015-0008-19928 | Comment Submitted by Yogesh Chachare | 02/25/2016 |
| USCIS-2015-0008-19929 | Comment Submitted by Balu Mahi | 02/25/2016 |
| USCIS-2015-0008-19930 | Comment Submitted by Rodney G | 02/25/2016 |
| USCIS-2015-0008-19931 | Comment Submitted by Rebecca Popuch, Esq., Central American Legal Assistance | 02/25/2016 |
| USCIS-2015-0008-19932 | Comment Submitted by Sai Adapala | 02/25/2016 |
| USCIS-2015-0008-19933 | Comment Submitted by Radika Veera | 02/25/2016 |
| USCIS-2015-0008-19934 | Comment Submitted by Kaushik Pattamadai | 02/25/2016 |
| USCIS-2015-0008-19935 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-19936 | Comment Submitted by Antara Pal | 02/25/2016 |
| USCIS-2015-0008-19937 | Comment Submitted by Keyur Patel | 02/25/2016 |
| USCIS-2015-0008-19938 | Comment Submitted by Chirag Patel | 02/25/2016 |
| USCIS-2015-0008-19939 | Comment Submitted by Deepti Nigam | 02/25/2016 |
| USCIS-2015-0008-19940 | Comment Submitted by Sunilkumar Chandrasekharan | 02/25/2016 |
| USCIS-2015-0008-19941 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-19942 | Comment Submitted by Santosh Akula | 02/25/2016 |
| USCIS-2015-0008-19943 | Comment Submitted by John P | 02/25/2016 |
| USCIS-2015-0008-19944 | Comment Submitted by Anuj Kumar | 02/25/2016 |
| USCIS-2015-0008-19945 | Comment Submitted by Skanda N | 02/25/2016 |
| USCIS-2015-0008-19946 | Comment Submitted by Snehal Lohar | 02/25/2016 |
| USCIS-2015-0008-19947 | Comment Submitted by Sourabh Zadgaonkar | 02/25/2016 |
| USCIS-2015-0008-19948 | Comment Submitted by Satta S | 02/25/2016 |
| USCIS-2015-0008-19949 | Comment Submitted by Raghu Raja | 02/25/2016 |
| USCIS-2015-0008-19950 | Comment Submitted by I M | 02/25/2016 |
| USCIS-2015-0008-19951 | Comment Submitted by Sudipta Das | 02/25/2016 |
| USCIS-2015-0008-19952 | Comment Submitted by I M (2nd Comment) | 02/25/2016 |
| USCIS-2015-0008-19953 | Comment Submitted by I M (3rd Comment) | 02/25/2016 |
| USCIS-2015-0008-19954 | Comment Submitted by Ashok Soni | 02/25/2016 |
| USCIS-2015-0008-19955 | Comment Submitted by Abigail Adam | 02/25/2016 |
| USCIS-2015-0008-19956 | Comment Submitted by Sarkarchor Chorhai | 02/25/2016 |
| USCIS-2015-0008-19957 | Comment Submitted by Adele Caden | 02/25/2016 |
| USCIS-2015-0008-19958 | Comment Submitted by Caesar Ian | 02/25/2016 |
| USCIS-2015-0008-19959 | Comment Submitted by Taavi Zack | 02/25/2016 |
| USCIS-2015-0008-19960 | Comment Submitted by Daan Hadley | 02/25/2016 |
| USCIS-2015-0008-19961 | Comment Submitted by Edna Jacob | 02/25/2016 |
| USCIS-2015-0008-19962 | Comment Submitted by Kamal Miriyala | 02/25/2016 |
| USCIS-2015-0008-19963 | Comment Submitted by Suman Jangama | 02/25/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-19964 | Comment Submitted by Floridastate Ramanand | 02/25/2016 |
| USCIS-2015-0008-19965 | Comment Submitted by Sudipta Das (2nd Comment) | 02/25/2016 |
| USCIS-2015-0008-19966 | Comment Submitted by Mary Kom | 02/25/2016 |
| USCIS-2015-0008-19967 | Comment Submitted by Ruthika Sri | 02/25/2016 |
| USCIS-2015-0008-19968 | Comment Submitted by Siva Ram | 02/25/2016 |
| USCIS-2015-0008-19969 | Comment Submitted by S Das | 02/25/2016 |
| USCIS-2015-0008-19970 | Comment Submitted by Marissa Hill- Dongre | 02/25/2016 |
| USCIS-2015-0008-19971 | Comment Submitted by John Silverman | 02/25/2016 |
| USCIS-2015-0008-19972 | Comment Submitted by Nithya Ravi | 02/25/2016 |
| USCIS-2015-0008-19973 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-19974 | Comment Submitted by Dileep Gaddipati | 02/25/2016 |
| USCIS-2015-0008-19975 | Comment Submitted by Hari M | 02/25/2016 |
| USCIS-2015-0008-19976 | Comment Submitted by Naga M | 02/25/2016 |
| USCIS-2015-0008-19977 | Comment Submitted by Po Telang | 02/25/2016 |
| USCIS-2015-0008-19978 | Comment Submitted by Satish Mukka | 02/25/2016 |
| USCIS-2015-0008-19979 | Comment Submitted by Venkata Koduri | 02/25/2016 |
| USCIS-2015-0008-19980 | Comment Submitted by Supraja Perla | 02/25/2016 |
| USCIS-2015-0008-19981 | Comment Submitted by Bharath KC | 02/25/2016 |
| USCIS-2015-0008-19982 | Comment Submitted by Sandra P | 02/25/2016 |
| USCIS-2015-0008-19983 | Comment Submitted by Prasanna Kasarla | 01/21/2016 |
| USCIS-2015-0008-19984 | Comment Submitted by Ramachandra Revur | 01/27/2016 |
| USCIS-2015-0008-19985 | Comment Submitted by Vijay Sunkad | 01/27/2016 |
| USCIS-2015-0008-19986 | Comment Submitted by April Carpenter | 02/16/2016 |
| USCIS-2015-0008-19987 | Comment Submitted by Bhanu Singh | 02/16/2016 |
| USCIS-2015-0008-19988 | Comment Submitted by Jones | 02/22/2016 |
| USCIS-2015-0008-19989 | Comment Submitted by Ratan Kumar Parvatham | 02/09/2016 |
| USCIS-2015-0008-19990 | Comment Submitted by Upshaw | 02/18/2016 |
| USCIS-2015-0008-19991 | Comment Submitted by Justin Storch, Council for Global Immigration | 02/29/2016 |
| USCIS-2015-0008-19992 | Comment Submitted by Anonymous | 02/13/2016 |
| USCIS-2015-0008-19993 | Comment Submitted by Baskar Kundu | 02/16/2016 |
| USCIS-2015-0008-19994 | Comment Submitted by Uma Gummadavelli | 02/15/2016 |
| USCIS-2015-0008-19995 | Comment Submitted by Shiv Nadar | 02/15/2016 |
| USCIS-2015-0008-19996 | Comment Submitted by Elizabeth Willette | 02/24/2016 |
| USCIS-2015-0008-19997 | Comment Submitted by Kcr Jai Telangana | 02/24/2016 |
| USCIS-2015-0008-19998 | Comment Submitted by Anonymous | 02/24/2016 |
| USCIS-2015-0008-19999 | Comment Submitted by Rajesh Rathod | 02/24/2016 |
| USCIS-2015-0008-20000 | Comment Submitted by Allen Dsouza | 02/24/2016 |
| USCIS-2015-0008-20001 | Comment Submitted by Amanjeev Sethi | 02/24/2016 |
| USCIS-2015-0008-20002 | Comment Submitted by Venkat Akula | 02/16/2016 |
| USCIS-2015-0008-20003 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-20004 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-20005 | Comment Submitted by Kiran Annamdas | 02/25/2016 |
| USCIS-2015-0008-20006 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-20007 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-20008 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-20009 | Comment Submitted by Akshay Trivedi | 02/25/2016 |
| USCIS-2015-0008-20010 | Comment Submitted by Jose Varghese | 02/25/2016 |
| USCIS-2015-0008-20011 | Comment Submitted by Anonymous | 02/25/2016 |
| USCIS-2015-0008-20012 | Comment Submitted by Sobha Prasad | 02/05/2016 |
| USCIS-2015-0008-20013 | Comment Submitted by Manoj Wagh | 02/03/2016 |
| USCIS-2015-0008-20014 | Comment Submitted by Sathish Krish | 02/01/2016 |
| USCIS-2015-0008-20015 | Comment Submitted by Nithya Priya | 02/01/2016 |
| USCIS-2015-0008-20016 | Comment Submitted by Sunny M | 02/01/2016 |
| USCIS-2015-0008-20017 | Mass Mail Campaign 125: Comment Submitted by Giribabu Gollapallem, Total as of 3/8/2016: 13 | 01/22/2016 |
| USCIS-2015-0008-20018 | Mass Mail Campaign 126: Comment Submitted by Sweety Raju, Total as of 3/8/2016: 3 | 01/25/2016 |
| USCIS-2015-0008-20019 | Mass Mail Campaign 127: Comment Submitted by Jiny Thakrar, Total as of 3/8/2016:18 | 01/25/2016 |
| USCIS-2015-0008-20020 | Mass Mail Campaign 128: Comment Submitted by Periyasami K, Total as of 3/8/2016: 3 | 01/25/2016 |
| USCIS-2015-0008-20021 | Mass Mail Campaign 130: Comment Submitted by Shriram Karpur, Total as of 3/8/2016: 6 | 01/25/2016 |
| USCIS-2015-0008-20022 | Mass Mail Campaign 132: Comment Submitted by Gopi Kancharla, Total as of 3/8/2016: 9 | 02/14/2016 |
| USCIS-2015-0008-20023 | Mass Mail Campaign 137: Comment Submitted by Sachin Tayade, Total as of 3/8/2016: 8 | 02/01/2016 |
| USCIS-2015-0008-20024 | Mass Mail Campaign 135: Comment Submitted by Prashant , Total as of 3/8/2016: 4 | 01/28/2016 |
| USCIS-2015-0008-20025 | Mass Mail Campaign 134: Comment Submitted by Laxmikant Patil, Total as of 3/8/2016: 5 | 01/26/2016 |
| USCIS-2015-0008-20026 | Mass Mail Campaign 138: Comment Submitted by Sundeep Chautala, Total as of 3/8/2016: 16 | 02/01/2016 |
| USCIS-2015-0008-20027 | Mass Mail Campaign 143: Comment Submitted by Gayathri Venkatachalam, Total as of 3/8/2016: 8 | 02/01/2016 |

| Document ID | Title | Received Date |
|---|---|---|
| USCIS-2015-0008-20028 | Mass Mail Campaign 142: Comment Submitted by Mike Timlin, Total as of 3/8/2016: 535 | 02/01/2016 |
| USCIS-2015-0008-20029 | Mass Mail Campaign 139: Comment Submitted by C V, Total as of 3//2016: 3 | 02/01/2016 |
| USCIS-2015-0008-20030 | Mass Mail Campaign 145: Comment Submitted by Matt Berger, Total as of 3/8/2016: 253 | 02/02/2016 |
| USCIS-2015-0008-20031 | Mass Mail Campaign 144:  Comment Submitted by Samir Kuttu, Total as of 3/8/2016: 6 | 02/01/2016 |
| USCIS-2015-0008-20032 | Mass Mail Campaign 148: Comment Submitted by Brad Hulquist, Total as of 3/8/2016: 223 | 02/02/2016 |
| USCIS-2015-0008-20033 | Mass Mail Campaign 147: Comment Submitted by San Pat, Total as of 3/8/2016: 17 | 02/02/2016 |
| USCIS-2015-0008-20034 | MM129 Comment Submitted by Kulasekaran Sethumadhavan | 02/13/2016 |
| USCIS-2015-0008-20035 | Mass Mail Campaign 151: Comment Submitted by Vito Giotta, Total as of 3/8/2016: 9 | 02/02/2016 |
| USCIS-2015-0008-20036 | Mass Mail Campaign 152: Comment Submitted by Larry Lehnert, Total as of 3/8/2016: 7 | 02/02/2016 |
| USCIS-2015-0008-20037 | Mass Mail Campaign 153: Comment Submitted by Rebecca Gray, Total as of 3/8/2016: 20 | 02/02/2016 |
| USCIS-2015-0008-20038 | Mass Mail Campaign 155: Comment Submitted by Elizabeth Hill, Total as of 3/8/2016: 10 | 02/02/2016 |
| USCIS-2015-0008-20039 | Mass Mail Campaign 154: Comment Submitted by Daniel De La O, Total as of 3/8/2016: 32 | 02/02/2016 |
| USCIS-2015-0008-20040 | Mass Mail Campaign 156: Comment Submitted by Jagdhish Sukasi, Total as of 3/8/2016: 3 | 02/02/2016 |
| USCIS-2015-0008-20041 | Mass Mail Campaign 158: Comment Submitted by Bumblebee Trackitt, Total as of 3/8/2016: 5 | 02/03/2016 |
| USCIS-2015-0008-20042 | Mass Mail Campaign 157: Comment Submitted by Christopher Brooks, Total as of 3/8/2016: 21 | 02/02/2016 |
| USCIS-2015-0008-20043 | Mass Mail Campaign 161: Comment Submitted by Ketz Patel, Total as of 3/8/2016: 11 | 02/05/2016 |
| USCIS-2015-0008-20044 | Mass Mail Campaign 159: Comment Submitted by Wanda Pope, Total as of 3/8/2016: 7 | 02/03/2016 |
| USCIS-2015-0008-20045 | Mass Mail Campaign 165: Comment Submitted by Venu Subramani, Total as of 3/8/2016: 5 | 02/05/2016 |
| USCIS-2015-0008-20046 | Mass Mail Campaign 164: Comment Submitted by Venkateswara Vadlamani, Total as of 3/8/2016: 5 | 02/04/2016 |
| USCIS-2015-0008-20047 | Mass Mail Campaign 163: Comment Submitted by Vinod Pawar, Total as of 3/8/2016: 6 | 02/04/2016 |
| USCIS-2015-0008-20048 | Mass Mail Campaign 162: Comment Submitted by Christopher Moffitt, Total as of 3/8/2016:11 | 02/03/2016 |
| USCIS-2015-0008-20049 | Mass Mail Campaign 166: Comment Submitted by Ravi Rathod, Total as of 3/8/2016: 4 | 02/04/2016 |
| USCIS-2015-0008-20050 | Mass Mail Campaign 174: Comment Submitted by Satish Tomar, Total as of 3/9/2016: 3 | 02/05/2016 |
| USCIS-2015-0008-20051 | Mass Mail Campaign 173: Comment Submitted by Farida Lalani, Total as of 3/9/2016: 3 | 02/05/2016 |
| USCIS-2015-0008-20052 | Mass Mail Campaign 172: Comment Submitted by Ajay Anand, , Total as of 3/9/2015: 3 | 02/03/2016 |
| USCIS-2015-0008-20053 | Mass Mail Campaign 170: Comment Submitted by Venkat C, Total as of 3/8/2016: 3 | 02/03/2016 |
| USCIS-2015-0008-20054 | Mass Mail Campaign 169: Comment Submitted by Alwin Kumar, Total as of 3/8/2016: 3 | 02/03/2016 |
| USCIS-2015-0008-20055 | Mass Mail Campaign 175: Comment Submitted by Ruheena Syed, Total as of 3/9/2016: 3 | 02/03/2016 |
| USCIS-2015-0008-20056 | Mass Mail Campaign 176: Comment Submitted by Timothy O'Neill, Total as of 3/9/2016: 7 | 02/04/2016 |
| USCIS-2015-0008-20057 | Mass Mail Campaign 179: Comment Submitted by Madhuri, Total as of 3/9/2016: 3 | 02/08/2016 |
| USCIS-2015-0008-20058 | Mass Mail Campaign 160: Comment Submitted by Anonymous, Total as of 3/8/2016: 8 | 02/05/2016 |