# Exhibit 4

1
2
3

JEAN E. WILLIAMS
Deputy Assistant Attorney General
United States Department of Justice
Environment & Natural Resources Division

4
5
6
7
8
9
10
11

BARCLAY T. SAMFORD
Trial Attorney
Natural Resources Section
Environment & Natural Resources Division
U.S. Department of Justice
999 18th St., South Terrace, Suite 370
Denver, CO 80202
Telephone:  (303) 844-1475
Facsimile:  (303) 844-1350
Clay.Samford@usdoj.gov

12

*Attorneys for Federal Defendants*

13
14

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
SAN DIEGO DIVISION

15

16
17

WHITEWATER DRAW NATURAL
RESOURCE CONSERVATION
DISTRICT, *et al.*,

**Case No. 3:16-cv-2583**

18

Plaintiffs,

19

v.

**CERTIFICATION OF
ADMINISTRATIVE RECORD**

20

KIRSTJEN M. NIELSEN, *et al.*,

21

Federal Defendants.

Hon. H. James Lorenz

22
23
24
25
26
27
28

Case No. 3:16-cv-2583

I, SARA SHAW, am the Acting Assistant Director of the Office of Policy and Planning within U.S. Immigration and Customs Enforcement, a component of the U.S. Department of Homeland Security (DHS). I am familiar with the administrative files in this office, which was the DHS office with lead responsibility for the final rule entitled Improving and Expanding Training Opportunities for F-1 Nonimmigrant Students With STEM Degrees and Cap-Gap Relief for All Eligible F-1 Students, 81 Fed. Reg. 13039 (May 10, 2016) (STEM OPT Final Rule).

I certify that, to the best of my knowledge, information, and belief, the three attached indices to the administrative record were developed by the office responsible for developing the STEM OPT Final Rule. I further certify that, to the best of my knowledge, information, and belief, the documents listed in the three attached indices are contained in the administrative record, and constitute the record documents that DHS considered in issuing the STEM OPT Final Rule. The index to Volume III comprises the public comments to the 2015 STEM OPT Notice of Proposed Rulemaking, and the comments themselves are available upon request.

Respectfully submitted,

DATED: March 13, 2019

SARA SHAW
Acting Assistant Director
Office of Policy and Planning
U.S. Immigration and Customs Enforcement
U.S. Department of Homeland Security

Case No. 3:16-cv-2583

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

|  |  |  |
|---|---|---|
| WHITEWATER DRAW NATURAL RESOURCE CONSERVATION DISTRICT, *et al.*, Plaintiffs, | ) ) ) ) ) | |
| v. | ) ) | 3:16-cv-02583-L-BLM Judge M. James Lorenz |
| KIRSTJEN NIELSEN, Secretary of Homeland Security, *et al.*, Defendants. | ) ) ) ) | |

**INDEX TO THE CERTIFIED ADMINISTRATIVE RECORD FOR THE FINAL RULE ENTITLED, "IMPROVING AND EXPANDING TRAINING OPPORTUNITIES FOR F-1 NONIMMIGRANT STUDENTS WITH STEM DEGREES AND CAP-GAP RELIEF FOR ALL ELIGIBLE F-1 STUDENTS"**

**CERTIFIED INDEX FOR VOLUME 1 OF 3**

| Document | Pages |
|---|---|
| **General References** | |
| 1. Interim Final Rule with Request for Comments, Extending Period of Optional Practical Training by 17 Months for F-1 Nonimmigrant Students With STEM Degrees and Expanding Cap-Gap Relief for All F-1 Students With Pending H-1B Petitions, 73 Fed. Reg. 18,944 (Apr. 8, 2008) | STEM000001 |
| 2. Memorandum from Secretary of Homeland Security Jeh Charles Johnson to León Rodriguez and Thomas S. Winkowski, Policies Supporting U.S. High Skilled Businesses and Workers (Nov. 20, 2014) | STEM000014 |
| 3. Letter to Katherine Westerlund, Acting Policy, Chief Student and Exchange Visitor Program (Oct. 5, 2015) | STEM000019 |

| 4. | Letter to Louis Farrell, Director, Student and Exchange Visitor Program (received Oct. 16, 2015) | STEM000023 |
| 5. | Notice of Proposed Rulemaking, Improving and Expanding Training Opportunities for F–1 Nonimmigrant Students With STEM Degrees and Cap-Gap Relief for All Eligible F–1 Students, 80 Fed. Reg. 63,376 (Oct. 19, 2015) | STEM000025 |
| 6. | Final Rule, Improving and Expanding Training Opportunities for F-1 Nonimmigrant Students With STEM Degrees and Cap-Gap Relief for All Eligible F-1 Students, 81 Fed. Reg. 13,039 (Mar. 11, 2016) | STEM000055 |
| **References for the October 19, 2015, Notice of Proposed Rulemaking** | | |
| 7. | About the National Science Foundation, National Science Foundation, https://web.archive.org/web/20151006211239/http://www.nsf.gov/about/ | STEM000139 |
| 8. | U.S. Citizenship and Immigration Services, E-Verify Overview 8 (Jan. 2015), http://www.uscis.gov/sites/default/files/USCIS/Verification/E-Verify/E-Verify_Native_Documents/e-verify-presentation.pdf | STEM000141 |
| 9. | U.S. Immigration and Customs Enforcement, SEVIS Data on Approved and Accredited Schools (May 18, 2015) | STEM000194 |
| 10. | Nat'l Science Foundation, Funding Rate by State and Organization for FY 2012-2014 (Oct. 1, 2014) | STEM000212 |
| 11. | U.S. Immigration and Customs Enforcement, SEVIS Data on Total STEM OPT Employers (June 4, 2015) | STEM000213 |
| 12. | U.S. Immigration and Customs Enforcement, SEVIS Data on Top STEM OPT Employers (June 4, 2015) | STEM000214 |
| 13. | U.S. Immigration and Customs Enforcement, Record of Environmental Consideration & Categorical Exclusion (June 15, 2015) | STEM001504 |
| **References for the October 19, 2015, Initial Regulatory Impact Analysis** | | |

| | | |
|---|---|---|
| 14. | U.S. Dep't of State, Supporting Statement for Paperwork Reduction Act Submission OMB Control No. 1405-0170 Training/Internship Placement Plan Form DS-7002, http://www.reginfo.gov/public/do/PRAViewDocument?ref_nbr=2014 12-1405-001 | STEM001525 |
| 15. | Andorra Bruno, Cong. Research Serv., R40446, Electronic Employment Eligibility Verification (2013), https://web.archive.org/web/20151228203511/https://fas.org/sgp/crs/ misc/R40446.pdf | STEM001535 |
| 16. | News Release, Bureau of Labor Statistics, Regional and State Unemployment – 2014 Annual Averages (Mar. 4, 2015), http://www.bls.gov/news.release/archives/srgune_03042015.pdf | STEM001558 |
| **Other Documents Published with October 19, 2015, Notice of Proposed Rulemaking** | | |
| 17. | U.S. Dep't of Homeland Security, STEM-Designated Degree Program List: 2012 Revised List, Docket ID  ICEB-2015-0002-0010 (Oct. 16, 2015), https://www.regulations.gov/document?D=ICEB-2015-0002-0010 | STEM001566 |
| 18. | U.S. Dep't of Homeland Security, STEM Mentoring and Training Plan (Form I-910(DRAFT)), Docket ID  ICEB-2015-0002-0009 (Oct. 16, 2015), https://www.regulations.gov/document?D=ICEB-2015-0002-0009 | STEM001580 |
| 19. | U.S. Dep't of Homeland Security, Paperwork Reduction Act Supporting Statement: Form I-910, STEM OPT Extension Mentoring and Training Plan, Docket ID  ICEB-2015-0002-0006 (Oct. 16, 2015), https://www.regulations.gov/document?D=ICEB-2015-0002-0006 | STEM001586 |
| 20. | U.S. Dep't of Homeland Security, Completing the Form I-910, STEM OPT Mentoring and Training Plan, for STEM OPT, Docket ID  ICEB-2015-0002-0205 (Oct. 19, 2015), https://www.regulations.gov/document?D=ICEB-2015-0002-0205 | STEM001603 |
| **References for the March 11, 2016, Final Rule** | | |
| 21. | Final Rule, Students, 12 Fed. Reg. 5355 (Aug. 7, 1947) | STEM001606 |

| 22. | Final Rule, Nonimmigrant classes; special requirements for admission, extension, and maintenance of status, 38 Fed. Reg. 35425 (Dec. 28, 1973) | STEM001609 |
|---|---|---|
| 23. | Homeland Security Presidential Directive—2 (HSPD—2), Combating Terrorism Through Immigration Policies (Oct. 29, 2001), as amended, http://www.gpo.gov/fdsys/pkg/CPRT- 110HPRT39618/pdf/CPRT-110HPRT39618.pdf | STEM001615 |
| 24. | Final Rule, Nonimmigrant students and schools approved for their attendance; filing requirements, and classification for vocational students; revision, 48 Fed. Reg. 14575 (Apr. 5, 1983) | STEM001619 |
| 25. | Final Rule, Nonimmigrant Classes: Nonimmigrant classification change; students in educational institutions in the U.S., etc., 52 Fed. Reg. 13223 (Apr. 22, 1987) | STEM001642 |
| 26. | Nat'l Science Foundation, Science and Engineering Indicators 2014 Chapter 4 (2014), https://www.nsf.gov/statistics/seind14/content/chapter-4/chapter-4.pdf | STEM001649 |
| 27. | NAFSA: Association of International Educators, The Economic Benefits of International Students: $26.8 billion Contributed; 340,000 U.S. Jobs Supported, http://www.nafsa.org/_/File/_/eis2014/USA.pdf | STEM001699 |
| 28. | Daniel de Vise, College Group Targets Incentive Payments for International Student Recruiters, Washington Post (June 2, 2011), http://www.washingtonpost.com/local/education/collegegroup-targets-incentive-payments-for-internationalstudent-recruiters/2011/05/31/AGvl5aHH_story.html | STEM001703 |
| 29. | The White House, National Security Strategy (May 2010), https://web.archive.org/web/20150318094211/https://www.whitehouse.gov/sites/default/files/rss_viewer/national_security_strategy.pdf. | STEM001706 |
| 30. | U.S. Dep't of State, Why Internationalize, https://educationusa.state.gov/us-higher-education-professionals/why-internationalize (last visited Sept. 29, 2015) | STEM001766 |

| | | |
|---|---|---|
| 31. | Pamela Leong, <u>Coming to America: Assessing the Patterns of Acculturation, Friendship Formation, and the Academic Experiences of International Students at a U.S. College</u>, 5 J. Int'l Students 459 (2015) | STEM001768 |
| 32. | Hugo Garcia and Maria de Lourdes Villareal, <u>The "Redirecting" of International Students: American Higher Education Policy Hindrances and Implications</u>, 4 J. Int'l Students 126 (2014) | STEM001784 |
| 33. | Jiali Luo and David Jamieson-Drake, <u>Examining the Educational Benefits of Interacting with International Students</u>, 3 J. Int'l Students 85 (2013) | STEM001795 |
| 34. | Neil G. Ruiz, <u>The Geography of Foreign Students in U.S. Higher Education: Origins and Destinations</u>, Brookings Institution (Aug. 29, 2014), http://www.brookings.edu/research/interactives/2014/geography-of-foreign-students#/M10420 | STEM001812 |
| 35. | Sonia Plaza, <u>Diaspora Resources and Policies</u>, <u>in</u> International Handbook on the Economics of Migration, 505–29 (Amelie F. Constant and Klaus F. Zimmermann, eds., 2013)[1] | STEM001850 |
| 36. | Michael Greenstone and Adam Looney, <u>A Dozen Economic Facts About Innovation</u> Brookings Institution (Aug. 2011), https://www.brookings.edu/wp-content/uploads/2016/06/08_innovation_greenstone_looney.pdf | STEM001851 |
| 37. | Australian Government, Strategic Review of the Student Visa Program 2011 (June 30, 2011), https://archive.homeaffairs.gov.au/ReportsandPublications/Documents/reviews-and-inquiries/2011-knight-review.pdf | STEM001877 |
| 38. | Dennis Vilorio, Bureau of Labor Statistics, <u>STEM 101: Intro to Tomorrow's Jobs</u>, Occupational Outlook Quarterly (2014), https://www.bls.gov/careeroutlook/2014/spring/art01.pdf | STEM002074 |

---

[1] In the interest of copyright protection, DHS is producing only the first page of this source but can provide the rest to the Court and the Plaintiff upon request.

| 39. | David Langdon et al., Economics and Statistics Administration, U.S. Dep't of Commerce, STEM: Good Jobs Now and For the Future (July 2011), http://www.esa.doc.gov/sites/default/files/stemfinalyjuly14_1.pdf | STEM002084 |
|---|---|---|
| 40. | Giovanni Peri et al., Foreign STEM Workers and Native Wages and Employment in U.S. Cities (May 2014), http://www.nber.org/papers/w20093 | STEM002094 |
| 41. | Jennifer Hunt, Which Immigrants are Most Innovative and Entrepreneurial? Distinctions by Entry Visa, 29 J. Lab. Econ. 417 (2011)[2] | STEM002138 |
| 42. | Jennifer Hunt and Marjolaine Gauthier-Loiselle, How Much Does Immigration Boost Innovation?, 2 Am. Econ. J.: Macroeconomics 31 (2010) | STEM002139 |
| 43. | Dick K. Nanto, Cong. Research Serv., R41589, Economics and National Security: Issues and Implications for U.S. Policy, https://www.fas.org/sgp/crs/natsec/R41589.pdf | STEM002165 |
| 44. | The White House, National Security Strategy (Feb. 2015), https://www.whitehouse.gov/sites/default/files/docs/2015_national_security_strategy.pdf | STEM002247 |
| 45. | Drew Desilver, Pew Research Center, Growth from Asia Drives Surge in U.S. Foreign Students (June 18, 2015), http://www.pewresearch.org/fact-tank/2015/06/18/growth-from-asia-drives-surge-in-u-s-foreign-students/ | STEM002282 |
| 46. | Organization for Economic Co-operation and Development, Education at a Glance 2014: OECD Indicators (Oct. 2014) http://dx.doi.org/10.1787/eag-2014-en or http://www.oecd.org/edu/eag.htm | STEM002286 |
| 47. | Brendan O'Malley, Schools are the New Battleground for Foreign Students, U. World News Global Edition (July 15, 2015), | STEM002856 |

---

[2] In the interest of copyright protection, DHS is producing only the first page of this source but can provide the rest to the Court and the Plaintiff upon request.

| | | |
|---|---|---|
| | http://www.universityworldnews.com/article.php?story=201507150915156 | |
| 48. | Citizenship and Immigration Canada, Evaluation of the International Student Program (July 2010), https://www.canada.ca/content/dam/ircc/migration/ircc/english/pdf/research-stats/2010-eval-isp-e.pdf | STEM002860 |
| 49. | Study permits: Post Graduation Work Permit Program, Citizenship and Immigration Canada (Dec. 12, 2014), http://www.cic.gc.ca/english/resources/tools/temp/students/post-grad.asp | STEM002965 |
| 50. | Australian Department of Immigration and Border Protection, Application for a Temporary Graduate Visa Form 1409 (2015), https://web.archive.org/web/20160808150039/https://www.border.gov.au/FormsAndDocuments/Documents/1409.pdf | STEM002973 |
| 51. | Citizenship and Immigration Canada, Quarterly Administrative Data Release (July 20, 2015), https://web.archive.org/web/20150612001132/http://www.cic.gc.ca:80/english/resources/statistics/data-release/2014-Q4/index.asp | STEM003000 |
| 52. | U.S. Dep't of Homeland Security, Homeland Security Academic Advisory Council Charter (Mar. 13, 2014), http://www.dhs.gov/publication/hsaac-charter | STEM003015 |
| 53. | U.S. Dep't of Homeland Security, Study in the States (Mar. 3, 2016), http://studyinthestates.dhs.gov | STEM003018 |
| 54. | Bureau of Labor Statistics, Occupational Outlook Handbook: Occupation Finder (Dec. 17, 2015), http://www.bls.gov/ooh/occupation-finder.htm?pay=&education=&training=&newjobs=&growth=&submit=GO | STEM003020 |
| 55. | Cooperative Education and Experiential Learning, Rochester Institute of Technology, https://www.rit.edu/overview/cooperative-education-and-experiential-learning (last visited Mar. 6, 2016) | STEM003023 |
| 56. | Hal Salzman et al., Guestworkers in the High-Skill U.S. Labor Market: An Analysis of Supply, Employment, and Wages (Economic | STEM003025 |

| | | |
|---|---|---|
| | Policy Institute 2013), https://www.epi.org/files/2013/bp359-guestworkers-high-skill-labor-market-analysis.pdf | |
| 57. | Craig Giffi et al., Manufacturing Institute and Deloitte, The Skills Gap in Manufacturing: 2015 and Beyond (2015), http://www.themanufacturinginstitute.org/Research/Skills-Gap-in-Manufacturing/Skills-Gap-in-Manufacturing.aspx | STEM003060 |
| 58. | Nat'l Science Foundation, Revisiting the STEM Workforce: A Companion to Science and Engineering Indicators 2014 (2015), http://www.nsf.gov/pubs/2015/nsb201510/nsb201510.pdf | STEM003092 |
| 59. | U.S. Census Bureau, Where do College Graduates Work: A Special Focus on Science, Technology, Engineering and Math http://www.census.gov/dataviz/visualizations/stem/stem-html/ (July 10, 2014) | STEM003136 |
| 60. | Nat'l Science Foundation, What We Do, http://www.nsf.gov/about/what.jsp (last visited Mar. 7, 2016) | STEM003146 |
| 61. | Staff of U.S. Congress Joint Econ. Comm., 112th Cong., STEM Education: Preparing for the Jobs of the Future (2012), http://www.jec.senate.gov/public/index.cfm/democrats/2012/4/stem-education-preparing-jobs-of-the-future | STEM003148 |
| 62. | Liana Christin Landivar, U.S. Census Bureau, ACS-23, The Relationship between Science and Engineering Education and Employment in STEM Occupations (2013), https://www2.census.gov/library/publications/2013/acs/acs-23.pdf | STEM003165 |
| 63. | David A. Koonce et al., What is STEM? (American Society for Engineering Education 2011), http://www.asee.org/public/conferences/1/papers/289/download | STEM003184 |
| 64. | Ray Marshall, Value-Added Immigration: Lessons for the United States from Canada, Australia, and the United Kingdom (Economic Policy Institute, 2011) | STEM003193 |

| | | |
|---|---|---|
| 65. | Patent Application Information Retrieval, U.S. Patent and Trademark Office, http://portal.uspto.gov/pair/PublicPair (last visited Sept. 1, 2016) | STEM003441 |
| 66. | U.S. Dep't of Commerce, U.S. Patent and Trademark Office, Declaration for Utility or Design, Patent Application (37 CFR 1.36) (2012) | STEM003442 |
| 67. | Partnership for a New American Economy, Patent Pending: How Immigrants are Reinventing the American Economy (2012) | STEM003446 |
| 68. | Norman Matloff, Are Foreign Students the 'Best and Brightest'? (Economic Policy Institute 2013), http://www.epi.org/publication/bp356-foreign-students-best-brightest-immigration-policy/ | STEM003476 |
| 69. | U.S. Bureau of Labor Statistics, August 2012 SOC Policy Committee recommendation to OMB Attachment C:  Detailed 2010 Standard Occupation Classification (SOC) Occupations in STEM (2012), http://www.bls.gov/soc/Attachment_C_STEM.pdf | STEM003504 |
| 70. | Internal Revenue Serv., U.S. Dep't of Treasury, Pub. No. 5149, U.S. Tax Guide for Aliens: For use in preparing 2015 returns | STEM003524 |
| 71. | Letter from Seema Nanda, Deputy Special Counsel, Civil Rights Division, U.S. Dept. of Justice, to Nataliya, Binshteyn, Greenberg Traurig, LLP (Sept. 6, 2013), https://www.justice.gov/sites/default/files/crt/legacy/2013/09/11/171.pdf | STEM003592 |
| 72. | H.R. Rep. No. 101-723, pt. 1 (1990) | STEM003594 |
| 73. | Final Rule, Immigration regulations; Students' nonimmigrant; requirements for maintenance of status, 42 Fed. Reg. 26411 (May 24, 1977) | STEM003739 |
| 74. | Office of Postsecondary Educ., U.S. Dep't of Educ., The Database of Accredited Postsecondary Schools and Programs, http://ope.ed.gov/accreditation (last visited Mar. 4, 2016) | STEM003742 |

9

| | | |
|---|---|---|
| 75. | Office of Postsecondary Accreditation, U.S. Dep't of Educ., <u>FAQs about Accreditation</u>, http://ope.ed.gov/accreditation/FAQAccr.aspx (last visited Mar. 6, 2016) | STEM003744 |
| 76. | U.S. Dep't of Homeland Security <u>What is a Commission-Based Recruiter,</u> Study in the States, https://studyinthestates.dhs.gov/what-is-a-commission-based-recruiter (last visited Sept. 14, 2015) | STEM003745 |
| 77. | U.S. Dep't of State, Are you Coming to the United States Temporarily to Work or Study? https://web.archive.org/web/20161122185325/https://travel.state.gov/content/dam/visas/LegalRightsandProtections/Wilberforce%20Pamphlet%20English%20Online%20Reading%20Version%2012-22-2014.pdf (last visited Dec. 22, 2014) | STEM003749 |
| 78. | U.S. Gov't Accountability Office, GAO-14-356, <u>Student and Exchange Visitor Program: DHS Needs to Assess Risks and Strengthen Oversight of Foreign Students with Employment Authorization</u> (2014), http://www.gao.gov/assets/670/661192.pdf | STEM003761 |
| 79. | U.S. Immigration and Customs Enforcement, <u>HSI Tip Form</u>, https://www.ice.gov/webform/hsi-tip-form (last visited Mar. 6, 2016) | STEM003807 |
| 80. | Xianglei Chen and Thomas Weko, U.S. Dep't of Educ., Institute of Educ. Sci., NCES 2009-161, Stats in Brief: Students Who Study Science, Technology, Engineering, and Mathematics (STEM) in Postsecondary Education (2009), http://nces.ed.gov/pubs2009/2009161.pdf | STEM003810 |
| 81. | U.S. Dep't of Educ., Nat'l Center for Educ. Statistics, <u>Classification of Instructional Programs (CIP) 2010</u>, http://nces.ed.gov/ipeds/cipcode/crosswalk.aspx?y=55 (last visited Mar. 5, 2016). | STEM003835 |
| 82. | U.S. Citizenship and Immigration Services, PM–602–0090, 17-Month Extension of Post-Completion Optional Practical Training (OPT) for F–1 Students Enrolled in Science, Technology, Engineering, and Mathematics (STEM) Degree Programs (Oct. 6, 2013), http://www.uscis.gov/sites/default/files/files/nativedocuments/OPT_STEM.pdf | STEM003836 |

| | |
|---|---|
| 83. U.S. Immigration and Customs Enforcement, Policy Guidance 1004–03, Update to Optional Practical Training (Apr. 23, 2010), https://www.ice.gov/doclib/sevis/pdf/opt_policy_guidance_042010.pdf | STEM003839 |
| 84. U.S. Citizenship and Immigration Services, The E-Verify Memorandum of Understanding for Employers (June 1, 2013), http://www.uscis.gov/sites/default/files/USCIS/Verification/E-Verify/E-Verify_Native_Documents/MOU_for_E-Verify_Employer.pdf | STEM003975 |
| 85. Westat, Findings of the E-Verify Program Evaluation (Dec. 2009), https://www.uscis.gov/sites/default/files/USCIS/E-Verify/E-Verify/Final%20E-Verify%20Report%2012-16-09_2.pdf | STEM003892 |
| 86. U.S. Citizenship and Immigration Services, History and Milestones, https://www.uscis.gov/e-verify/about-program/history-and-milestones (last visited Aug. 26, 2015) | STEM004230 |
| 87. U.S. Citizenship and Immigration Services, E-Verify Program Statistics: Performance, http://www.uscis.gov/e-verify/about-program/performance (last visited Mar. 19, 2015) | STEM004237 |
| 88. CFI Group, The E-Verify Customer Satisfaction Survey (2015), http://www.uscis.gov/sites/default/files/USCIS/Verification/E-Verify/E-Verify_Native_Documents/E-Verify_Annual_Customer_Satisfaction_Survey_2015.pdf | STEM004238 |
| 89. U.S. Citizenship and Immigration Services, Our Commitment to Privacy, http://www.uscis.gov/e-verify/about-program/our-commitment-privacy (last updated Mar. 3, 2016) | STEM004467 |
| 90. U.S. Dep't of Justice, Office of Special Counsel for Immigration-Related Unfair Employment Practices, www.justice.gov/crt/about/osc (last visited Feb. 25, 2016) | STEM004469 |
| 91. U.S. Citizenship and Immigration Services, I–765, Application for Employment Authorization (Mar. 11, 2016), http://www.uscis.gov/sites/default/files/files/form/i-765.pdf | STEM004471 |

11

| | | |
|---|---|---|
| 92. | Nat'l Science Foundation, Grant Proposal Guide (Dec. 26, 2014), http://www.nsf.gov/pubs/policydocs/pappguide/nsf15001/gpg_index.jsp | STEM004472 |
| 93. | U.S. Immigration and Customs Enforcement, SEVIS Data on Masters and Doctoral Students (Jan. 28, 2016) | STEM004551 |
| 94. | U.S. Citizenship and Immigration Services, USCIS Freedom of Information Act and Privacy Act, https://www.uscis.gov/about-us/freedom-information-and-privacy-act-foia/uscis-freedom-information-act-and-privacy-act (last visited Feb. 24, 2016) | STEM005130 |
| 95. | U.S. Citizenship and Immigration Services, USCIS Processing Time Information, https://egov.uscis.gov/cris/processTimesDisplay.do (last visited Jan. 27, 2016) | STEM005131 |
| 96. | U.S. Citizenship and Immigration Services, Form I-765 Case Processing Time Information (Feb. 15, 2016) | STEM005133 |
| 97. | U.S. Customs and Border Protection, Arrival Procedures for Students or Exchange Visitors, http://www.cbp.gov/travel/international-visitors/study-exchange/exchange-arrivals (last visited Sep. 5, 2015) | STEM005134 |
| 98. | U.S. Dep't of State, Foreign Affairs Manual, 9 FAM 402.5 (Nov. 18, 2015), https://fam.state.gov/FAM/09FAM/09FAM040205.html | STEM005138 |
| 99. | Memorandum from Thomas Cook, Acting Assistant Commissioner, Immigration and Naturalization Service, U.S. Dep't of Justice, HQ 70/6.2.9 (June 18, 2001) | STEM005191 |
| 100. | Letter from Jacquelyn A. Bednarz, Chief, Nonimmigrant Branch, Adjudications, Immigration and Naturalization Service, CO 248–C (Oct. 29, 1993), reprinted in 70 Interp. Rel. 1604, 1626 (Dec. 6, 1993) | STEM005195 |
| 101. | U.S. Citizenship and Immigration Services, M-274, Handbook for Employers: Guidance for Completing Form I-9 (Employment Eligibility Verification Form) (Apr. 4, 2013) | STEM005199 |

| | |
|---|---|
| 102. Final Rule, Adjustments to Limitations on Designated School Official Assignment and Study by F-2 and M-2 Nonimmigrants, 80 FR 23680 (Apr. 29, 2015) | STEM005269 |
| 103. U.S. Dep't of Homeland Security, Improving and Expanding Training Opportunities for F-1 Nonimmigrant Students with STEM Degrees and Cap-Gap Relief for All Eligible F-1 Students, Initial Regulatory Impact Analysis, Docket ID ICEB-2015-0002-0206 (Oct. 2015), https://www.regulations.gov/document?D=ICEB-2015-0002-0206 | STEM005279 |
| 104. U.S. Dep't of Educ., Nat'l Center for Educ. Statistics, Institute of Educ. Sciences, Search Results, Academic year prices for full-time, first-time undergraduate students, Total enrollment, including Undergraduate and Graduate 2014–2015, http://nces.ed.gov/globallocator/ | STEM005372 |
| 105. News Release, U.S. Dep't of Labor, Bureau of Labor Statistics, Employer Costs for Employee Compensation – December 2014 (March 11, 2015), http://www.bls.gov/news.release/archives/ecec_03112015.htm | STEM005377 |
| **References for the March 2016 Final Regulatory Impact Analysis** | |
| 106. U.S. Dep't of State, Nonimmigrant Worldwide Issuance and Refusal Data by Visa Category, Nonimmigrant Visa Issuances by Visa Class and by Nationality, FY 2010 – FY 2014 for F-1 visas, https://web.archive.org/web/20151210155129/http://www.travel.state.gov:80/content/visas/en/law-and-policy/statistics/non-immigrant-visas.html and https://travel.state.gov/content/dam/visas/Statistics/AnnualReports/FY2014AnnualReport/FY14AnnualReport-TableXVIB.pdf (last visited, Feb. 23, 2016) | STEM005400 |
| 107. U.S. Citizenship and Immigration Services, Change my Nonimmigrant Status (July 15, 2015), http://www.uscis.gov/visit-united-states/change-my-nonimmigrant-status-category/change-my-nonimmigrant-status (last visited Mar. 2, 2016) | STEM005487 |

| | |
|---|---|
| 108. Chapter 3: Science and Engineering Labor Force, in Science and Engineering Indicators 2014, Nat'l Science Foundation (2014), http://www.nsf.gov/statistics/seind14/index.cfm/chapter-3 | STEM005489 |
| 109. U.S. Immigration and Customs Enforcement, Student and Exchange Visitor Program, SEVIS by the Numbers (Feb. 2015), https://web.archive.org/web/20170429165654/https://www.ice.gov/sites/default/files/documents/Document/2015/by-the-numbers.pdf | STEM005493 |
| 110. Foreign Labor Certification Data Center, Online Wage Library, 7/2014-6/2015 FLC Wage Data, ALC_Export File, geography, Occupational Employment Statistics Standard Occupational Classification (oes soc occs), http://www.flcdatacenter.com/download/OWL_2015_TEXT.zip | STEM005526 |
| 111. Bureau of Labor Statistics, Occupational Employment Statistics, May 2014 National Occupational Employment Wage Estimates, Total Employment by SOC, field descriptions, national 2014 wages, http://www.bls.gov/oes/special.requests/oesm14nat.zip | STEM016202 |
| 112. Bureau of Labor Statistics, Occupational Employment and Wages, May 2014: 21-1012 Educational, Guidance, School, and Vocational Counselors, http://www.bls.gov/oes/2014/may/oes211012.htm (last visited, Sept. 8, 2015) | STEM016244 |
| 113. Bureau of Labor Statistics, Occupational Employment and Wages Estimates May 2014: 11-0000 Management Occupations, http://www.bls.gov/oes/2014/may/oes110000.htm (last visited, Sept. 7, 2015) | STEM016253 |
| 114. Bureau of Labor Statistics, Occupational Employment and Wages Estimates May 2014: 13-1071 Human Resources Specialists, http://www.bls.gov/oes/2014/may/oes131071.htm (last visited, Sept. 8, 2015) | STEM016262 |
| 115. Bureau of Labor Statistics, Occupational Employment and Wages Estimates May 2014: 11-3121 Human Resources Managers, http://www.bls.gov/oes/2014/may/oes113121.htm (last visited, Sept. 8, 2015) | STEM016271 |

| 116. | Society for Human Resource Management, Survey Findings: HR Professionals' Perceptions About Performance Management Effectiveness (2014) | STEM016280 |
|---|---|---|
| 117. | U.S. Dep't of Homeland Security, Standards to Prevent, Detect, and Respond to Sexual Abuse and Assault in Confinement Facilities, Final Regulatory Impact Analysis, Docket ID ICEB-2012-0003-0157 (Feb. 2014), https://www.regulations.gov/document?D=ICEB-2012-0003-0157 | STEM016300 |
| 118. | U.S. Dep't of Homeland Security, Employment Eligibility Verification (Federal Acquisition Regulation Case 2007-013), Final Regulatory Impact Analysis, Docket ID FAR-FAR-2008-0001-1609 (Oct. 1, 2008), https://www.regulations.gov/document?D=FAR-FAR-2008-0001-1609 | STEM016498 |
| 119. | U.S. Citizenship and Immigration Services, Supporting Statement for Application for Employment Authorization, OMB Control No. 1615-0040, Form I-765, Application for Employment Authorization, Information Collection Request Supporting Statement (Dec. 31, 2015), http://www.reginfo.gov/public/do/PRAViewDocument?ref_nbr=201511-1615-011 | STEM016591 |
| 120. | U.S. Dep't of State, Supporting Statement for Paperwork Reduction Act Submission, Application for a U.S. Passport, OMB #1450-0004 (DS-11) (Feb. 8, 2011), http://www.reginfo.gov/public/do/PRAViewDocument?ref_nbr=201102-1405-001 | STEM016603 |
| 121. | U.S. Postal Service, Postage Price Calculator, http://postcalc.usps.com/ (last visited May 26, 2015) | STEM016608 |
| 122. | Federal Acquisition Regulation; FAR Case 2007–013, Employment Eligibility Verification, 73 Fed. Reg. 67,651 (Nov. 14, 2008) (to be codified at 48 C.F.R. pts. 2, 22, and 52) | STEM016610 |
| 123. | Westat, Evaluation of Accuracy of E-Verify Findings (July 2012), http://www.uscis.gov/sites/default/files/USCIS/Verification/E-Verify/E- | STEM016665 |

15

| | |
|---|---|
| Verify_Native_Documents/Everify%20Studies/Evaluation%20of%20the%20Accuracy%20of%20EVerify%20Findings.pdf | |
| 124. U.S. Citizenship and Immigration Services, E-Verify Program Reports, http://www.uscis.gov/e-verify/about-program/e-verify-program-reports (last updated Feb. 23, 2016) | STEM016810 |
| 125. U.S. Citizenship and Immigration Services, Supporting Statement, E-Verify Program, (No Agency Form Number; File OMG-18), OMB Control No. 1615-0092 (Aug. 15, 2013), http://www.reginfo.gov/public/do/PRAViewDocument?ref_nbr=201303-1615-002 | STEM016812 |
| 126. U.S. Citizenship and Immigration Services, Westat, Findings of the E-Verify User Survey (Apr. 30, 2014), http://www.uscis.gov/sites/default/files/USCIS/Verification/E-Verify/E-Verify_Native_Documents/Everify%20Studies/E-Verify_User_Survey_Report_April2014.pdf | STEM016827 |
| 127. Bureau of Labor Statistics, Labor Force Statistics from the Current Population Survey, Household Data: Historical, https://web.archive.org/web/20160312073009/http://www.bls.gov:80/web/empsit/cpseea01.htm (last visited, Feb. 5, 2016) | STEM017111 |
| 128. Scott Smith, Determining Sample Size: How to Ensure You Get the Correct Sample Size, Qualtrics (Apr. 8, 2013), https://www.qualtrics.com/blog/determining-sample-size/ | STEM017113 |
| 129. U.S. Dep't of Educ., Institute of Educ. Sciences, Nat'l Center for Educ. Statistics, School type data, http://nces.ed.gov/J (last visited, July 2015) | STEM017120 |
| 130. U.S. Census Bureau, Population Estimates for City and County, U.S. Census QuickFacts http://quickfacts.census.gov/qfd/index.html (last visited, July 2015) | STEM017127 |
| 131. U.S. Small Business Administration Office of Advocacy, A Guide for Government Agencies: How to Comply with the Regulatory Flexibility Act (May 2012), https://www.sba.gov/sites/default/files/rfaguide_0512_0.pdf | STEM017129 |

| | |
|---|---|
| 132. U.S. Small Business Administration, Table of Small Business Size Standards Matched to North American Industry Classification Codes, effective July 14, 2014, https://www.sba.gov/content/small-business-size-standards (last visited, Nov. 2015) | STEM017225 |
| 133. Neil G. Ruiz et al., The Search for Skills: Demand for H-1B Immigrant Workers in U.S. Metropolitan Areas, Brookings (July 2012), https://www.brookings.edu/research/the-search-for-skills-demand-for-h-1b-immigrant-workers-in-u-s-metropolitan-areas/ | STEM017381 |
| 134. Teresa Morisi, Bureau of Labor Statistics, The Early 2000s: A Period of Declining Teen Summer Employment Rates, Monthly Labor Review (May 2010), http://www.bls.gov/opub/mlr/2010/05/art2full.pdf | STEM017419 |
| 135. Foreign Labor Certification Data Center Guidance, Employment and Training Administration: Prevailing Wage Determination Policy Guidance (Nov. 2009), http://www.flcdatacenter.com/download/NPWHC_Guidance_Revised_11_2009.pdf | STEM017432 |
| 136. Margaret E. Blume-Kohout, Imported Entrepreneurs: Foreign-Born Scientists and Engineers in U.S. STEM Fields Entrepreneurship (Feb. 2016), available at https://www.sba.gov/advocacy/imported-entrepreneurs-foreign-born-scientists-and | STEM017468 |
| 137. DHS Directive No. 023-01, Rev. 01, Implementation of the National Environmental Policy Act (Oct. 31, 2014) | STEM017535 |
| 138. DHS Instruction No. 023-01-001-01, Rev. 01, Implementation of the National Environmental Policy Act | STEM017540 |
| **Other Documents Published with March 11, 2016 Final Rule** | |
| 139. U.S. Dep't of Homeland Security, Improving and Expanding Training Opportunities for F-1 Nonimmigrant Students with STEM Degrees and Cap-Gap Relief for All Eligible F-1 Students, Final Regulatory Impact Analysis, Docket ID ICEB-2015-0002-43169 (Feb. 23, 2016), https://www.regulations.gov/document?D=ICEB-2015-0002-43169 | STEM017631 |
| 140. U.S. Dep't of Homeland Security, STEM Designated Degree Program List, Effective May 10, 2016, Docket ID ICEB-2015-0002-43174 | STEM017744 |

| | |
|---|---|
| (Mar. 30, 2016), https://www.regulations.gov/document?D=ICEB-2015-0002-43174 | |
| 141. U.S. Dep't of Homeland Security, U.S. Immigration and Customs Enforcement, Form I-983, Training Plan for STEM OPT Students, Docket ID  ICEB-2105-0002-43171 (Mar. 11, 2016), https://www.regulations.gov/document?D=ICEB-2015-0002-43171 | STEM017753 |
| 142. U.S. Dep't of Homeland Security, Supporting Statement: Form I-983, Training Plan for STEM OPT Students, Docket ID  ICEB-2105-0002-0205 (Mar. 11, 2016), https://www.regulations.gov/document?D=ICEB-2015-0002-43172 | STEM017759 |
| 143. U.S. Dep't of Homeland Security, Completing the Form I-983, Training Plan for STEM OPT Students, Docket ID  ICEB-2105-0002-43170 (Mar. 11, 2016), https://www.regulations.gov/document?D=ICEB-2015-0002-43170 | STEM017776 |

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| WHITEWATER DRAW NATURAL | ) | |
| RESOURCE CONSERVATION | ) | |
| DISTRICT, *et al*., | ) | |
|     Plaintiffs, | ) | |
| | ) | 3:16-cv-02583-L-BLM |
|     v. | ) | Judge M. James Lorenz |
| | ) | |
| KIRSTJEN NIELSEN, | ) | |
| Secretary of Homeland Security, *et al*., | ) | |
|     Defendants. | ) | |

**INDEX TO THE CERTIFIED ADMINISTRATIVE RECORD FOR THE FINAL RULE ENTITLED, "IMPROVING AND EXPANDING TRAINING OPPORTUNITIES FOR F-1 NONIMMIGRANT STUDENTS WITH STEM DEGREES AND CAP-GAP RELIEF FOR ALL ELIGIBLE F-1 STUDENTS"**

**CERTIFIED INDEX FOR VOLUME 2 OF 3 – PUBLIC COMMENTS IN DHS DOCKET NO. ICEB-2008-0002**

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0002 | Comment Submitted by Sheldon Rogers | 04/11/2008 |
| ICEB-2008-0002-0003 | Comment Submitted by Anonymous | 04/11/2008 |
| ICEB-2008-0002-0004 | Comment Submitted by Daniel Chu | 04/11/2008 |
| ICEB-2008-0002-0005 | Mass Mail Number 1: Comment Submitted by Anonymous | 04/12/2008 |
| ICEB-2008-0002-0006 | Mass Mail Number 1: Comment Submitted by Naixuan Gan, Virginia Tech | 04/12/2008 |
| ICEB-2008-0002-0007 | Comment Submitted by Harihar Duddi | 04/12/2008 |
| ICEB-2008-0002-0008 | Comment Submitted by Rogue Fernandes | 04/12/2008 |
| ICEB-2008-0002-0009 | Mass Mail Number 1: Comment Submitted by Jin Guo | 04/12/2008 |
| ICEB-2008-0002-0010 | Comment Submitted by Hamilton Carter, Pythagorean Productions | 04/12/2008 |
| ICEB-2008-0002-0011 | Comment Submitted by Pradeepa Sukumaran, Michigan State University | 04/12/2008 |
| ICEB-2008-0002-0012 | Comment Submitted by Wanjin Zhang, Virginia Tech | 04/12/2008 |
| ICEB-2008-0002-0013 | Comment Submitted by Michael Sanders | 04/12/2008 |
| ICEB-2008-0002-0014 | Comment Submitted by Sandeep Joseph | 04/12/2008 |
| ICEB-2008-0002-0015 | Comment Submitted by Maria Romero | 04/13/2008 |
| ICEB-2008-0002-0016 | Comment Submitted by Mary-Margaret Lamptey, Savannah College of Art and Design | 04/13/2008 |
| ICEB-2008-0002-0018 | Comment Submitted by Yan Zhang | 04/13/2008 |
| ICEB-2008-0002-0019 | Mass Mail Number 1: Comment Submitted by Hu Cao | 04/13/2008 |
| ICEB-2008-0002-0021 | Mass Mail Number 1: Comment Submitted by Jianqing Sun | 04/13/2008 |
| ICEB-2008-0002-0024 | Comment Submitted by Sushil Gautam | 04/13/2008 |
| ICEB-2008-0002-0025 | Comment Submitted by Ling Lin | 04/13/2008 |
| ICEB-2008-0002-0026 | Comment Submitted by Ajay Kumar Cherukuir | 04/13/2008 |
| ICEB-2008-0002-0027 | Comment Submitted by Nassir Khan, CSU East Bay | 04/13/2008 |
| ICEB-2008-0002-0028 | Comment Submitted by Nirad Pachchigar, Deloitte Consulting LLC | 04/13/2008 |
| ICEB-2008-0002-0029 | Comment Submitted by Sinu Paul, Kent State University | 04/13/2008 |
| ICEB-2008-0002-0030 | Comment Submitted by Aniradh Viswanath | 04/14/2008 |
| ICEB-2008-0002-0031 | Comment Submitted by Vaishnavi Ganti, UNIVERSITY OF MISSOURI KANSAS CITY | 04/14/2008 |
| ICEB-2008-0002-0032 | Mass Mail Number 1: Total as of 5/22/08 (26), Comment Submitted by Zhiqiang Wang | 04/14/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0033 | Comment Submitted by Ravi Talluri, University of Missouri Kansas City | 04/14/2008 |
| ICEB-2008-0002-0034 | Mass Mail Number 2: Comment Submitted by Vishal Desai, University of Illinois at Chicago | 04/14/2008 |
| ICEB-2008-0002-0035 | Comment Submitted by Sheldon Rogers (2nd Comment) | 04/11/2008 |
| ICEB-2008-0002-0036 | Comment Submitted by Divya Dronamraju, UIC | 04/14/2008 |
| ICEB-2008-0002-0037 | Comment Submitted by Shashank Shekhar | 04/14/2008 |
| ICEB-2008-0002-0038 | Comment Submitted by Aishwarya Parameswaran, UIC | 04/14/2008 |
| ICEB-2008-0002-0039 | Comment Submitted by Dhwani Doshi, UIC | 04/14/2008 |
| ICEB-2008-0002-0040 | Mass Mail Number 2: Comment Submitted by Arun Karupaiah, Verizon | 04/14/2008 |
| ICEB-2008-0002-0041 | Comment Submitted by Sai Prakash Seshasayee, WPI | 04/14/2008 |
| ICEB-2008-0002-0043 | Comment Submitted by Howard Hobbs, Dua Associates, LLC | 04/14/2008 |
| ICEB-2008-0002-0044 | Comment Submitted by Jerry Chu | 04/10/2008 |
| ICEB-2008-0002-0045 | Mass Mail Number 2: Comment Submitted by Deepa Prabakaran, University Of Illinois at Chicago | 04/14/2008 |
| ICEB-2008-0002-0046 | Mass Mail Number 2: Total as of 4/21/08 (4), Comment Submitted by Archana Goyal, Worcester Polytechnic Institute | 04/14/2008 |
| ICEB-2008-0002-0047 | Comment Submitted by Jianli Zhuo | 04/14/2008 |
| ICEB-2008-0002-0048 | Comment Submitted by Feng Pan | 04/14/2008 |
| ICEB-2008-0002-0049 | Comment Submitted by Nandhinijdsjkds Viswanathan, University of Arizona | 04/14/2008 |
| ICEB-2008-0002-0050 | Comment Submitted by Gene Nelson, NumbersUSA | 04/12/2008 |
| ICEB-2008-0002-0051 | Comment Submitted by Lin Li | 04/13/2008 |
| ICEB-2008-0002-0052 | Comment Submitted by Karthik Alamanda Dhalagayanam, University if Illinois ,Chicago (Student) | 04/14/2008 |
| ICEB-2008-0002-0053 | Comment Submitted by Antrison Morris, Xenobiotic laboratories Inc | 04/14/2008 |
| ICEB-2008-0002-0054 | Comment Submitted by Rohit Jaiswal | 04/14/2008 |
| ICEB-2008-0002-0055 | Comment Submitted by Anonymous | 04/13/2008 |
| ICEB-2008-0002-0056 | Comment Submitted by Anonymous | 04/13/2008 |
| ICEB-2008-0002-0057 | Comment Submitted by Anonymous | 04/13/2008 |
| ICEB-2008-0002-0058 | Comment Submitted by Anonymous | 04/14/2008 |
| ICEB-2008-0002-0059 | Comment Submitted by Anonymous | 04/13/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0060 | Comment Submitted by Tao Wu | 04/18/2008 |
| ICEB-2008-0002-0061 | Comment Submitted by Ranga Nathan | 04/18/2008 |
| ICEB-2008-0002-0062 | Comment Submitted by Chaitanya Seella | 04/18/2008 |
| ICEB-2008-0002-0063 | Comment Submitted by Rama Mohana Rao | 04/18/2008 |
| ICEB-2008-0002-0064 | Comment Submitted by Shanmuga Bharathi Nageswaran | 04/19/2008 |
| ICEB-2008-0002-0065 | Comment Submitted by Foram Shah | 04/19/2008 |
| ICEB-2008-0002-0066 | Comment Submitted by Lalitha Velamakanni, Arizona State University | 04/20/2008 |
| ICEB-2008-0002-0067 | Comment Submitted by Pramod (Surname Unknown) | 04/20/2008 |
| ICEB-2008-0002-0068 | Comment Submitted by Harihar P. Duddi, SRG America | 04/20/2008 |
| ICEB-2008-0002-0069 | Comment Submitted by Abhishek Verma | 04/20/2008 |
| ICEB-2008-0002-0070 | Comment Submitted by Anonymous | 04/21/2008 |
| ICEB-2008-0002-0071 | Comment Submitted by Syed Iqbal | 04/21/2008 |
| ICEB-2008-0002-0072 | Comment Submitted by Kathy E. Ford | 04/21/2008 |
| ICEB-2008-0002-0073 | Comment Submitted by Rajoshi Chaudhuri, Univeristy of Missouri Kansas City | 04/21/2008 |
| ICEB-2008-0002-0074 | Comment Submitted by King-Fu | 02/05/2019 |
| ICEB-2008-0002-0075 | Comment Submitted by Anonymous | 04/21/2008 |
| ICEB-2008-0002-0076 | Comment Submitted by Anonymous | 04/22/2008 |
| ICEB-2008-0002-0077 | Comment Submitted by Anonymous | 04/22/2008 |
| ICEB-2008-0002-0078 | Comment Submitted by Anonymous | 04/22/2008 |
| ICEB-2008-0002-0079 | Comment Submitted by Satya Upputuri, Eastern Michigan University | 04/22/2008 |
| ICEB-2008-0002-0080 | Comment Submitted by Purna Kasha | 04/18/2008 |
| ICEB-2008-0002-0081 | Comment Submitted by Pranav Singh, State University of New York at Buffalo | 04/18/2008 |
| ICEB-2008-0002-0082 | Comment Submitted by Theresa Wang | 04/18/2008 |
| ICEB-2008-0002-0083 | Comment Submitted by Kumar (Surname Unknown) | 10/22/2015 |
| ICEB-2008-0002-0084 | Comment Submitted by Sandipan Sinha | 04/18/2008 |
| ICEB-2008-0002-0085 | Comment Submitted by Anonymous (Management Graduate), Texas A&M Univ | 04/18/2008 |
| ICEB-2008-0002-0086 | Comment Submitted by Anonymous | 04/18/2008 |
| ICEB-2008-0002-0087 | Comment Submitted by Aaron Hernandez, The University of Tennessee | 04/18/2008 |
| ICEB-2008-0002-0088 | Comment Submitted by Anonymous | 04/18/2008 |

3

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0089 | Comment Submitted by Anonymous (A Diligent Researcher) | 04/18/2008 |
| ICEB-2008-0002-0090 | Comment Submitted by Dipu Karunakaran | 04/14/2008 |
| ICEB-2008-0002-0091 | Comment Submitted by Salil Khosla | 04/14/2008 |
| ICEB-2008-0002-0092 | Comment Submitted by Anonymous (Attachment) | 04/14/2008 |
| ICEB-2008-0002-0093 | Comment Submitted by Mr. Prieto | 04/14/2008 |
| ICEB-2008-0002-0094 | Comment Submitted by Yuvaraj Vimawala, Dell; Texas A&M | 04/14/2008 |
| ICEB-2008-0002-0095 | Comment Submitted by Xuan Zhang, Carnegie Mellon University, Pittsburgh, PA | 04/14/2008 |
| ICEB-2008-0002-0096 | Comment Submitted by Xiaotong Gao, Drexel University, Philadelphia, PA | 04/14/2008 |
| ICEB-2008-0002-0097 | Comment Submitted by Anonymous | 04/14/2008 |
| ICEB-2008-0002-0098 | Comment Submitted by Pershva Doshi | 04/13/2008 |
| ICEB-2008-0002-0099 | Comment Submitted by Umut Calim | 04/14/2008 |
| ICEB-2008-0002-0100 | Comment Submitted by Reena Pinto | 04/14/2008 |
| ICEB-2008-0002-0101 | Comment Submitted by Ubhay Dhingra, University of Florida | 04/14/2008 |
| ICEB-2008-0002-0102 | Comment Submitted by Srinivas Abhinav Raj, Carnegie Mellon University | 04/14/2008 |
| ICEB-2008-0002-0103 | Comment Submitted by Krithika Balaurunathan | 04/14/2008 |
| ICEB-2008-0002-0104 | Comment Submitted by Anonymous | 04/14/2008 |
| ICEB-2008-0002-0105 | Comment Submitted by Omair Aleem | 04/14/2008 |
| ICEB-2008-0002-0106 | Comment Submitted by Anonymous | 04/14/2008 |
| ICEB-2008-0002-0107 | Comment Submitted by Anonymous | 04/14/2008 |
| ICEB-2008-0002-0108 | Comment Submitted by Anonymous | 04/14/2008 |
| ICEB-2008-0002-0109 | Comment Submitted by Anonymous | 04/14/2008 |
| ICEB-2008-0002-0110 | Comment Submitted by Zhifang Yin | 04/14/2008 |
| ICEB-2008-0002-0111 | Comment Submitted by Anonymous | 04/14/2008 |
| ICEB-2008-0002-0112 | Comment Submitted by Keylur Sadhani, Patni | 04/10/2018 |
| ICEB-2008-0002-0113 | Comment Submitted by Bufford Ang, University of Minnesota | 04/15/2008 |
| ICEB-2008-0002-0114 | Comment Submitted by Kiran Rayalam | 04/15/2008 |
| ICEB-2008-0002-0115 | Comment Submitted by Gautam Philar | 04/15/2008 |
| ICEB-2008-0002-0116 | Comment Submitted by Deep Mallangada, SAGP | 04/15/2008 |
| ICEB-2008-0002-0117 | Comment Submitted by Anonymous | 04/15/2008 |
| ICEB-2008-0002-0118 | Comment Submitted by Vignesh Thurai Seenivasan | 04/15/2008 |
| ICEB-2008-0002-0119 | Comment Submitted by Pekha Suresh | 04/15/2008 |

4

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0120 | Comment Submitted by Joe Cozza | 04/15/2008 |
| ICEB-2008-0002-0121 | Comment Submitted by Mark Smith | 04/15/2008 |
| ICEB-2008-0002-0122 | Comment Submitted by Wei Niu | 04/15/2008 |
| ICEB-2008-0002-0123 | Comment Submitted by Anonymous | 04/15/2008 |
| ICEB-2008-0002-0124 | Comment Submitted by Saurabh Tyagi | 04/15/2008 |
| ICEB-2008-0002-0125 | Comment Submitted by Pradeep Karla, University of Missouri | 04/15/2008 |
| ICEB-2008-0002-0126 | Comment Submitted by Roshini (Surname Unknown) | 04/15/2008 |
| ICEB-2008-0002-0127 | Comment Submitted by Anand Kekatpure, University of Illinois | 04/15/2008 |
| ICEB-2008-0002-0128 | Comment Submitted by Ramlal Vala Krishanamachari | 04/15/2008 |
| ICEB-2008-0002-0129 | Comment Submitted by Suman Luthra, Pfizer, Inc. | 04/15/2008 |
| ICEB-2008-0002-0130 | Comment Submitted by Chandra Mohan Manish, BU | 04/15/2008 |
| ICEB-2008-0002-0131 | Comment Submitted by Girish Kale, University Of Texas At Dallas | 04/15/2008 |
| ICEB-2008-0002-0132 | Comment Submitted by Balasubrahmanyam Budda, PPD, Inc | 04/15/2008 |
| ICEB-2008-0002-0133 | Comment Submitted by Jenny Zhou | 04/15/2008 |
| ICEB-2008-0002-0134 | Comment Submitted by Tim (Surname Unknown) | 04/15/2008 |
| ICEB-2008-0002-0135 | Comment Submitted by Supreeth Shettar, University of Texas at Dallas | 04/15/2008 |
| ICEB-2008-0002-0136 | Comment Submitted by Tuhin Bhowmik | 04/15/2008 |
| ICEB-2008-0002-0137 | Comment Submitted by Praveen Kandi | 04/15/2008 |
| ICEB-2008-0002-0138 | Comment Submitted by Anonymous | 04/15/2008 |
| ICEB-2008-0002-0139 | Comment Submitted by Allen Clarke | 04/15/2008 |
| ICEB-2008-0002-0140 | Comment Submitted by Dharmendra Mandal, University of Texas at Dallas | 04/15/2008 |
| ICEB-2008-0002-0141 | Comment Submitted by Anonymous | 04/15/2008 |
| ICEB-2008-0002-0147 | Comment Submitted by Sameer Mhaskar | 04/16/2008 |
| ICEB-2008-0002-0148 | Comment Submitted by Naineesh Burde, UHCL | 04/16/2008 |
| ICEB-2008-0002-0149 | Comment Submitted by Surajit Paul, University of Texas at Dallas | 04/16/2008 |
| ICEB-2008-0002-0150 | Comment Submitted by Revathy Mahendrakumar, Unviersity of Texas at Dallas | 04/16/2008 |
| ICEB-2008-0002-0151 | Comment Submitted by Gopinath Suryadevara, University of Texas at Dallas | 04/16/2008 |
| ICEB-2008-0002-0152 | Comment Submitted by Dipesh Chalise | 04/16/2008 |
| ICEB-2008-0002-0153 | Comment Submitted by Rob Sanchez | 04/16/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0154 | Comment Submitted by Siddharth Narauyan, Kelly School of Business | 04/16/2008 |
| ICEB-2008-0002-0155 | Comment Submitted by Deepti Mane | 04/16/2008 |
| ICEB-2008-0002-0156 | Comment Submitted by Swetha Mamidi | 04/16/2008 |
| ICEB-2008-0002-0157 | Comment Submitted by Neeti Agarwal | 04/16/2008 |
| ICEB-2008-0002-0158 | Comment Submitted by Dilip Devineni | 04/16/2008 |
| ICEB-2008-0002-0159 | Comment Submitted by Yenming Lu | 04/16/2008 |
| ICEB-2008-0002-0160 | Comment Submitted by Sanjay (Surname Unknown) | 04/16/2008 |
| ICEB-2008-0002-0161 | Comment Submitted by Paul Fotsch | 04/16/2008 |
| ICEB-2008-0002-0162 | Comment Submitted by Paulin Shah | 04/15/2008 |
| ICEB-2008-0002-0163 | Comment Submitted by Viral Tamboli, University of Missouri | 04/15/2008 |
| ICEB-2008-0002-0164 | Comment Submitted by Jwala Jwala, University of Missouri Kansas City | 04/15/2008 |
| ICEB-2008-0002-0165 | Comment Submitted by Anonymous | 04/18/2008 |
| ICEB-2008-0002-0166 | Comment Submitted by Anonymous | 04/18/2008 |
| ICEB-2008-0002-0167 | Comment Submitted by Anonymous | 04/18/2008 |
| ICEB-2008-0002-0168 | Comment Submitted by Sridhar Aditya Sethupat | 04/16/2008 |
| ICEB-2008-0002-0169 | Comment Submitted by Sumit Luthra | 04/17/2008 |
| ICEB-2008-0002-0170 | Comment Submitted by Anonymous | 04/17/2008 |
| ICEB-2008-0002-0171 | Comment Submitted by Rajavarman Rajendran | 04/17/2008 |
| ICEB-2008-0002-0172 | Comment Submitted by Sridhar Thumma, Pharmaceutics International | 04/17/2008 |
| ICEB-2008-0002-0173 | Comment Submitted by Sanju Narayanan, University of Mississippi | 04/17/2008 |
| ICEB-2008-0002-0174 | Comment Submitted by Sunil Kumar Battu, University of Mississippi | 04/18/2008 |
| ICEB-2008-0002-0175 | Comment Submitted by Imran (Surname Unknown) | 04/17/2008 |
| ICEB-2008-0002-0176 | Comment Submitted by Mahfooz A. Jafry, Center for Educational Research & Evaluation | 04/17/2008 |
| ICEB-2008-0002-0177 | Comment Submitted by Monica Sirigiri | 04/17/2008 |
| ICEB-2008-0002-0178 | Comment Submitted by Praveen Kumar Kommareddy | 04/18/2008 |
| ICEB-2008-0002-0179 | Comment Submitted by Bingquan Wang, University of Connecticut | 04/17/2008 |
| ICEB-2008-0002-0180 | Comment Submitted by Amornchai Challacharoenwattana | 04/22/2008 |
| ICEB-2008-0002-0181 | Comment Submitted by David Klinger | 04/22/2008 |
| ICEB-2008-0002-0182 | Comment Submitted by Steve Gordon | 04/22/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0183 | Comment Submitted by Liz Stephen | 04/22/2008 |
| ICEB-2008-0002-0184 | Comment Submitted by Wei Wan | 04/22/2008 |
| ICEB-2008-0002-0185 | Comment Submitted by Sneha (Surname Unknown) | 04/22/2008 |
| ICEB-2008-0002-0186 | Comment Submitted by Alan Cao, NY | 04/22/2008 |
| ICEB-2008-0002-0187 | Comment Submitted by Qing (Surname Unknown) | 04/22/2008 |
| ICEB-2008-0002-0188 | Comment Submitted by Hui (Surname Unknown) | 04/22/2008 |
| ICEB-2008-0002-0189 | Comment Submitted by Hiral Trivedi | 04/22/2008 |
| ICEB-2008-0002-0190 | Comment Submitted by Prashant Varma | 04/22/2008 |
| ICEB-2008-0002-0191 | Comment Submitted by Nidhi Anand, CMU | 04/22/2008 |
| ICEB-2008-0002-0192 | Comment Submitted by Anonymous | 04/23/2008 |
| ICEB-2008-0002-0193 | Comment Submitted by Deepak Sharma, Carnegie Mellon University | 04/23/2008 |
| ICEB-2008-0002-0194 | Comment Submitted by John King | 04/23/2008 |
| ICEB-2008-0002-0195 | Comment Submitted by Ben (Surname Unknown) | 04/23/2008 |
| ICEB-2008-0002-0196 | Comment Submitted by Lorena S. Barba, Member of National Society of Hispanic MBA - NSHMBA | 04/23/2008 |
| ICEB-2008-0002-0197 | Comment Submitted by Anonymous | 04/19/2015 |
| ICEB-2008-0002-0198 | Comment Submitted by Anubha | 04/23/2008 |
| ICEB-2008-0002-0199 | Comment Submitted by Brian A. Van Buren | 04/23/2008 |
| ICEB-2008-0002-0200 | Comment Submitted by Mohammad Millat | 04/23/2008 |
| ICEB-2008-0002-0201 | Comment Submitted by Anonymous | 04/23/2008 |
| ICEB-2008-0002-0202 | Comment Submitted by Nirav N. Shah | 04/24/2008 |
| ICEB-2008-0002-0203 | Comment Submitted by Anonymous | 04/24/2008 |
| ICEB-2008-0002-0204 | Comment Submitted by Patrick, Future International MBA students | 04/24/2008 |
| ICEB-2008-0002-0205 | Comment Submitted by Donna M. Conray | 04/24/2008 |
| ICEB-2008-0002-0206 | Comment Submitted by Anonymous | 04/25/2008 |
| ICEB-2008-0002-0207 | Comment Submitted by Radhakrishna K. Maroju, Mercer University | 04/25/2008 |
| ICEB-2008-0002-0208 | Comment Submitted by Clair Gao, University of Maryland, College Park | 04/26/2008 |
| ICEB-2008-0002-0209 | Comment Submitted by Venkatashwar Reddy Polsani, International Technological University | 04/26/2008 |
| ICEB-2008-0002-0210 | Comment Submitted by Heman Kawale, University at Buffalo | 04/26/2008 |
| ICEB-2008-0002-0211 | Comment Submitted by Anonymous | 04/26/2008 |
| ICEB-2008-0002-0212 | Comment Submitted by Fran Vecchia | 04/27/2008 |
| ICEB-2008-0002-0213 | Comment Submitted by Anand Killampalli Srinivasa | 04/27/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0214 | Comment Submitted by Kalpana Selvanayagam | 04/27/2008 |
| ICEB-2008-0002-0215 | Comment Submitted by Anirban Sen (GWU Law School) | 04/28/2008 |
| ICEB-2008-0002-0216 | Comment Submitted by Iman Hussain Shaik, Texas Tech University Health Scienece Center | 04/28/2008 |
| ICEB-2008-0002-0217 | Comment Submitted by John D. FLores, Ph.D | 04/28/2008 |
| ICEB-2008-0002-0218 | Comment Submitted by Micahel Amanti | 04/28/2008 |
| ICEB-2008-0002-0219 | Comment Submitted by Michael Amandi, No Shortage of STEM Workers (2nd Comment) | 04/28/2008 |
| ICEB-2008-0002-0220 | Comment Submitted by Michael Amandi, About National Science Foundation (3rd Comment) | 04/28/2008 |
| ICEB-2008-0002-0221 | Comment Submitted by Michael Amanti, Benefits & Costs (4th Comment) | 04/28/2008 |
| ICEB-2008-0002-0222 | Comment Submitted by Michael Amandi, H-1b Visa Lottery (5th Comment) | 04/28/2008 |
| ICEB-2008-0002-0223 | Comment Submitted by Michael Amanti, Propaganda (6th Comment) | 04/28/2008 |
| ICEB-2008-0002-0224 | Comment Submitted by Adam Mott | 04/28/2008 |
| ICEB-2008-0002-0225 | Comment Submitted by Gene Nelson, NumbersUSA.com | 04/28/2008 |
| ICEB-2008-0002-0226 | Comment Submitted by Danny Long, Numbers USA | 04/28/2008 |
| ICEB-2008-0002-0227 | Comment Submitted by Edwrad Tenney | 04/28/2008 |
| ICEB-2008-0002-0228 | Comment Submitted by Stephen Yanco | 04/28/2008 |
| ICEB-2008-0002-0229 | Comment Submitted by Char Clingman | 04/28/2008 |
| ICEB-2008-0002-0230 | Comment Submitted by Marsha Krantz | 04/23/2015 |
| ICEB-2008-0002-0231 | Comment Submitted by Doris Shields | 04/28/2008 |
| ICEB-2008-0002-0232 | Comment Submitted by Tara McCalla | 04/29/2008 |
| ICEB-2008-0002-0233 | Comment Submitted by Anonymous | 04/29/2008 |
| ICEB-2008-0002-0234 | Comment Submitted by Kunal Bavishi | 04/29/2008 |
| ICEB-2008-0002-0235 | Comment Submitted by Regis DiGiacomo | 04/29/2008 |
| ICEB-2008-0002-0236 | Comment Submitted by Dr. Rupinder Sidhu | 04/29/2008 |
| ICEB-2008-0002-0237 | Comment Submitted by Rakesh Reddy | 12/05/2018 |
| ICEB-2008-0002-0238 | Comment Submitted by M. Thomas | 04/29/2008 |
| ICEB-2008-0002-0239 | Comment Submitted by T. Hu | 04/29/2008 |
| ICEB-2008-0002-0240 | Comment Submitted by Anonymous | 04/29/2008 |
| ICEB-2008-0002-0241 | Comment Submitted by Malvika Khatri, University of Pennsylvania | 04/29/2008 |
| ICEB-2008-0002-0242 | Comment Submitted by Joe Stepien | 04/30/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0243 | Comment Submitted by Anonymous | 04/30/2008 |
| ICEB-2008-0002-0244 | Comment Submitted by Anonymous | 04/30/2008 |
| ICEB-2008-0002-0245 | Comment Submitted by Lonnie Ayers | 04/30/2008 |
| ICEB-2008-0002-0246 | Comment Submitted by D.B | 04/30/2008 |
| ICEB-2008-0002-0247 | Comment Submitted by Anonymous | 04/30/2008 |
| ICEB-2008-0002-0248 | Comment Submitted by Frank Barnardi, CSC | 04/30/2008 |
| ICEB-2008-0002-0249 | Comment Submitted by Donald W. Miller | 04/30/2008 |
| ICEB-2008-0002-0250 | Comment Submitted by Robert Palm | 04/30/2008 |
| ICEB-2008-0002-0251 | Comment Submitted by Anonymous | 04/30/2008 |
| ICEB-2008-0002-0252 | Comment Submitted by Louis Carliner | 04/30/2008 |
| ICEB-2008-0002-0253 | Comment Submitted by Dan DeBoer | 04/30/2008 |
| ICEB-2008-0002-0254 | Comment Submitted by Philip Stephenson, US Citizen | 04/30/2008 |
| ICEB-2008-0002-0255 | Comment Submitted by David W. Rangel | 04/30/2008 |
| ICEB-2008-0002-0256 | Comment Submitted by Michael Derrick | 04/30/2008 |
| ICEB-2008-0002-0257 | Comment Submitted by Troy Coleman, Coleman Consulting, Inc. | 04/30/2008 |
| ICEB-2008-0002-0258 | Comment Submitted by John Lipsius | 04/30/2008 |
| ICEB-2008-0002-0259 | Comment Submitted by Janet McNamara | 04/30/2008 |
| ICEB-2008-0002-0260 | Comment Submitted by Wallace Allison, IHS, Incorporated | 04/30/2008 |
| ICEB-2008-0002-0261 | Comment Submitted by George Goffe | 04/30/2008 |
| ICEB-2008-0002-0262 | Comment Submitted by Fran Grabenhofer | 04/30/2008 |
| ICEB-2008-0002-0263 | Comment Submitted by Mike Barnett | 04/30/2008 |
| ICEB-2008-0002-0264 | Comment Submitted by Lawrence Kaldeck, Retired | 04/30/2008 |
| ICEB-2008-0002-0265 | Comment Submitted by Anonymous | 04/30/2008 |
| ICEB-2008-0002-0266 | Comment Submitted by Schurkey Swanke | 04/30/2008 |
| ICEB-2008-0002-0267 | Comment Submitted by Brendan Kavanagh | 05/01/2008 |
| ICEB-2008-0002-0268 | Comment Submitted by Anonymous | 05/01/2008 |
| ICEB-2008-0002-0269 | Comment Submitted by Ryan Denke | 05/01/2008 |
| ICEB-2008-0002-0270 | Comment Submitted by Anonymous | 05/01/2008 |
| ICEB-2008-0002-0271 | Comment Submitted by Dale Newfield | 05/01/2008 |
| ICEB-2008-0002-0272 | Comment Submitted by Brian Schoenwandt | 05/01/2008 |
| ICEB-2008-0002-0273 | Comment Submitted by Mary Craft | 05/01/2008 |
| ICEB-2008-0002-0274 | Comment Submitted by J. Hardin | 12/05/2018 |
| ICEB-2008-0002-0275 | Comment Submitted by B. Morgan | 05/01/2008 |
| ICEB-2008-0002-0276 | Comment Submitted by N. Pandya | 05/01/2008 |
| ICEB-2008-0002-0277 | Comment Submitted by Jackie Sterling | 05/01/2008 |
| ICEB-2008-0002-0278 | Comment Submitted by Stephen Benton | 05/01/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0279 | Comment Submitted by Paul Netusil | 05/01/2008 |
| ICEB-2008-0002-0280 | Comment Submitted by Shahid M. Sheikh | 05/20/2015 |
| ICEB-2008-0002-0281 | Comment Submitted by Anonymous | 05/01/2008 |
| ICEB-2008-0002-0282 | Comment Submitted by Frank Hileman | 05/01/2008 |
| ICEB-2008-0002-0283 | Comment Submitted by Sheila Sims | 05/01/2008 |
| ICEB-2008-0002-0284 | Comment Submitted by Mike | 05/01/2008 |
| ICEB-2008-0002-0285 | Comment Submitted by Anonymous | 05/01/2008 |
| ICEB-2008-0002-0286 | Comment Submitted by Anonymous | 05/01/2008 |
| ICEB-2008-0002-0287 | Comment Submitted by Nancy A. Mroz | 05/01/2008 |
| ICEB-2008-0002-0288 | Comment Submitted by Anonymous | 05/01/2008 |
| ICEB-2008-0002-0289 | Comment Submitted by Adam J. Carbone | 05/01/2008 |
| ICEB-2008-0002-0290 | Comment Submitted by Jason | 05/01/2008 |
| ICEB-2008-0002-0291 | Comment Submitted by Thomas A. Glick | 05/01/2008 |
| ICEB-2008-0002-0292 | Comment Submitted by Hozefa S. Sagwadawala | 05/01/2008 |
| ICEB-2008-0002-0293 | Comment Submitted by John Smith | 05/01/2008 |
| ICEB-2008-0002-0294 | Comment Submitted by Michael A. Freeman | 05/01/2008 |
| ICEB-2008-0002-0295 | Comment Submitted by Anonymous (kebbie75700@mypacks.net) | 05/01/2008 |
| ICEB-2008-0002-0296 | Comment Submitted by Steven C. Patzer | 05/01/2008 |
| ICEB-2008-0002-0297 | Comment Submitted by Dave Young | 05/01/2008 |
| ICEB-2008-0002-0298 | Comment Submitted by Jay A. Snodgrass | 05/02/2008 |
| ICEB-2008-0002-0299 | Comment Submitted by John Gay | 05/02/2008 |
| ICEB-2008-0002-0300 | Comment Submitted by Robert Sanchez, Jr. | 05/02/2008 |
| ICEB-2008-0002-0301 | Comment Submitted by An International MBA Student | 05/08/2008 |
| ICEB-2008-0002-0302 | Comment Submitted by Anonymous | 05/03/2008 |
| ICEB-2008-0002-0303 | Comment Submitted by Anonymous | 05/03/2008 |
| ICEB-2008-0002-0304 | Comment Submitted by Anonymous | 05/02/2008 |
| ICEB-2008-0002-0305 | Comment Submitted by Anonymous | 05/02/2008 |
| ICEB-2008-0002-0306 | Comment Submitted by Anonymous | 05/02/2008 |
| ICEB-2008-0002-0307 | Comment Submitted by Anonymous | 05/07/2008 |
| ICEB-2008-0002-0308 | Comment Submitted by Anonymous | 05/07/2008 |
| ICEB-2008-0002-0309 | Comment Submitted by Anonymous | 05/08/2008 |
| ICEB-2008-0002-0310 | Comment Submitted by Anonymous | 05/05/2008 |
| ICEB-2008-0002-0311 | Comment Submitted by Anonymous | 05/05/2008 |
| ICEB-2008-0002-0312 | Comment Submitted by Anonymous | 05/04/2008 |
| ICEB-2008-0002-0313 | Comment Submitted by Aslam H. Tajim | 05/03/2008 |
| ICEB-2008-0002-0314 | Comment Submitted by Brue Wade | 05/06/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0315 | Comment Submitted by Dan Faibish | 05/05/2008 |
| ICEB-2008-0002-0316 | Comment Submitted by David N. | 05/08/2008 |
| ICEB-2008-0002-0317 | Comment Submitted by Eros R. Tuladhar, University of Washington Student Alumni | 05/07/2008 |
| ICEB-2008-0002-0318 | Comment Submitted by Eugenia Borja | 05/05/2008 |
| ICEB-2008-0002-0319 | Comment Submitted by Glen A. Baker | 05/05/2008 |
| ICEB-2008-0002-0320 | Comment Submitted by Ina Ross | 05/01/2008 |
| ICEB-2008-0002-0321 | Comment Submitted by John Peters | 05/05/2008 |
| ICEB-2008-0002-0322 | Comment Submitted by Keith A. Riley | 05/05/2008 |
| ICEB-2008-0002-0323 | Comment Submitted by Linda S. Wilson | 05/03/2008 |
| ICEB-2008-0002-0324 | Comment Submitted by Lynn Foster | 05/04/2008 |
| ICEB-2008-0002-0325 | Comment Submitted by Matthew R. Tietz | 05/05/2008 |
| ICEB-2008-0002-0326 | Comment Submitted by Prasanth Sambaraju | 05/05/2008 |
| ICEB-2008-0002-0327 | Comment Submitted by Ravi Sharma | 05/03/2008 |
| ICEB-2008-0002-0328 | Comment Submitted by Richard | 05/02/2008 |
| ICEB-2008-0002-0329 | Comment Submitted by Richard Antony | 05/08/2008 |
| ICEB-2008-0002-0330 | Comment Submitted by Stanley | 05/07/2008 |
| ICEB-2008-0002-0331 | Comment Submitted by Stanley Prasanna | 05/02/2008 |
| ICEB-2008-0002-0332 | Comment Submitted by Sumit Majumdar | 05/02/2008 |
| ICEB-2008-0002-0333 | Comment Submitted by Sushrut S. Pavanaskar, IIT Bombay | 05/05/2008 |
| ICEB-2008-0002-0334 | Comment Submitted by Steve Gordon | 04/08/2008 |
| ICEB-2008-0002-0335 | Comment Submitted by Anil Rana, KPMG LLP | 04/08/2008 |
| ICEB-2008-0002-0336 | Comment Submitted by John F. Burton | 04/08/2008 |
| ICEB-2008-0002-0337 | Comment Submitted by John A. King | 04/08/2008 |
| ICEB-2008-0002-0338 | Comment Submitted by Altaf A. Hamid | 04/08/2008 |
| ICEB-2008-0002-0339 | Comment Submitted by Leon Shi | 04/08/2008 |
| ICEB-2008-0002-0340 | Comment Submitted by Charlie Liu, NCSU | 04/08/2008 |
| ICEB-2008-0002-0341 | Comment Submitted by Vikas Sharma | 04/08/2008 |
| ICEB-2008-0002-0342 | Comment Submitted by Jenny Wong | 04/08/2008 |
| ICEB-2008-0002-0343 | Comment Submitted by Anonymous | 04/08/2008 |
| ICEB-2008-0002-0344 | Comment Submitted by Stephania Fernandes | 05/08/2008 |
| ICEB-2008-0002-0345 | Comment Submitted by Stephanie | 05/08/2008 |
| ICEB-2008-0002-0346 | Comment Submitted by Jane Pan | 04/08/2008 |
| ICEB-2008-0002-0347 | Comment Submitted by Anonymous | 04/08/2008 |
| ICEB-2008-0002-0348 | Comment Submitted by Stanley | 04/08/2008 |
| ICEB-2008-0002-0349 | Comment Submitted by Anonymous | 04/08/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0350 | Comment Submitted by Joydeep Mukherjee, Citigroup Capital Markets | 04/08/2015 |
| ICEB-2008-0002-0351 | Comment Submitted by Guojun Liu | 04/08/2008 |
| ICEB-2008-0002-0352 | Comment Submitted by Amarendra Kumar | 04/08/2008 |
| ICEB-2008-0002-0353 | Comment Submitted by Barbara Sachau | 04/08/2008 |
| ICEB-2008-0002-0354 | Comment Submitted by Sreedevi Gummuluri | 04/08/2008 |
| ICEB-2008-0002-0355 | Comment Submitted by Carol Argo, University of Alabama at Birmingham | 04/23/2015 |
| ICEB-2008-0002-0356 | Comment Submitted by Luo {Last name} | 04/08/2008 |
| ICEB-2008-0002-0357 | Comment Submitted by Anonymous | 04/08/2008 |
| ICEB-2008-0002-0358 | Comment Submitted by Mbuonarroti, Univ of Illinois at Chicago | 04/08/2008 |
| ICEB-2008-0002-0359 | Comment Submitted by Ketan P. Risbud | 04/08/2008 |
| ICEB-2008-0002-0360 | Comment Submitted by Akshay A. Sane | 04/08/2008 |
| ICEB-2008-0002-0361 | Comment Submitted by Yasaswi Edhara | 04/08/2008 |
| ICEB-2008-0002-0362 | Comment Submitted by Anil Badam | 04/08/2008 |
| ICEB-2008-0002-0363 | Comment Submitted by Lanxin Chen | 04/08/2008 |
| ICEB-2008-0002-0364 | Comment Submitted by Anonymous | 04/08/2008 |
| ICEB-2008-0002-0365 | Comment Submitted by Vaibhavkumar P. Hingu, University of Bridgeport | 04/08/2008 |
| ICEB-2008-0002-0366 | Comment Submitted by Dana A. Rothrock | 04/09/2008 |
| ICEB-2008-0002-0367 | Comment Submitted by Sathish M. Jetti, IntiGrow | 04/09/2008 |
| ICEB-2008-0002-0368 | Comment Submitted by Naveen K. G., Eastern Michigan University | 04/09/2008 |
| ICEB-2008-0002-0369 | Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-0370 | Comment Submitted by Danny Lau | 04/09/2008 |
| ICEB-2008-0002-0371 | Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-0372 | Comment Submitted by Joe Zhou | 04/09/2008 |
| ICEB-2008-0002-0373 | Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-0374 | Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-0375 | Comment Submitted by Cecil M. Sunder | 04/09/2008 |
| ICEB-2008-0002-0376 | Comment Submitted by Michael C. Chou | 04/09/2008 |
| ICEB-2008-0002-0377 | Comment Submitted by Vishal Sachdev, Middle Tennessee State University | 04/09/2008 |
| ICEB-2008-0002-0378 | Comment Submitted by Hiral Trivedi | 04/09/2008 |
| ICEB-2008-0002-0379 | Comment Submitted by Mayank Minawat | 04/09/2008 |
| ICEB-2008-0002-0380 | Comment Submitted by Paulin Shah | 04/09/2008 |
| ICEB-2008-0002-0381 | Comment Submitted by Deepak Bansal, Target | 04/09/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0382 | Comment Submitted by Mengshu Pan | 04/09/2008 |
| ICEB-2008-0002-0383 | Comment Submitted by Anonymous, University of Nebraska Omaha | 04/09/2008 |
| ICEB-2008-0002-0384 | Comment Submitted by Santosh | 04/09/2008 |
| ICEB-2008-0002-0385 | Comment Submitted by Mun W. Tan | 04/10/2008 |
| ICEB-2008-0002-0386 | Comment Submitted by Chirag R. Patel | 04/10/2008 |
| ICEB-2008-0002-0387 | Comment Submitted by Jose Hinestrosa | 04/10/2008 |
| ICEB-2008-0002-0388 | Comment Submitted by Anonymous | 04/10/2008 |
| ICEB-2008-0002-0389 | Comment Submitted by Nehal Shah | 04/10/2008 |
| ICEB-2008-0002-0390 | Comment Submitted by Sourav Chanda, KPMG LLP | 04/10/2008 |
| ICEB-2008-0002-0391 | Comment Submitted by Pingwei Yuan | 04/09/2008 |
| ICEB-2008-0002-0392 | Comment Submitted by Jia Xing | 04/09/2008 |
| ICEB-2008-0002-0393 | Comment Submitted by Wei Guo | 04/09/2008 |
| ICEB-2008-0002-0394 | Comment Submitted by Aslam H. Tajim | 04/09/2008 |
| ICEB-2008-0002-0395 | Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-0396 | Comment Submitted by Udhaya Kumar Ganesan, University of Bridgeport | 04/10/2008 |
| ICEB-2008-0002-0397 | Comment Submitted by Nithin Bharath Ravichandran, University of Bridgeport | 04/10/2008 |
| ICEB-2008-0002-0398 | Comment Submitted by Suman Devarasetti, University of Bridgeport | 04/10/2008 |
| ICEB-2008-0002-0399 | Comment Submitted by Vedika Sachan, Pearl Meyer & Partners | 04/10/2008 |
| ICEB-2008-0002-0400 | Comment Submitted by Kathryn M. Gilbertson | 04/10/2008 |
| ICEB-2008-0002-0401 | Comment Submitted by Anonymous | 04/10/2008 |
| ICEB-2008-0002-0402 | Comment Submitted by Sunita Kawam, University of Bridgeport | 04/10/2008 |
| ICEB-2008-0002-0403 | Comment Submitted by Santosh Pidikiti, University of Bridgeport | 04/10/2008 |
| ICEB-2008-0002-0404 | Comment Submitted by Sujie Qin | 04/10/2008 |
| ICEB-2008-0002-0405 | Comment Submitted by Dipika P. Kotadia | 04/10/2008 |
| ICEB-2008-0002-0406 | Comment Submitted by Anita M. Tadhani, Zetron Inc | 04/10/2008 |
| ICEB-2008-0002-0407 | Comment Submitted by Manoj Tadhani | 04/10/2008 |
| ICEB-2008-0002-0408 | Comment Submitted by Anonymous | 04/10/2008 |
| ICEB-2008-0002-0409 | Comment Submitted by Madhu | 04/10/2008 |
| ICEB-2008-0002-0410 | Comment Submitted by Sai K. Tiwari | 04/10/2008 |
| ICEB-2008-0002-0411 | Comment Submitted by Chandita Das | 04/10/2008 |
| ICEB-2008-0002-0412 | Comment Submitted by David Klinger | 04/10/2008 |

13

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0413 | Comment Submitted by Uttam Dhakal | 04/10/2008 |
| ICEB-2008-0002-0414 | Comment Submitted by Ashok Dorairaj | 10/19/2015 |
| ICEB-2008-0002-0415 | Comment Submitted by Jian Kong | 04/10/2008 |
| ICEB-2008-0002-0416 | Comment Submitted by Anonymous | 04/10/2008 |
| ICEB-2008-0002-0417 | Comment Submitted by Anonymous | 04/10/2008 |
| ICEB-2008-0002-0418 | Comment Submitted by Arthi Madugula | 04/10/2008 |
| ICEB-2008-0002-0419 | Comment Submitted by Changfeng Chen | 04/10/2008 |
| ICEB-2008-0002-0420 | Comment Submitted by Sushil Gautam | 04/10/2008 |
| ICEB-2008-0002-0421 | Comment Submitted by Kishore K. Yarrapragada | 04/10/2008 |
| ICEB-2008-0002-0422 | Comment Submitted by Peng C. Wang | 04/10/2008 |
| ICEB-2008-0002-0423 | Comment Submitted by Anonymous | 04/10/2008 |
| ICEB-2008-0002-0424 | Comment Submitted by Anonymous | 04/10/2008 |
| ICEB-2008-0002-0425 | Comment Submitted by Ajay Nair, Michigan State University | 04/10/2008 |
| ICEB-2008-0002-0426 | Comment Submitted by Jackie Mei | 04/10/2008 |
| ICEB-2008-0002-0427 | Comment Submitted by Nimisha Chandra | 04/10/2008 |
| ICEB-2008-0002-0428 | Comment Submitted by Prasanjit K. Chaudhuri | 04/10/2008 |
| ICEB-2008-0002-0429 | Comment Submitted by Prarthana Sharma, Student of UB | 04/10/2008 |
| ICEB-2008-0002-0430 | Comment Submitted by Shusa Deng | 04/10/2008 |
| ICEB-2008-0002-0431 | Comment Submitted by Roopa Kunapuram, IDHASOFT | 04/11/2008 |
| ICEB-2008-0002-0432 | Comment Submitted by Ki Kim | 04/11/2008 |
| ICEB-2008-0002-0433 | Comment Submitted by Zhipeng Liu | 04/11/2008 |
| ICEB-2008-0002-0434 | Comment Submitted by Anonymous | 04/11/2008 |
| ICEB-2008-0002-0435 | Comment Submitted by Anjali S. Shete | 04/11/2008 |
| ICEB-2008-0002-0436 | Comment Submitted by Yixiang Long | 04/11/2008 |
| ICEB-2008-0002-0437 | Comment Submitted by Srilina Sthapit | 04/11/2008 |
| ICEB-2008-0002-0438 | Comment Submitted by Agnes Borowska | 04/11/2008 |
| ICEB-2008-0002-0439 | Comment Submitted by an Anonymous Student | 04/11/2008 |
| ICEB-2008-0002-0440 | Comment Submitted by Hongjun Jia | 04/11/2008 |
| ICEB-2008-0002-0441 | Comment Submitted by Wei | 04/11/2008 |
| ICEB-2008-0002-0442 | Comment Submitted by Sarvagna Patel | 04/11/2008 |
| ICEB-2008-0002-0443 | Comment Submitted by Amy | 04/11/2008 |
| ICEB-2008-0002-0444 | Comment Submitted by Anonymous | 04/11/2008 |
| ICEB-2008-0002-0445 | Comment Submitted by Anonymous | 04/11/2008 |
| ICEB-2008-0002-0446 | Comment Submitted by Wong Hon- Kit | 04/11/2008 |
| ICEB-2008-0002-0447 | Comment Submitted by Anonymous | 04/11/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0448 | Comment Submitted by Kinnarkumar C. Patel, University of Bridgeport | 04/11/2008 |
| ICEB-2008-0002-0449 | Comment Submitted by Xiongfei Shen, Intematix Corp | 04/11/2008 |
| ICEB-2008-0002-0450 | Comment Submitted by Lydia | 04/11/2008 |
| ICEB-2008-0002-0451 | Comment Submitted by Shueng-Mei Shih | 04/11/2008 |
| ICEB-2008-0002-0452 | Comment Submitted by Jitedrakumar K. Patel, University of Bridgeport | 04/11/2008 |
| ICEB-2008-0002-0453 | Comment Submitted by Krunal Kotadiya, University of Bridgeport | 04/11/2008 |
| ICEB-2008-0002-0454 | Comment Submitted by Sampath Duvvuru | 04/11/2008 |
| ICEB-2008-0002-0455 | Comment Submitted by Bala Raju | 04/20/2015 |
| ICEB-2008-0002-0456 | Comment Submitted by Dhaval C. Patel, University of Bridgeport | 04/16/2008 |
| ICEB-2008-0002-0457 | Comment Submitted by Roshan B. Pande- Chhetri, Alachua County Dept of Growth Management | 05/10/2008 |
| ICEB-2008-0002-0458 | Comment Submitted by Zhihao Guo | 05/10/2008 |
| ICEB-2008-0002-0459 | Comment Submitted by Payal Aggarwal | 05/11/2008 |
| ICEB-2008-0002-0460 | Comment Submitted by Amol Patel | 05/11/2008 |
| ICEB-2008-0002-0461 | Comment Submitted by Pratik K. Patel, University of Bridgeport | 04/12/2008 |
| ICEB-2008-0002-0462 | Comment Submitted by Krunal Patel, University of Bridgeport | 04/13/2008 |
| ICEB-2008-0002-0463 | Comment Submitted by Prerita Manandhar | 04/13/2008 |
| ICEB-2008-0002-0464 | Comment Submitted by Rucha Raval | 04/13/2008 |
| ICEB-2008-0002-0465 | Comment Submitted by Pavan Kumar Carimireddy, University of Bridgeport | 04/14/2008 |
| ICEB-2008-0002-0466 | Comment Submitted by Jigar Patel | 04/14/2008 |
| ICEB-2008-0002-0467 | Comment Submitted by Manish Patel | 04/15/2008 |
| ICEB-2008-0002-0468 | Comment Submitted by Nayana Patel, University of Bridgeport | 04/15/2008 |
| ICEB-2008-0002-0469 | Comment Submitted by Satish K Kolasani | 05/10/2008 |
| ICEB-2008-0002-0470 | Comment Submitted by Gaurav Gandhi | 05/10/2008 |
| ICEB-2008-0002-0471 | Comment Submitted by Jigneshkumar Patel, University of Bridgeport (2nd Comment) | 04/11/2008 |
| ICEB-2008-0002-0472 | Comment Submitted by Sujith Kana | 04/20/2015 |
| ICEB-2008-0002-0473 | Comment Submitted by Rodger Silvers | 05/13/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0474 | Comment Submitted by Rodney L. Johnson, University of Minnsota | 05/13/2008 |
| ICEB-2008-0002-0475 | Comment Submitted by Anonymous | 05/13/2008 |
| ICEB-2008-0002-0476 | Comment Submitted by Kirthy Mane | 05/13/2008 |
| ICEB-2008-0002-0477 | Comment Submitted by Rahul Khatkhedkar | 05/13/2008 |
| ICEB-2008-0002-0478 | Comment Submitted by Kranthi P. | 05/13/2008 |
| ICEB-2008-0002-0479 | Comment Submitted by Ping Xie | 05/12/2008 |
| ICEB-2008-0002-0480 | Comment Submitted by Anonymous | 05/12/2008 |
| ICEB-2008-0002-0481 | Mass Mail Campaign Number 3: Comment Submitted by Anonymous | 05/14/2008 |
| ICEB-2008-0002-0482 | Comment Submitted by Rashan Pande, Eastern Michigan University | 05/14/2008 |
| ICEB-2008-0002-0483 | Mass Mail Campaign Number 3: Comment Submitted by Anonymous | 05/14/2008 |
| ICEB-2008-0002-0484 | Comment Submitted by MBA Student, Member of National Society of Hispanic MBA | 05/15/2008 |
| ICEB-2008-0002-0485 | Comment Submitted by Alok Akolkar Texas A&M University Student | 05/15/2008 |
| ICEB-2008-0002-0486 | Comment Submitted by Meinhaj Hussain, George Mason University | 05/15/2008 |
| ICEB-2008-0002-0487 | Mass Mail Campaign Number 3: Total as of 5/20/08 (4), Comment Submitted by Anonymous | 05/16/2008 |
| ICEB-2008-0002-0488 | Comment Submitted by William Marry | 05/17/2008 |
| ICEB-2008-0002-0489 | Comment Submitted by Anonymous | 05/17/2008 |
| ICEB-2008-0002-0490 | Comment Submitted by U.S. Citizen | 05/19/2008 |
| ICEB-2008-0002-0491 | Comment Submitted by Anonymous | 05/19/2008 |
| ICEB-2008-0002-0492 | Comment Submitted by Anonymous | 05/19/2008 |
| ICEB-2008-0002-0493 | Comment Submitted by Heather Krasna | 05/19/2008 |
| ICEB-2008-0002-0494 | Comment Submitted by Lu Zhang | 05/20/2008 |
| ICEB-2008-0002-0495 | Comment Submitted by Yao | 05/16/2008 |
| ICEB-2008-0002-0496 | Comment Submitted by Anonymous | 05/16/2008 |
| ICEB-2008-0002-0497 | Comment Submitted by MBA | 05/16/2008 |
| ICEB-2008-0002-0498 | Comment Submitted by Zhihua Guo | 05/21/2008 |
| ICEB-2008-0002-0499 | Comment Submitted by Nathan Cormier | 10/20/2015 |
| ICEB-2008-0002-0500 | Comment Submitted by Jean | 05/21/2008 |
| ICEB-2008-0002-0501 | Comment Submitted by Farah Y. Vasquez, Family Support Systems Unlimited, Inc. | 05/21/2008 |
| ICEB-2008-0002-0502 | Comment Submitted by Xiguang Li, UCI | 05/21/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0503 | Comment Submitted by Anonymous | 10/20/2015 |
| ICEB-2008-0002-0504 | Comment Submitted by Venkataramana Yeruva, University of Missouri | 05/21/2008 |
| ICEB-2008-0002-0505 | Comment Submitted by Jiturvi B. Chokshi | 05/20/2008 |
| ICEB-2008-0002-0506 | Comment Submitted by Pablo A. Meyer | 05/20/2015 |
| ICEB-2008-0002-0507 | Comment Submitted by Anonymous | 05/20/2008 |
| ICEB-2008-0002-0508 | Comment Submitted by Chandler Huang, UIC | 05/21/2008 |
| ICEB-2008-0002-0509 | Comment Submitted by Venkataramana Yeruva, University of Missouri (2nd Comment) | 05/20/2008 |
| ICEB-2008-0002-0510 | Comment Submitted by Venkataramana Yeruva, University of Missouri (3rd Comment) | 05/20/2008 |
| ICEB-2008-0002-0511 | Comment Submitted by Anonymous | 05/17/2008 |
| ICEB-2008-0002-0512 | Comment Submitted by Haoyue Wang | 05/22/2008 |
| ICEB-2008-0002-0513 | Comment Submitted by MBA Student | 05/23/2008 |
| ICEB-2008-0002-0514 | Comment Submitted by Anonymous | 05/23/2008 |
| ICEB-2008-0002-0515 | Comment Submitted by Derek Andren | 05/23/2008 |
| ICEB-2008-0002-0516 | Comment Submitted by Marlene M. Johnson, Association of International Eduators | 05/23/2008 |
| ICEB-2008-0002-0517 | Comment Submitted by Pratap Chandrasekaran, Premier IT Soultions | 05/23/2008 |
| ICEB-2008-0002-0518 | Comment Submitted by Anonymous | 05/24/2008 |
| ICEB-2008-0002-0519 | Comment Submitted by Anonymous | 05/24/2008 |
| ICEB-2008-0002-0520 | Comment Submitted by Kerry | 05/24/2008 |
| ICEB-2008-0002-0521 | Comment Submitted by Anonymous | 05/25/2008 |
| ICEB-2008-0002-0522 | Comment Submitted by Cheng Ding, University of Michigan | 05/25/2008 |
| ICEB-2008-0002-0523 | Comment Submitted by Basem A. Banabilah | 05/23/2008 |
| ICEB-2008-0002-0524 | Comment Submitted by Anonymous | 05/24/2015 |
| ICEB-2008-0002-0525 | Comment Submitted by Zijang Yang | 10/24/2015 |
| ICEB-2008-0002-0526 | Comment Submitted by Chao Zuo | 05/24/2015 |
| ICEB-2008-0002-0527 | Comment Submitted by Anonymous | 05/26/2008 |
| ICEB-2008-0002-0528 | Comment Submitted by Vonnie Fung | 05/26/2008 |
| ICEB-2008-0002-0529 | Comment Submitted by Zhi Zhang, Colorado State University | 05/26/2008 |
| ICEB-2008-0002-0530 | Comment Submitted by Fan Wu | 05/26/2008 |
| ICEB-2008-0002-0531 | Comment Submitted by Zhuoli Huang | 05/27/2008 |
| ICEB-2008-0002-0532 | Comment Submitted by Anonymous | 05/27/2008 |
| ICEB-2008-0002-0533 | Comment Submitted by Lisa Cooper | 05/27/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0534 | Comment Submitted by Jing Shao, HP | 05/27/2008 |
| ICEB-2008-0002-0535 | Comment Submitted by Chris Polo | 05/27/2008 |
| ICEB-2008-0002-0536 | Comment Submitted by Anonymous | 05/27/2008 |
| ICEB-2008-0002-0537 | Comment Submitted by Anonymous | 10/24/2015 |
| ICEB-2008-0002-0538 | Comment Submitted by Beixi Li | 05/27/2008 |
| ICEB-2008-0002-0539 | Comment Submitted by Jeffrey W. Cox, Rochester Institute of Technology | 05/27/2008 |
| ICEB-2008-0002-0540 | Comment Submitted by Berneece S. Herbert | 05/27/2008 |
| ICEB-2008-0002-0541 | Comment Submitted by Henrique P. Ceribelli | 05/27/2008 |
| ICEB-2008-0002-0542 | Comment Submitted by John | 05/27/2008 |
| ICEB-2008-0002-0543 | Comment Submitted by Weiqiang Wang, USC | 05/27/2008 |
| ICEB-2008-0002-0544 | Comment Submitted by Anonymous | 05/28/2008 |
| ICEB-2008-0002-0545 | Comment Submitted by Anonymous | 05/28/2008 |
| ICEB-2008-0002-0546 | Comment Submitted by Anonymous | 05/28/2008 |
| ICEB-2008-0002-0547 | Comment Submitted by Anonymous | 05/28/2008 |
| ICEB-2008-0002-0548 | Comment Submitted by Sowmya Ramanan, University of Illinois at Chicago | 05/27/2008 |
| ICEB-2008-0002-0549 | Comment Submitted by Ya-Han Ke | 05/28/2008 |
| ICEB-2008-0002-0550 | Comment Submitted by Maribeth R. Evensen-Hengge, Utah State University | 05/28/2008 |
| ICEB-2008-0002-0551 | Comment Submitted by Anonymous | 05/28/2008 |
| ICEB-2008-0002-0552 | Comment Submitted by Jiandi Yuan | 05/28/2008 |
| ICEB-2008-0002-0553 | Comment Submitted by Anonymous | 05/28/2008 |
| ICEB-2008-0002-0554 | Comment Submitted by Pratap Chandrasekaran, Lamar University (2nd Comment) | 05/29/2008 |
| ICEB-2008-0002-0555 | Stakeholder Comments: Georgia State University, May 1, 2008 | 06/02/2008 |
| ICEB-2008-0002-0557 | Comment Submitted by Zhuoran Chen, Legal Immigrant Association | 06/02/2008 |
| ICEB-2008-0002-0558 | Comment Submitted by Steve Hall, American Council of Engineering Companies | 06/02/2008 |
| ICEB-2008-0002-0559 | Comment Submitted by Pratap Chandrasekaran, Lamar University (3rd Comment) | 05/29/2008 |
| ICEB-2008-0002-0560 | Comment Submitted by Anonymous | 05/29/2008 |
| ICEB-2008-0002-0561 | Comment Submitted by Anonymous | 05/29/2008 |
| ICEB-2008-0002-0562 | Comment Submitted by Anonymous | 05/29/2008 |
| ICEB-2008-0002-0563 | Comment Submitted by Bin Du | 05/29/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0564 | Comment Submitted by Chaohong Cai, United Technologies Research Center | 05/29/2008 |
| ICEB-2008-0002-0565 | Comment Submitted by Anonymous | 05/29/2008 |
| ICEB-2008-0002-0566 | Comment Submitted by Jane | 05/29/2008 |
| ICEB-2008-0002-0567 | Comment Submitted by Xj Wang, Arizona State Univeristy | 05/29/2008 |
| ICEB-2008-0002-0568 | Comment Submitted by David Berger | 05/29/2008 |
| ICEB-2008-0002-0569 | Comment Submitted by Toni L. Chester | 05/30/2008 |
| ICEB-2008-0002-0570 | Comment Submitted by Xiuli Sun, Boston University Goldman School of Dental Medicine | 05/30/2008 |
| ICEB-2008-0002-0571 | Comment Submitted by John G. Otto | 05/30/2008 |
| ICEB-2008-0002-0572 | Comment Submitted by Barbara S. Holland | 05/30/2008 |
| ICEB-2008-0002-0573 | Comment Submitted by Rogue Fernandes (2nd Comment) | 05/30/2008 |
| ICEB-2008-0002-0574 | Comment Submitted by Eric Li | 05/30/2008 |
| ICEB-2008-0002-0575 | Comment Submitted by Robert | 05/31/2008 |
| ICEB-2008-0002-0576 | Comment Submitted by Sue Richardson | 05/31/2008 |
| ICEB-2008-0002-0577 | Comment Submitted by Jagan Achi | 05/31/2008 |
| ICEB-2008-0002-0578 | Comment Submitted by Anonymous | 05/31/2008 |
| ICEB-2008-0002-0579 | Comment Submitted by Joby Cyriac, Dairy Science | 05/31/2008 |
| ICEB-2008-0002-0580 | Comment Submitted by Allen Johnson | 06/01/2008 |
| ICEB-2008-0002-0581 | Comment Submitted by Dennis F. Galetta, Association for Information Systems | 06/01/2008 |
| ICEB-2008-0002-0582 | Comment Submitted by Chiapetch Phrompechrut | 06/01/2008 |
| ICEB-2008-0002-0583 | Stakeholder Comments: University of Central Florida, May 2, 2008 | 06/03/2008 |
| ICEB-2008-0002-0584 | Comment Submitted by Dan Kairis | 06/01/2008 |
| ICEB-2008-0002-0585 | Comment Submitted by Emily Jones | 06/01/2008 |
| ICEB-2008-0002-0586 | Comment Submitted by Stacey | 06/01/2008 |
| ICEB-2008-0002-0587 | Comment Submitted by Anonymous | 06/02/2008 |
| ICEB-2008-0002-0588 | Comment Submitted by Harumi Kendall, Shoreline Community College | 06/02/2008 |
| ICEB-2008-0002-0589 | Comment Submitted by Samira Pardamani, Shoreline Community College | 06/02/2008 |
| ICEB-2008-0002-0590 | Comment Submitted by Keri-Ann M. Henry | 06/02/2008 |
| ICEB-2008-0002-0591 | Comment Submitted by John M. Miano | 06/02/2008 |
| ICEB-2008-0002-0592 | Comment Submitted by Anonymous | 06/02/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0593 | Comment Submitted by Stan Sorscher, Society of Professional Engineering Employees in Aerospace (SPEEA) | 06/02/2008 |
| ICEB-2008-0002-0594 | Comment Submitted by Steve Hall | 06/02/2008 |
| ICEB-2008-0002-0595 | Comment Submitted by Anonymous | 05/31/2008 |
| ICEB-2008-0002-0596 | Comment Submitted by Fuyu Liu | 06/02/2008 |
| ICEB-2008-0002-0597 | Comment Submitted by Danny Long, Numbers USA | 06/02/2008 |
| ICEB-2008-0002-0598 | Comment Submitted by Stan Danton | 06/02/2008 |
| ICEB-2008-0002-0599 | Comment Submitted by Tom Cronkel | 06/02/2008 |
| ICEB-2008-0002-0600 | Comment Submitted by Ken Roshinal | 06/02/2008 |
| ICEB-2008-0002-0601 | Comment Submitted by Anonymous | 06/02/2008 |
| ICEB-2008-0002-0602 | Duplicate: Comment Submitted by John M. Miano | 06/02/2008 |
| ICEB-2008-0002-0603 | Comment Submitted by Niraj R. Chawda | 06/02/2008 |
| ICEB-2008-0002-0604 | Comment Submitted by Yao H. Ho | 06/02/2008 |
| ICEB-2008-0002-0605 | Comment Submitted by Samanthia L. Spence | 06/03/2008 |
| ICEB-2008-0002-0606 | Comment Submitted by Richard Yam, University of Massachusetts Amherst | 06/03/2008 |
| ICEB-2008-0002-0607 | Comment Submitted by Anonymous | 06/03/2008 |
| ICEB-2008-0002-0608 | Comment Submitted by Shan Yang | 06/03/2008 |
| ICEB-2008-0002-0609 | Comment Submitted by Mara C. Loeb, The University of Louisiana at Monroe | 06/03/2008 |
| ICEB-2008-0002-0610 | Comment Submitted by Alexine S. Burke, Baylor University | 06/03/2008 |
| ICEB-2008-0002-0611 | Comment Submitted by Kathleen Wang, Pioneer Valley Chinese Immersion Charter School | 06/03/2008 |
| ICEB-2008-0002-0612 | Comment Submitted by Anonymous | 06/03/2008 |
| ICEB-2008-0002-0613 | Comment Submitted by Marsha Krantz | 06/03/2008 |
| ICEB-2008-0002-0614 | Comment Submitted by J.M. Carmona, Rice University | 06/03/2008 |
| ICEB-2008-0002-0615 | Comment Submitted by Anonymous | 06/03/2008 |
| ICEB-2008-0002-0616 | Comment Submitted by Palak Thakkar | 06/03/2008 |
| ICEB-2008-0002-0617 | Comment Submitted by Richard L. Hughes | 06/04/2008 |
| ICEB-2008-0002-0618 | Comment Submitted by Michael J. Bustle, NC State University | 06/04/2008 |
| ICEB-2008-0002-0619 | Comment Submitted by Robert M. Oswald, Brigham Young University - Idaho | 06/04/2008 |
| ICEB-2008-0002-0620 | Comment Submitted by Anonymous (a Graduate Student in OPT) | 06/04/2008 |
| ICEB-2008-0002-0621 | Comment Submitted by Supinda Sirihekaphong | 06/04/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0622 | Comment Submitted by Brooke A. Thomas, University of Wisconsin-Milwaukee | 06/04/2008 |
| ICEB-2008-0002-0623 | Comment Submitted by Anonymous | 06/04/2008 |
| ICEB-2008-0002-0624 | Comment Submitted by Ruth Samuel | 06/04/2008 |
| ICEB-2008-0002-0625 | Comment Submitted by Anonymous (an MBA Student) | 06/04/2008 |
| ICEB-2008-0002-0626 | Comment Submitted by Sudeep S. Jain | 06/04/2008 |
| ICEB-2008-0002-0627 | Comment Submitted by Subrato De | 06/04/2008 |
| ICEB-2008-0002-0628 | Comment Submitted by Dinesh | 06/05/2008 |
| ICEB-2008-0002-0629 | Comment Submitted by Krishnan | 06/05/2008 |
| ICEB-2008-0002-0630 | Comment Submitted by Darren Drabek, Skidmore College | 06/05/2008 |
| ICEB-2008-0002-0631 | Comment Submitted by Jennifer A. Stahl, University of Nebraska at Omaha | 06/05/2008 |
| ICEB-2008-0002-0632 | Comment Submitted by Lydia Zhang | 06/05/2008 |
| ICEB-2008-0002-0633 | Comment Submitted by Norah V. Hoff, College of St. Catherine | 06/05/2008 |
| ICEB-2008-0002-0634 | Comment Submitted by Lily Lam, Rice University | 06/05/2008 |
| ICEB-2008-0002-0635 | Comment Submitted by Anonymous | 06/05/2008 |
| ICEB-2008-0002-0636 | Comment Submitted by Peter Briggs, Michigan State University | 06/05/2008 |
| ICEB-2008-0002-0637 | Comment Submitted by Sundi Sowrirajan | 06/05/2008 |
| ICEB-2008-0002-0638 | Comment Submitted by Thomas W. Sirinides, College of Saint Elizabeth | 06/05/2008 |
| ICEB-2008-0002-0639 | Comment Submitted by Krishna Mehta | 06/05/2008 |
| ICEB-2008-0002-0640 | Comment Submitted by Corliss Harmer, University of Washington | 06/05/2008 |
| ICEB-2008-0002-0641 | Comment Submitted by Nitin Alabur, Michigan State University | 06/05/2008 |
| ICEB-2008-0002-0642 | Comment Submitted by Bezan Kapadia | 06/05/2008 |
| ICEB-2008-0002-0643 | Comment Submitted by Anonymous | 06/06/2008 |
| ICEB-2008-0002-0644 | Comment Submitted by Lisa Krieg, Carnegie Mellon University | 06/06/2008 |
| ICEB-2008-0002-0645 | Comment Submitted by John E. Greisberger, University of Michigan International Center | 06/06/2008 |
| ICEB-2008-0002-0646 | Comment Submitted by an MBA Student | 06/06/2008 |
| ICEB-2008-0002-0647 | Comment Submitted by Anonymous | 06/06/2008 |
| ICEB-2008-0002-0648 | Comment Submitted by Jo-Yu Chin | 06/06/2008 |

21

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0649 | Comment Submitted by Jennifer L. Gruenewald, University of Wisconsin Milwaukee | 06/06/2008 |
| ICEB-2008-0002-0650 | Comment Submitted by Bradley C. Huggins, Art Institute of Seattle | 06/06/2008 |
| ICEB-2008-0002-0651 | Comment Submitted by Divya Kumar | 06/06/2008 |
| ICEB-2008-0002-0652 | Comment Submitted by Lynn Shotwell, American Council on International Personnel | 06/06/2015 |
| ICEB-2008-0002-0653 | Comment Submitted by Jennifer H. Abbott, SUNY Upstate Medical University | 06/06/2008 |
| ICEB-2008-0002-0654 | Comment Submitted by Anonymous | 06/06/2008 |
| ICEB-2008-0002-0655 | Comment Submitted by Anonymous | 06/06/2008 |
| ICEB-2008-0002-0656 | Comment Submitted by Jennifer Singer | 06/06/2008 |
| ICEB-2008-0002-0657 | Comment Submitted by Sameer S. Wagherkar, University of Wisconsin-Milwaukee | 06/06/2008 |
| ICEB-2008-0002-0658 | Comment Submitted by Anonymous | 06/06/2008 |
| ICEB-2008-0002-0659 | Comment Submitted by Lauren Escobales, University of Wisconsin-Milwaukee | 06/06/2008 |
| ICEB-2008-0002-0660 | Comment Submitted by Robert M. Berdahl, University of Wisconsin-Milwaukee | 06/06/2008 |
| ICEB-2008-0002-0661 | Comment Submitted by Brooke A. Thomas, University of Wisconsin-Milwaukee | 06/06/2008 |
| ICEB-2008-0002-0662 | Comment Submitted by Robert M. Berdahl, Association of American Universities | 06/06/2008 |
| ICEB-2008-0002-0663 | Comment Submitted by Nathaniel J. Roberts | 06/20/2015 |
| ICEB-2008-0002-0664 | Comment Submitted by Laura A. Burmester, UWM | 06/06/2008 |
| ICEB-2008-0002-0665 | Comment Submitted by Meenakshi Marathe | 06/05/2008 |
| ICEB-2008-0002-0666 | Comment Submitted by Robert M. Berdahl, Association of American Universities | 06/06/2008 |
| ICEB-2008-0002-0667 | Comment Submitted by Anoop Palvai | 06/06/2008 |
| ICEB-2008-0002-0668 | Comment Submitted by Eric Kroetch, University of Minnesota International Student & Scholar Services | 06/06/2008 |
| ICEB-2008-0002-0669 | Comment Submitted by Jean Robinson, Office of International Programs University of MS | 06/06/2008 |
| ICEB-2008-0002-0670 | Comment Submitted by Anita V. Gaines | 06/06/2008 |
| ICEB-2008-0002-0671 | Comment Submitted by Teri J. Albrecht, The University of Texas at Austin | 06/07/2008 |
| ICEB-2008-0002-0672 | Comment Submitted by Anonymous | 10/28/2015 |
| ICEB-2008-0002-0673 | Comment Submitted by CleAngelia Huewitt | 06/06/2008 |
| ICEB-2008-0002-0674 | Comment Submitted by Gilles Alis | 06/07/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0675 | Comment Submitted by Ericka Rohrbach, Fashion Institute of Technology, SUNY | 06/07/2008 |
| ICEB-2008-0002-0676 | Comment Submitted by Xiaohong Shi | 06/07/2008 |
| ICEB-2008-0002-0677 | Comment Submitted by Anonymous | 10/28/2015 |
| ICEB-2008-0002-0678 | Comment Submitted by Harish M. Rao | 06/08/2008 |
| ICEB-2008-0002-0679 | Comment Submitted by John M. Miano | 06/08/2008 |
| ICEB-2008-0002-0680 | Comment Submitted by June Sadowski-Devarez, International Education Training Services | 06/08/2008 |
| ICEB-2008-0002-0681 | Comment Submitted by Hermant Verma | 06/08/2008 |
| ICEB-2008-0002-0682 | Comment Submitted by David E. Currey, The University of Missouri | 10/28/2015 |
| ICEB-2008-0002-0683 | Comment Submitted by Anonymous | 06/08/2008 |
| ICEB-2008-0002-0684 | Comment Submitted by Michael Remenak | 06/08/2008 |
| ICEB-2008-0002-0685 | Comment Submitted by Xinning Yang | 06/08/2008 |
| ICEB-2008-0002-0686 | Comment Submitted by Bo Zhang, Maximus | 06/09/2008 |
| ICEB-2008-0002-0687 | Comment Submitted by Sakina S. Hussain | 06/09/2008 |
| ICEB-2008-0002-0688 | Comment Submitted by Q. Zhong | 06/09/2008 |
| ICEB-2008-0002-0689 | Comment Submitted by Rebecca A. Sibley | 06/09/2008 |
| ICEB-2008-0002-0690 | Comment Submitted by David Strongin, Securities Industry and Financial Markets Association | 06/09/2008 |
| ICEB-2008-0002-0691 | Comment Submitted by Rodolfo R. Altamirano, University of Pennsylvania | 06/09/2008 |
| ICEB-2008-0002-0692 | Comment Submitted by Rachel C. Weber | 06/09/2008 |
| ICEB-2008-0002-0693 | Comment Submitted by Anonymous | 06/09/2008 |
| ICEB-2008-0002-0694 | Comment Submitted by Gene A. Nelson, AnAmericanScam.com | 06/09/2008 |
| ICEB-2008-0002-0695 | Comment Submitted by Anonymous | 06/09/2008 |
| ICEB-2008-0002-0696 | Comment Submitted by Dotty J. Horton | 06/09/2008 |
| ICEB-2008-0002-0697 | Comment Submitted by Mark Adams, Mercatus Center at George Mason University | 10/28/2015 |
| ICEB-2008-0002-0698 | Comment Submitted by Anonymous | 06/09/2008 |
| ICEB-2008-0002-0699 | Comment Submitted by Gene A. Nelson, Ph.D | 06/09/2008 |
| ICEB-2008-0002-0700 | Comment Submitted by Tess C. Casler, Clarkson University | 06/09/2008 |
| ICEB-2008-0002-0701 | Comment Submitted by Cynthia W. Okawara | 06/09/2008 |
| ICEB-2008-0002-0702 | Comment Submitted by Chunguang Jin | 06/09/2008 |
| ICEB-2008-0002-0703 | Comment Submitted by Nai-Wen, International Services Office, LSU | 06/09/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0704 | Comment Submitted by Deborah Kuiken, University of Arizona | 06/09/2008 |
| ICEB-2008-0002-0705 | Comment Submitted by The Office of International Students and Scholars, The University of Washington | 06/09/2008 |
| ICEB-2008-0002-0706 | Comment Submitted by Yoko Iwasaki- Zink, Nebraska Wesleyan University | 06/09/2008 |
| ICEB-2008-0002-0707 | Stakeholder Comments: University of Illinois (Chicago), May 13, 2008 | 06/12/2008 |
| ICEB-2008-0002-0708 | Stakeholder Comments: Seattle, May 9, 2008 | 06/12/2008 |
| ICEB-2008-0002-0709 | Stakeholder Comments: Boston University, April 30, 2008 | 06/12/2008 |
| ICEB-2008-0002-0710 | Stakeholder Comments: University of Texas (Dallas), April 28, 2008 | 06/12/2008 |
| ICEB-2008-0002-0711 | Stakeholder Comments: Stanford University, May 7, 2008 | 06/12/2008 |
| ICEB-2008-0002-0712 | Stakeholder Comments: University of Maryland, April 29, 2008 | 06/12/2008 |
| ICEB-2008-0002-0713 | Stakeholder Comments: University of Colorado, May 5, 2008 | 06/12/2008 |
| ICEB-2008-0002-0714 | Stakeholder Comments: University of California Santa Barbara, May 6, 2008 | 06/12/2008 |
| ICEB-2008-0002-0715 | Comment Submitted by Teri J. Albrecht, The University of Texas at Austin | 06/07/2008 |
| ICEB-2008-0002-0716 | Comment Submitted by Thomas Dupret | 06/07/2008 |
| ICEB-2008-0002-0717 | Comment Submitted by Aurelien Mercier | 06/07/2008 |
| ICEB-2008-0002-0718 | Comment Submitted by Kathy Steiner- Lang, Washington University in St. Louis | 10/29/2015 |
| ICEB-2008-0002-0719 | Comment Submitted by Thomas W. Sirinides, College of Saint Elizabeth | 06/09/2008 |
| ICEB-2008-0002-0720 | Comment Submitted by Michael W. Dendas, U.S. Chamber of Commerce | 06/09/2008 |
| ICEB-2008-0002-0721 | Comment Submitted by Lenore Lyons | 06/09/2008 |
| ICEB-2008-0002-0722 | Comment Submitted by Robert B. Scott, English Language Program at Kansas State University | 06/09/2008 |
| ICEB-2008-0002-0723 | Comment Submitted by Kristen Hagen, Florida State University | 06/09/2008 |
| ICEB-2008-0002-0724 | Comment Submitted by Sharon Ladd, Harvard International Office | 06/09/2008 |
| ICEB-2008-0002-0725 | Comment Submitted by Debra L. DeBode | 06/09/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0726 | Comment Submitted by Ana Avendano, AFL-CIO | 06/09/2008 |
| ICEB-2008-0002-0727 | Comment Submitted by Robyn Brown, Walsh University | 06/09/2008 |
| ICEB-2008-0002-0728 | Comment Submitted by Megan Serenco, Pacific University | 06/09/2008 |
| ICEB-2008-0002-0729 | Comment Submitted by Janet E. Garcia | 06/09/2008 |
| ICEB-2008-0002-0730 | Comment Submitted by Tamara Felden, The University of Chicago | 06/09/2008 |
| ICEB-2008-0002-0731 | Comment Submitted by April D. Valentine, Centenary College of Louisiana | 06/09/2008 |
| ICEB-2008-0002-0732 | Comment Submitted by Lorena Barba, Member of the National Society of Hispanic MBA | 06/09/2008 |
| ICEB-2008-0002-0733 | Comment Submitted by Todd R. Betts, Bellevue University | 06/09/2008 |
| ICEB-2008-0002-0734 | Comment Submitted by Lynne Vanahill, University of Kansas | 06/09/2008 |
| ICEB-2008-0002-0735 | Comment Submitted by Kristin J. Young | 10/30/2015 |
| ICEB-2008-0002-0736 | Comment Submitted by Anonymous | 06/09/2008 |
| ICEB-2008-0002-0737 | Comment Submitted by Shalini D. Bhutani, Stanford University | 06/09/2008 |
| ICEB-2008-0002-0738 | Comment Submitted by Linda L. Melville | 06/09/2008 |
| ICEB-2008-0002-0739 | Comment Submitted by Anonymous | 06/09/2008 |
| ICEB-2008-0002-0740 | Comment Submitted by Shama Ali, Creighton University | 06/09/2008 |
| ICEB-2008-0002-0741 | Comment Submitted by Catrilla Young, SUNY Plattsburgh | 06/09/2008 |
| ICEB-2008-0002-0742 | Comment Submitted by Katherine S. Bellows, Georgetown University | 06/09/2008 |
| ICEB-2008-0002-0743 | Comment Submitted by Laura Flower Kim, Art Center College of Design | 06/09/2008 |
| ICEB-2008-0002-0744 | Comment Submitted by Ellen H. Badger, Binghamton University -State University of New York | 06/09/2008 |
| ICEB-2008-0002-0745 | Comment Submitted by Ellen H. Badger, Binghamton University- State University of New York | 06/09/2008 |
| ICEB-2008-0002-0746 | Comment Submitted by Sanjay Dhananjaya | 06/10/2008 |
| ICEB-2008-0002-0747 | Comment Submitted by Rob Sanchez, Rob Sanchez | 06/09/2008 |
| ICEB-2008-0002-0748 | Comment Submitted by John Pluebell, Golden Gate University School of Law | 06/09/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0749 | Comment Submitted by Mark E. Hallett, Colorado State University | 06/09/2008 |
| ICEB-2008-0002-0750 | Comment Submitted by Sandra Drane, Lamar University | 06/12/2008 |
| ICEB-2008-0002-0751 | Comment Submitted by Anonymous | 06/12/2008 |
| ICEB-2008-0002-0752 | Comment Submitted by Christopher Musillo Esq, Hammond Law Group, LLC | 10/30/2015 |
| ICEB-2008-0002-0753 | Comment Submitted by Catheryn Cotten, Duke University Medical Center and Health System | 06/12/2008 |
| ICEB-2008-0002-0754 | Comment Submitted by Robin Catmur, Dartmouth College | 06/12/2008 |
| ICEB-2008-0002-0755 | Comment Submitted by Sandra Gault, UMKC International Student Affairs | 06/12/2008 |
| ICEB-2008-0002-0756 | Comment Submitted by Christina M. Luther, Portland State University | 06/12/2008 |
| ICEB-2008-0002-0757 | Comment Submitted by Amy C. Daly, Clark University | 06/20/2015 |
| ICEB-2008-0002-0758 | Comment Submitted by Alisa K. Seminara | 06/12/2008 |
| ICEB-2008-0002-0759 | Comment Submitted by Christiana Thomas, The Univ of New Orleans | 06/12/2008 |
| ICEB-2008-0002-0760 | Comment Submitted by Ellen A. Dussourd, University at Buffalo | 06/12/2008 |
| ICEB-2008-0002-0761 | Comment Submitted by Kennet Charles and Mary Catherine Toker, General Mills | 06/12/2008 |
| ICEB-2008-0002-0762 | Petition: Submitted by American Immigration Lawyers Association (AILA) | 06/12/2008 |
| ICEB-2008-0002-0763 | Comment Submitted by Robert T. Crosier, Texas Tech University | 06/12/2008 |
| ICEB-2008-0002-0764 | Comment Submitted by David W. Leebron, Rice University | 06/12/2008 |
| ICEB-2008-0002-0765 | Comment Submitted by Elizabeth A. Barnun Ed D, Stony Brook State University of New York | 06/12/2008 |
| ICEB-2008-0002-0766 | Comment Submitted by Helen O. Keefe, University of Northern Colorado | 06/12/2008 |
| ICEB-2008-0002-0767 | Comment Submitted by Richard B. Tudisco, Columbia University | 06/12/2008 |
| ICEB-2008-0002-0768 | Comment Submitted by Kenneth Charles, General Mills | 06/12/2008 |
| ICEB-2008-0002-0769 | Comment Submitted by Margie Jones, Intel | 06/12/2008 |
| ICEB-2008-0002-0770 | Comment Submitted by Keri Ann Henry | 06/12/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0771 | Comment Submitted by Teri Albrecht, University of Texas at Austin | 06/12/2008 |
| ICEB-2008-0002-0772 | Comment Submitted by Dorothy K. Robinson | 06/12/2008 |
| ICEB-2008-0002-0773 | Comment Submitted by Wei Wan | 06/12/2008 |
| ICEB-2008-0002-0774 | Comment Submitted by Jianping Pan | 06/12/2008 |
| ICEB-2008-0002-0775 | Comment Submitted by Jane Kalionzes | 06/12/2008 |
| ICEB-2008-0002-0776 | Comment Submitted by Suchitra Iyer | 06/12/2008 |
| ICEB-2008-0002-0777 | Comment Submitted by Dr. Adria L Bake | 06/12/2008 |
| ICEB-2008-0002-0778 | Comment Submitted by John D Floros, Institute of Food Technologists (IFT) | 06/12/2008 |
| ICEB-2008-0002-0779 | Comment Submitted by Xiaojing Zhu, VA Polytechnic Institute and State University | 06/12/2008 |
| ICEB-2008-0002-0780 | Comment Submitted by Faegre and Benson, LLP | 06/12/2008 |
| ICEB-2008-0002-0781 | Comment Submitted by Joe D. Potts, University of Kansas | 10/30/2015 |
| ICEB-2008-0002-0782 | Comment Submitted by Rosalyn Rosas, The Methodist Hospitals | 06/12/2008 |
| ICEB-2008-0002-0783 | Comment Submitted by Lelia Crawford | 06/12/2008 |
| ICEB-2008-0002-0784 | Comment Submitted by Mary Frances Pearson, Ernst & Young LLP | 06/12/2008 |
| ICEB-2008-0002-0785 | Comment Submitted by Steve Gordon | 06/12/2008 |
| ICEB-2008-0002-0786 | Comment Submitted by Miriam Schmidt | 06/12/2008 |
| ICEB-2008-0002-0787 | Comment Submitted by the American Immigration Lawyers Association (AILA)- 2nd Comment | 06/12/2008 |
| ICEB-2008-0002-0788 | Comment Submitted by Marcy Cohen | 06/16/2008 |
| ICEB-2008-0002-0789 | Comment Submitted by Michael C. Freeman, University of Arkansas | 06/16/2008 |
| ICEB-2008-0002-0790 | Comment Submitted by Lydia G. Tamez, Microsoft | 06/16/2008 |
| ICEB-2008-0002-0791 | Petition to include pharmaceutical sciences In STEM | 06/16/2008 |
| ICEB-2008-0002-0792 | Comment Submitted by Laura Taylor, Cornell University | 06/16/2008 |
| ICEB-2008-0002-0793 | Comment Submitted by Krista McCallum Beatty, Ohio University | 06/16/2008 |
| ICEB-2008-0002-0794 | Comment Submitted by Michael L. Ediger, University of Kansas | 06/16/2008 |
| ICEB-2008-0002-0795 | Comment Submitted by Hanny Asjikin | 06/16/2008 |
| ICEB-2008-0002-0796 | Comment Submitted by Ravi | 06/16/2008 |
| ICEB-2008-0002-0797 | Comment Submitted by Nancy E. Young | 06/16/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-0798 | Comment Submitted by G.P. "Bud" Peterson, University of Colorado at Boulder | 06/16/2008 |
| ICEB-2008-0002-0799 | Comment Submitted by Diane Supple, Allen Community College | 06/17/2008 |
| ICEB-2008-0002-0800 | Comment Submitted by Christopher J. Viers, Indiana University | 06/17/2008 |
| ICEB-2008-0002-0801 | Comment Submitted by Qiongyan Zhong | 06/16/2008 |
| ICEB-2008-0002-DRAFT-0091 | MM1- Comment Submitted by Yuan Tian | 04/15/2008 |
| ICEB-2008-0002-DRAFT-0158 | Duplicate: Comment Submitted by Foram Shah | 04/19/2008 |
| ICEB-2008-0002-DRAFT-0226 | Duplicate: Comment Submitted by Tara McCalla | 04/29/2008 |
| ICEB-2008-0002-DRAFT-0229 | Duplicate: Comment Submitted by John D. Floros, Ph.D, Institute of Food Technologists | 04/29/2008 |
| ICEB-2008-0002-DRAFT-0237 | Comment Submitted by Mahammad Usman Malik, Purdue University | 04/29/2008 |
| ICEB-2008-0002-DRAFT-0238 | Duplicate Comment Submitted by Mahammad Usman Malik, Purdue University | 04/29/2008 |
| ICEB-2008-0002-DRAFT-0239 | Duplicate Comment Submitted by Rupinder Sidhu | 04/30/2008 |
| ICEB-2008-0002-DRAFT-0245 | Duplicate Comment Submitted by Venkataramana Reddy | 02/13/2019 |
| ICEB-2008-0002-DRAFT-0255 | DO NOT POST: Comment Submitted by Debbie Willits | 04/30/2008 |
| ICEB-2008-0002-DRAFT-0272 | DO NOT POST: Comment Submitted by Stephen Gentry | 05/01/2008 |
| ICEB-2008-0002-DRAFT-0293 | Duplicate Comment Submitted by Venkataramana Yeruva, University of Missouri | 05/01/2008 |
| ICEB-2008-0002-DRAFT-0294 | Duplicate Comment Submitted by Venkataramana Yeruva, University of Missouri | 05/01/2008 |
| ICEB-2008-0002-DRAFT-0309 | Duplicate Comment Submitted by Venkataramana Rddy | 05/02/2008 |
| ICEB-2008-0002-DRAFT-0348 | MM1- Comment Submitted by Wei Chen | 04/08/2008 |
| ICEB-2008-0002-DRAFT-0354 | MM1- Comment Submitted by Wei Liang, LSU | 04/08/2008 |
| ICEB-2008-0002-DRAFT-0355 | MM1- Comment Submitted by Yu Yang | 04/08/2008 |
| ICEB-2008-0002-DRAFT-0358 | MM1- Comment Submitted by J. Gao | 04/08/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-DRAFT-0359 | MM1- Comment Submitted by Piyou Zhang | 04/08/2008 |
| ICEB-2008-0002-DRAFT-0362 | MM1- Comment Submitted by Nan | 04/08/2008 |
| ICEB-2008-0002-DRAFT-0366 | MM1- Comment Submitted by Anonymous | 04/08/2008 |
| ICEB-2008-0002-DRAFT-0376 | MM1- Comment Submitted by Anonymous | 04/08/2008 |
| ICEB-2008-0002-DRAFT-0380 | Duplicate: Comment Submitted by Sathish M. Jetti, IntiGrow | 04/09/2008 |
| ICEB-2008-0002-DRAFT-0388 | MM1- Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-DRAFT-0392 | MM1- Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-DRAFT-0393 | MM1- Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-DRAFT-0394 | MM1- Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-DRAFT-0395 | MM1- Comment Submitted by Anonymous | 04/09/2008 |
| ICEB-2008-0002-DRAFT-0401 | MM1- Comment Submitted by Wenzao Li | 04/09/2008 |
| ICEB-2008-0002-DRAFT-0411 | MM1- Comment Submitted by Haitao Xu | 04/10/2008 |
| ICEB-2008-0002-DRAFT-0415 | MM1- Comment Submitted by N.Sivaruban, University of Houston | 04/10/2008 |
| ICEB-2008-0002-DRAFT-0425 | MM1- Comment Submitted by Anonymous | 04/10/2008 |
| ICEB-2008-0002-DRAFT-0431 | MM1- Comment Submitted by XJ Wang, ASU | 04/10/2008 |
| ICEB-2008-0002-DRAFT-0433 | MM1- Comment Submitted by Anonymous | 04/10/2008 |
| ICEB-2008-0002-DRAFT-0468 | Duplicate: Comment Submitted by David Klinger | 04/11/2008 |
| ICEB-2008-0002-DRAFT-0500 | DO NOT POST: Unrelated Content | 05/12/2008 |
| ICEB-2008-0002-DRAFT-0548 | Unrelated Content Comment Submitted by Kerry (2nd Comment) | 05/24/2008 |
| ICEB-2008-0002-DRAFT-0551 | MM- Comment Submitted by Wendy Wang | 05/26/2008 |
| ICEB-2008-0002-DRAFT-0562 | MM- Comment Submitted by Wilson Lee | 05/27/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2008-0002-DRAFT-0568 | MM- Comment Submitted by Sandra Curtis | 05/27/2008 |
| ICEB-2008-0002-DRAFT-0586 | Duplicate Comment Submitted by Pratap Chandrasekaran, Lamar University | 05/29/2008 |
| ICEB-2008-0002-DRAFT-0597 | Duplicate Comment Submitted by Toni L. Chester | 05/30/2008 |
| ICEB-2008-0002-DRAFT-0599 | DO NOT POST: Comment Submitted by Vicki L. Davis | 05/30/2008 |
| ICEB-2008-0002-DRAFT-0603 | Duplicate Comment Submitted by Rogue Fernandes | 05/30/2008 |
| ICEB-2008-0002-DRAFT-0610 | Duplicate Comment Submitted by Ravikumar Killi | 05/31/2008 |
| ICEB-2008-0002-DRAFT-0611 | Duplicate Comment Submitted by Mini Bharathan | 05/31/2008 |
| ICEB-2008-0002-DRAFT-0612 | Duplicate Comment Submitted by Ramesh Buyyarapu | 05/31/2008 |
| ICEB-2008-0002-DRAFT-0613 | Duplicate Comment Submitted by Satyender Rao Valipe | 05/31/2008 |
| ICEB-2008-0002-DRAFT-0614 | Duplicate Comment Submitted by Smitha Boorgula | 05/31/2008 |
| ICEB-2008-0002-DRAFT-0616 | Duplicate Comment Submitted by Vinod Jakkula | 05/31/2008 |
| ICEB-2008-0002-DRAFT-0617 | Duplicate Comment Submitted by Dr. Vahida Anchamparuthy, PhD | 05/31/2008 |
| ICEB-2008-0002-DRAFT-0820 | Duplicate Comment Submitted by Marcy Cohen | 06/12/2008 |
| ICEB-2008-0002-DRAFT-0821 | Duplicate Comment Submitted by AMERICAN IMMIGRATION LAWYERS ASSOCIATION | 06/12/2008 |
| ICEB-2008-0002-DRAFT-0825 | Duplicate Comment Submitted by Elizabeth A. Barnun EdD, Stony Brook State University of NY | 06/12/2008 |
| ICEB-2008-0002-DRAFT-0836 | Duplicate Comment Submitted by Margie Jones, Intel Corporation | 06/16/2008 |
| ICEB-2008-0002-0556 | Stakeholder Comments: University of Central Florida, May 2, 2008 | 06/02/2008 |

Note: Each row in this index corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF CALIFORNIA

WHITEWATER DRAW NATURAL ) 
RESOURCE CONSERVATION ) 
DISTRICT, *et al.*, ) 
    Plaintiffs, ) 
  )     3:16-cv-02583-L-BLM 
    v. )     Judge M. James Lorenz 
  ) 
KIRSTJEN NIELSEN, ) 
Secretary of Homeland Security, *et al.*, ) 
    Defendants. ) 

**INDEX TO THE CERTIFIED ADMINISTRATIVE RECORD FOR THE FINAL RULE ENTITLED, "IMPROVING AND EXPANDING TRAINING OPPORTUNITIES FOR F-1 NONIMMIGRANT STUDENTS WITH STEM DEGREES AND CAP-GAP RELIEF FOR ALL ELIGIBLE F-1 STUDENTS"**

**CERTIFIED INDEX FOR VOLUME 3 OF 3 – PUBLIC COMMENTS IN DHS DOCKET NO. ICEB-2015-0002**

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0012 | Comment Submitted by Jialing Liu | 10/19/2015 |
| ICEB-2015-0002-0013 | Comment Submitted by Vinay Krishnan | 10/19/2015 |
| ICEB-2015-0002-0014 | Comment Submitted by Anonymous (H. P.) | 10/19/2015 |
| ICEB-2015-0002-0015 | Comment Submitted by Lingfeng Zhang | 10/19/2015 |
| ICEB-2015-0002-0016 | Comment Submitted by Tawsif Chowdhury | 10/19/2015 |
| ICEB-2015-0002-0017 | Comment Submitted by Yao li | 10/19/2015 |
| ICEB-2015-0002-0018 | Comment Submitted by Navi  Singh | 10/19/2015 |
| ICEB-2015-0002-0019 | Comment Submitted by Derek Chen | 10/19/2015 |
| ICEB-2015-0002-0020 | Comment Submitted by Krunal  Modasiya | 10/19/2015 |
| ICEB-2015-0002-0021 | Comment Submitted by Zaid Alemam | 10/19/2015 |
| ICEB-2015-0002-0022 | Comment Submitted by Yuling Xiong, Health Integrity, LLC | 10/19/2015 |
| ICEB-2015-0002-0023 | Comment Submitted by Chaitanya B. | 10/19/2015 |
| ICEB-2015-0002-0024 | Comment Submitted by Sunil Kishan | 10/19/2015 |
| ICEB-2015-0002-0025 | Comment Submitted by Nasir Sayed | 10/19/2015 |
| ICEB-2015-0002-0026 | Comment Submitted by Syed Rizvi | 10/19/2015 |
| ICEB-2015-0002-0027 | Comment Submitted by Rakesh Bandela | 10/19/2015 |
| ICEB-2015-0002-0028 | Comment Submitted by Chong Zhang | 10/19/2015 |
| ICEB-2015-0002-0029 | Comment Submitted by Dee Chem | 10/19/2015 |
| ICEB-2015-0002-0030 | Comment Submitted by Jie Huang, Duke | 10/19/2015 |
| ICEB-2015-0002-0031 | Comment Submitted by Soubhagya Rout, Bergmann Associates | 10/19/2015 |
| ICEB-2015-0002-0032 | Comment Submitted by Sujit Prabhakar | 10/19/2015 |
| ICEB-2015-0002-0033 | Comment Submitted by Xinchen Liu | 10/19/2015 |
| ICEB-2015-0002-0034 | Mass Mail Campaign 3: Comment Submitted by Mengding Yang, Total as of 11/20/2015 (4) | 10/19/2015 |
| ICEB-2015-0002-0035 | Comment Submitted by Caleb de Rosa | 10/19/2015 |
| ICEB-2015-0002-0036 | Mass Mail Campaign 8: Comment Submitted by Viral Modasiya, Total as of 12/15/2015 (22) | 10/19/2015 |
| ICEB-2015-0002-0037 | Comment Submitted by Stefan Eberhard | 10/19/2015 |
| ICEB-2015-0002-0038 | Comment Submitted by Tricy Wu | 10/19/2015 |
| ICEB-2015-0002-0039 | Comment Submitted by Yu Zhang | 10/19/2015 |
| ICEB-2015-0002-0040 | Comment Submitted by Chang Wang | 10/19/2015 |
| ICEB-2015-0002-0041 | Comment Submitted by Xiaoyan Sun | 10/19/2015 |
| ICEB-2015-0002-0042 | Comment Submitted by Rafah Zaigham | 10/19/2015 |
| ICEB-2015-0002-0043 | Comment Submitted by Kiranbabu  Thullimill | 10/19/2015 |
| ICEB-2015-0002-0044 | Comment Submitted by Sumi Ray | 10/19/2015 |
| ICEB-2015-0002-0045 | Comment Submitted by Kelly Wu | 10/19/2015 |
| ICEB-2015-0002-0046 | Comment Submitted by Hm Liu | 10/19/2015 |
| ICEB-2015-0002-0047 | Comment Submitted by Raminder Sekhon | 10/19/2015 |
| ICEB-2015-0002-0048 | Comment Submitted by Saad Bashir | 10/19/2015 |
| ICEB-2015-0002-0049 | Mass Mail Campaign 4: Comment Submitted by Sandeep Balasundaram, Total as of 11/20/2015 (2) | 10/19/2015 |
| ICEB-2015-0002-0050 | Comment Submitted by Yue Jian | 10/19/2015 |
| ICEB-2015-0002-0051 | Comment Submitted by Huiyuan Miao | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0052 | Comment Submitted by Nausheen Fatima | 10/19/2015 |
| ICEB-2015-0002-0053 | Comment Submitted by Ronald  Broval | 10/19/2015 |
| ICEB-2015-0002-0054 | Comment Submitted by Veluru Nanda Kishore | 10/19/2015 |
| ICEB-2015-0002-0055 | Comment Submitted by Sharon Qu, State Street | 10/19/2015 |
| ICEB-2015-0002-0056 | Comment Submitted by Qichun Ma | 10/19/2015 |
| ICEB-2015-0002-0057 | Comment Submitted by Dhaval Shah | 10/19/2015 |
| ICEB-2015-0002-0058 | Comment Submitted by Lokesh Balireddy, The University of Akron | 10/19/2015 |
| ICEB-2015-0002-0059 | Comment Submitted by Xiangshi Guan | 10/19/2015 |
| ICEB-2015-0002-0060 | Comment Submitted by Heng Yu | 10/19/2015 |
| ICEB-2015-0002-0061 | Comment Submitted by Chang Liu | 10/19/2015 |
| ICEB-2015-0002-0062 | Comment Submitted by Gan Xu, UNC Chapel Hill | 10/19/2015 |
| ICEB-2015-0002-0063 | Comment Submitted by Preetham Chandra | 10/19/2015 |
| ICEB-2015-0002-0064 | Comment Submitted by Yasine  Honerkamp | 10/19/2015 |
| ICEB-2015-0002-0065 | Comment Submitted by Yang Zhou | 10/19/2015 |
| ICEB-2015-0002-0066 | Comment Submitted by Vinod kumar Nelluri | 10/19/2015 |
| ICEB-2015-0002-0067 | Comment Submitted by Akhila BS | 10/19/2015 |
| ICEB-2015-0002-0068 | Comment Submitted by Harsha  Koganti | 10/19/2015 |
| ICEB-2015-0002-0069 | Comment Submitted by Manohar Yedla | 10/19/2015 |
| ICEB-2015-0002-0070 | Comment Submitted by Stary Yip | 10/19/2015 |
| ICEB-2015-0002-0071 | Comment Submitted by Trupti Bavalatti | 10/19/2015 |
| ICEB-2015-0002-0072 | Comment Submitted by Zhou Liu, Beijing University of Posts and Telecommunications | 10/19/2015 |
| ICEB-2015-0002-0073 | Comment Submitted by Bhuvnesh Joshi | 10/19/2015 |
| ICEB-2015-0002-0074 | Comment Submitted by Xiangxi Liu | 10/19/2015 |
| ICEB-2015-0002-0075 | Comment Submitted by Rahul Dhal, EPIS Inc. | 10/19/2015 |
| ICEB-2015-0002-0076 | Comment Submitted by Allen Yang | 10/19/2015 |
| ICEB-2015-0002-0077 | Comment Submitted by Raju Raghavendhra | 10/19/2015 |
| ICEB-2015-0002-0078 | Comment Submitted by Vijayrahul Pantham | 10/19/2015 |
| ICEB-2015-0002-0079 | Comment Submitted by Carlos Mendoza | 10/19/2015 |
| ICEB-2015-0002-0080 | Comment Submitted by Sai Reddy Teegala | 10/19/2015 |
| ICEB-2015-0002-0081 | Comment Submitted by Srikanth Reddy | 10/19/2015 |
| ICEB-2015-0002-0082 | Comment Submitted by Dinesh Rao | 10/19/2015 |
| ICEB-2015-0002-0083 | Comment Submitted by Eva Mansfield | 10/19/2015 |
| ICEB-2015-0002-0084 | Comment Submitted by Vinay Kumar Chikkatolu, Edge IT Corp | 10/19/2015 |
| ICEB-2015-0002-0085 | Comment Submitted by Karteek Nadella | 10/19/2015 |
| ICEB-2015-0002-0086 | Comment Submitted by Samy Akhras | 10/19/2015 |
| ICEB-2015-0002-0087 | Comment Submitted by Hanzheng Wen, NYU | 10/19/2015 |
| ICEB-2015-0002-0088 | Comment Submitted by Rohit Reddy | 10/19/2015 |
| ICEB-2015-0002-0089 | Mass Mail Campaign 1: Comment Submitted by Nikhil D., Total as of 11/20/2015 (21) | 10/19/2015 |
| ICEB-2015-0002-0090 | Comment Submitted by Chao Song | 10/19/2015 |
| ICEB-2015-0002-0091 | Comment Submitted by Hari Babburi | 10/19/2015 |
| ICEB-2015-0002-0092 | Comment Submitted by Harika Rao | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0093 | Comment Submitted by Roger Luo | 10/19/2015 |
| ICEB-2015-0002-0094 | Comment Submitted by Srivatsan Sridhar | 10/19/2015 |
| ICEB-2015-0002-0095 | Comment Submitted by Diana Honerkamp | 10/19/2015 |
| ICEB-2015-0002-0096 | Comment Submitted by Vikram Tej | 10/19/2015 |
| ICEB-2015-0002-0097 | Comment Submitted by Alex Shu | 10/19/2015 |
| ICEB-2015-0002-0098 | Comment Submitted by Ome Shen | 10/19/2015 |
| ICEB-2015-0002-0099 | MM14 Comment Submitted by Mohanbabu Sreeramulu | 10/19/2015 |
| ICEB-2015-0002-0100 | Comment Submitted by Guoda Sun | 10/19/2015 |
| ICEB-2015-0002-0101 | Comment Submitted by Miao Cao | 10/19/2015 |
| ICEB-2015-0002-0102 | Comment Submitted by Kabiru Sunmola | 10/19/2015 |
| ICEB-2015-0002-0103 | Comment Submitted by Ying Zhu | 10/19/2015 |
| ICEB-2015-0002-0104 | Comment Submitted by Sristhi Kommineni | 10/19/2015 |
| ICEB-2015-0002-0105 | Comment Submitted by Xiang Wang | 10/19/2015 |
| ICEB-2015-0002-0106 | MM8 Comment Submitted by Rajasekhar Reddy Ogirala | 10/19/2015 |
| ICEB-2015-0002-0107 | Comment Submitted by Kavya Krishnappa | 10/19/2015 |
| ICEB-2015-0002-0108 | Comment Submitted by Sarathchandra Tumuluri , Wells Fargo | 10/19/2015 |
| ICEB-2015-0002-0109 | Comment Submitted by Mo Yu | 10/19/2015 |
| ICEB-2015-0002-0110 | Comment Submitted by Kunal Sachdeva | 10/19/2015 |
| ICEB-2015-0002-0111 | Comment Submitted by Mohammad Obaid Rahman | 10/19/2015 |
| ICEB-2015-0002-0112 | Comment Submitted by Hareesh Madala | 10/19/2015 |
| ICEB-2015-0002-0113 | Comment Submitted by Sarang Kunte | 10/19/2015 |
| ICEB-2015-0002-0114 | Comment Submitted by Varun Nagaram, University of Texas at Tyler | 10/19/2015 |
| ICEB-2015-0002-0115 | Comment Submitted by Elom Kowu | 10/19/2015 |
| ICEB-2015-0002-0116 | Comment Submitted by Veda Karthik Chintapalli | 10/19/2015 |
| ICEB-2015-0002-0117 | Comment Submitted by Xiang Xu | 10/19/2015 |
| ICEB-2015-0002-0118 | Comment Submitted by Sudheer Chittuluri | 10/19/2015 |
| ICEB-2015-0002-0119 | Comment Submitted by Hans Baehr | 10/19/2015 |
| ICEB-2015-0002-0120 | Comment Submitted by Michael Xu | 10/19/2015 |
| ICEB-2015-0002-0121 | Comment Submitted by Madhulika Alugubelli | 10/19/2015 |
| ICEB-2015-0002-0122 | Comment Submitted by Rajat Bansal | 10/19/2015 |
| ICEB-2015-0002-0123 | Comment Submitted by Suresh Kalavakota | 10/19/2015 |
| ICEB-2015-0002-0124 | Comment Submitted by Sai Kiran Reddy Padooru | 10/19/2015 |
| ICEB-2015-0002-0125 | Comment Submitted by Fuad Ismayilov | 10/19/2015 |
| ICEB-2015-0002-0126 | Comment Submitted by Tony Wang | 10/19/2015 |
| ICEB-2015-0002-0127 | Comment Submitted by Grinish Kumar | 10/19/2015 |
| ICEB-2015-0002-0128 | Comment Submitted by Tiffany  Eberhard | 10/19/2015 |
| ICEB-2015-0002-0129 | Comment Submitted by Lucy Lu | 10/19/2015 |
| ICEB-2015-0002-0130 | Comment Submitted by Xiangting Xiao | 10/19/2015 |
| ICEB-2015-0002-0131 | Comment Submitted by Jyothirmayi Panda | 10/19/2015 |
| ICEB-2015-0002-0132 | Comment Submitted by Rohith Reddy Ramireddy | 10/19/2015 |
| ICEB-2015-0002-0133 | Comment Submitted by Miao Wang | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0134 | Comment Submitted by Karthik Tumu, Nelnet Business Solutions | 10/19/2015 |
| ICEB-2015-0002-0135 | Comment Submitted by Sukruth  Nagarimadugu Reddy | 10/19/2015 |
| ICEB-2015-0002-0136 | Comment Submitted by Sophie Sheng | 10/19/2015 |
| ICEB-2015-0002-0137 | Comment Submitted by Sahil Nagpal | 10/19/2015 |
| ICEB-2015-0002-0138 | Comment Submitted by Elhadji Alpha Bah | 10/19/2015 |
| ICEB-2015-0002-0139 | Comment Submitted by Chaoran Fu | 10/19/2015 |
| ICEB-2015-0002-0140 | Comment Submitted by Noor  Mohamed | 10/19/2015 |
| ICEB-2015-0002-0141 | Comment Submitted by Jingwei Wang | 10/19/2015 |
| ICEB-2015-0002-0142 | Comment Submitted by He Zhong | 10/19/2015 |
| ICEB-2015-0002-0143 | Comment Submitted by Sri Manikanta Reddy Vajrala, Sapphire Software Solutions | 10/19/2015 |
| ICEB-2015-0002-0144 | Comment Submitted by Ben He | 10/19/2015 |
| ICEB-2015-0002-0145 | Comment Submitted by Haohan Xie | 10/19/2015 |
| ICEB-2015-0002-0146 | Comment Submitted by Naresh Nalajala | 10/19/2015 |
| ICEB-2015-0002-0147 | Comment Submitted by Kiranteja Veeranki | 10/19/2015 |
| ICEB-2015-0002-0148 | Comment Submitted by Barkin Kutlu, University of Central Florida | 10/19/2015 |
| ICEB-2015-0002-0149 | Comment Submitted by Haoyu Li | 10/19/2015 |
| ICEB-2015-0002-0150 | Comment Submitted by Jian He | 10/19/2015 |
| ICEB-2015-0002-0151 | Comment Submitted by Harry Bai | 10/19/2015 |
| ICEB-2015-0002-0152 | Comment Submitted by Swathi Rajeev | 10/19/2015 |
| ICEB-2015-0002-0153 | Comment Submitted by Nagarjuna Zillellamudi | 10/19/2015 |
| ICEB-2015-0002-0154 | Comment Submitted by Ming Gao | 10/19/2015 |
| ICEB-2015-0002-0155 | Comment Submitted by Satish Chandra | 10/19/2015 |
| ICEB-2015-0002-0156 | Comment Submitted by Tilman auf dem Kampe | 10/19/2015 |
| ICEB-2015-0002-0157 | Comment Submitted by Simon Suo | 10/19/2015 |
| ICEB-2015-0002-0158 | Comment Submitted by Aditya L. | 10/19/2015 |
| ICEB-2015-0002-0159 | Comment Submitted by Deepthi Shirahatti | 10/19/2015 |
| ICEB-2015-0002-0160 | Comment Submitted by Xu Wu | 10/19/2015 |
| ICEB-2015-0002-0161 | Comment Submitted by Nitya Nambiar | 10/19/2015 |
| ICEB-2015-0002-0162 | Comment Submitted by Xiqian Han | 10/19/2015 |
| ICEB-2015-0002-0163 | Comment Submitted by Xiang Zheng | 10/19/2015 |
| ICEB-2015-0002-0164 | Comment Submitted by Jiaxing Hu | 10/19/2015 |
| ICEB-2015-0002-0165 | Comment Submitted by Derek Kang | 10/19/2015 |
| ICEB-2015-0002-0166 | Comment Submitted by Akunapuram Harish Reddy, Student | 10/19/2015 |
| ICEB-2015-0002-0167 | Comment Submitted by Wuyuan Li | 10/19/2015 |
| ICEB-2015-0002-0168 | Mass Mail Campaign 17: Comment Submitted by Daisy Tang, Total as of 10/23/2015 (2) | 10/19/2015 |
| ICEB-2015-0002-0169 | Comment Submitted by Vallerine Mascarenhas | 10/19/2015 |
| ICEB-2015-0002-0170 | Comment Submitted by Bingbing Zhu | 10/19/2015 |
| ICEB-2015-0002-0171 | Comment Submitted by Anonymous | 10/19/2015 |
| ICEB-2015-0002-0172 | Comment Submitted by Prasanth Tirupur | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0173 | Comment Submitted by Punith Kumar Asolla | 10/19/2015 |
| ICEB-2015-0002-0174 | Comment Submitted by Wendy Wu | 10/19/2015 |
| ICEB-2015-0002-0175 | Comment Submitted by Xuguang Yang | 10/19/2015 |
| ICEB-2015-0002-0176 | Comment Submitted by Ze He | 10/19/2015 |
| ICEB-2015-0002-0177 | Comment Submitted by Weijia Zhang | 10/19/2015 |
| ICEB-2015-0002-0178 | Comment Submitted by Tiancheng Dong | 10/19/2015 |
| ICEB-2015-0002-0179 | Comment Submitted by Ajay Nadarajan | 10/19/2015 |
| ICEB-2015-0002-0180 | Comment Submitted by Khushal Joshi | 10/19/2015 |
| ICEB-2015-0002-0181 | Comment Submitted by Ashok Parimi | 10/19/2015 |
| ICEB-2015-0002-0182 | Comment Submitted by Tongxin Ju | 10/19/2015 |
| ICEB-2015-0002-0183 | Comment Submitted by Lanxiao Bai, University of Illinois at Urbana-Champaign | 10/19/2015 |
| ICEB-2015-0002-0184 | Comment Submitted by Wanta Chan | 10/19/2015 |
| ICEB-2015-0002-0185 | Comment Submitted by Laurie Zhang, University of Washington | 10/19/2015 |
| ICEB-2015-0002-0186 | Comment Submitted by Bingxin Mao | 10/19/2015 |
| ICEB-2015-0002-0187 | Comment Submitted by Xin Li | 10/19/2015 |
| ICEB-2015-0002-0188 | Comment Submitted by Darshini Patel | 10/19/2015 |
| ICEB-2015-0002-0189 | Comment Submitted by Aiden Hu | 10/19/2015 |
| ICEB-2015-0002-0190 | Comment Submitted by Tejas Shanthe Gowda | 10/19/2015 |
| ICEB-2015-0002-0191 | Comment Submitted by Yuhan Luo | 10/19/2015 |
| ICEB-2015-0002-0192 | Comment Submitted by Shaikh Shiban Qureshi | 10/19/2015 |
| ICEB-2015-0002-0193 | Comment Submitted by Yueting Zhu | 10/19/2015 |
| ICEB-2015-0002-0194 | Comment Submitted by Kang Du | 10/19/2015 |
| ICEB-2015-0002-0195 | Comment Submitted by Darshan Shah | 10/19/2015 |
| ICEB-2015-0002-0196 | Comment Submitted by Minyu Sun, Pwi Construction, Inc | 10/19/2015 |
| ICEB-2015-0002-0197 | Comment Submitted by Sridhar Reddy Shyamala | 10/19/2015 |
| ICEB-2015-0002-0198 | Comment Submitted by Saikumar Reddy Takula | 10/19/2015 |
| ICEB-2015-0002-0199 | Comment Submitted by Meng  Li | 10/19/2015 |
| ICEB-2015-0002-0200 | Comment Submitted by Sophia Liu | 10/19/2015 |
| ICEB-2015-0002-0201 | Comment Submitted by Qian Wang | 10/19/2015 |
| ICEB-2015-0002-0202 | Comment Submitted by Mike Bezoes | 10/19/2015 |
| ICEB-2015-0002-0203 | Comment Submitted by Sally Wu | 10/19/2015 |
| ICEB-2015-0002-0204 | Comment Submitted by Sai  Datta | 10/19/2015 |
| ICEB-2015-0002-0207 | Comment Submitted by Leela Krishna Golla | 10/19/2015 |
| ICEB-2015-0002-0208 | Comment Submitted by Bing Sun | 10/19/2015 |
| ICEB-2015-0002-0209 | Comment Submitted by Duan Jiang | 10/19/2015 |
| ICEB-2015-0002-0210 | Comment Submitted by Cai Wang | 10/19/2015 |
| ICEB-2015-0002-0211 | Mass Mail Campaign 13: Comment Submitted by Tao Ruan, Total as of 11/30/2015 (3) | 10/19/2015 |
| ICEB-2015-0002-0212 | Comment Submitted by Yan Zhu | 10/19/2015 |
| ICEB-2015-0002-0213 | Comment Submitted by Yolanda Lu | 10/19/2015 |
| ICEB-2015-0002-0214 | Comment Submitted by Jie Xu, JAY | 10/19/2015 |
| ICEB-2015-0002-0215 | Comment Submitted by Sumeesh Nagisetty | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0216 | Comment Submitted by Yuming Sheng | 10/19/2015 |
| ICEB-2015-0002-0217 | Comment Submitted by Mei Xu | 10/19/2015 |
| ICEB-2015-0002-0218 | Comment Submitted by Adhi Lakshmi Moganti | 10/19/2015 |
| ICEB-2015-0002-0219 | Comment Submitted by Jinglun Xu | 10/19/2015 |
| ICEB-2015-0002-0220 | Comment Submitted by Jack Lee | 10/19/2015 |
| ICEB-2015-0002-0221 | Comment Submitted by Chendi Zheng, Rutgers University | 10/19/2015 |
| ICEB-2015-0002-0222 | Comment Submitted by Jack [Last Name Unknown] | 10/19/2015 |
| ICEB-2015-0002-0223 | Comment Submitted by Meredith Zhang | 10/19/2015 |
| ICEB-2015-0002-0224 | Comment Submitted by Mei Liu | 10/19/2015 |
| ICEB-2015-0002-0225 | Comment Submitted by Sri Harsha Ravipati | 10/19/2015 |
| ICEB-2015-0002-0226 | Comment Submitted by Cai Wang (2nd Comment) | 10/19/2015 |
| ICEB-2015-0002-0227 | Comment Submitted by Wentao Guan | 10/19/2015 |
| ICEB-2015-0002-0228 | Comment Submitted by Xiaoting Bi | 10/19/2015 |
| ICEB-2015-0002-0229 | Comment Submitted by Yi Wong | 10/19/2015 |
| ICEB-2015-0002-0230 | Comment Submitted by Prithvi Raj Dasari, University of Houston - Clear Lake | 10/19/2015 |
| ICEB-2015-0002-0231 | Comment Submitted by Hao Meng | 10/19/2015 |
| ICEB-2015-0002-0232 | Comment Submitted by Naga Santosh Mellacheruvu | 10/19/2015 |
| ICEB-2015-0002-0233 | Comment Submitted by Hongtan Du | 10/19/2015 |
| ICEB-2015-0002-0234 | Comment Submitted by Mike Johns | 10/19/2015 |
| ICEB-2015-0002-0235 | Comment Submitted by Mao Ye | 10/19/2015 |
| ICEB-2015-0002-0236 | Comment Submitted by BulueSky Tyrone | 10/19/2015 |
| ICEB-2015-0002-0237 | Comment Submitted by Shaojie Yuan | 10/19/2015 |
| ICEB-2015-0002-0238 | Comment Submitted by Xiaotian Wang, Rice University | 10/19/2015 |
| ICEB-2015-0002-0239 | Mass Mail Campaign 26: Comment Submitted by Jaswanth Nukala, Total as of 11/30/2015 (12) | 10/19/2015 |
| ICEB-2015-0002-0240 | Comment Submitted by Harischandra Bhanu Tadikonda | 10/19/2015 |
| ICEB-2015-0002-0241 | Comment Submitted by Leren Qiao | 10/19/2015 |
| ICEB-2015-0002-0242 | Comment Submitted by Ning Huang, University of Southern California | 10/19/2015 |
| ICEB-2015-0002-0243 | Comment Submitted by Phani Mahesh Birudukota, Total as of 10/20/2015 (2) | 10/19/2015 |
| ICEB-2015-0002-0244 | Comment Submitted by Karen Zhao | 10/19/2015 |
| ICEB-2015-0002-0245 | Comment Submitted by Xinyun Gu | 10/19/2015 |
| ICEB-2015-0002-0246 | Comment Submitted by Anonymous | 10/19/2015 |
| ICEB-2015-0002-0247 | Comment Submitted by Sai Jayanth Reddy Gillella | 10/19/2015 |
| ICEB-2015-0002-0248 | Comment Submitted by Yue Wang | 10/19/2015 |
| ICEB-2015-0002-0249 | Comment Submitted by Shuangshuang Li | 10/19/2015 |
| ICEB-2015-0002-0250 | Comment Submitted by Venkata Kartheek Garre | 10/19/2015 |
| ICEB-2015-0002-0251 | Comment Submitted by Gowtami Mandava | 10/19/2015 |
| ICEB-2015-0002-0252 | Comment Submitted by Yao Fan | 10/19/2015 |
| ICEB-2015-0002-0253 | Comment Submitted by Ritesh Nimmagadda | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0254 | Comment Submitted by Yonghui Han | 10/19/2015 |
| ICEB-2015-0002-0255 | Comment Submitted by Xiao Xiao | 10/19/2015 |
| ICEB-2015-0002-0256 | Comment Submitted by Hao Zhang | 10/19/2015 |
| ICEB-2015-0002-0257 | Comment Submitted by Shivabharath Krishna Kamutam | 10/19/2015 |
| ICEB-2015-0002-0258 | Comment Submitted by Ayaz Ahmed Mohammed | 10/19/2015 |
| ICEB-2015-0002-0259 | Comment Submitted by Radha Velineni | 10/19/2015 |
| ICEB-2015-0002-0260 | Comment Submitted by Aditya Anant Sawant | 10/19/2015 |
| ICEB-2015-0002-0261 | Comment Submitted by Qiang Wang | 10/19/2015 |
| ICEB-2015-0002-0262 | Comment Submitted by Ravi Teja Uppala | 10/19/2015 |
| ICEB-2015-0002-0263 | Comment Submitted by Pradeep Reddy Koduru | 10/19/2015 |
| ICEB-2015-0002-0264 | Comment Submitted by Jingren Gu | 10/19/2015 |
| ICEB-2015-0002-0265 | Comment Submitted by Li Wang | 10/19/2015 |
| ICEB-2015-0002-0266 | Comment Submitted by Siyu Chen | 10/19/2015 |
| ICEB-2015-0002-0267 | Comment Submitted by Xiang Chen | 10/19/2015 |
| ICEB-2015-0002-0268 | Comment Submitted by Diyun Ni | 10/19/2015 |
| ICEB-2015-0002-0269 | Comment Submitted by Ninghui Zhou, Minnie Marie Bakery | 10/19/2015 |
| ICEB-2015-0002-0270 | Comment Submitted by Song Gao | 10/19/2015 |
| ICEB-2015-0002-0271 | Comment Submitted by Kunal Patel | 10/19/2015 |
| ICEB-2015-0002-0272 | Comment Submitted by Siddhant Kanungo | 10/19/2015 |
| ICEB-2015-0002-0273 | Comment Submitted by Ying Chen | 10/19/2015 |
| ICEB-2015-0002-0274 | Comment Submitted by Zhenya Li | 10/19/2015 |
| ICEB-2015-0002-0275 | Comment Submitted by Yogendra Bhosrekar, UCONN | 10/19/2015 |
| ICEB-2015-0002-0276 | Comment Submitted by Fahao Qiao | 10/19/2015 |
| ICEB-2015-0002-0277 | Comment Submitted by Shijia Wang | 10/19/2015 |
| ICEB-2015-0002-0278 | Comment Submitted by Qihao Deng | 10/19/2015 |
| ICEB-2015-0002-0279 | Comment Submitted by Prateek Punj | 10/19/2015 |
| ICEB-2015-0002-0280 | Comment Submitted by Anvesh Reddy Donapati | 10/19/2015 |
| ICEB-2015-0002-0281 | Comment Submitted by Martha Shi | 10/19/2015 |
| ICEB-2015-0002-0282 | Comment Submitted by Christopher Parr | 10/19/2015 |
| ICEB-2015-0002-0283 | Comment Submitted by Vikas Nagavelli | 10/19/2015 |
| ICEB-2015-0002-0284 | Comment Submitted by Prashanth Kumar Vuthuru | 10/19/2015 |
| ICEB-2015-0002-0285 | Comment Submitted by Manasa Yeldandi | 10/19/2015 |
| ICEB-2015-0002-0286 | Comment Submitted by Shweta Chauhan, LHP | 10/19/2015 |
| ICEB-2015-0002-0287 | Comment Submitted by Tao Qin | 10/19/2015 |
| ICEB-2015-0002-0288 | Comment Submitted by Chaitra Prabhakar, ASU | 10/19/2015 |
| ICEB-2015-0002-0289 | Comment Submitted by Ishan Chandel | 10/19/2015 |
| ICEB-2015-0002-0290 | Comment Submitted by Hongqiao Li | 10/19/2015 |
| ICEB-2015-0002-0291 | Comment Submitted by Adithya Aparaju | 10/19/2015 |
| ICEB-2015-0002-0292 | Comment Submitted by Vamsidhar Reddy Mamidi | 10/19/2015 |
| ICEB-2015-0002-0293 | Comment Submitted by Michelle Maurer | 10/19/2015 |
| ICEB-2015-0002-0294 | Comment Submitted by Jack Vining | 10/19/2015 |
| ICEB-2015-0002-0295 | Comment Submitted by Stella Song | 10/19/2015 |
| ICEB-2015-0002-0296 | Comment Submitted by Dileep Ciddi | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0297 | Comment Submitted by Hemanth Satyanarayana | 10/19/2015 |
| ICEB-2015-0002-0298 | Comment Submitted by Shiming Ren | 10/19/2015 |
| ICEB-2015-0002-0299 | Comment Submitted by Sherman Xia | 10/19/2015 |
| ICEB-2015-0002-0300 | Comment Submitted by Mandy Fang | 10/19/2015 |
| ICEB-2015-0002-0301 | Comment Submitted by Ning Xue | 10/19/2015 |
| ICEB-2015-0002-0302 | Comment Submitted by Zhaoxuan Sun | 10/19/2015 |
| ICEB-2015-0002-0303 | Comment Submitted by Muyan Shen | 10/19/2015 |
| ICEB-2015-0002-0304 | Comment Submitted by Anvesh Bommoju | 10/19/2015 |
| ICEB-2015-0002-0305 | Comment Submitted by Venkata Krishna Jarugula | 10/19/2015 |
| ICEB-2015-0002-0306 | Comment Submitted by Rosita Qi | 10/19/2015 |
| ICEB-2015-0002-0307 | Comment Submitted by Daojing Guo | 10/19/2015 |
| ICEB-2015-0002-0308 | Comment Submitted by Harsh Bansal | 10/19/2015 |
| ICEB-2015-0002-0309 | Comment Submitted by Haoyan Su | 10/19/2015 |
| ICEB-2015-0002-0310 | Comment Submitted by Lin Wei | 10/19/2015 |
| ICEB-2015-0002-0311 | Comment Submitted by Jing Ai | 10/19/2015 |
| ICEB-2015-0002-0312 | Comment Submitted by Harsh Doshi | 10/19/2015 |
| ICEB-2015-0002-0313 | Comment Submitted by Yang He | 10/19/2015 |
| ICEB-2015-0002-0314 | Comment Submitted by Yang Guo | 10/19/2015 |
| ICEB-2015-0002-0315 | Comment Submitted by Chimian Wu | 10/19/2015 |
| ICEB-2015-0002-0316 | Comment Submitted by Xu Yang | 10/19/2015 |
| ICEB-2015-0002-0317 | Comment Submitted by Hoang Nguyen | 10/19/2015 |
| ICEB-2015-0002-0318 | Comment Submitted by Din Zhang | 10/19/2015 |
| ICEB-2015-0002-0319 | Comment Submitted by Qiushi Zhao | 10/19/2015 |
| ICEB-2015-0002-0320 | Comment Submitted by Rui Shi | 10/19/2015 |
| ICEB-2015-0002-0321 | Comment Submitted by Catherine Butler | 10/19/2015 |
| ICEB-2015-0002-0322 | Comment Submitted by Shweta Ghumre | 10/19/2015 |
| ICEB-2015-0002-0323 | Comment Submitted by Ashish Tyagi | 10/19/2015 |
| ICEB-2015-0002-0324 | Comment Submitted by Sharath Sunder Rajan | 10/19/2015 |
| ICEB-2015-0002-0325 | Comment Submitted by Bhavik Sanghavi | 10/19/2015 |
| ICEB-2015-0002-0326 | Comment Submitted by Tiange Zhang | 10/19/2015 |
| ICEB-2015-0002-0327 | Comment Submitted by Lu Bo | 10/19/2015 |
| ICEB-2015-0002-0328 | Comment Submitted by Rakesh Nallapeta Eshwaraiah | 10/19/2015 |
| ICEB-2015-0002-0329 | Comment Submitted by Liang Tang | 10/19/2015 |
| ICEB-2015-0002-0330 | Comment Submitted by Rio Lee | 10/19/2015 |
| ICEB-2015-0002-0331 | Mass Mail Campaign 22: Comment Submitted by Pranav Mungre, Total as of 10/23/2015 (2) | 10/19/2015 |
| ICEB-2015-0002-0332 | Comment Submitted by Lu Zhang | 10/19/2015 |
| ICEB-2015-0002-0333 | Comment Submitted by Ritvik L. | 10/19/2015 |
| ICEB-2015-0002-0334 | Comment Submitted by Weiyi Long | 10/19/2015 |
| ICEB-2015-0002-0335 | Comment Submitted by Amanda Qi | 10/19/2015 |
| ICEB-2015-0002-0336 | Comment Submitted by Max Wei | 10/19/2015 |
| ICEB-2015-0002-0337 | Comment Submitted by Shian Jia | 10/19/2015 |
| ICEB-2015-0002-0338 | Comment Submitted by Heming Yu | 10/19/2015 |
| ICEB-2015-0002-0339 | Comment Submitted by Yuting Zhang | 10/19/2015 |
| ICEB-2015-0002-0340 | Comment Submitted by Kuan Zhang | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0341 | Comment Submitted by Yixuan Jiang | 10/19/2015 |
| ICEB-2015-0002-0342 | Comment Submitted by Chengyu Hang | 10/19/2015 |
| ICEB-2015-0002-0343 | Comment Submitted by Michael Gao | 10/19/2015 |
| ICEB-2015-0002-0344 | Comment Submitted by Bo Gong | 10/19/2015 |
| ICEB-2015-0002-0345 | Comment Submitted by Ying Zhang | 10/19/2015 |
| ICEB-2015-0002-0346 | Comment Submitted by Milan DelVecchio, School of Visual Arts | 10/19/2015 |
| ICEB-2015-0002-0347 | Comment Submitted by Hongsu Chen | 10/19/2015 |
| ICEB-2015-0002-0348 | Comment Submitted by Jin Zhang | 10/19/2015 |
| ICEB-2015-0002-0349 | Comment Submitted by Wendy Zhao | 10/19/2015 |
| ICEB-2015-0002-0350 | Comment Submitted by Feng Wang | 10/19/2015 |
| ICEB-2015-0002-0351 | Comment Submitted by Andrew Tu | 10/19/2015 |
| ICEB-2015-0002-0352 | Comment Submitted by Chunhui Song | 10/19/2015 |
| ICEB-2015-0002-0353 | Comment Submitted by Huan Zuo | 10/19/2015 |
| ICEB-2015-0002-0354 | Comment Submitted by Haipei Zhu | 10/19/2015 |
| ICEB-2015-0002-0355 | Comment Submitted by Xin Bai | 10/19/2015 |
| ICEB-2015-0002-0356 | Comment Submitted by Zheng Fan | 10/19/2015 |
| ICEB-2015-0002-0357 | Comment Submitted by Binyi Liu, Columbia University | 10/19/2015 |
| ICEB-2015-0002-0358 | Comment Submitted by Andy Lam | 10/19/2015 |
| ICEB-2015-0002-0359 | Comment Submitted by Renmei Xu | 10/19/2015 |
| ICEB-2015-0002-0360 | Comment Submitted by Xinyu Liu | 10/19/2015 |
| ICEB-2015-0002-0361 | Comment Submitted by Jianfeng Yan | 10/19/2015 |
| ICEB-2015-0002-0362 | Comment Submitted by Mengchen Zhao | 10/19/2015 |
| ICEB-2015-0002-0363 | Comment Submitted by Alex Salimian | 10/19/2015 |
| ICEB-2015-0002-0364 | Comment Submitted by Xunchi Chen | 10/19/2015 |
| ICEB-2015-0002-0365 | Comment Submitted by Xiaohe Huang, University of Southern California | 10/19/2015 |
| ICEB-2015-0002-0366 | Comment Submitted by Penny Zhu | 10/19/2015 |
| ICEB-2015-0002-0367 | Mass Mail Campaign 57: Comment Submitted by Yang Song, Rutgers University, Total as of 11/30/2015: 5 | 10/19/2015 |
| ICEB-2015-0002-0368 | Comment Submitted by John Hua | 10/19/2015 |
| ICEB-2015-0002-0369 | Comment Submitted by Xinyi Cai | 10/19/2015 |
| ICEB-2015-0002-0370 | Comment Submitted by Nagarjuna M. | 10/19/2015 |
| ICEB-2015-0002-0371 | Comment Submitted by Ziliang Yang | 10/19/2015 |
| ICEB-2015-0002-0372 | Comment Submitted by Huanyi Zhang, University of California, Berkeley | 10/19/2015 |
| ICEB-2015-0002-0373 | Comment Submitted by Raghav Gupta | 10/19/2015 |
| ICEB-2015-0002-0374 | Comment Submitted by Yang Yang | 10/19/2015 |
| ICEB-2015-0002-0375 | Comment Submitted by Yang Sun | 10/19/2015 |
| ICEB-2015-0002-0376 | Comment Submitted by Olivia Chen, West Virginia University | 10/19/2015 |
| ICEB-2015-0002-0377 | Comment Submitted by Miao Yu | 10/19/2015 |
| ICEB-2015-0002-0378 | Comment Submitted by Manjunath Kuruvadi | 10/19/2015 |
| ICEB-2015-0002-0379 | Comment Submitted by Ting Song | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0380 | Comment Submitted by Yanxing Wang | 10/19/2015 |
| ICEB-2015-0002-0381 | Comment Submitted by Jimit Patel | 10/19/2015 |
| ICEB-2015-0002-0382 | Comment Submitted by Yelin Hong | 10/19/2015 |
| ICEB-2015-0002-0383 | Comment Submitted by Raghavendra Reddy | 10/19/2015 |
| ICEB-2015-0002-0384 | Comment Submitted by Sabarinath Neerukonda, University of Delaware | 10/19/2015 |
| ICEB-2015-0002-0385 | Comment Submitted by Xingjian Wu | 10/19/2015 |
| ICEB-2015-0002-0386 | Comment Submitted by Wang Tian | 10/19/2015 |
| ICEB-2015-0002-0387 | Comment Submitted by Yiyang Zhong | 10/19/2015 |
| ICEB-2015-0002-0388 | Comment Submitted by Calvin Liu | 10/19/2015 |
| ICEB-2015-0002-0389 | Comment Submitted by Rushi Dev Buddha | 10/19/2015 |
| ICEB-2015-0002-0390 | Comment Submitted by Shuo Lan | 10/19/2015 |
| ICEB-2015-0002-0391 | Comment Submitted by Yang Lu | 10/19/2015 |
| ICEB-2015-0002-0392 | Comment Submitted by Ray Zhong | 10/19/2015 |
| ICEB-2015-0002-0393 | Comment Submitted by Mao Meng | 10/19/2015 |
| ICEB-2015-0002-0394 | Comment Submitted by Vamshi krishna K | 10/19/2015 |
| ICEB-2015-0002-0395 | Comment Submitted by Ruiye  Qian | 10/19/2015 |
| ICEB-2015-0002-0396 | Comment Submitted by Zhongliang Li | 10/19/2015 |
| ICEB-2015-0002-0397 | Comment Submitted by Sameer Md | 10/19/2015 |
| ICEB-2015-0002-0398 | Comment Submitted by Zijian Liu, NJIT | 10/19/2015 |
| ICEB-2015-0002-0399 | Comment Submitted by Xiaoyun Zhao | 10/19/2015 |
| ICEB-2015-0002-0400 | Comment Submitted by Sophie Cheng | 10/19/2015 |
| ICEB-2015-0002-0401 | Comment Submitted by Zhuo Chen | 10/19/2015 |
| ICEB-2015-0002-0402 | Comment Submitted by Karthic Ashokan | 10/19/2015 |
| ICEB-2015-0002-0403 | Comment Submitted by Sushil Dhamale, Synopsys | 10/19/2015 |
| ICEB-2015-0002-0404 | Comment Submitted by Siyun Yu | 10/19/2015 |
| ICEB-2015-0002-0405 | Comment Submitted by Vera Zu | 10/19/2015 |
| ICEB-2015-0002-0406 | Comment Submitted by Jiaxin Li | 10/19/2015 |
| ICEB-2015-0002-0407 | Comment Submitted by Udenna Okafor | 10/19/2015 |
| ICEB-2015-0002-0408 | Comment Submitted by Lingyi Zhang | 10/19/2015 |
| ICEB-2015-0002-0409 | Comment Submitted by Anonymous | 10/19/2015 |
| ICEB-2015-0002-0410 | Comment Submitted by Dav Alv | 10/19/2015 |
| ICEB-2015-0002-0411 | Comment Submitted by Zhuxi Cai | 10/19/2015 |
| ICEB-2015-0002-0412 | Comment Submitted by Arolem Otterfol | 10/19/2015 |
| ICEB-2015-0002-0413 | Comment Submitted by Haoran Yang | 10/19/2015 |
| ICEB-2015-0002-0414 | Comment Submitted by Qing Li | 10/19/2015 |
| ICEB-2015-0002-0415 | Comment Submitted by Betty Liu | 10/19/2015 |
| ICEB-2015-0002-0416 | Comment Submitted by Hongshen Liu, Cornell Univeristy | 10/19/2015 |
| ICEB-2015-0002-0417 | Comment Submitted by Abhishek Yesanta Venkata | 10/19/2015 |
| ICEB-2015-0002-0418 | Comment Submitted by Sol Ma | 10/19/2015 |
| ICEB-2015-0002-0419 | Comment Submitted by Weiyi Wang | 10/19/2015 |
| ICEB-2015-0002-0420 | Comment Submitted by Nagendra Varma | 10/19/2015 |
| ICEB-2015-0002-0421 | Comment Submitted by Tianyu Yang | 10/19/2015 |
| ICEB-2015-0002-0422 | Comment Submitted by Suying Song | 10/19/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0423 | Comment Submitted by Shuo Wang | 10/19/2015 |
| ICEB-2015-0002-0424 | Comment Submitted by Koushik Borra | 10/19/2015 |
| ICEB-2015-0002-0425 | Comment Submitted by Ao Xu | 10/19/2015 |
| ICEB-2015-0002-0426 | Comment Submitted by Sai  Gandham | 10/19/2015 |
| ICEB-2015-0002-0427 | Comment Submitted by May Ma | 10/19/2015 |
| ICEB-2015-0002-0428 | Comment Submitted by Kiran Babu Macha | 10/19/2015 |
| ICEB-2015-0002-0429 | Comment Submitted by Krishna Sripada | 10/19/2015 |
| ICEB-2015-0002-0430 | Comment Submitted by Junchen Liu | 10/19/2015 |
| ICEB-2015-0002-0431 | Comment Submitted by Yingyu Hong, Indiana University Bloomington | 10/19/2015 |
| ICEB-2015-0002-0432 | Comment Submitted by Raghavendra Adla | 10/19/2015 |
| ICEB-2015-0002-0433 | Comment Submitted by Po Hu | 10/19/2015 |
| ICEB-2015-0002-0434 | Comment Submitted by Dong Yang | 10/19/2015 |
| ICEB-2015-0002-0435 | Comment Submitted by Mingzhen Qi | 10/19/2015 |
| ICEB-2015-0002-0436 | Comment Submitted by Said a Rao Potla | 10/19/2015 |
| ICEB-2015-0002-0437 | Comment Submitted by Camellia Yeung | 10/19/2015 |
| ICEB-2015-0002-0438 | Comment Submitted by Vineeth Shankar | 10/19/2015 |
| ICEB-2015-0002-0439 | Comment Submitted by Raman Vasikarla | 10/19/2015 |
| ICEB-2015-0002-0440 | Comment Submitted by Yihuan Su | 10/19/2015 |
| ICEB-2015-0002-0441 | Comment Submitted by Ajay Reddy Polu | 10/19/2015 |
| ICEB-2015-0002-0442 | Comment Submitted by Hansraj Bhamra | 10/19/2015 |
| ICEB-2015-0002-0443 | Comment Submitted by Xingjian Ma | 10/19/2015 |
| ICEB-2015-0002-0444 | Comment Submitted by Chaozi Tan | 10/19/2015 |
| ICEB-2015-0002-0445 | Comment Submitted by Peiyu Shi | 10/19/2015 |
| ICEB-2015-0002-0446 | Comment Submitted by Chine Hu | 10/19/2015 |
| ICEB-2015-0002-0447 | Comment Submitted by Spencer Wang | 10/19/2015 |
| ICEB-2015-0002-0448 | Comment Submitted by Abdul Sohail Mohammed | 10/19/2015 |
| ICEB-2015-0002-0449 | Comment Submitted by Wei Yang | 10/19/2015 |
| ICEB-2015-0002-0450 | Comment Submitted by Sue Zhuang | 10/19/2015 |
| ICEB-2015-0002-0451 | Comment Submitted by Chennan Ni | 10/19/2015 |
| ICEB-2015-0002-0452 | Comment Submitted by Dinesh Chinthanippula | 10/19/2015 |
| ICEB-2015-0002-0453 | Comment Submitted by Ylingrui Zhan | 10/19/2015 |
| ICEB-2015-0002-0454 | Comment Submitted by Sandeep K. | 10/19/2015 |
| ICEB-2015-0002-0455 | Comment Submitted by Alan Chen | 10/19/2015 |
| ICEB-2015-0002-0456 | Comment Submitted by Arvind Konar | 10/19/2015 |
| ICEB-2015-0002-0457 | Comment Submitted by Emma Yi | 10/19/2015 |
| ICEB-2015-0002-0458 | Comment Submitted by Pavana Venkata Gona | 10/19/2015 |
| ICEB-2015-0002-0459 | Comment Submitted by Shu Xie | 10/19/2015 |
| ICEB-2015-0002-0460 | Comment Submitted by Sampath Kumar Kunapareddy | 10/19/2015 |
| ICEB-2015-0002-0461 | Comment Submitted by Bony Anjabeen | 10/19/2015 |
| ICEB-2015-0002-0462 | Comment Submitted by Janardhan Koushik Tadakamalla | 10/19/2015 |
| ICEB-2015-0002-0463 | Comment Submitted by Ravindra Aulla | 10/19/2015 |
| ICEB-2015-0002-0464 | Comment Submitted by Deborah Kim | 10/19/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0465 | Mass Mail Campaign 14: Comment Submitted by Yuxin Zhang, Total as of 11/30/2015 (26) | 10/19/2015 |
| ICEB-2015-0002-0466 | Comment Submitted by Sivaji Ganesh Kandimalla | 10/19/2015 |
| ICEB-2015-0002-0467 | Comment Submitted by Jewel Li | 10/19/2015 |
| ICEB-2015-0002-0468 | Comment Submitted by Yu Zhou | 10/19/2015 |
| ICEB-2015-0002-0469 | Comment Submitted by Jiangnan Lu | 10/19/2015 |
| ICEB-2015-0002-0470 | Comment Submitted by Muhammed Mas- Ud Hussain | 10/19/2015 |
| ICEB-2015-0002-0471 | Comment Submitted by Xueqian Shi | 10/19/2015 |
| ICEB-2015-0002-0472 | Comment Submitted by Karunakar K. | 10/19/2015 |
| ICEB-2015-0002-0473 | Comment Submitted by Avinash Maduri | 10/19/2015 |
| ICEB-2015-0002-0474 | Comment Submitted by Ramesh Reddy | 10/19/2015 |
| ICEB-2015-0002-0475 | Comment Submitted by Zhimin Wan | 10/19/2015 |
| ICEB-2015-0002-0476 | Comment Submitted by Anonymous | 10/19/2015 |
| ICEB-2015-0002-0477 | Comment Submitted by Avinash Gidugu | 10/19/2015 |
| ICEB-2015-0002-0478 | Comment Submitted by Yuxuan Miao, Duke Medical Center | 10/19/2015 |
| ICEB-2015-0002-0479 | Comment Submitted by Humaira Nasir | 10/19/2015 |
| ICEB-2015-0002-0480 | Comment Submitted by Xin Feng, University of Mississippi | 10/19/2015 |
| ICEB-2015-0002-0481 | Comment Submitted by Harsha Vardhan Sriram, Dakota State University | 10/19/2015 |
| ICEB-2015-0002-0482 | Comment Submitted by Raghava Teja Pingali | 10/19/2015 |
| ICEB-2015-0002-0483 | Comment Submitted by Meisi Huang | 10/19/2015 |
| ICEB-2015-0002-0484 | Comment Submitted by Jimmy G. | 10/19/2015 |
| ICEB-2015-0002-0485 | Comment Submitted by Yu Zhang (2nd Comment) | 10/19/2015 |
| ICEB-2015-0002-0486 | Comment Submitted by Cong Yue | 10/19/2015 |
| ICEB-2015-0002-0487 | Comment Submitted by Yue Hu | 10/19/2015 |
| ICEB-2015-0002-0488 | Comment Submitted by Rashmi Boga | 10/19/2015 |
| ICEB-2015-0002-0489 | Comment Submitted by Ellen Ma | 10/19/2015 |
| ICEB-2015-0002-0490 | Comment Submitted by Jingpeng Zhu | 10/19/2015 |
| ICEB-2015-0002-0491 | Comment Submitted by Chen Chen | 10/19/2015 |
| ICEB-2015-0002-0492 | Comment Submitted by Jame Yang | 10/19/2015 |
| ICEB-2015-0002-0493 | Comment Submitted by Akshay Chhabra | 10/19/2015 |
| ICEB-2015-0002-0494 | Comment Submitted by Joshua Thai | 10/19/2015 |
| ICEB-2015-0002-0495 | Comment Submitted by Haimo Bai | 10/19/2015 |
| ICEB-2015-0002-0496 | Comment Submitted by Ziao Zhao | 10/19/2015 |
| ICEB-2015-0002-0497 | Comment Submitted by Haoran Zhu | 10/19/2015 |
| ICEB-2015-0002-0498 | Comment Submitted by Mike Phillips | 10/19/2015 |
| ICEB-2015-0002-0499 | Comment Submitted by Wendy Kwok | 10/19/2015 |
| ICEB-2015-0002-0500 | Comment Submitted by Goutam Adwant | 10/19/2015 |
| ICEB-2015-0002-0501 | Comment Submitted by Yue Xu, Rose-Hulman Institute of Technology | 10/19/2015 |
| ICEB-2015-0002-0502 | Comment Submitted by Changming Suen | 10/19/2015 |
| ICEB-2015-0002-0503 | Comment Submitted by Anusha Tiyyagura | 10/19/2015 |
| ICEB-2015-0002-0504 | Comment Submitted by Anonymous | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0505 | Comment Submitted by Venkat Kishore Yarram | 10/19/2015 |
| ICEB-2015-0002-0506 | Comment Submitted by Amy Singh | 10/19/2015 |
| ICEB-2015-0002-0507 | Comment Submitted by Jimmy Pan | 10/19/2015 |
| ICEB-2015-0002-0508 | Comment Submitted by Appi Bhimavarapu | 10/19/2015 |
| ICEB-2015-0002-0509 | Comment Submitted by Mengyuan Zheng | 10/19/2015 |
| ICEB-2015-0002-0510 | Comment Submitted by Qidi Chen | 10/19/2015 |
| ICEB-2015-0002-0511 | Comment Submitted by Sumanth Narayanapura | 10/19/2015 |
| ICEB-2015-0002-0512 | Comment Submitted by Wei Zhang | 10/19/2015 |
| ICEB-2015-0002-0513 | Comment Submitted by Novac Peng | 10/19/2015 |
| ICEB-2015-0002-0514 | Comment Submitted by Chandersekhar RamPrasad Atkuri | 10/19/2015 |
| ICEB-2015-0002-0515 | Comment Submitted by Leela Krishna Battu | 10/19/2015 |
| ICEB-2015-0002-0516 | Comment Submitted by Yuyang Zhou | 10/19/2015 |
| ICEB-2015-0002-0517 | Comment Submitted by Yasasvi Bommireddy, Purdue University | 10/19/2015 |
| ICEB-2015-0002-0518 | Comment Submitted by Yanjia Li | 10/19/2015 |
| ICEB-2015-0002-0519 | Comment Submitted by Hang Lu | 10/19/2015 |
| ICEB-2015-0002-0520 | Comment Submitted by Hao Wu | 10/19/2015 |
| ICEB-2015-0002-0521 | Comment Submitted by Drupadhchakravarti Yalamanchili | 10/19/2015 |
| ICEB-2015-0002-0522 | Comment Submitted by Miaoyu Li | 10/19/2015 |
| ICEB-2015-0002-0523 | Comment Submitted by Kashi Vivek Budda | 10/19/2015 |
| ICEB-2015-0002-0524 | Comment Submitted by Yutao Hou | 10/19/2015 |
| ICEB-2015-0002-0525 | Comment Submitted by Manikanta Sai Devaraju | 10/19/2015 |
| ICEB-2015-0002-0526 | Comment Submitted by Hao Wang | 10/19/2015 |
| ICEB-2015-0002-0527 | Comment Submitted by Ternence Yin | 10/19/2015 |
| ICEB-2015-0002-0528 | Comment Submitted by SriJyothi Kaja | 10/19/2015 |
| ICEB-2015-0002-0529 | Comment Submitted by Ashok Kari | 10/19/2015 |
| ICEB-2015-0002-0530 | Comment Submitted by Narender Reddy Kudumula | 10/19/2015 |
| ICEB-2015-0002-0531 | Comment Submitted by Yashaswi Jiwatode | 10/19/2015 |
| ICEB-2015-0002-0532 | Comment Submitted by Aatif Belal | 10/19/2015 |
| ICEB-2015-0002-0533 | Comment Submitted by Zhao Xu | 10/19/2015 |
| ICEB-2015-0002-0534 | Comment Submitted by Ziqi Yang | 10/19/2015 |
| ICEB-2015-0002-0535 | Comment Submitted by Yanghe Huo | 10/19/2015 |
| ICEB-2015-0002-0536 | Comment Submitted by Bo Dong | 10/19/2015 |
| ICEB-2015-0002-0537 | Comment Submitted by Karunakar Thippireddy | 10/19/2015 |
| ICEB-2015-0002-0538 | Comment Submitted by Stephen Yu | 10/19/2015 |
| ICEB-2015-0002-0539 | Comment Submitted by Chelsea Guo | 10/19/2015 |
| ICEB-2015-0002-0540 | Comment Submitted by Fei Zhao | 10/19/2015 |
| ICEB-2015-0002-0541 | Comment Submitted by Mingfei Chen | 10/19/2015 |
| ICEB-2015-0002-0542 | Comment Submitted by Wei Luo | 10/19/2015 |
| ICEB-2015-0002-0543 | Comment Submitted by Kai Xu, University of Southern California | 10/19/2015 |
| ICEB-2015-0002-0544 | Comment Submitted by Chao Wang | 10/19/2015 |
| ICEB-2015-0002-0545 | Comment Submitted by Lei Lei | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0546 | Comment Submitted by Xiaohan Liu | 10/19/2015 |
| ICEB-2015-0002-0547 | Comment Submitted by Robinson Ma | 10/19/2015 |
| ICEB-2015-0002-0548 | Comment Submitted by Thatwik Pasupuleti | 10/19/2015 |
| ICEB-2015-0002-0549 | Comment Submitted by Kyle Nguyen | 10/19/2015 |
| ICEB-2015-0002-0550 | Comment Submitted by Zaicheng Wang | 10/19/2015 |
| ICEB-2015-0002-0551 | Comment Submitted by Hellen Wang | 10/19/2015 |
| ICEB-2015-0002-0552 | Comment Submitted by Qing Lan, University Of Illinois at Chicago | 10/19/2015 |
| ICEB-2015-0002-0553 | Comment Submitted by Jatin Malviya | 10/19/2015 |
| ICEB-2015-0002-0554 | Comment Submitted by Anonymous | 10/19/2015 |
| ICEB-2015-0002-0555 | Comment Submitted by Yuchen Hua | 10/19/2015 |
| ICEB-2015-0002-0556 | Comment Submitted by Kranthi Kumar Reddy Rapolu | 10/19/2015 |
| ICEB-2015-0002-0557 | Comment Submitted by Sida Chen | 10/19/2015 |
| ICEB-2015-0002-0558 | Comment Submitted by Fei Wang | 10/19/2015 |
| ICEB-2015-0002-0559 | Comment Submitted by Hardik Chheda | 10/19/2015 |
| ICEB-2015-0002-0560 | Mass Mail Campaign 6: Comment Submitted by Frances Liu, Total as of 11/20/2015 (166) | 10/19/2015 |
| ICEB-2015-0002-0561 | Comment Submitted by Yixian Shen | 10/19/2015 |
| ICEB-2015-0002-0562 | Comment Submitted by Henry Yin | 10/19/2015 |
| ICEB-2015-0002-0563 | Comment Submitted by Xinyuan Ai | 10/19/2015 |
| ICEB-2015-0002-0564 | Comment Submitted by Jing Zhang | 10/19/2015 |
| ICEB-2015-0002-0565 | Comment Submitted by Thrinath Banda | 10/19/2015 |
| ICEB-2015-0002-0566 | Comment Submitted by Claire Li | 10/19/2015 |
| ICEB-2015-0002-0567 | Comment Submitted by Sirius Black | 10/19/2015 |
| ICEB-2015-0002-0568 | Comment Submitted by Pradeep Borate | 10/19/2015 |
| ICEB-2015-0002-0569 | Comment Submitted by Michael Lam | 10/19/2015 |
| ICEB-2015-0002-0570 | Comment Submitted by Ravinder Katla | 10/19/2015 |
| ICEB-2015-0002-0571 | Comment Submitted by Kumar P. | 10/19/2015 |
| ICEB-2015-0002-0572 | Comment Submitted by Yuchen Jin, University of California, Irvine | 10/19/2015 |
| ICEB-2015-0002-0573 | Comment Submitted by Harsh Maheshwari, UC Davis | 10/19/2015 |
| ICEB-2015-0002-0574 | Comment Submitted by Mayur Bubna, Purdue University | 10/19/2015 |
| ICEB-2015-0002-0575 | Comment Submitted by Akshat Agrawal | 10/19/2015 |
| ICEB-2015-0002-0576 | Comment Submitted by Raghuram Vusirikala | 10/19/2015 |
| ICEB-2015-0002-0577 | Comment Submitted by Shiva Kumar Ab | 10/19/2015 |
| ICEB-2015-0002-0578 | Comment Submitted by Qing Guo | 10/19/2015 |
| ICEB-2015-0002-0579 | Mass Mail Campaign 10: Comment Submitted by Jubin Chen, Total as of 10/20/2015 (2) | 10/19/2015 |
| ICEB-2015-0002-0580 | Comment Submitted by Tian Wu | 10/19/2015 |
| ICEB-2015-0002-0581 | Comment Submitted by Suryateja Vemuri, Dakota State University | 10/19/2015 |
| ICEB-2015-0002-0582 | Comment Submitted by Ramreddy Kubireddy | 10/19/2015 |
| ICEB-2015-0002-0583 | Comment Submitted by Nina Wei | 10/19/2015 |
| ICEB-2015-0002-0584 | Comment Submitted by Anilkumar Pujari | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0585 | Comment Submitted by Fnu Harshvardhan | 10/19/2015 |
| ICEB-2015-0002-0586 | Comment Submitted by Xuting Tang | 10/20/2015 |
| ICEB-2015-0002-0587 | Comment Submitted by Chaitanya Vardhan | 10/20/2015 |
| ICEB-2015-0002-0588 | Comment Submitted by Fnu Bhawna | 10/20/2015 |
| ICEB-2015-0002-0589 | Comment Submitted by Tianran Liu | 10/20/2015 |
| ICEB-2015-0002-0590 | Comment Submitted by Umair Javaid | 10/20/2015 |
| ICEB-2015-0002-0591 | Comment Submitted by Joy Cheng | 10/20/2015 |
| ICEB-2015-0002-0592 | Comment Submitted by Yichen Liu | 10/20/2015 |
| ICEB-2015-0002-0593 | Comment Submitted by Narendra Ambati | 10/20/2015 |
| ICEB-2015-0002-0594 | Comment Submitted by Mengxuan Liu | 10/20/2015 |
| ICEB-2015-0002-0595 | Comment Submitted by Feng Chang | 10/20/2015 |
| ICEB-2015-0002-0596 | Comment Submitted by Xiaping Zhang | 10/20/2015 |
| ICEB-2015-0002-0597 | Comment Submitted by Lei Shi | 10/20/2015 |
| ICEB-2015-0002-0598 | Comment Submitted by Summer Zhang | 10/20/2015 |
| ICEB-2015-0002-0599 | Comment Submitted by Shuxin Zhao | 10/20/2015 |
| ICEB-2015-0002-0600 | Comment Submitted by Akhil P. | 10/20/2015 |
| ICEB-2015-0002-0601 | Comment Submitted by Gopibabu Srungavarapu | 10/20/2015 |
| ICEB-2015-0002-0602 | Comment Submitted by Xueyang Cheng, University of Texas at Arlington | 10/20/2015 |
| ICEB-2015-0002-0603 | Comment Submitted by Sony Gutha | 10/20/2015 |
| ICEB-2015-0002-0604 | Comment Submitted by Fangxu Meng, University of Southern California | 10/20/2015 |
| ICEB-2015-0002-0605 | Comment Submitted by Nancy Ban | 10/20/2015 |
| ICEB-2015-0002-0606 | Comment Submitted by Tanuj Chirimar | 10/20/2015 |
| ICEB-2015-0002-0607 | Comment Submitted by Irene Chase | 10/20/2015 |
| ICEB-2015-0002-0608 | Comment Submitted by Xiaotian Lin | 10/20/2015 |
| ICEB-2015-0002-0609 | Comment Submitted by Yang Zhou (2nd Comment) | 10/20/2015 |
| ICEB-2015-0002-0610 | Comment Submitted by Jiakai Guo | 10/20/2015 |
| ICEB-2015-0002-0611 | Comment Submitted by Anonymous (An American) | 10/20/2015 |
| ICEB-2015-0002-0612 | Comment Submitted by Avinash Kolla | 10/20/2015 |
| ICEB-2015-0002-0613 | Comment Submitted by Anu Anu | 10/20/2015 |
| ICEB-2015-0002-0614 | Comment Submitted by Dan Xie, UCLA | 10/20/2015 |
| ICEB-2015-0002-0615 | Comment Submitted by Abby Salan | 10/20/2015 |
| ICEB-2015-0002-0616 | Comment Submitted by Kirti Dighe | 10/20/2015 |
| ICEB-2015-0002-0617 | Comment Submitted by Ankit Sahu, Infosys US Ltd | 10/20/2015 |
| ICEB-2015-0002-0618 | Comment Submitted by Rohit Palyam | 10/20/2015 |
| ICEB-2015-0002-0619 | Comment Submitted by Liu Chang | 10/20/2015 |
| ICEB-2015-0002-0620 | Comment Submitted by Ainin Seyer | 10/20/2015 |
| ICEB-2015-0002-0621 | Comment Submitted by Wei Song | 10/20/2015 |
| ICEB-2015-0002-0622 | Comment Submitted by Yang Cui, Amazon.com | 10/20/2015 |
| ICEB-2015-0002-0623 | Comment Submitted by Jiechun Sun | 10/20/2015 |
| ICEB-2015-0002-0624 | Comment Submitted by Qing Chang | 10/20/2015 |
| ICEB-2015-0002-0625 | Comment Submitted by Rajeshwar Reddy Velpucharla | 10/20/2015 |
| ICEB-2015-0002-0626 | Comment Submitted by Brian Wei | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0627 | Comment Submitted by Zhen Rose | 10/20/2015 |
| ICEB-2015-0002-0628 | Comment Submitted by Yu Xin | 10/20/2015 |
| ICEB-2015-0002-0629 | Comment Submitted by Nicki Xiu | 10/20/2015 |
| ICEB-2015-0002-0630 | Comment Submitted by Xiaotian Peng | 10/20/2015 |
| ICEB-2015-0002-0631 | Comment Submitted by Rakesh Kumar Gandham | 10/20/2015 |
| ICEB-2015-0002-0632 | Comment Submitted by Yu Wan | 10/20/2015 |
| ICEB-2015-0002-0633 | Comment Submitted by Cong Zhang | 10/20/2015 |
| ICEB-2015-0002-0634 | Comment Submitted by Mengzhu Luo | 10/20/2015 |
| ICEB-2015-0002-0635 | Comment Submitted by Abhiram Sridhara | 10/20/2015 |
| ICEB-2015-0002-0636 | Comment Submitted by Liangtong Xia | 10/20/2015 |
| ICEB-2015-0002-0637 | Comment Submitted by Krishna C. | 10/20/2015 |
| ICEB-2015-0002-0638 | Comment Submitted by Can Gao, UCSC | 10/20/2015 |
| ICEB-2015-0002-0639 | Comment Submitted by Qing Liu | 10/20/2015 |
| ICEB-2015-0002-0640 | Comment Submitted by Jinglin Luo | 10/20/2015 |
| ICEB-2015-0002-0641 | Comment Submitted by Xufang Li | 10/20/2015 |
| ICEB-2015-0002-0642 | Comment Submitted by Xue Yang | 10/20/2015 |
| ICEB-2015-0002-0643 | Comment Submitted by Xiao Xi | 10/20/2015 |
| ICEB-2015-0002-0644 | Comment Submitted by Calism Yang | 10/20/2015 |
| ICEB-2015-0002-0645 | Comment Submitted by Micheal Guo, UA | 10/20/2015 |
| ICEB-2015-0002-0646 | Comment Submitted by Ruohai Wang | 10/20/2015 |
| ICEB-2015-0002-0647 | Comment Submitted by Lee John | 10/20/2015 |
| ICEB-2015-0002-0648 | Comment Submitted by Chloe Du | 10/20/2015 |
| ICEB-2015-0002-0649 | Comment Submitted by Lu Chen | 10/20/2015 |
| ICEB-2015-0002-0650 | Comment Submitted by Rahul Chauhan | 10/20/2015 |
| ICEB-2015-0002-0651 | Comment Submitted by Hengyue Liu | 10/20/2015 |
| ICEB-2015-0002-0652 | Comment Submitted by Xi Wang, Stevens Institute of Technology | 10/20/2015 |
| ICEB-2015-0002-0653 | Comment Submitted by Dinesh Reddy | 10/20/2015 |
| ICEB-2015-0002-0654 | Comment Submitted by Shiva Sama | 10/20/2015 |
| ICEB-2015-0002-0655 | Comment Submitted by Goutham Reddy | 10/20/2015 |
| ICEB-2015-0002-0656 | Comment Submitted by Sharath Kumar  Galidinne | 10/20/2015 |
| ICEB-2015-0002-0657 | Comment Submitted by Sidney Shen | 10/20/2015 |
| ICEB-2015-0002-0658 | Comment Submitted by Weijia Duan, Beijing University of Posts and Telecommunications | 10/20/2015 |
| ICEB-2015-0002-0659 | Comment Submitted by Xueting Zhong | 10/20/2015 |
| ICEB-2015-0002-0660 | Comment Submitted by Ryan Zhu | 10/20/2015 |
| ICEB-2015-0002-0661 | Comment Submitted by Shawn Wang | 10/20/2015 |
| ICEB-2015-0002-0662 | Comment Submitted by Daniel Liu | 10/20/2015 |
| ICEB-2015-0002-0663 | Comment Submitted by Gowtham Kumar | 10/20/2015 |
| ICEB-2015-0002-0664 | Comment Submitted by Zach Kaiser | 10/20/2015 |
| ICEB-2015-0002-0665 | Comment Submitted by Bin Sun | 10/20/2015 |
| ICEB-2015-0002-0666 | Comment Submitted by Zhong Guan, UC Santa Barbara | 10/20/2015 |
| ICEB-2015-0002-0667 | Comment Submitted by Tyrion Lannister | 10/20/2015 |
| ICEB-2015-0002-0668 | Comment Submitted by Naveen Kumar  Yenisetty | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 16 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0669 | Comment Submitted by Bailu Ding | 10/20/2015 |
| ICEB-2015-0002-0670 | Comment Submitted by Keerthi Reddy | 10/20/2015 |
| ICEB-2015-0002-0671 | Comment Submitted by Sujith Kumar Vallepalli | 10/20/2015 |
| ICEB-2015-0002-0672 | Comment Submitted by Zhefei Yu | 10/20/2015 |
| ICEB-2015-0002-0673 | Comment Submitted by Swee Sha | 10/20/2015 |
| ICEB-2015-0002-0674 | Comment Submitted by Sushma Kamireddy | 10/20/2015 |
| ICEB-2015-0002-0675 | Comment Submitted by Ginger Ni | 10/20/2015 |
| ICEB-2015-0002-0676 | Comment Submitted by Anonymous | 10/20/2015 |
| ICEB-2015-0002-0677 | Comment Submitted by Diane Musser | 10/20/2015 |
| ICEB-2015-0002-0678 | Comment Submitted by Peng Tian | 10/20/2015 |
| ICEB-2015-0002-0679 | Comment Submitted by Miya Wang | 10/20/2015 |
| ICEB-2015-0002-0680 | Comment Submitted by Shujun Liu | 10/20/2015 |
| ICEB-2015-0002-0681 | Comment Submitted by Ruoyan Liu | 10/20/2015 |
| ICEB-2015-0002-0682 | Comment Submitted by Yue Huang | 10/20/2015 |
| ICEB-2015-0002-0683 | Comment Submitted by Mandy Q. | 10/20/2015 |
| ICEB-2015-0002-0684 | Comment Submitted by Bocong Zhao | 10/20/2015 |
| ICEB-2015-0002-0685 | Comment Submitted by Srikar Saggurthi | 10/20/2015 |
| ICEB-2015-0002-0686 | Comment Submitted by Kevin Mennuti | 10/20/2015 |
| ICEB-2015-0002-0687 | Comment Submitted by Zhengdong Yu | 10/20/2015 |
| ICEB-2015-0002-0688 | Comment Submitted by Manny Ramaswamy, Ford Motor Company | 10/20/2015 |
| ICEB-2015-0002-0689 | Comment Submitted by Rajan K. | 10/20/2015 |
| ICEB-2015-0002-0690 | Comment Submitted by Mandy Esser | 10/20/2015 |
| ICEB-2015-0002-0691 | Comment Submitted by Elaine Yi | 10/20/2015 |
| ICEB-2015-0002-0692 | Comment Submitted by Kalyan Ram Vuthunori | 10/20/2015 |
| ICEB-2015-0002-0693 | Comment Submitted by Xiao Li | 10/20/2015 |
| ICEB-2015-0002-0694 | Comment Submitted by Ben Liu | 10/20/2015 |
| ICEB-2015-0002-0695 | Comment Submitted by Krishna Arval | 10/20/2015 |
| ICEB-2015-0002-0696 | Comment Submitted by Vaishnavi Sivakumar | 10/20/2015 |
| ICEB-2015-0002-0697 | Comment Submitted by Wendy Dong | 10/20/2015 |
| ICEB-2015-0002-0698 | Comment Submitted by Yilun Lyu | 10/20/2015 |
| ICEB-2015-0002-0699 | Comment Submitted by Shengwei Zhang | 10/20/2015 |
| ICEB-2015-0002-0700 | Comment Submitted by Aditya Thallapelly | 10/20/2015 |
| ICEB-2015-0002-0701 | Comment Submitted by Venkata Kallepalli | 10/20/2015 |
| ICEB-2015-0002-0702 | Comment Submitted by Peng Zhang | 10/20/2015 |
| ICEB-2015-0002-0703 | Comment Submitted by Weiyue Wang | 10/20/2015 |
| ICEB-2015-0002-0704 | Comment Submitted by Nitin Supekar | 10/20/2015 |
| ICEB-2015-0002-0705 | Comment Submitted by Saranya Kapur | 10/20/2015 |
| ICEB-2015-0002-0706 | Comment Submitted by Yichi Xu, Promontory Financial Group | 10/20/2015 |
| ICEB-2015-0002-0707 | Comment Submitted by Holly Deng | 10/19/2015 |
| ICEB-2015-0002-0708 | Comment Submitted by Jimo Zhang | 10/20/2015 |
| ICEB-2015-0002-0709 | Comment Submitted by Gang Yang | 10/20/2015 |
| ICEB-2015-0002-0710 | Comment Submitted by Danyi Guan | 10/20/2015 |
| ICEB-2015-0002-0711 | Comment Submitted by Juemin Yang | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0712 | Comment Submitted by Rhushabh Jobalia | 10/20/2015 |
| ICEB-2015-0002-0713 | Comment Submitted by Sagar Sarkar | 10/20/2015 |
| ICEB-2015-0002-0714 | Comment Submitted by Yandan Yang | 10/20/2015 |
| ICEB-2015-0002-0715 | Comment Submitted by Wenjuan Jiang, Syracuse University | 10/20/2015 |
| ICEB-2015-0002-0716 | Comment Submitted by Kwiwen Li | 10/20/2015 |
| ICEB-2015-0002-0717 | Comment Submitted by Khushboo Dixit | 10/20/2015 |
| ICEB-2015-0002-0718 | Comment Submitted by Purna Jampala | 10/20/2015 |
| ICEB-2015-0002-0719 | Comment Submitted by Amy Liu | 10/20/2015 |
| ICEB-2015-0002-0720 | Comment Submitted by Ranjeeth Dyasani | 10/20/2015 |
| ICEB-2015-0002-0721 | Comment Submitted by Dana Ma | 10/20/2015 |
| ICEB-2015-0002-0722 | Comment Submitted by Andrew Eissfeldt | 10/20/2015 |
| ICEB-2015-0002-0723 | Comment Submitted by Lilong Huang | 10/20/2015 |
| ICEB-2015-0002-0724 | Comment Submitted by Koushik Marrikanti | 10/20/2015 |
| ICEB-2015-0002-0725 | Comment Submitted by Xiaotian Zhang | 10/20/2015 |
| ICEB-2015-0002-0726 | Comment Submitted by Jiarong Li, Focus Kpi Inc. | 10/20/2015 |
| ICEB-2015-0002-0727 | Comment Submitted by Rachel Wei | 10/20/2015 |
| ICEB-2015-0002-0728 | Comment Submitted by Alex Niu | 10/20/2015 |
| ICEB-2015-0002-0729 | Comment Submitted by Xin Li | 10/20/2015 |
| ICEB-2015-0002-0730 | Comment Submitted by Qin Peng, CCAC | 10/20/2015 |
| ICEB-2015-0002-0731 | Comment Submitted by Anish Gupta | 10/20/2015 |
| ICEB-2015-0002-0732 | Comment Submitted by Shyam Reddy Mittapally | 10/20/2015 |
| ICEB-2015-0002-0733 | Comment Submitted by Anirudh [Last Name Unknown] | 10/20/2015 |
| ICEB-2015-0002-0734 | Comment Submitted by Mohammad Shahid Fazal Sheikh | 10/20/2015 |
| ICEB-2015-0002-0735 | Comment Submitted by Srinivasa Dasari | 10/20/2015 |
| ICEB-2015-0002-0736 | Comment Submitted by Santoshkumar Singh | 10/20/2015 |
| ICEB-2015-0002-0737 | Comment Submitted by Omer Saeed | 10/20/2015 |
| ICEB-2015-0002-0738 | Comment Submitted by Koushik Ram Kunathur Thikshaja | 10/20/2015 |
| ICEB-2015-0002-0739 | Comment Submitted by Chaitanya Krishna Maddipatla | 10/20/2015 |
| ICEB-2015-0002-0740 | Comment Submitted by Sreekar M. | 10/20/2015 |
| ICEB-2015-0002-0741 | Comment Submitted by Paul Deng | 10/20/2015 |
| ICEB-2015-0002-0742 | Comment Submitted by Tina Wu | 10/20/2015 |
| ICEB-2015-0002-0743 | Comment Submitted by Prudhvi Chandra | 10/20/2015 |
| ICEB-2015-0002-0744 | Comment Submitted by Avik Sarkar | 10/20/2015 |
| ICEB-2015-0002-0745 | Comment Submitted by Sanket Shah | 10/20/2015 |
| ICEB-2015-0002-0746 | Comment Submitted by Lalitha Narayanam | 10/20/2015 |
| ICEB-2015-0002-0747 | Comment Submitted by Chengcheng Zhao | 10/20/2015 |
| ICEB-2015-0002-0748 | Comment Submitted by Xixie Zhou | 10/20/2015 |
| ICEB-2015-0002-0749 | Comment Submitted by Abhishek Jain, Intel | 10/20/2015 |
| ICEB-2015-0002-0750 | Comment Submitted by Rajesh Khanna | 10/20/2015 |
| ICEB-2015-0002-0751 | Comment Submitted by Raghavender Modipuram | 10/20/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0752 | Comment Submitted by Shixuan Meng, Missouri University of Science and Technology | 10/20/2015 |
| ICEB-2015-0002-0753 | Comment Submitted by Shreekanth Bargav | 10/20/2015 |
| ICEB-2015-0002-0754 | Comment Submitted by Arnab Ghosh | 10/20/2015 |
| ICEB-2015-0002-0755 | Comment Submitted by Yogesh D. | 10/20/2015 |
| ICEB-2015-0002-0756 | Comment Submitted by Shweta B. | 10/20/2015 |
| ICEB-2015-0002-0757 | Comment Submitted by Satya Maitreya Maringanti | 10/20/2015 |
| ICEB-2015-0002-0758 | Comment Submitted by Vismay Aggarwal | 10/20/2015 |
| ICEB-2015-0002-0759 | Comment Submitted by Malathi Gunasekhar | 10/20/2015 |
| ICEB-2015-0002-0760 | Mass Mail Campaign 19: Comment Submitted by Sachin Seelam, Total as of 10/23/2015(2) | 10/20/2015 |
| ICEB-2015-0002-0761 | Comment Submitted by Abhignan Srivatsava Sribhashyam | 10/20/2015 |
| ICEB-2015-0002-0762 | Comment Submitted by Shantanu Pore | 10/20/2015 |
| ICEB-2015-0002-0763 | Comment Submitted by Sai Therala | 10/20/2015 |
| ICEB-2015-0002-0764 | Comment Submitted by Weiling Yu | 10/20/2015 |
| ICEB-2015-0002-0765 | Comment Submitted by Tailai Ye | 10/20/2015 |
| ICEB-2015-0002-0766 | Comment Submitted by Karthik Reddy Vavilala | 10/20/2015 |
| ICEB-2015-0002-0767 | Comment Submitted by Shweta B.  (2nd Comment) | 10/20/2015 |
| ICEB-2015-0002-0768 | Comment Submitted by Rahul Shambhuni | 10/20/2015 |
| ICEB-2015-0002-0769 | Comment Submitted by Zeyan Huang | 10/20/2015 |
| ICEB-2015-0002-0770 | Comment Submitted by Yuwei Yang | 10/20/2015 |
| ICEB-2015-0002-0771 | Comment Submitted by Mayur Patil | 10/20/2015 |
| ICEB-2015-0002-0772 | Comment Submitted by Surya Vikas Arun Alampally | 10/20/2015 |
| ICEB-2015-0002-0773 | Comment Submitted by Rohith Pudota | 10/20/2015 |
| ICEB-2015-0002-0774 | Comment Submitted by Grace Young | 10/20/2015 |
| ICEB-2015-0002-0775 | Comment Submitted by Aditya S. | 10/20/2015 |
| ICEB-2015-0002-0776 | Comment Submitted by Timothy  Zhang | 10/20/2015 |
| ICEB-2015-0002-0777 | Comment Submitted by Angad Singh | 10/20/2015 |
| ICEB-2015-0002-0778 | Comment Submitted by Vignesh Swaminathan | 10/20/2015 |
| ICEB-2015-0002-0779 | Comment Submitted by Saurav Chowdhury | 10/20/2015 |
| ICEB-2015-0002-0780 | Comment Submitted by Xuanhao Sun | 10/20/2015 |
| ICEB-2015-0002-0781 | Comment Submitted by Xiaoli Chen | 10/20/2015 |
| ICEB-2015-0002-0782 | Comment Submitted by Qiang He | 10/20/2015 |
| ICEB-2015-0002-0783 | Comment Submitted by Chintan V. | 10/20/2015 |
| ICEB-2015-0002-0784 | Comment Submitted by Anonymous (US Citizen) | 10/20/2015 |
| ICEB-2015-0002-0785 | Comment Submitted by Jaymit Shah | 10/20/2015 |
| ICEB-2015-0002-0786 | Comment Submitted by Naveen Reddy Nare, UNO | 10/20/2015 |
| ICEB-2015-0002-0787 | Comment Submitted by Andong Zha | 10/20/2015 |
| ICEB-2015-0002-0788 | Comment Submitted by Yashwanth Reddy Gaginepally | 10/20/2015 |
| ICEB-2015-0002-0789 | Comment Submitted by Sathwik Gogulamudi | 10/20/2015 |
| ICEB-2015-0002-0790 | Comment Submitted by Wenrui Meng | 10/20/2015 |
| ICEB-2015-0002-0791 | Comment Submitted by Shaohua Guan | 10/20/2015 |
| ICEB-2015-0002-0792 | Comment Submitted by Venkatasai Pulluri | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0793 | Comment Submitted by Silpa Muppalla | 10/20/2015 |
| ICEB-2015-0002-0794 | Comment Submitted by John Do | 10/20/2015 |
| ICEB-2015-0002-0795 | Comment Submitted by Jayant Vaidya | 10/20/2015 |
| ICEB-2015-0002-0796 | Comment Submitted by Shashank Vallapureddy | 10/20/2015 |
| ICEB-2015-0002-0797 | Comment Submitted by Anonymous (R. K.) | 10/20/2015 |
| ICEB-2015-0002-0798 | Comment Submitted by Pratap Singh | 10/20/2015 |
| ICEB-2015-0002-0799 | Comment Submitted by Srikanth Rao Kothapalli | 10/20/2015 |
| ICEB-2015-0002-0800 | Comment Submitted by Prasidh Srikanth | 10/20/2015 |
| ICEB-2015-0002-0801 | Comment Submitted by Xin Deng | 10/20/2015 |
| ICEB-2015-0002-0802 | Comment Submitted by Mohan Kumar Kanuri | 10/20/2015 |
| ICEB-2015-0002-0803 | Comment Submitted by Srinidhi Venkatesh | 10/20/2015 |
| ICEB-2015-0002-0804 | Comment Submitted by Mukul Garg | 10/20/2015 |
| ICEB-2015-0002-0805 | Comment Submitted by Long Chen | 10/20/2015 |
| ICEB-2015-0002-0806 | Comment Submitted by Nat Vas | 10/20/2015 |
| ICEB-2015-0002-0807 | Comment Submitted by Rupal Parikh | 10/20/2015 |
| ICEB-2015-0002-0808 | Comment Submitted by Xiya Zeng | 10/20/2015 |
| ICEB-2015-0002-0809 | Comment Submitted by Anup Ganesh | 10/20/2015 |
| ICEB-2015-0002-0810 | Comment Submitted by Nikhil K. | 10/20/2015 |
| ICEB-2015-0002-0811 | Comment Submitted by Mayuresh Bhojane | 10/20/2015 |
| ICEB-2015-0002-0812 | Comment Submitted by Nikila M. | 10/20/2015 |
| ICEB-2015-0002-0813 | Comment Submitted by Jack Z. | 10/20/2015 |
| ICEB-2015-0002-0814 | Comment Submitted by Arundhati Ramani | 10/20/2015 |
| ICEB-2015-0002-0815 | Comment Submitted by Srikanth Reddy Bogala | 10/20/2015 |
| ICEB-2015-0002-0816 | Comment Submitted by Akshay Bolakani | 10/20/2015 |
| ICEB-2015-0002-0817 | Comment Submitted by Avi Jain, SJSU | 10/20/2015 |
| ICEB-2015-0002-0818 | Comment Submitted by Gene Nelson, Ph.D. | 10/20/2015 |
| ICEB-2015-0002-0819 | Comment Submitted by Peter Jiao | 10/20/2015 |
| ICEB-2015-0002-0820 | Comment Submitted by James Bond | 10/20/2015 |
| ICEB-2015-0002-0821 | Comment Submitted by Sharath Kumar Dhamodaran | 10/20/2015 |
| ICEB-2015-0002-0822 | Comment Submitted by Xiangyu Zhang | 10/20/2015 |
| ICEB-2015-0002-0823 | Comment Submitted by Venkata Reddy | 10/20/2015 |
| ICEB-2015-0002-0824 | Comment Submitted by Anonymous | 10/20/2015 |
| ICEB-2015-0002-0825 | Comment Submitted by Yanru Dou | 10/20/2015 |
| ICEB-2015-0002-0826 | Comment Submitted by Brindha Chezhian | 10/20/2015 |
| ICEB-2015-0002-0827 | Comment Submitted by Joyce Lee | 10/20/2015 |
| ICEB-2015-0002-0828 | Comment Submitted by Wenze Zhong | 10/20/2015 |
| ICEB-2015-0002-0829 | Comment Submitted by Goutham Kumar Chidhara | 10/20/2015 |
| ICEB-2015-0002-0830 | Comment Submitted by Dimple Chheda | 10/20/2015 |
| ICEB-2015-0002-0831 | Comment Submitted by Patrick Trainor | 10/20/2015 |
| ICEB-2015-0002-0832 | Comment Submitted by Kruti Shah | 10/20/2015 |
| ICEB-2015-0002-0833 | Comment Submitted by Hardik Chheda (2nd Comment) | 10/20/2015 |
| ICEB-2015-0002-0834 | Comment Submitted by Mani Bojja | 10/20/2015 |
| ICEB-2015-0002-0835 | Comment Submitted by Gavin Li | 10/20/2015 |
| ICEB-2015-0002-0836 | Comment Submitted by He Jiang | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 20 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0837 | Comment Submitted by Ravali Bandlamudi | 10/20/2015 |
| ICEB-2015-0002-0838 | Comment Submitted by Tao Xu | 10/20/2015 |
| ICEB-2015-0002-0839 | Comment Submitted by Aashish Baldwa | 10/20/2015 |
| ICEB-2015-0002-0840 | Comment Submitted by Neetha Paul | 10/20/2015 |
| ICEB-2015-0002-0841 | Comment Submitted by Ragunandan Rao Malangully | 10/20/2015 |
| ICEB-2015-0002-0842 | Comment Submitted by Dila Banjade | 10/20/2015 |
| ICEB-2015-0002-0843 | Comment Submitted by Mahima Joshi | 10/20/2015 |
| ICEB-2015-0002-0844 | Comment Submitted by Anonymous | 10/20/2015 |
| ICEB-2015-0002-0845 | Comment Submitted by Junbin Huang, Medallia Inc. | 10/20/2015 |
| ICEB-2015-0002-0846 | Comment Submitted by Amar Zavery, Microsoft Corporation | 10/20/2015 |
| ICEB-2015-0002-0847 | Comment Submitted by Heng Yang | 10/20/2015 |
| ICEB-2015-0002-0848 | Comment Submitted by Candy Tang | 10/20/2015 |
| ICEB-2015-0002-0849 | Comment Submitted by Yujia Wei | 10/20/2015 |
| ICEB-2015-0002-0850 | Comment Submitted by Stanley Shen | 10/20/2015 |
| ICEB-2015-0002-0851 | Comment Submitted by Bernard Yan | 10/20/2015 |
| ICEB-2015-0002-0852 | Comment Submitted by Junyi Chai | 10/20/2015 |
| ICEB-2015-0002-0853 | Comment Submitted by Mukesh Pallapothu | 10/20/2015 |
| ICEB-2015-0002-0854 | Comment Submitted by Ajit Gore | 10/19/2015 |
| ICEB-2015-0002-0855 | MM2 Comment Submitted by Vinod Kumar Tati | 10/19/2015 |
| ICEB-2015-0002-0856 | MM6 Comment Submitted by Shen Li | 10/20/2015 |
| ICEB-2015-0002-0857 | Comment Submitted by Niranjan Reddy Mora | 10/20/2015 |
| ICEB-2015-0002-0858 | Comment Submitted by Peisi Kan | 10/20/2015 |
| ICEB-2015-0002-0859 | Comment Submitted by Paras Tiwari | 10/20/2015 |
| ICEB-2015-0002-0860 | Comment Submitted by Mark Woss | 10/20/2015 |
| ICEB-2015-0002-0861 | Comment Submitted by Srikanth Challa | 10/20/2015 |
| ICEB-2015-0002-0862 | Comment Submitted by Nicky Nicolaisen | 10/20/2015 |
| ICEB-2015-0002-0863 | Comment Submitted by John Cosgrove | 10/20/2015 |
| ICEB-2015-0002-0864 | Comment Submitted by Haesoo Na | 10/20/2015 |
| ICEB-2015-0002-0865 | Comment Submitted by Nipun Sher | 10/20/2015 |
| ICEB-2015-0002-0866 | Comment Submitted by Anonymous | 10/20/2015 |
| ICEB-2015-0002-0867 | Comment Submitted by Siddhartha Kapoor | 10/20/2015 |
| ICEB-2015-0002-0868 | Comment Submitted by Anupam Singh | 10/20/2015 |
| ICEB-2015-0002-0869 | Comment Submitted by Sai Kankanvar | 10/20/2015 |
| ICEB-2015-0002-0870 | Comment Submitted by Binglin Xie | 10/20/2015 |
| ICEB-2015-0002-0871 | Comment Submitted by Sergio Arias | 10/20/2015 |
| ICEB-2015-0002-0872 | Comment Submitted by Abhilash Reddy | 10/20/2015 |
| ICEB-2015-0002-0873 | Comment Submitted by Hejia Yan | 10/20/2015 |
| ICEB-2015-0002-0874 | Comment Submitted by Santhosh Dhadi | 10/20/2015 |
| ICEB-2015-0002-0875 | Comment Submitted by Zhonghua Zhan, Reaction Engineering International | 10/20/2015 |
| ICEB-2015-0002-0876 | Comment Submitted by Weichao Chen | 10/20/2015 |
| ICEB-2015-0002-0877 | Comment Submitted by Shiva Kumar Gadasu | 10/20/2015 |
| ICEB-2015-0002-0878 | Comment Submitted by Balaji Elangovan | 10/20/2015 |
| ICEB-2015-0002-0879 | Comment Submitted by Jian Wang | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0880 | Comment Submitted by Heqing Huang | 10/20/2015 |
| ICEB-2015-0002-0881 | Comment Submitted by Mandeep Kaur | 10/20/2015 |
| ICEB-2015-0002-0882 | Comment Submitted by Abhishek Singh | 10/20/2015 |
| ICEB-2015-0002-0883 | Comment Submitted by Ninad Sawe | 10/20/2015 |
| ICEB-2015-0002-0884 | Comment Submitted by Chetan Madannagari | 10/20/2015 |
| ICEB-2015-0002-0885 | Comment Submitted by Muzhi Wang | 10/20/2015 |
| ICEB-2015-0002-0886 | Comment Submitted by Bhadhan Joy | 10/20/2015 |
| ICEB-2015-0002-0887 | Comment Submitted by Hanxuan Li | 10/20/2015 |
| ICEB-2015-0002-0888 | Comment Submitted by Siyu Wei, Pernixdata, Inc. | 10/20/2015 |
| ICEB-2015-0002-0889 | Comment Submitted by Anonymous | 10/20/2015 |
| ICEB-2015-0002-0890 | Comment Submitted by Varun Chowdary Vejella | 10/20/2015 |
| ICEB-2015-0002-0891 | Comment Submitted by Balasubramanian Gopalakrishnan | 10/20/2015 |
| ICEB-2015-0002-0892 | Comment Submitted by Kohil Vyas | 10/20/2015 |
| ICEB-2015-0002-0893 | Comment Submitted by Divya Pai | 10/20/2015 |
| ICEB-2015-0002-0894 | Comment Submitted by Luxi Yang | 10/20/2015 |
| ICEB-2015-0002-0895 | Comment Submitted by Shilpa Nannuri | 10/20/2015 |
| ICEB-2015-0002-0896 | Comment Submitted by Wei Ma | 10/20/2015 |
| ICEB-2015-0002-0897 | Comment Submitted by Hongyang Zhang | 10/20/2015 |
| ICEB-2015-0002-0898 | Comment Submitted by Xu Zhang, Zenefits | 10/20/2015 |
| ICEB-2015-0002-0899 | Comment Submitted by Arun Kandibanda | 10/20/2015 |
| ICEB-2015-0002-0900 | Comment Submitted by Sairam Sista | 10/20/2015 |
| ICEB-2015-0002-0901 | Comment Submitted by Aakruti Patel | 10/20/2015 |
| ICEB-2015-0002-0902 | Comment Submitted by Zhenle Zhu | 10/20/2015 |
| ICEB-2015-0002-0903 | Comment Submitted by Emma Dong | 10/20/2015 |
| ICEB-2015-0002-0904 | Comment Submitted by Peiyang Shangguan | 10/20/2015 |
| ICEB-2015-0002-0905 | Comment Submitted by Sri Vijayraghavan | 10/20/2015 |
| ICEB-2015-0002-0906 | Comment Submitted by Mohammad Sadaqa | 10/20/2015 |
| ICEB-2015-0002-0907 | Comment Submitted by Satish Gudavalli | 10/20/2015 |
| ICEB-2015-0002-0908 | Comment Submitted by Thangavel Perumal Naicker | 10/20/2015 |
| ICEB-2015-0002-0909 | Comment Submitted by Prashant Bagri, University of Utah | 10/20/2015 |
| ICEB-2015-0002-0910 | Comment Submitted by Yi Zhang | 10/20/2015 |
| ICEB-2015-0002-0911 | Comment Submitted by Tarun Gauba | 10/20/2015 |
| ICEB-2015-0002-0912 | Comment Submitted by Suvidha Manchikatla | 10/20/2015 |
| ICEB-2015-0002-0913 | Comment Submitted by Siva Ram | 10/20/2015 |
| ICEB-2015-0002-0914 | Comment Submitted by Vamshi Reddy Mekala | 10/20/2015 |
| ICEB-2015-0002-0915 | Comment Submitted by Qi Wei | 10/20/2015 |
| ICEB-2015-0002-0916 | Comment Submitted by Rajiv Chandra | 10/20/2015 |
| ICEB-2015-0002-0917 | Comment Submitted by Ray Zhang | 10/20/2015 |
| ICEB-2015-0002-0918 | Comment Submitted by Hetalben Savaliya | 10/20/2015 |
| ICEB-2015-0002-0919 | Comment Submitted by SivaVarma Datla | 10/20/2015 |
| ICEB-2015-0002-0920 | Comment Submitted by Sicun Fan | 10/20/2015 |
| ICEB-2015-0002-0921 | Comment Submitted by Huan Yu | 10/20/2015 |
| ICEB-2015-0002-0922 | Comment Submitted by Qiao Liang | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0923 | Comment Submitted by Lakshmi Narasimhan Mukkur Raghavan | 10/20/2015 |
| ICEB-2015-0002-0924 | Comment Submitted by Jiaping Tian | 10/20/2015 |
| ICEB-2015-0002-0925 | Comment Submitted by Wenzhe Chen | 10/20/2015 |
| ICEB-2015-0002-0926 | Comment Submitted by Linda Thomas | 10/20/2015 |
| ICEB-2015-0002-0927 | Comment Submitted by Jie Li | 10/20/2015 |
| ICEB-2015-0002-0928 | Comment Submitted by Sandeep Machavarapu | 10/20/2015 |
| ICEB-2015-0002-0929 | Mass Mail Campaign 7: Comment Submitted by K. Jagannadha Rao, Total as of 11/20/2015 (12) | 10/20/2015 |
| ICEB-2015-0002-0930 | Comment Submitted by Minglu Liu | 10/20/2015 |
| ICEB-2015-0002-0931 | Comment Submitted by Rathan Veereddy | 10/20/2015 |
| ICEB-2015-0002-0932 | Comment Submitted by Tania Bandyopadhyay | 10/20/2015 |
| ICEB-2015-0002-0933 | Comment Submitted by Naveen Gadde | 10/20/2015 |
| ICEB-2015-0002-0934 | Comment Submitted by Mitesh Patel | 10/20/2015 |
| ICEB-2015-0002-0935 | Comment Submitted by Yogi Patel | 10/20/2015 |
| ICEB-2015-0002-0936 | Comment Submitted by Anonymous | 10/20/2015 |
| ICEB-2015-0002-0937 | Comment Submitted by Anonymous | 10/20/2015 |
| ICEB-2015-0002-0938 | Comment Submitted by Derek Chen (2nd Comment) | 10/20/2015 |
| ICEB-2015-0002-0939 | Comment Submitted by Karthik Addagada | 10/20/2015 |
| ICEB-2015-0002-0940 | Comment Submitted by Raju Mothkur | 10/20/2015 |
| ICEB-2015-0002-0941 | Comment Submitted by Nayana Deb | 10/20/2015 |
| ICEB-2015-0002-0942 | Comment Submitted by Nihanth Allada | 10/20/2015 |
| ICEB-2015-0002-0943 | Comment Submitted by Chetan Motamarri | 10/20/2015 |
| ICEB-2015-0002-0944 | Comment Submitted by Ram [Last Name Unknown] | 10/20/2015 |
| ICEB-2015-0002-0945 | Comment Submitted by Patrick Tompson | 10/20/2015 |
| ICEB-2015-0002-0946 | Comment Submitted by Gaurav Dokania | 10/20/2015 |
| ICEB-2015-0002-0947 | Mass Mail Campaign 12: Comment Submitted by Kruti Shah, Total as of 10/20/2015 (3) | 10/20/2015 |
| ICEB-2015-0002-0948 | MM6 Comment Submitted by Li Li | 10/19/2015 |
| ICEB-2015-0002-0949 | Comment Submitted by Yuxi He | 10/20/2015 |
| ICEB-2015-0002-0950 | Comment Submitted by Brian Stewart | 10/20/2015 |
| ICEB-2015-0002-0951 | Comment Submitted by Akanksha Singh | 10/20/2015 |
| ICEB-2015-0002-0952 | Comment Submitted by John Billingham | 10/20/2015 |
| ICEB-2015-0002-0953 | Comment Submitted by Ramya P. | 10/20/2015 |
| ICEB-2015-0002-0954 | Comment Submitted by Mohan Rahul Buggasagaram | 10/20/2015 |
| ICEB-2015-0002-0955 | Comment Submitted by Mengwei Li | 10/20/2015 |
| ICEB-2015-0002-0956 | Comment Submitted by Henry Yan | 10/20/2015 |
| ICEB-2015-0002-0957 | Comment Submitted by Raj Kumar | 10/20/2015 |
| ICEB-2015-0002-0958 | Comment Submitted by Hemanth Kunapareedy | 10/20/2015 |
| ICEB-2015-0002-0959 | Comment Submitted by Chao Zhang | 10/20/2015 |
| ICEB-2015-0002-0960 | Comment Submitted by Sri Aravind Thatikonda | 10/20/2015 |
| ICEB-2015-0002-0961 | Comment Submitted by Partha Krishna Eppa | 10/20/2015 |
| ICEB-2015-0002-0962 | Mass Mail Campaign 11: Comment Submitted by Hanbo Li, Total as of 10/23/2015 (2) | 10/20/2015 |
| ICEB-2015-0002-0963 | Comment Submitted by Anusha Medicharla | 10/20/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-0964 | Comment Submitted by Surya Nittala | 10/20/2015 |
| ICEB-2015-0002-0965 | Comment Submitted by Sai Kumar | 10/20/2015 |
| ICEB-2015-0002-0966 | Comment Submitted by Yuanzhen Lin, Columbia University | 10/20/2015 |
| ICEB-2015-0002-0967 | Comment Submitted by Shu Huang | 10/20/2015 |
| ICEB-2015-0002-0968 | Comment Submitted by Joseph Palos | 10/20/2015 |
| ICEB-2015-0002-0969 | Comment Submitted by Zhigang Wang | 10/20/2015 |
| ICEB-2015-0002-0970 | Comment Submitted by Fangying Zhang | 10/20/2015 |
| ICEB-2015-0002-0971 | Comment Submitted by Ki Wun Chan | 10/20/2015 |
| ICEB-2015-0002-0972 | Comment Submitted by Hanjie Shen | 10/20/2015 |
| ICEB-2015-0002-0973 | Comment Submitted by Yunhan Xu | 10/20/2015 |
| ICEB-2015-0002-0974 | Comment Submitted by Li Shao | 10/20/2015 |
| ICEB-2015-0002-0975 | Comment Submitted by Yimu Gao | 10/20/2015 |
| ICEB-2015-0002-0976 | Comment Submitted by Mengyu Li | 10/20/2015 |
| ICEB-2015-0002-0977 | Comment Submitted by Yueyue Qin | 10/20/2015 |
| ICEB-2015-0002-0978 | Comment Submitted by Yunong Jiao | 10/20/2015 |
| ICEB-2015-0002-0979 | Comment Submitted by Zidong Wang | 10/20/2015 |
| ICEB-2015-0002-0980 | Comment Submitted by Kaituo Li | 10/20/2015 |
| ICEB-2015-0002-0981 | Comment Submitted by Xinlai Peng | 10/20/2015 |
| ICEB-2015-0002-0982 | Comment Submitted by Yuanhui Yang | 10/20/2015 |
| ICEB-2015-0002-0983 | Comment Submitted by Ling Dong | 10/20/2015 |
| ICEB-2015-0002-0984 | Comment Submitted by Xiao Zhang | 10/20/2015 |
| ICEB-2015-0002-0985 | Mass Mail Campaign 79: Comment Submitted by Xue Li, Total as of 11/30/2015: 5 | 10/20/2015 |
| ICEB-2015-0002-0986 | Comment Submitted by Yi Sui | 10/20/2015 |
| ICEB-2015-0002-0987 | Comment Submitted by Weiyan Shi | 10/20/2015 |
| ICEB-2015-0002-0988 | Comment Submitted by Meng Xu | 10/20/2015 |
| ICEB-2015-0002-0989 | Comment Submitted by Yongchao Shang | 10/20/2015 |
| ICEB-2015-0002-0990 | Comment Submitted by Zehao Bai | 10/20/2015 |
| ICEB-2015-0002-0991 | Comment Submitted by Zoey Yuan | 10/20/2015 |
| ICEB-2015-0002-0992 | Comment Submitted by Adnan Taher | 10/20/2015 |
| ICEB-2015-0002-0993 | Comment Submitted by Dong Nan, Virginia Tech | 10/20/2015 |
| ICEB-2015-0002-0994 | Comment Submitted by Zhongyuan Fu | 10/20/2015 |
| ICEB-2015-0002-0995 | Comment Submitted by Zixin Ye | 10/20/2015 |
| ICEB-2015-0002-0996 | Comment Submitted by Carol Chen | 10/20/2015 |
| ICEB-2015-0002-0997 | Comment Submitted by April Zhang | 10/20/2015 |
| ICEB-2015-0002-0998 | Comment Submitted by Peixuan Jiang | 10/20/2015 |
| ICEB-2015-0002-0999 | Comment Submitted by Chengcheng Xing | 10/20/2015 |
| ICEB-2015-0002-1000 | Comment Submitted by Chen Chen, Citizens Financial Group | 10/20/2015 |
| ICEB-2015-0002-1001 | Comment Submitted by Sylvia Zheng | 10/20/2015 |
| ICEB-2015-0002-1002 | Comment Submitted by Tingting Zeng | 10/20/2015 |
| ICEB-2015-0002-1003 | Comment Submitted by Fan Feng | 10/20/2015 |
| ICEB-2015-0002-1004 | Comment Submitted by Hanjie Shao | 10/20/2015 |
| ICEB-2015-0002-1005 | Comment Submitted by Jiuyi Zhang | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1006 | Comment Submitted by Shuang Xu | 10/20/2015 |
| ICEB-2015-0002-1007 | Comment Submitted by ShawYoung Tang | 10/20/2015 |
| ICEB-2015-0002-1008 | Comment Submitted by Lina Yi | 10/20/2015 |
| ICEB-2015-0002-1009 | Comment Submitted by Chris Liu | 10/20/2015 |
| ICEB-2015-0002-1010 | Comment Submitted by Saicharan Reddy Katta | 10/20/2015 |
| ICEB-2015-0002-1011 | Comment Submitted by Nuo Ma | 10/20/2015 |
| ICEB-2015-0002-1012 | Comment Submitted by Li Li | 10/20/2015 |
| ICEB-2015-0002-1013 | Comment Submitted by Nandan B. | 10/20/2015 |
| ICEB-2015-0002-1014 | Comment Submitted by Runxi Chen | 10/20/2015 |
| ICEB-2015-0002-1015 | Comment Submitted by Ruiwen Zhao | 10/20/2015 |
| ICEB-2015-0002-1016 | Comment Submitted by Zhe Li | 10/20/2015 |
| ICEB-2015-0002-1017 | Comment Submitted by Jieyi Zhang | 10/20/2015 |
| ICEB-2015-0002-1018 | Comment Submitted by Lynn Mao | 10/20/2015 |
| ICEB-2015-0002-1019 | Comment Submitted by Alicia LI | 10/20/2015 |
| ICEB-2015-0002-1020 | Comment Submitted by Enbang Wang | 10/20/2015 |
| ICEB-2015-0002-1021 | Comment Submitted by Hanhong Cai | 10/20/2015 |
| ICEB-2015-0002-1022 | Comment Submitted by Jianshu Wang | 10/20/2015 |
| ICEB-2015-0002-1023 | Comment Submitted by Weixiong Ke | 10/20/2015 |
| ICEB-2015-0002-1024 | Comment Submitted by Xiaoning Dai, Georgia Tech | 10/20/2015 |
| ICEB-2015-0002-1025 | Comment Submitted by Yang Liu | 10/20/2015 |
| ICEB-2015-0002-1026 | Comment Submitted by Ji Chen | 10/20/2015 |
| ICEB-2015-0002-1027 | Comment Submitted by Bin Qi, Stevens Institute of Technology | 10/20/2015 |
| ICEB-2015-0002-1028 | Comment Submitted by Jimmy Chen | 10/20/2015 |
| ICEB-2015-0002-1029 | Comment Submitted by Haoyu Yuan, The University of Tennessee | 10/20/2015 |
| ICEB-2015-0002-1030 | Comment Submitted by Joey Zhang | 10/20/2015 |
| ICEB-2015-0002-1031 | Comment Submitted by Shu Li | 10/20/2015 |
| ICEB-2015-0002-1032 | Comment Submitted by Chuanji Zhang | 10/20/2015 |
| ICEB-2015-0002-1033 | Comment Submitted by Tong Cui | 10/20/2015 |
| ICEB-2015-0002-1034 | Comment Submitted by Haochen Hu | 10/20/2015 |
| ICEB-2015-0002-1035 | Comment Submitted by Yuchen Wang | 10/20/2015 |
| ICEB-2015-0002-1036 | Comment Submitted by Shuli Liu | 10/20/2015 |
| ICEB-2015-0002-1037 | Comment Submitted by Xi Chen | 10/20/2015 |
| ICEB-2015-0002-1038 | Comment Submitted by Peng Sun | 10/20/2015 |
| ICEB-2015-0002-1039 | Comment Submitted by Zhe Huang | 10/20/2015 |
| ICEB-2015-0002-1040 | Comment Submitted by Tianqi Wu | 10/20/2015 |
| ICEB-2015-0002-1041 | Comment Submitted by Dongyu Li | 10/20/2015 |
| ICEB-2015-0002-1042 | Comment Submitted by Yuan Feng | 10/20/2015 |
| ICEB-2015-0002-1043 | Comment Submitted by Tianyang Han | 10/20/2015 |
| ICEB-2015-0002-1044 | Comment Submitted by Emily Zhou | 10/20/2015 |
| ICEB-2015-0002-1045 | Comment Submitted by Xuan Han | 10/20/2015 |
| ICEB-2015-0002-1046 | Comment Submitted by Guanwen Jiang | 10/20/2015 |
| ICEB-2015-0002-1047 | Comment Submitted by Chang Li | 10/20/2015 |
| ICEB-2015-0002-1048 | Comment Submitted by Qi Zhang | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1049 | Comment Submitted by Pan Sun, EMC Corporation | 10/20/2015 |
| ICEB-2015-0002-1050 | Comment Submitted by Anran Su | 10/20/2015 |
| ICEB-2015-0002-1051 | Comment Submitted by Junwen Huang | 10/20/2015 |
| ICEB-2015-0002-1052 | Comment Submitted by Xing Zhuang | 10/20/2015 |
| ICEB-2015-0002-1053 | Comment Submitted by Suraj Patel | 10/20/2015 |
| ICEB-2015-0002-1054 | Comment Submitted by Yifei Wang | 10/20/2015 |
| ICEB-2015-0002-1055 | Comment Submitted by Jin Yan | 10/20/2015 |
| ICEB-2015-0002-1056 | Comment Submitted by Yuqiao Fan | 10/20/2015 |
| ICEB-2015-0002-1057 | Comment Submitted by Wang Jiawei | 10/20/2015 |
| ICEB-2015-0002-1058 | Comment Submitted by Yizhuo Xiao | 10/20/2015 |
| ICEB-2015-0002-1059 | Comment Submitted by Yena Wang | 10/20/2015 |
| ICEB-2015-0002-1060 | Comment Submitted by Menghan Chen | 10/20/2015 |
| ICEB-2015-0002-1061 | Comment Submitted by Yating Shen | 10/20/2015 |
| ICEB-2015-0002-1062 | Comment Submitted by Boyang Ren | 10/20/2015 |
| ICEB-2015-0002-1063 | Comment Submitted by Bill Joy | 10/20/2015 |
| ICEB-2015-0002-1064 | Comment Submitted by Zhizhou Wang | 10/20/2015 |
| ICEB-2015-0002-1065 | Comment Submitted by Charles Zhang | 10/20/2015 |
| ICEB-2015-0002-1066 | Comment Submitted by Vinay Reddy & Thirumala Reddy | 10/20/2015 |
| ICEB-2015-0002-1067 | Comment Submitted by Pooja Khatkar | 10/20/2015 |
| ICEB-2015-0002-1068 | Comment Submitted by Qingwei Gu | 10/20/2015 |
| ICEB-2015-0002-1069 | Comment Submitted by Lei Yao | 10/20/2015 |
| ICEB-2015-0002-1070 | Comment Submitted by Sarah Zhao | 10/20/2015 |
| ICEB-2015-0002-1071 | Comment Submitted by Nathan Lallys | 10/20/2015 |
| ICEB-2015-0002-1072 | Comment Submitted by Jiehao Chen | 10/20/2015 |
| ICEB-2015-0002-1073 | Comment Submitted by Leo Wang | 10/20/2015 |
| ICEB-2015-0002-1074 | Comment Submitted by Xingli Qi | 10/20/2015 |
| ICEB-2015-0002-1075 | Comment Submitted by Siyi Tao | 10/20/2015 |
| ICEB-2015-0002-1076 | Comment Submitted by Edward Zeng | 10/20/2015 |
| ICEB-2015-0002-1077 | Comment Submitted by Qi Zhu | 10/20/2015 |
| ICEB-2015-0002-1078 | Comment Submitted by Yuanzhe Li | 10/20/2015 |
| ICEB-2015-0002-1079 | Comment Submitted by Jian Ren | 10/20/2015 |
| ICEB-2015-0002-1080 | Comment Submitted by Abhijit Rao | 10/20/2015 |
| ICEB-2015-0002-1081 | Comment Submitted by Gopal Kadambari | 10/20/2015 |
| ICEB-2015-0002-1082 | Comment Submitted by Rahul Verma | 10/20/2015 |
| ICEB-2015-0002-1083 | Comment Submitted by Rongcong Xu | 10/20/2015 |
| ICEB-2015-0002-1084 | Comment Submitted by Depeng Wang | 10/20/2015 |
| ICEB-2015-0002-1085 | Comment Submitted by Tiantian Xu | 10/20/2015 |
| ICEB-2015-0002-1086 | Comment Submitted by Yuming Huang | 10/20/2015 |
| ICEB-2015-0002-1087 | Comment Submitted by Xinbo Wang | 10/20/2015 |
| ICEB-2015-0002-1088 | Comment Submitted by Xue Feng | 10/20/2015 |
| ICEB-2015-0002-1089 | Comment Submitted by Xi Tao | 10/20/2015 |
| ICEB-2015-0002-1090 | Comment Submitted by Haoyun Feng | 10/20/2015 |
| ICEB-2015-0002-1091 | Comment Submitted by Zhihan Wan | 10/20/2015 |
| ICEB-2015-0002-1092 | Comment Submitted by Peibei Sun | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1093 | Comment Submitted by Shuaiyu Guo | 10/20/2015 |
| ICEB-2015-0002-1094 | Comment Submitted by Kun Zhang | 10/20/2015 |
| ICEB-2015-0002-1095 | Comment Submitted by Jinkai Qian | 10/20/2015 |
| ICEB-2015-0002-1096 | Comment Submitted by Zhaocheng Yu, Student in Northwestern University | 10/20/2015 |
| ICEB-2015-0002-1097 | Comment Submitted by Josh Li | 10/20/2015 |
| ICEB-2015-0002-1098 | Comment Submitted by Zequn Wang | 10/20/2015 |
| ICEB-2015-0002-1099 | Comment Submitted by Yuzhou Cheng, Columbia University | 10/20/2015 |
| ICEB-2015-0002-1100 | Comment Submitted by Fuyu Lv | 10/20/2015 |
| ICEB-2015-0002-1101 | Comment Submitted by Jie Yang | 10/20/2015 |
| ICEB-2015-0002-1102 | Comment Submitted by Bing Li | 10/20/2015 |
| ICEB-2015-0002-1103 | Comment Submitted by Jeff Tsu | 10/20/2015 |
| ICEB-2015-0002-1104 | Comment Submitted by Mingshu Yu, Northeastern University | 10/20/2015 |
| ICEB-2015-0002-1105 | Comment Submitted by Zi Ang Deng | 10/20/2015 |
| ICEB-2015-0002-1106 | Comment Submitted by Ruoyu Zhi | 10/20/2015 |
| ICEB-2015-0002-1107 | Comment Submitted by Yaqi Hu | 10/20/2015 |
| ICEB-2015-0002-1108 | Comment Submitted by Yihao Li | 10/20/2015 |
| ICEB-2015-0002-1109 | Comment Submitted by Lu Zhang | 10/20/2015 |
| ICEB-2015-0002-1110 | Comment Submitted by Bir Singh | 10/20/2015 |
| ICEB-2015-0002-1111 | Comment Submitted by Zhicheng Xu | 10/20/2015 |
| ICEB-2015-0002-1112 | Comment Submitted by Qian Sun | 10/20/2015 |
| ICEB-2015-0002-1113 | Comment Submitted by Yikan Liu | 10/20/2015 |
| ICEB-2015-0002-1114 | Comment Submitted by Xixiang Chen | 10/20/2015 |
| ICEB-2015-0002-1115 | Comment Submitted by Ying Wu | 10/20/2015 |
| ICEB-2015-0002-1116 | Comment Submitted by Srinivasa Sanikommu | 10/20/2015 |
| ICEB-2015-0002-1117 | Comment Submitted by Ming Li | 10/20/2015 |
| ICEB-2015-0002-1118 | Comment Submitted by Ying Zhang | 10/20/2015 |
| ICEB-2015-0002-1119 | Comment Submitted by Haoyu Zhang | 10/20/2015 |
| ICEB-2015-0002-1120 | Comment Submitted by Yiting Xu | 10/20/2015 |
| ICEB-2015-0002-1121 | Comment Submitted by Jian Liu | 10/20/2015 |
| ICEB-2015-0002-1122 | Comment Submitted by Jingkui Zheng | 10/20/2015 |
| ICEB-2015-0002-1123 | Comment Submitted by Jiyuan Li | 10/20/2015 |
| ICEB-2015-0002-1124 | Comment Submitted by Jue Wang | 10/20/2015 |
| ICEB-2015-0002-1125 | Comment Submitted by Zongxiang Wang | 10/20/2015 |
| ICEB-2015-0002-1126 | Comment Submitted by Wen Qin | 10/20/2015 |
| ICEB-2015-0002-1127 | Comment Submitted by Manoj Sayyaparaju | 10/20/2015 |
| ICEB-2015-0002-1128 | Comment Submitted by Justin Zhang | 10/20/2015 |
| ICEB-2015-0002-1129 | Comment Submitted by Anirudh Kadadi, North Carolina A&T State University | 10/20/2015 |
| ICEB-2015-0002-1130 | Comment Submitted by Freddy Chew | 10/20/2015 |
| ICEB-2015-0002-1131 | Comment Submitted by Vandana Jaiswal | 10/20/2015 |
| ICEB-2015-0002-1132 | Comment Submitted by Feng Xiao | 10/20/2015 |
| ICEB-2015-0002-1133 | Comment Submitted by Xiaomin Yang | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1134 | Comment Submitted by Vasudev Reddy | 10/20/2015 |
| ICEB-2015-0002-1135 | Comment Submitted by Hao Chen | 10/20/2015 |
| ICEB-2015-0002-1136 | Comment Submitted by Marina Ostropalchenko | 10/20/2015 |
| ICEB-2015-0002-1137 | Comment Submitted by Lu Cao | 10/20/2015 |
| ICEB-2015-0002-1138 | Comment Submitted by Vasudev Reddy (2nd Comment) | 10/20/2015 |
| ICEB-2015-0002-1139 | Comment Submitted by Mei Lyu | 10/20/2015 |
| ICEB-2015-0002-1140 | Comment Submitted by Rebecca Y. | 10/20/2015 |
| ICEB-2015-0002-1141 | Comment Submitted by Shaohua Li | 10/20/2015 |
| ICEB-2015-0002-1142 | Comment Submitted by Stephen Sun | 10/20/2015 |
| ICEB-2015-0002-1143 | Comment Submitted by Rongyu Lin | 10/20/2015 |
| ICEB-2015-0002-1144 | Comment Submitted by Ziyi Jiang | 10/20/2015 |
| ICEB-2015-0002-1145 | Comment Submitted by Sumanth Koushik Kalli | 10/20/2015 |
| ICEB-2015-0002-1146 | Comment Submitted by Marquis Hou | 10/20/2015 |
| ICEB-2015-0002-1147 | Comment Submitted by Yiman Xiao | 10/20/2015 |
| ICEB-2015-0002-1148 | Comment Submitted by Rui Xie | 10/20/2015 |
| ICEB-2015-0002-1149 | Comment Submitted by Jacqueline Wang | 10/20/2015 |
| ICEB-2015-0002-1150 | Comment Submitted by Sungwook Myung | 10/20/2015 |
| ICEB-2015-0002-1151 | Comment Submitted by Yuning Bu | 10/20/2015 |
| ICEB-2015-0002-1152 | Mass Mail Campaign 23: Comment Submitted by Tiezheng Tong, Total as of 10/23/2015 (2) | 10/20/2015 |
| ICEB-2015-0002-1153 | Comment Submitted by Anubhav Nandikonda | 10/20/2015 |
| ICEB-2015-0002-1154 | Comment Submitted by Denise Morrissette | 10/20/2015 |
| ICEB-2015-0002-1155 | Comment Submitted by Jay Wu | 10/20/2015 |
| ICEB-2015-0002-1156 | Comment Submitted by Claire Hou | 10/20/2015 |
| ICEB-2015-0002-1157 | Comment Submitted by Tao Lu | 10/21/2015 |
| ICEB-2015-0002-1158 | Comment Submitted by Di Gao | 10/21/2015 |
| ICEB-2015-0002-1159 | Comment Submitted by Min Li | 10/21/2015 |
| ICEB-2015-0002-1160 | Comment Submitted by Yan He | 10/21/2015 |
| ICEB-2015-0002-1161 | Comment Submitted by Lulu Zhao | 10/21/2015 |
| ICEB-2015-0002-1162 | Comment Submitted by Zitong Zhao | 10/21/2015 |
| ICEB-2015-0002-1163 | Comment Submitted by Chengcheng Feng | 10/21/2015 |
| ICEB-2015-0002-1164 | Comment Submitted by Peizhou Qi | 10/20/2015 |
| ICEB-2015-0002-1165 | Comment Submitted by Wen Qin (2nd Comment) | 10/20/2015 |
| ICEB-2015-0002-1166 | Comment Submitted by Zhen Huang | 10/20/2015 |
| ICEB-2015-0002-1167 | Comment Submitted by Yilong Liu | 10/20/2015 |
| ICEB-2015-0002-1168 | Comment Submitted by YJ Li | 10/20/2015 |
| ICEB-2015-0002-1169 | Comment Submitted by Meike Wang | 10/20/2015 |
| ICEB-2015-0002-1170 | Comment Submitted by Jing Jiang | 10/20/2015 |
| ICEB-2015-0002-1171 | Comment Submitted by Zhen Gong | 10/20/2015 |
| ICEB-2015-0002-1172 | Comment Submitted by Rachel Yang | 10/20/2015 |
| ICEB-2015-0002-1173 | Comment Submitted by Xi He | 10/20/2015 |
| ICEB-2015-0002-1174 | Comment Submitted by Zhe Chen | 10/20/2015 |
| ICEB-2015-0002-1175 | Comment Submitted by Heng Chi, Rice | 10/20/2015 |
| ICEB-2015-0002-1176 | Comment Submitted by Yuanhui Zhang | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1177 | Comment Submitted by Kumar Swamy | 10/20/2015 |
| ICEB-2015-0002-1178 | Comment Submitted by Feng Liang | 10/20/2015 |
| ICEB-2015-0002-1179 | Comment Submitted by Bharath Vadde | 10/20/2015 |
| ICEB-2015-0002-1180 | Comment Submitted by John H. | 10/20/2015 |
| ICEB-2015-0002-1181 | Comment Submitted by Weiyong Zhang | 10/20/2015 |
| ICEB-2015-0002-1182 | MM6 Comment Submitted by Shuyi Zhang | 10/20/2015 |
| ICEB-2015-0002-1183 | Comment Submitted by Xu Wang | 10/20/2015 |
| ICEB-2015-0002-1184 | Comment Submitted by Jun Wu | 10/20/2015 |
| ICEB-2015-0002-1185 | Comment Submitted by Yizhen Ning | 10/20/2015 |
| ICEB-2015-0002-1186 | Comment Submitted by Xiao Zhang (2nd Comment) | 10/20/2015 |
| ICEB-2015-0002-1187 | Comment Submitted by Hang Shi, Northeastern University | 10/20/2015 |
| ICEB-2015-0002-1188 | Comment Submitted by Gowtham Kumar & Ramani Kumar | 10/20/2015 |
| ICEB-2015-0002-1189 | Comment Submitted by Zhuo Xi | 10/20/2015 |
| ICEB-2015-0002-1190 | Comment Submitted by Karma Panchal | 10/20/2015 |
| ICEB-2015-0002-1191 | Comment Submitted by Fan Yang | 10/20/2015 |
| ICEB-2015-0002-1192 | Comment Submitted by Priyanka Katipally | 10/20/2015 |
| ICEB-2015-0002-1193 | Comment Submitted by Ruihao Wang | 10/20/2015 |
| ICEB-2015-0002-1194 | Comment Submitted by Sabrina Fu | 10/20/2015 |
| ICEB-2015-0002-1195 | Comment Submitted by Ranjith Pothagani | 10/20/2015 |
| ICEB-2015-0002-1196 | Comment Submitted by Eric Lee | 10/20/2015 |
| ICEB-2015-0002-1197 | Comment Submitted by Andrew Smith | 10/20/2015 |
| ICEB-2015-0002-1198 | MM9 Comment Submitted by Yuan Gao, New York University | 10/20/2015 |
| ICEB-2015-0002-1199 | Comment Submitted by Shifu Wang | 10/20/2015 |
| ICEB-2015-0002-1200 | Comment Submitted by Junhan Zhu | 10/20/2015 |
| ICEB-2015-0002-1201 | Comment Submitted by Praveen Dasari | 10/20/2015 |
| ICEB-2015-0002-1202 | Comment Submitted by Harn Patel | 10/20/2015 |
| ICEB-2015-0002-1203 | Comment Submitted by Yu Zhang (2nd Comment) | 10/20/2015 |
| ICEB-2015-0002-1204 | Comment Submitted by Pu Fan | 10/20/2015 |
| ICEB-2015-0002-1205 | Comment Submitted by Waj Kulkarni | 10/20/2015 |
| ICEB-2015-0002-1206 | Comment Submitted by Ningtao Hu | 10/20/2015 |
| ICEB-2015-0002-1207 | Comment Submitted by Heyi Zhou, FIU | 10/20/2015 |
| ICEB-2015-0002-1208 | Comment Submitted by Yong Yu | 10/20/2015 |
| ICEB-2015-0002-1209 | Comment Submitted by Yuheng Hong, Texas A&M University | 10/20/2015 |
| ICEB-2015-0002-1210 | Comment Submitted by Wenzhi Cai | 10/20/2015 |
| ICEB-2015-0002-1211 | Comment Submitted by Weiwei Wang | 10/21/2015 |
| ICEB-2015-0002-1212 | Comment Submitted by Hao Zeng | 10/21/2015 |
| ICEB-2015-0002-1213 | Comment Submitted by Yilei Zhong | 10/21/2015 |
| ICEB-2015-0002-1214 | Comment Submitted by Yiran Wang | 10/21/2015 |
| ICEB-2015-0002-1215 | Comment Submitted by Sakshi Yadav | 10/21/2015 |
| ICEB-2015-0002-1216 | Comment Submitted by Sayali Vaidya | 10/21/2015 |
| ICEB-2015-0002-1217 | Comment Submitted by Venkata Laxmi Ganji | 10/21/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1218 | Comment Submitted by Daisy Zhu | 10/21/2015 |
| ICEB-2015-0002-1219 | Comment Submitted by Jaideep Banerjee | 10/21/2015 |
| ICEB-2015-0002-1220 | Comment Submitted by Mrilan Banerjee | 10/21/2015 |
| ICEB-2015-0002-1221 | Comment Submitted by Wenbin Zhu, Columbia University | 10/21/2015 |
| ICEB-2015-0002-1222 | Comment Submitted by Josh Luo | 10/21/2015 |
| ICEB-2015-0002-1223 | Comment Submitted by Yang Xu | 10/21/2015 |
| ICEB-2015-0002-1224 | Comment Submitted by Pengwan Zhang | 10/21/2015 |
| ICEB-2015-0002-1225 | Comment Submitted by Haowei Yu | 10/21/2015 |
| ICEB-2015-0002-1226 | Comment Submitted by Xu Jiang | 10/21/2015 |
| ICEB-2015-0002-1227 | Comment Submitted by Shanmuka Vamsi Krishna Thummalapalli, Central Michigan University | 10/21/2015 |
| ICEB-2015-0002-1228 | Comment Submitted by Yabin Song | 10/21/2015 |
| ICEB-2015-0002-1229 | Comment Submitted by Qian Ma, Skyworks Inc. | 10/21/2015 |
| ICEB-2015-0002-1230 | Comment Submitted by Rui Wang, University of Michigan | 10/21/2015 |
| ICEB-2015-0002-1231 | Comment Submitted by Chenfu Xie | 10/21/2015 |
| ICEB-2015-0002-1232 | Comment Submitted by Frank Zhu | 10/21/2015 |
| ICEB-2015-0002-1233 | Comment Submitted by Xuanyi Dong | 10/21/2015 |
| ICEB-2015-0002-1234 | Comment Submitted by C. C. Lau | 10/21/2015 |
| ICEB-2015-0002-1235 | Comment Submitted by James Cheung | 10/21/2015 |
| ICEB-2015-0002-1236 | Comment Submitted by Susan Gao | 10/21/2015 |
| ICEB-2015-0002-1237 | Comment Submitted by Yuanting Chen, Illinois Institute of Technology | 10/21/2015 |
| ICEB-2015-0002-1238 | Comment Submitted by Zelai Wang | 10/21/2015 |
| ICEB-2015-0002-1239 | Comment Submitted by Phalaksh Awasthi | 10/21/2015 |
| ICEB-2015-0002-1240 | Comment Submitted by Gongyao Chen | 10/21/2015 |
| ICEB-2015-0002-1241 | Comment Submitted by Xi Yang | 10/21/2015 |
| ICEB-2015-0002-1242 | Comment Submitted by Xing Luo, UCLA Electrical Engineering | 10/21/2015 |
| ICEB-2015-0002-1243 | Comment Submitted by Nancy Hua | 10/21/2015 |
| ICEB-2015-0002-1244 | Comment Submitted by Li Chen | 10/21/2015 |
| ICEB-2015-0002-1245 | Comment Submitted by Zhengzhe Zhu | 10/21/2015 |
| ICEB-2015-0002-1246 | Comment Submitted by Nan Hua | 10/21/2015 |
| ICEB-2015-0002-1247 | Comment Submitted by Robin Freeman | 10/21/2015 |
| ICEB-2015-0002-1248 | Comment Submitted by Yonglei Zheng | 10/21/2015 |
| ICEB-2015-0002-1249 | Comment Submitted by Anderson Cai | 10/21/2015 |
| ICEB-2015-0002-1250 | Comment Submitted by Sadegh Khalili | 10/21/2015 |
| ICEB-2015-0002-1251 | Comment Submitted by Chunyu Yang | 10/21/2015 |
| ICEB-2015-0002-1252 | Comment Submitted by Tejasreddy Annareddy | 10/21/2015 |
| ICEB-2015-0002-1253 | Comment Submitted by Chloe Yang | 10/21/2015 |
| ICEB-2015-0002-1254 | Comment Submitted by Busheng Lou | 10/21/2015 |
| ICEB-2015-0002-1255 | Comment Submitted by Bo Hu | 10/21/2015 |
| ICEB-2015-0002-1256 | Comment Submitted by Kai Liu | 10/21/2015 |
| ICEB-2015-0002-1257 | Comment Submitted by Jonathan Zeng | 10/21/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1258 | Comment Submitted by Bobo Xiao | 10/21/2015 |
| ICEB-2015-0002-1259 | Comment Submitted by Guang Yang | 10/21/2015 |
| ICEB-2015-0002-1260 | Comment Submitted by Lu Cai | 10/21/2015 |
| ICEB-2015-0002-1261 | Comment Submitted by Mahmoud Baniasadi | 10/21/2015 |
| ICEB-2015-0002-1262 | Comment Submitted by Lei Fang | 10/21/2015 |
| ICEB-2015-0002-1263 | Comment Submitted by Sandip Nayak | 10/21/2015 |
| ICEB-2015-0002-1264 | Comment Submitted by Tianyi Yang | 10/21/2015 |
| ICEB-2015-0002-1265 | Comment Submitted by Chengwei Li, University of Southern California | 10/21/2015 |
| ICEB-2015-0002-1266 | Comment Submitted by Yanling  Zhang | 10/21/2015 |
| ICEB-2015-0002-1267 | Comment Submitted by Liang Boyuan | 10/21/2015 |
| ICEB-2015-0002-1268 | Comment Submitted by Heng Zhang, Blast Motion | 10/21/2015 |
| ICEB-2015-0002-1269 | Comment Submitted by Anish Nair | 10/21/2015 |
| ICEB-2015-0002-1270 | Comment Submitted by Lewen Zhang | 10/21/2015 |
| ICEB-2015-0002-1271 | Comment Submitted by Zhaojun Cong | 10/21/2015 |
| ICEB-2015-0002-1272 | Comment Submitted by Xiaoxin Ren | 10/21/2015 |
| ICEB-2015-0002-1273 | Comment Submitted by Qiongwei Wu | 10/21/2015 |
| ICEB-2015-0002-1274 | Comment Submitted by Evan Erickson | 10/21/2015 |
| ICEB-2015-0002-1275 | Comment Submitted by Yihan Wang | 10/21/2015 |
| ICEB-2015-0002-1276 | Comment Submitted by Siyu Cong | 10/21/2015 |
| ICEB-2015-0002-1277 | Comment Submitted by Dianshi Li | 10/21/2015 |
| ICEB-2015-0002-1278 | Comment Submitted by Chaitanya Kurra | 10/21/2015 |
| ICEB-2015-0002-1279 | Comment Submitted by Tian  Liu | 10/21/2015 |
| ICEB-2015-0002-1280 | Comment Submitted by Cici Tan | 10/21/2015 |
| ICEB-2015-0002-1281 | Comment Submitted by Swapan Mukherjee | 10/21/2015 |
| ICEB-2015-0002-1282 | Mass Mail Campaign 27: Comment Submitted by Cao Wei, Total as of 10/23/2015 (2) | 10/21/2015 |
| ICEB-2015-0002-1283 | Comment Submitted by Arunava Banerjee, System Solution Technology | 10/21/2015 |
| ICEB-2015-0002-1284 | Comment Submitted by Ondoa Jean Bernard, AARP.org/us work training | 10/21/2015 |
| ICEB-2015-0002-1285 | Comment Submitted by Bin Gao | 10/21/2015 |
| ICEB-2015-0002-1286 | Comment Submitted by Shanthan Kondapalli | 10/21/2015 |
| ICEB-2015-0002-1287 | Comment Submitted by Razieh Kebriaei, WSU | 10/21/2015 |
| ICEB-2015-0002-1288 | Comment Submitted by Akash Goud | 10/21/2015 |
| ICEB-2015-0002-1289 | Comment Submitted by Virgil Bierschwale, Keep America At Work | 10/21/2015 |
| ICEB-2015-0002-1290 | Comment Submitted by Saber Abdoli | 10/21/2015 |
| ICEB-2015-0002-1291 | Comment Submitted by Ruifeng Wang | 10/21/2015 |
| ICEB-2015-0002-1292 | Comment Submitted by David Wang | 10/21/2015 |
| ICEB-2015-0002-1293 | Comment Submitted by Vaibhaw Kumar | 10/21/2015 |
| ICEB-2015-0002-1294 | Comment Submitted by Abhijit Girase | 10/21/2015 |
| ICEB-2015-0002-1295 | Comment Submitted by Ali Khoshkhoo, Auburn University | 10/21/2015 |
| ICEB-2015-0002-1296 | Comment Submitted by Zhiyuan Chen | 10/21/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1297 | Comment Submitted by Madni Maksud Vadhariya | 10/21/2015 |
| ICEB-2015-0002-1298 | Comment Submitted by Alex Molthan | 10/21/2015 |
| ICEB-2015-0002-1299 | Comment Submitted by Vy Nguyen, Tibco Software | 10/21/2015 |
| ICEB-2015-0002-1300 | Comment Submitted by Joan Cao | 10/21/2015 |
| ICEB-2015-0002-1301 | Comment Submitted by Siyu Liao | 10/21/2015 |
| ICEB-2015-0002-1302 | Comment Submitted by Hongbo Wang | 10/21/2015 |
| ICEB-2015-0002-1303 | Comment Submitted by Rohit Srivastava | 10/21/2015 |
| ICEB-2015-0002-1304 | Comment Submitted by Qiansha Meng | 10/21/2015 |
| ICEB-2015-0002-1305 | Comment Submitted by Chao Wu | 10/21/2015 |
| ICEB-2015-0002-1306 | Comment Submitted by Kumar Pan | 10/21/2015 |
| ICEB-2015-0002-1307 | Comment Submitted by Fengyi Shi | 10/21/2015 |
| ICEB-2015-0002-1308 | Comment Submitted by Giselle Jiang | 10/21/2015 |
| ICEB-2015-0002-1309 | Comment Submitted by Xiang Ji | 10/21/2015 |
| ICEB-2015-0002-1310 | Comment Submitted by Liehuo Chen | 10/21/2015 |
| ICEB-2015-0002-1311 | Comment Submitted by Yuru Shao | 10/21/2015 |
| ICEB-2015-0002-1312 | Comment Submitted by Abhi K | 10/21/2015 |
| ICEB-2015-0002-1313 | Comment Submitted by Chris Galus | 10/21/2015 |
| ICEB-2015-0002-1314 | Comment Submitted by Wenwen Zhang | 10/21/2015 |
| ICEB-2015-0002-1315 | Comment Submitted by Calvin Sun, The Sun Law Firm LLC | 10/21/2015 |
| ICEB-2015-0002-1316 | Comment Submitted by Rahul Kadukar | 10/21/2015 |
| ICEB-2015-0002-1317 | Comment Submitted by Linshu Li | 10/21/2015 |
| ICEB-2015-0002-1318 | Comment Submitted by Shiyang Zhao, University of Houston | 10/21/2015 |
| ICEB-2015-0002-1319 | Comment Submitted by Jean  Publeee | 10/21/2015 |
| ICEB-2015-0002-1320 | Comment Submitted by Vidya Kumar | 10/21/2015 |
| ICEB-2015-0002-1321 | Comment Submitted by Alireza Inanlouganji | 10/21/2015 |
| ICEB-2015-0002-1322 | Comment Submitted by Xing Jing, NIH | 10/20/2015 |
| ICEB-2015-0002-1323 | Comment Submitted by Mohammad Najarian | 10/21/2015 |
| ICEB-2015-0002-1324 | Comment Submitted by Boya Yi | 10/21/2015 |
| ICEB-2015-0002-1325 | Comment Submitted by Yu Zhang (3rd Comment) | 10/21/2015 |
| ICEB-2015-0002-1326 | Comment Submitted by Hongyuan Wang | 10/21/2015 |
| ICEB-2015-0002-1327 | Comment Submitted by Fanying Wu | 10/21/2015 |
| ICEB-2015-0002-1328 | Comment Submitted by Yu Tian | 10/21/2015 |
| ICEB-2015-0002-1329 | Comment Submitted by Neil Choudhury | 10/21/2015 |
| ICEB-2015-0002-1330 | Comment Submitted by Rangarajan Thattai Raghunathan | 10/21/2015 |
| ICEB-2015-0002-1331 | Comment Submitted by Simiao Sun | 10/21/2015 |
| ICEB-2015-0002-1332 | Comment Submitted by Z. Wang | 10/21/2015 |
| ICEB-2015-0002-1333 | Comment Submitted by Rupesh Bharadwaj | 10/21/2015 |
| ICEB-2015-0002-1334 | Comment Submitted by Lujia Feng, Clemson University | 10/21/2015 |
| ICEB-2015-0002-1335 | Comment Submitted by Jimmy Lei | 10/21/2015 |
| ICEB-2015-0002-1336 | Comment Submitted by Xuan Xuan | 10/21/2015 |
| ICEB-2015-0002-1337 | Comment Submitted by Supra Reddy | 10/21/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1338 | Comment Submitted by Amith Tarigonda | 10/21/2015 |
| ICEB-2015-0002-1339 | Comment Submitted by Jacqueline Haring | 10/21/2015 |
| ICEB-2015-0002-1340 | Comment Submitted by Jing Bao | 10/21/2015 |
| ICEB-2015-0002-1341 | Comment Submitted by Frankie Wang | 10/21/2015 |
| ICEB-2015-0002-1342 | Comment Submitted by Lingyu Jia | 10/21/2015 |
| ICEB-2015-0002-1343 | Comment Submitted by Rhoda Sun | 10/21/2015 |
| ICEB-2015-0002-1344 | Comment Submitted by Yuhao Huang | 10/21/2015 |
| ICEB-2015-0002-1345 | Comment Submitted by Prateek Agrawal, University of Texas at Austin | 10/21/2015 |
| ICEB-2015-0002-1346 | Comment Submitted by Vy Nguyen | 10/21/2015 |
| ICEB-2015-0002-1347 | Comment Submitted by Le Meng | 10/21/2015 |
| ICEB-2015-0002-1348 | Comment Submitted by Jiayi Sun | 10/21/2015 |
| ICEB-2015-0002-1349 | Comment Submitted by Xin Qi | 10/21/2015 |
| ICEB-2015-0002-1350 | Comment Submitted by Tejas Moola | 10/21/2015 |
| ICEB-2015-0002-1351 | Comment Submitted by Stephen Liu | 10/21/2015 |
| ICEB-2015-0002-1352 | Comment Submitted by Alex Tran | 10/21/2015 |
| ICEB-2015-0002-1353 | Comment Submitted by Arunansu Pattanayak | 10/21/2015 |
| ICEB-2015-0002-1354 | Comment Submitted by Mengzhe Gu | 10/21/2015 |
| ICEB-2015-0002-1355 | Comment Submitted by Rishabh Jain, NYU | 10/21/2015 |
| ICEB-2015-0002-1356 | Comment Submitted by Stephen W. | 10/21/2015 |
| ICEB-2015-0002-1357 | Comment Submitted by Chao Liu | 10/21/2015 |
| ICEB-2015-0002-1358 | Comment Submitted by Tianshi Xie | 10/21/2015 |
| ICEB-2015-0002-1359 | Comment Submitted by Peng  Liu, The Lubrizol Corporation | 10/21/2015 |
| ICEB-2015-0002-1360 | Comment Submitted by Yaohui Hu, Binghamton University | 10/21/2015 |
| ICEB-2015-0002-1361 | Comment Submitted by Sarah Parvini | 10/21/2015 |
| ICEB-2015-0002-1362 | Comment Submitted by Gordon Liu | 10/21/2015 |
| ICEB-2015-0002-1363 | Comment Submitted by Anvesh KV | 10/21/2015 |
| ICEB-2015-0002-1364 | Comment Submitted by Mahesh Sreedharan | 10/21/2015 |
| ICEB-2015-0002-1365 | Comment Submitted by Dinesh . | 10/21/2015 |
| ICEB-2015-0002-1366 | Comment Submitted by Frank Dong | 10/21/2015 |
| ICEB-2015-0002-1367 | Comment Submitted by Jason Wang | 10/21/2015 |
| ICEB-2015-0002-1368 | Comment Submitted by Leela Kamalesh Yadlapalli | 10/21/2015 |
| ICEB-2015-0002-1369 | Comment Submitted by Jesse Phillips | 10/21/2015 |
| ICEB-2015-0002-1370 | Comment Submitted by Thara Ramachandran | 10/21/2015 |
| ICEB-2015-0002-1371 | Comment Submitted by Yinnian Feng | 10/21/2015 |
| ICEB-2015-0002-1372 | Comment Submitted by Weiran Zhang, UC Berkeley | 10/21/2015 |
| ICEB-2015-0002-1373 | Comment Submitted by Suryateja Yellamraju | 10/21/2015 |
| ICEB-2015-0002-1374 | Comment Submitted by Jiangling Yin | 10/21/2015 |
| ICEB-2015-0002-1375 | Comment Submitted by Ying Yu | 10/20/2015 |
| ICEB-2015-0002-1376 | Comment Submitted by Kexin Yu | 10/20/2015 |
| ICEB-2015-0002-1377 | Comment Submitted by Jian Yin | 10/20/2015 |
| ICEB-2015-0002-1378 | Comment Submitted by Abhishek Venkataraman | 10/20/2015 |
| ICEB-2015-0002-1379 | Comment Submitted by Sriraghunadh Kakani | 10/20/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1380 | Comment Submitted by Xin Zhang | 10/21/2015 |
| ICEB-2015-0002-1381 | Comment Submitted by Zhen Luo | 10/21/2015 |
| ICEB-2015-0002-1382 | Comment Submitted by Hasibul Alam | 10/21/2015 |
| ICEB-2015-0002-1383 | Comment Submitted by Hao Sun | 10/21/2015 |
| ICEB-2015-0002-1384 | Comment Submitted by Thomas Dsouza | 10/21/2015 |
| ICEB-2015-0002-1385 | Comment Submitted by Chad Chen | 10/21/2015 |
| ICEB-2015-0002-1386 | Comment Submitted by Yawen Wang | 10/21/2015 |
| ICEB-2015-0002-1387 | Comment Submitted by Mengqi Jin | 10/21/2015 |
| ICEB-2015-0002-1388 | Comment Submitted by Hongyi Zhang | 10/21/2015 |
| ICEB-2015-0002-1389 | Comment Submitted by Pushkaraj Bhagwat | 10/21/2015 |
| ICEB-2015-0002-1390 | Comment Submitted by Suvikram Duvvuru | 10/21/2015 |
| ICEB-2015-0002-1391 | Comment Submitted by Dharanee Chandra Reddy Katuru | 10/21/2015 |
| ICEB-2015-0002-1392 | Comment Submitted by S. Agarwal | 10/21/2015 |
| ICEB-2015-0002-1393 | Comment Submitted by Ranjith Kumar Gannamani | 10/21/2015 |
| ICEB-2015-0002-1394 | Comment Submitted by James Otto | 10/21/2015 |
| ICEB-2015-0002-1395 | Comment Submitted by Karthik Rahul | 10/21/2015 |
| ICEB-2015-0002-1396 | Comment Submitted by Gargi Patil | 10/21/2015 |
| ICEB-2015-0002-1397 | Comment Submitted by Anoop F. | 10/21/2015 |
| ICEB-2015-0002-1398 | Comment Submitted by Srinivas Godavarthi | 10/21/2015 |
| ICEB-2015-0002-1399 | Comment Submitted by Jaideep Singh, Clemson University - International Center for Automotive Research | 10/21/2015 |
| ICEB-2015-0002-1400 | Comment Submitted by James Otto (2nd Comment) | 10/21/2015 |
| ICEB-2015-0002-1401 | Comment Submitted by Alireza Khoshgoftar Monfared, Georgia Institute of Technology | 10/21/2015 |
| ICEB-2015-0002-1402 | Comment Submitted by Xiao Zhang (3rd Comment) | 10/21/2015 |
| ICEB-2015-0002-1403 | Comment Submitted by Angela Wong | 10/21/2015 |
| ICEB-2015-0002-1404 | Comment Submitted by Jinit Savchand | 10/21/2015 |
| ICEB-2015-0002-1405 | Comment Submitted by Kiran Babu Koyalamudi | 10/21/2015 |
| ICEB-2015-0002-1406 | Comment Submitted by Vicky Shi | 10/21/2015 |
| ICEB-2015-0002-1407 | Comment Submitted by Kaixiang Zhang, Universal Orlando | 10/21/2015 |
| ICEB-2015-0002-1408 | Comment Submitted by S. Madhuri Bhupathi | 10/21/2015 |
| ICEB-2015-0002-1409 | Comment Submitted by Trinath Guguloth | 10/21/2015 |
| ICEB-2015-0002-1410 | Comment Submitted by Tim Wilson | 10/21/2015 |
| ICEB-2015-0002-1411 | Comment Submitted by Tawfiq Bhuiyan | 10/21/2015 |
| ICEB-2015-0002-1412 | Comment Submitted by Aihua Dong, University of Central Florida | 10/21/2015 |
| ICEB-2015-0002-1413 | Comment Submitted by Menon Joseph | 10/21/2015 |
| ICEB-2015-0002-1414 | Comment Submitted by Yu Fang | 10/21/2015 |
| ICEB-2015-0002-1415 | Comment Submitted by Jingshu Huang | 10/21/2015 |
| ICEB-2015-0002-1416 | Comment Submitted by Sean Amar | 10/21/2015 |
| ICEB-2015-0002-1417 | Comment Submitted by Junyao Zhang | 10/21/2015 |
| ICEB-2015-0002-1418 | Comment Submitted by Phanindra Kuncharapu | 10/21/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1419 | Comment Submitted by Yaoshan Xu | 10/21/2015 |
| ICEB-2015-0002-1420 | Comment Submitted by Menglan Wen | 10/21/2015 |
| ICEB-2015-0002-1421 | Comment Submitted by Xiao Chen | 10/21/2015 |
| ICEB-2015-0002-1422 | Comment Submitted by Ziwei Zhang | 10/21/2015 |
| ICEB-2015-0002-1423 | Comment Submitted by Rong Qiao | 10/21/2015 |
| ICEB-2015-0002-1424 | Comment Submitted by Yunus Akbar Basha, Pantech Solutions | 10/21/2015 |
| ICEB-2015-0002-1425 | Comment Submitted by Kaushik Santhanam | 10/21/2015 |
| ICEB-2015-0002-1426 | Comment Submitted by Yingbo Zhai | 10/21/2015 |
| ICEB-2015-0002-1427 | Comment Submitted by Sharmishtha Swaroop | 10/21/2015 |
| ICEB-2015-0002-1428 | Comment Submitted by Ginna Caraballo | 10/21/2015 |
| ICEB-2015-0002-1429 | Comment Submitted by Jin Wang | 10/21/2015 |
| ICEB-2015-0002-1430 | Comment Submitted by Prem Venkat Merugu | 10/21/2015 |
| ICEB-2015-0002-1431 | Comment Submitted by Kavya Gade | 10/21/2015 |
| ICEB-2015-0002-1432 | Comment Submitted by Junjie Luo, Missouri S&T | 10/21/2015 |
| ICEB-2015-0002-1433 | Comment Submitted by Yuan Shang, Stony Brook University | 10/21/2015 |
| ICEB-2015-0002-1434 | Comment Submitted by Bahador Jamshidi | 10/21/2015 |
| ICEB-2015-0002-1435 | Comment Submitted by Pramod Konanur | 10/21/2015 |
| ICEB-2015-0002-1436 | Comment Submitted by Nidhi Jalwal | 10/21/2015 |
| ICEB-2015-0002-1437 | Comment Submitted by Anonymous | 10/21/2015 |
| ICEB-2015-0002-1438 | Comment Submitted by Sandeep Yalamanchili | 10/21/2015 |
| ICEB-2015-0002-1439 | Comment Submitted by Nian Ji | 10/21/2015 |
| ICEB-2015-0002-1440 | Comment Submitted by Sagar Siddaraju | 10/21/2015 |
| ICEB-2015-0002-1441 | Comment Submitted by Jingxuan Sun, Clemson University | 10/21/2015 |
| ICEB-2015-0002-1442 | Comment Submitted by Zi Yu | 10/21/2015 |
| ICEB-2015-0002-1443 | Comment Submitted by Shanshan Zhao | 10/21/2015 |
| ICEB-2015-0002-1444 | Comment Submitted by Raju Mada | 10/21/2015 |
| ICEB-2015-0002-1445 | Comment Submitted by Xiaoxiao Shangguan | 10/21/2015 |
| ICEB-2015-0002-1446 | Comment Submitted by Kankan Cong, Rice University | 10/21/2015 |
| ICEB-2015-0002-1447 | Comment Submitted by Howard Sun, Dell Inc. | 10/21/2015 |
| ICEB-2015-0002-1448 | Comment Submitted by Nitin Patel | 10/21/2015 |
| ICEB-2015-0002-1449 | Comment Submitted by Rachel Tan | 10/21/2015 |
| ICEB-2015-0002-1450 | Comment Submitted by Yuan Zhou | 10/21/2015 |
| ICEB-2015-0002-1451 | Comment Submitted by Mo Li | 10/21/2015 |
| ICEB-2015-0002-1452 | Comment Submitted by Xiaoyan Yang | 10/21/2015 |
| ICEB-2015-0002-1453 | Comment Submitted by Siyao Lu | 10/21/2015 |
| ICEB-2015-0002-1454 | Comment Submitted by Abdullah Sayed | 10/21/2015 |
| ICEB-2015-0002-1455 | Comment Submitted by Yu Han | 10/21/2015 |
| ICEB-2015-0002-1456 | Comment Submitted by Hao Tang | 10/21/2015 |
| ICEB-2015-0002-1457 | Comment Submitted by Sankeerth G | 10/21/2015 |
| ICEB-2015-0002-1458 | Comment Submitted by Tianming Zhu | 10/21/2015 |
| ICEB-2015-0002-1459 | Comment Submitted by Qi Li, Tulane Univieristy | 10/21/2015 |
| ICEB-2015-0002-1460 | Comment Submitted by Sandeep Chiluka | 10/21/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1461 | Comment Submitted by Linyan Wang | 10/21/2015 |
| ICEB-2015-0002-1462 | Comment Submitted by Jin Zhang | 10/21/2015 |
| ICEB-2015-0002-1463 | Comment Submitted by Anusha Kadumu | 10/21/2015 |
| ICEB-2015-0002-1464 | Comment Submitted by Linyan Wang (2nd Comment) | 10/21/2015 |
| ICEB-2015-0002-1465 | Comment Submitted by Mahi M | 10/21/2015 |
| ICEB-2015-0002-1466 | Comment Submitted by Marcus Lan | 10/21/2015 |
| ICEB-2015-0002-1467 | Comment Submitted by Colin Wei | 10/21/2015 |
| ICEB-2015-0002-1468 | Comment Submitted by Jacob Ren | 10/21/2015 |
| ICEB-2015-0002-1469 | Comment Submitted by Zhiheng Bai | 10/21/2015 |
| ICEB-2015-0002-1470 | Comment Submitted by yimei wen | 10/21/2015 |
| ICEB-2015-0002-1471 | Comment Submitted by Menglong Wu | 10/21/2015 |
| ICEB-2015-0002-1472 | Comment Submitted by Wang Miao | 10/21/2015 |
| ICEB-2015-0002-1473 | Comment Submitted by Debarghya Das | 10/21/2015 |
| ICEB-2015-0002-1474 | Comment Submitted by Tingting Zhang | 10/21/2015 |
| ICEB-2015-0002-1475 | Comment Submitted by Rouzbeh khajehdehi | 10/21/2015 |
| ICEB-2015-0002-1476 | Comment Submitted by Chengxiong Ruan | 10/21/2015 |
| ICEB-2015-0002-1477 | Comment Submitted by Charles kwong | 10/21/2015 |
| ICEB-2015-0002-1478 | Comment Submitted by Pavani Gudavalli | 10/21/2015 |
| ICEB-2015-0002-1479 | Comment Submitted by Kai Li | 10/21/2015 |
| ICEB-2015-0002-1480 | Comment Submitted by Matt  Bomer | 10/21/2015 |
| ICEB-2015-0002-1481 | Comment Submitted by Anuj A | 10/21/2015 |
| ICEB-2015-0002-1482 | Comment Submitted by Shan Shan | 10/21/2015 |
| ICEB-2015-0002-1483 | Comment Submitted by Bhargav Viradia | 10/21/2015 |
| ICEB-2015-0002-1484 | Comment Submitted by Ven D | 10/21/2015 |
| ICEB-2015-0002-1485 | Comment Submitted by XAVIER XU | 10/21/2015 |
| ICEB-2015-0002-1486 | Comment Submitted by Mohit Pillay | 10/21/2015 |
| ICEB-2015-0002-1487 | Comment Submitted by Parag Rao | 10/21/2015 |
| ICEB-2015-0002-1488 | Comment Submitted by Aparna Rao | 10/21/2015 |
| ICEB-2015-0002-1489 | Comment Submitted by Harshilkumar Patel | 10/21/2015 |
| ICEB-2015-0002-1490 | Comment Submitted by Ashish Kanaparthi | 10/21/2015 |
| ICEB-2015-0002-1491 | Comment Submitted by Linan Bi | 10/21/2015 |
| ICEB-2015-0002-1492 | Comment Submitted by Shiva Kumar Chinnam | 10/21/2015 |
| ICEB-2015-0002-1493 | Comment Submitted by Anish Singam | 10/21/2015 |
| ICEB-2015-0002-1494 | Comment Submitted by Wendy Fan | 10/21/2015 |
| ICEB-2015-0002-1495 | Comment Submitted by VamsiKrishna Bezavada | 10/21/2015 |
| ICEB-2015-0002-1496 | Comment Submitted by Yinan Song | 10/21/2015 |
| ICEB-2015-0002-1497 | Comment Submitted by Julie Song | 10/21/2015 |
| ICEB-2015-0002-1498 | Comment Submitted by Anonymous | 10/21/2015 |
| ICEB-2015-0002-1499 | Comment Submitted by John G Otto | 10/21/2015 |
| ICEB-2015-0002-1500 | Comment Submitted by John  Sean | 10/21/2015 |
| ICEB-2015-0002-1501 | Comment Submitted by Yunxin Wu, University of Southern California | 10/21/2015 |
| ICEB-2015-0002-1502 | Comment Submitted by Andrew Li | 10/21/2015 |
| ICEB-2015-0002-1503 | Comment Submitted by Anonymous | 10/21/2015 |
| ICEB-2015-0002-1504 | Comment Submitted by Jian Guo | 10/21/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 36 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1505 | Comment Submitted by Yiyang  Hu | 10/21/2015 |
| ICEB-2015-0002-1506 | Comment Submitted by Ting Wang | 10/21/2015 |
| ICEB-2015-0002-1507 | Comment Submitted by Manish Burman | 10/21/2015 |
| ICEB-2015-0002-1508 | Comment Submitted by Anonymous (V. L.) | 10/21/2015 |
| ICEB-2015-0002-1509 | Comment Submitted by Tianyuan Xu | 10/21/2015 |
| ICEB-2015-0002-1510 | Comment Submitted by Bijie Ding | 10/21/2015 |
| ICEB-2015-0002-1511 | Comment Submitted by Yun  Lin | 10/21/2015 |
| ICEB-2015-0002-1512 | Comment Submitted by Jingtong Chen | 10/21/2015 |
| ICEB-2015-0002-1513 | Comment Submitted by Jiahong Guo | 10/21/2015 |
| ICEB-2015-0002-1514 | Comment Submitted by Annie wong | 10/21/2015 |
| ICEB-2015-0002-1515 | Comment Submitted by Chen Chen (2nd Comment) | 10/21/2015 |
| ICEB-2015-0002-1516 | Comment Submitted by Sonal Gupta | 10/21/2015 |
| ICEB-2015-0002-1517 | Comment Submitted by Hesam Moghaddam, San Francisco VA Medical Center | 10/21/2015 |
| ICEB-2015-0002-1518 | Comment Submitted by Yi Ding, USC | 10/21/2015 |
| ICEB-2015-0002-1519 | Comment Submitted by Shuting Chen | 10/21/2015 |
| ICEB-2015-0002-1520 | Comment Submitted by Weiheng Wang | 10/21/2015 |
| ICEB-2015-0002-1521 | Comment Submitted by Alan Wong | 10/21/2015 |
| ICEB-2015-0002-1522 | Comment Submitted by Prashanth Giri | 10/21/2015 |
| ICEB-2015-0002-1523 | Comment Submitted by Jialong Li | 10/21/2015 |
| ICEB-2015-0002-1524 | Comment Submitted by Bill Blunden | 10/21/2015 |
| ICEB-2015-0002-1525 | Comment Submitted by Anonymous | 10/21/2015 |
| ICEB-2015-0002-1526 | Comment Submitted by Sonny Zhao | 10/21/2015 |
| ICEB-2015-0002-1527 | Comment Submitted by Allan Clarke | 10/21/2015 |
| ICEB-2015-0002-1528 | Comment Submitted by Xiaoyue Zhou | 10/21/2015 |
| ICEB-2015-0002-1529 | Comment Submitted by Meng Du | 10/21/2015 |
| ICEB-2015-0002-1530 | Comment Submitted by Sonali Surve | 10/21/2015 |
| ICEB-2015-0002-1531 | Comment Submitted by Cindy Zhang | 10/21/2015 |
| ICEB-2015-0002-1532 | Comment Submitted by Qian Chen | 10/21/2015 |
| ICEB-2015-0002-1533 | Comment Submitted by Zeshi Wang | 10/21/2015 |
| ICEB-2015-0002-1534 | Comment Submitted by Lameng Lei | 10/21/2015 |
| ICEB-2015-0002-1535 | Comment Submitted by Shun Mao | 10/21/2015 |
| ICEB-2015-0002-1536 | Comment Submitted by Jerry Xu | 10/21/2015 |
| ICEB-2015-0002-1537 | Comment Submitted by Jianxin Wu | 10/21/2015 |
| ICEB-2015-0002-1538 | Comment Submitted by Jessica Jia | 10/21/2015 |
| ICEB-2015-0002-1539 | Comment Submitted by Ye Yang | 10/21/2015 |
| ICEB-2015-0002-1540 | Comment Submitted by Ellie  Johnson | 10/21/2015 |
| ICEB-2015-0002-1541 | Comment Submitted by Yi Zhang, The Home Depot (2nd Comment) | 10/21/2015 |
| ICEB-2015-0002-1542 | Comment Submitted by Non Immigrant | 10/21/2015 |
| ICEB-2015-0002-1543 | Comment Submitted by Yiyun Jin | 10/21/2015 |
| ICEB-2015-0002-1544 | Comment Submitted by Yangpan Tao | 10/21/2015 |
| ICEB-2015-0002-1545 | Comment Submitted by Lei Chen, Rutgers University | 10/21/2015 |
| ICEB-2015-0002-1546 | Comment Submitted by Anna Wang | 10/21/2015 |
| ICEB-2015-0002-1547 | Comment Submitted by Shuang Lin | 10/21/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1548 | Comment Submitted by Chenran Lei | 10/21/2015 |
| ICEB-2015-0002-1549 | Comment Submitted by Thomas Hayden | 10/21/2015 |
| ICEB-2015-0002-1550 | Comment Submitted by Yiwen Zhao | 10/21/2015 |
| ICEB-2015-0002-1551 | Comment Submitted by Anant Mansh | 10/21/2015 |
| ICEB-2015-0002-1552 | Comment Submitted by Ning  Yan | 10/21/2015 |
| ICEB-2015-0002-1553 | Comment Submitted by Kamran Khan | 10/21/2015 |
| ICEB-2015-0002-1554 | Comment Submitted by Uche Amadi | 10/21/2015 |
| ICEB-2015-0002-1555 | Comment Submitted by Wendy Ma | 10/21/2015 |
| ICEB-2015-0002-1556 | Comment Submitted by Mahdi Heydari | 10/21/2015 |
| ICEB-2015-0002-1557 | Comment Submitted by Haitian Sun | 10/21/2015 |
| ICEB-2015-0002-1558 | Comment Submitted by Fuyue  Li, Honeywell UOP | 10/21/2015 |
| ICEB-2015-0002-1559 | Comment Submitted by Sam Smith | 10/21/2015 |
| ICEB-2015-0002-1560 | Comment Submitted by Woody Liu | 10/21/2015 |
| ICEB-2015-0002-1561 | Comment Submitted by Swetha Natham | 10/21/2015 |
| ICEB-2015-0002-1562 | Comment Submitted by Ran Yan | 10/21/2015 |
| ICEB-2015-0002-1563 | Comment Submitted by Yiwei Wang | 10/21/2015 |
| ICEB-2015-0002-1564 | Comment Submitted by Samrat Ambadekar | 10/21/2015 |
| ICEB-2015-0002-1565 | Comment Submitted by Abdallah Abu Ghazaleh | 10/21/2015 |
| ICEB-2015-0002-1566 | Comment Submitted by Yolanda Zhang | 10/21/2015 |
| ICEB-2015-0002-1567 | Comment Submitted by Xinle Liu | 10/21/2015 |
| ICEB-2015-0002-1568 | Comment Submitted by Jiwat Jayanthi Heera Nandani | 10/21/2015 |
| ICEB-2015-0002-1569 | Comment Submitted by Arun Kumar Jalanila, University of Arizona | 10/21/2015 |
| ICEB-2015-0002-1570 | Comment Submitted by Manisha Pippara | 10/21/2015 |
| ICEB-2015-0002-1571 | Comment Submitted by Jiaqi Yang | 10/21/2015 |
| ICEB-2015-0002-1572 | Comment Submitted by Yixian Fu | 10/21/2015 |
| ICEB-2015-0002-1573 | Comment Submitted by Vishwanath Tanneeru, University of Arizona | 10/21/2015 |
| ICEB-2015-0002-1574 | Comment Submitted by Haitao Wang | 10/21/2015 |
| ICEB-2015-0002-1575 | Comment Submitted by Winston Chi, TripAdvisor | 10/21/2015 |
| ICEB-2015-0002-1576 | Comment Submitted by Naveen P. | 10/21/2015 |
| ICEB-2015-0002-1577 | Comment Submitted by Eddie Wang | 10/21/2015 |
| ICEB-2015-0002-1578 | Comment Submitted by Eric Culver | 10/21/2015 |
| ICEB-2015-0002-1579 | Comment Submitted by Stanley McMurtray | 10/21/2015 |
| ICEB-2015-0002-1580 | Comment Submitted by Apoorva Wadehra | 10/21/2015 |
| ICEB-2015-0002-1581 | Comment Submitted by Shashi N. | 10/21/2015 |
| ICEB-2015-0002-1582 | Comment Submitted by Mary Sazbo | 10/21/2015 |
| ICEB-2015-0002-1583 | Comment Submitted by Shashi P. | 10/21/2015 |
| ICEB-2015-0002-1584 | Comment Submitted by Muralidhar Vijayakumar | 10/21/2015 |
| ICEB-2015-0002-1585 | Comment Submitted by Feng Zhao | 10/21/2015 |
| ICEB-2015-0002-1586 | Comment Submitted by Nikhil Madhav | 10/21/2015 |
| ICEB-2015-0002-1587 | Comment Submitted by Yu Chen, Cornell University | 10/21/2015 |
| ICEB-2015-0002-1588 | Comment Submitted by Chinonso Ugwu | 10/21/2015 |
| ICEB-2015-0002-1589 | Comment Submitted by Michelle Ferreirae | 10/21/2015 |
| ICEB-2015-0002-1590 | Comment Submitted by Yu He | 10/21/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1591 | Comment Submitted by Sandesh Pai | 10/21/2015 |
| ICEB-2015-0002-1592 | Comment Submitted by Avinash Korivi | 10/21/2015 |
| ICEB-2015-0002-1593 | Comment Submitted by Nikhil Varghese | 10/21/2015 |
| ICEB-2015-0002-1594 | Comment Submitted by Andy Lau | 10/21/2015 |
| ICEB-2015-0002-1595 | Comment Submitted by Biying Liu | 10/21/2015 |
| ICEB-2015-0002-1596 | Comment Submitted by Greg Prosser | 10/21/2015 |
| ICEB-2015-0002-1597 | Comment Submitted by Karthik Reddy Marampally | 10/21/2015 |
| ICEB-2015-0002-1598 | Comment Submitted by Cindy P. | 10/21/2015 |
| ICEB-2015-0002-1599 | Comment Submitted by Sarang Masti Sreeshylan | 10/21/2015 |
| ICEB-2015-0002-1600 | Comment Submitted by Kirtana Venkatraman | 10/21/2015 |
| ICEB-2015-0002-1601 | Comment Submitted by Hao Fu | 10/21/2015 |
| ICEB-2015-0002-1602 | Comment Submitted by Howard Zeng | 10/21/2015 |
| ICEB-2015-0002-1603 | Comment Submitted by Sourabh Taletiya, NYU | 10/21/2015 |
| ICEB-2015-0002-1604 | Comment Submitted by Jiaxu Fan | 10/21/2015 |
| ICEB-2015-0002-1605 | Comment Submitted by Zhaoming Yin | 10/22/2015 |
| ICEB-2015-0002-1606 | Comment Submitted by Usha Bokka | 10/22/2015 |
| ICEB-2015-0002-1607 | Comment Submitted by Daisy Chow | 10/22/2015 |
| ICEB-2015-0002-1608 | Comment Submitted by Shuangxi Zhu | 10/22/2015 |
| ICEB-2015-0002-1609 | Comment Submitted by Andy Wang | 10/22/2015 |
| ICEB-2015-0002-1610 | Comment Submitted by Ratna Babu Akula | 10/22/2015 |
| ICEB-2015-0002-1611 | Comment Submitted by Aaditya Goyal | 10/22/2015 |
| ICEB-2015-0002-1612 | Comment Submitted by Erica Wang | 10/22/2015 |
| ICEB-2015-0002-1613 | Comment  Submitted by Raviteja  Sankati | 10/22/2015 |
| ICEB-2015-0002-1614 | Comment Submitted by Pranay Sethi | 10/22/2015 |
| ICEB-2015-0002-1615 | Comment Submitted by Xiaozhou Lu | 10/22/2015 |
| ICEB-2015-0002-1616 | Comment Submitted by Will Dumesnil | 10/22/2015 |
| ICEB-2015-0002-1617 | Comment Submitted by Onimi Jademi | 10/22/2015 |
| ICEB-2015-0002-1618 | Comment Submitted by Lan Jin | 10/22/2015 |
| ICEB-2015-0002-1619 | Comment Submitted by Bitian Chen | 10/22/2015 |
| ICEB-2015-0002-1620 | Comment Submitted by Quinn  Song | 10/22/2015 |
| ICEB-2015-0002-1621 | Comment Submitted by Pavan Nutalapati | 10/22/2015 |
| ICEB-2015-0002-1622 | Comment Submitted by Ajinkya  Tarkunde | 10/22/2015 |
| ICEB-2015-0002-1623 | Comment Submitted by Dizhou luo | 10/22/2015 |
| ICEB-2015-0002-1624 | Comment Submitted by Anugna Nalluri | 10/22/2015 |
| ICEB-2015-0002-1625 | Comment Submitted by Surender  Reddy | 10/22/2015 |
| ICEB-2015-0002-1626 | Comment Submitted by Subhakar Yarlagadda | 10/22/2015 |
| ICEB-2015-0002-1627 | Comment Submitted by Yang Bai, Inventive Health Clinics | 10/22/2015 |
| ICEB-2015-0002-1628 | Comment Submitted by Jingshen Liu | 10/22/2015 |
| ICEB-2015-0002-1629 | Comment Submitted by Longjiu Chen | 10/22/2015 |
| ICEB-2015-0002-1630 | Comment Submitted by Lei Chen (2nd Comment) | 10/22/2015 |
| ICEB-2015-0002-1631 | Comment Submitted by Naga V. | 10/22/2015 |
| ICEB-2015-0002-1632 | Comment Submitted by Neel Gandhi | 10/22/2015 |
| ICEB-2015-0002-1633 | Comment Submitted by Jiaxi Luo | 10/22/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1634 | Comment Submitted by Luning Pan, Carnegie Mellon University | 10/22/2015 |
| ICEB-2015-0002-1635 | Comment Submitted by Nitin Dasari | 10/22/2015 |
| ICEB-2015-0002-1636 | Comment Submitted by Yunxi Jia | 10/22/2015 |
| ICEB-2015-0002-1637 | Comment Submitted by Jeff Zhang | 10/22/2015 |
| ICEB-2015-0002-1638 | Comment Submitted by Jing Li | 10/22/2015 |
| ICEB-2015-0002-1639 | Comment Submitted by Michael Stonewater | 10/22/2015 |
| ICEB-2015-0002-1640 | Comment Submitted by Muralidhar Shenoy | 10/22/2015 |
| ICEB-2015-0002-1641 | Comment Submitted by Madhavan Murrali | 10/22/2015 |
| ICEB-2015-0002-1642 | Comment Submitted by Saaransh Jain | 10/22/2015 |
| ICEB-2015-0002-1643 | Comment Submitted by Yong Wang | 10/22/2015 |
| ICEB-2015-0002-1644 | Comment Submitted by Anonymous (S. A.) | 10/22/2015 |
| ICEB-2015-0002-1645 | Comment Submitted by Puneeth Nettekere Rangaswamy | 10/22/2015 |
| ICEB-2015-0002-1646 | Comment Submitted by Abraham Paul  Karikuzhiyil | 10/22/2015 |
| ICEB-2015-0002-1647 | Comment Submitted by Lin Cheng | 10/22/2015 |
| ICEB-2015-0002-1648 | Comment Submitted by Nikhil K. | 10/22/2015 |
| ICEB-2015-0002-1649 | Comment Submitted by Chun Zhou | 10/22/2015 |
| ICEB-2015-0002-1650 | Comment Submitted by Yiqing Li | 10/22/2015 |
| ICEB-2015-0002-1651 | Comment Submitted by Yuan Ling | 10/22/2015 |
| ICEB-2015-0002-1652 | Comment Submitted by Kunal Patil, Worcester Polytechnic Institute | 10/22/2015 |
| ICEB-2015-0002-1653 | Comment Submitted by Clark Peng | 10/22/2015 |
| ICEB-2015-0002-1654 | Comment Submitted by Linda Du | 10/22/2015 |
| ICEB-2015-0002-1655 | Comment Submitted by Yuexiang Liu | 10/22/2015 |
| ICEB-2015-0002-1656 | Comment Submitted by Apoorv Goyal | 10/22/2015 |
| ICEB-2015-0002-1657 | Comment Submitted by Karthik Kumar | 10/22/2015 |
| ICEB-2015-0002-1658 | Comment Submitted by Aditya Mittal | 10/22/2015 |
| ICEB-2015-0002-1659 | Comment Submitted by Adja Kreme | 10/22/2015 |
| ICEB-2015-0002-1660 | Comment Submitted by Aaron Hsu, Velir, Inc. | 10/22/2015 |
| ICEB-2015-0002-1661 | Comment Submitted by Sahil Dhir | 10/22/2015 |
| ICEB-2015-0002-1662 | Comment Submitted by Mani Karumuri | 10/22/2015 |
| ICEB-2015-0002-1663 | Comment Submitted by Jacqueline Hu | 10/22/2015 |
| ICEB-2015-0002-1664 | Comment Submitted by Seyed Armin Madani | 10/22/2015 |
| ICEB-2015-0002-1665 | Comment Submitted by Shuai Guan | 10/22/2015 |
| ICEB-2015-0002-1666 | Comment Submitted by Venu Anmula | 10/22/2015 |
| ICEB-2015-0002-1667 | Comment Submitted by Lufan Wang, University of Illinois at Urbana Champaign | 10/22/2015 |
| ICEB-2015-0002-1668 | Comment Submitted by Denis Durant | 10/22/2015 |
| ICEB-2015-0002-1669 | Comment Submitted by Aditya Anil Alwe | 10/22/2015 |
| ICEB-2015-0002-1670 | Comment Submitted by Naresh Aluri | 10/22/2015 |
| ICEB-2015-0002-1671 | Comment Submitted by Xiaofan Wang | 10/22/2015 |
| ICEB-2015-0002-1672 | Comment Submitted by Alex Wang | 10/22/2015 |
| ICEB-2015-0002-1673 | Comment Submitted by Mohit Krishna | 10/22/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1674 | Mass Mail Campaign 24: Comment Submitted by Varun Jain, Total as of 10/23/2015 (3) | 10/21/2015 |
| ICEB-2015-0002-1675 | Mass Mail Campaign 25: Comment Submitted by Sagar Savla, Total as of 11/30/2015 (734) | 10/21/2015 |
| ICEB-2015-0002-1676 | Comment Submitted by Lichao Yu | 10/22/2015 |
| ICEB-2015-0002-1677 | Comment Submitted by Yanming Teo | 10/22/2015 |
| ICEB-2015-0002-1678 | Comment Submitted by Mary Page | 10/22/2015 |
| ICEB-2015-0002-1679 | Comment Submitted by Anjana Ganesh | 10/22/2015 |
| ICEB-2015-0002-1680 | Comment Submitted by Xiaobo Bai | 10/22/2015 |
| ICEB-2015-0002-1681 | Comment Submitted by Chuanzheng Li | 10/22/2015 |
| ICEB-2015-0002-1682 | Comment Submitted by Luke Cheng, Facebook | 10/22/2015 |
| ICEB-2015-0002-1683 | Comment Submitted by Jing Wang | 10/22/2015 |
| ICEB-2015-0002-1684 | Comment Submitted by Kuber Jain | 10/21/2015 |
| ICEB-2015-0002-1685 | Comment Submitted by Saravana Basim | 10/22/2015 |
| ICEB-2015-0002-1686 | Comment Submitted by Xue Liang | 10/22/2015 |
| ICEB-2015-0002-1687 | Comment Submitted by Wei Zhang (2nd Comment) | 10/22/2015 |
| ICEB-2015-0002-1688 | Comment Submitted by Matthew Panas, Capital One | 10/22/2015 |
| ICEB-2015-0002-1689 | Comment Submitted by Rajashekhar Garimilla | 10/22/2015 |
| ICEB-2015-0002-1690 | Comment Submitted by Mounika Bommanapally | 10/22/2015 |
| ICEB-2015-0002-1691 | Comment Submitted by Rahul Tiwari | 10/22/2015 |
| ICEB-2015-0002-1692 | Comment Submitted by Chengqian Yin, Drexel University | 10/22/2015 |
| ICEB-2015-0002-1693 | Comment Submitted by Malathi Raghavan | 10/22/2015 |
| ICEB-2015-0002-1694 | Comment Submitted by Adrian Khalili | 10/22/2015 |
| ICEB-2015-0002-1695 | Comment Submitted by Siva Krishna  Bora | 10/22/2015 |
| ICEB-2015-0002-1696 | Comment Submitted by Pratheek Jinaraj Bangera | 10/22/2015 |
| ICEB-2015-0002-1697 | Comment Submitted by Alan  Smith | 10/22/2015 |
| ICEB-2015-0002-1698 | Comment Submitted by Cuyuan Zhao | 10/22/2015 |
| ICEB-2015-0002-1699 | Comment Submitted by Chirag Parmar | 10/22/2015 |
| ICEB-2015-0002-1700 | Comment Submitted by Nimai Mehta | 10/22/2015 |
| ICEB-2015-0002-1701 | Comment Submitted by Ruxiao  Bao, University of Illinois, Urbana-Champaign | 10/22/2015 |
| ICEB-2015-0002-1702 | Comment Submitted by Ravichandra Chandupatla | 10/22/2015 |
| ICEB-2015-0002-1703 | Comment Submitted by Snehal Deshpande | 10/22/2015 |
| ICEB-2015-0002-1704 | Comment Submitted by Yuntian Wang, Faurecia | 10/22/2015 |
| ICEB-2015-0002-1705 | Comment Submitted by ying Li | 10/22/2015 |
| ICEB-2015-0002-1706 | Comment Submitted by Ashkan Yousefpour | 10/22/2015 |
| ICEB-2015-0002-1707 | Comment Submitted by Priyanka Nanda | 10/22/2015 |
| ICEB-2015-0002-1708 | Comment Submitted by Bin Li | 10/22/2015 |
| ICEB-2015-0002-1709 | Comment Submitted by Shivaprasad Arava, Worcester Polytechnic Institute | 10/22/2015 |
| ICEB-2015-0002-1710 | Comment Submitted by Weiguang Tian | 10/22/2015 |
| ICEB-2015-0002-1711 | Comment Submitted by Akshay Sutrave | 10/22/2015 |
| ICEB-2015-0002-1712 | Comment Submitted by Abhishek Kovvuru | 10/22/2015 |
| ICEB-2015-0002-1713 | Comment Submitted by Anonymous . | 10/22/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 41 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1714 | Comment Submitted by Viswa Teja Bikkina | 10/22/2015 |
| ICEB-2015-0002-1715 | Comment Submitted by Frederico Araujo | 10/22/2015 |
| ICEB-2015-0002-1716 | Comment Submitted by Vivek Muralidharan | 10/22/2015 |
| ICEB-2015-0002-1717 | Comment Submitted by Dinesh Parvathaneni | 10/22/2015 |
| ICEB-2015-0002-1718 | Comment Submitted by Pranav Parchure | 10/22/2015 |
| ICEB-2015-0002-1719 | Comment Submitted by Monali  Mishra | 10/22/2015 |
| ICEB-2015-0002-1720 | Comment Submitted by George Yin | 10/22/2015 |
| ICEB-2015-0002-1721 | Comment Submitted by Mahesh Kumar Jaju | 10/22/2015 |
| ICEB-2015-0002-1722 | Comment Submitted by Basant Khati | 10/22/2015 |
| ICEB-2015-0002-1723 | Comment Submitted by Susvith Reddy | 10/22/2015 |
| ICEB-2015-0002-1724 | Comment Submitted by Shiyi Wang | 10/22/2015 |
| ICEB-2015-0002-1725 | Comment Submitted by Manoj Kumar | 10/22/2015 |
| ICEB-2015-0002-1726 | Comment Submitted by Z Z | 10/22/2015 |
| ICEB-2015-0002-1727 | Mass Mail Campaign 2: Comment Submitted by Chowdhury Al- Amin, Total as of 12/15/2015 (191) | 10/22/2015 |
| ICEB-2015-0002-1728 | Comment Submitted by Sai karthik Dandavathi | 10/22/2015 |
| ICEB-2015-0002-1729 | Comment Submitted by Raj  Kiran | 10/22/2015 |
| ICEB-2015-0002-1730 | Comment Submitted by Nishant Agrawal, University of Wisconsin Madison | 10/22/2015 |
| ICEB-2015-0002-1731 | Comment Submitted by Tian Peng | 10/22/2015 |
| ICEB-2015-0002-1732 | Comment Submitted by Dikshita Guliani | 10/22/2015 |
| ICEB-2015-0002-1733 | Comment Submitted by Deepti  Mullur | 10/22/2015 |
| ICEB-2015-0002-1734 | Comment Submitted by A Menon | 10/22/2015 |
| ICEB-2015-0002-1735 | Comment Submitted by shiva  reddy | 10/22/2015 |
| ICEB-2015-0002-1736 | Comment Submitted by Cha Chinguin | 10/22/2015 |
| ICEB-2015-0002-1737 | Comment Submitted by Yiyang Xu | 10/22/2015 |
| ICEB-2015-0002-1738 | Comment Submitted by Goutham Ravi | 10/22/2015 |
| ICEB-2015-0002-1739 | Comment Submitted by Karthik Reddy | 10/22/2015 |
| ICEB-2015-0002-1740 | Comment Submitted by Dushyanth Bhojaraja | 10/22/2015 |
| ICEB-2015-0002-1741 | Comment Submitted by Ahsanul Haque | 10/22/2015 |
| ICEB-2015-0002-1742 | Comment Submitted by Lakshminarayanan Vijayaraghavan | 10/22/2015 |
| ICEB-2015-0002-1743 | Comment Submitted by Tony Xu | 10/22/2015 |
| ICEB-2015-0002-1744 | Comment Submitted by Xingyu Ma | 10/22/2015 |
| ICEB-2015-0002-1745 | Comment Submitted by Chandana Chaganti | 10/22/2015 |
| ICEB-2015-0002-1746 | Comment Submitted by Jue Shen | 10/22/2015 |
| ICEB-2015-0002-1747 | Comment Submitted by Ang Wu | 10/22/2015 |
| ICEB-2015-0002-1748 | Comment Submitted by Abhilash Patil | 10/22/2015 |
| ICEB-2015-0002-1749 | Comment Submitted by Manik Jahagirdar | 10/22/2015 |
| ICEB-2015-0002-1750 | Comment Submitted by Yuhong Zhu | 10/22/2015 |
| ICEB-2015-0002-1751 | Comment Submitted by Satya G | 10/22/2015 |
| ICEB-2015-0002-1752 | Comment Submitted by Ashok Kumar | 10/22/2015 |
| ICEB-2015-0002-1753 | Comment Submitted by Naresh  Mallela | 10/22/2015 |
| ICEB-2015-0002-1754 | Comment Submitted by Krishna Turuka | 10/22/2015 |
| ICEB-2015-0002-1755 | Comment Submitted by Zhexuan Liu | 10/22/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1756 | Comment Submitted by Rohit  Sheth | 10/22/2015 |
| ICEB-2015-0002-1757 | Comment Submitted by Vanessa Zhang | 10/22/2015 |
| ICEB-2015-0002-1758 | Comment Submitted by Xi Zhang | 10/22/2015 |
| ICEB-2015-0002-1759 | Comment Submitted by Sanchary Pal | 10/22/2015 |
| ICEB-2015-0002-1760 | Comment Submitted by Linlin Luo | 10/22/2015 |
| ICEB-2015-0002-1761 | Comment Submitted by Wuyi Li | 10/22/2015 |
| ICEB-2015-0002-1762 | Comment Submitted by Jia Xiang | 10/22/2015 |
| ICEB-2015-0002-1763 | Comment Submitted by Aarthy Kumar | 10/22/2015 |
| ICEB-2015-0002-1764 | Comment Submitted by Chenzhao Li | 10/22/2015 |
| ICEB-2015-0002-1765 | Comment Submitted by Xiao Li (2nd Comment) | 10/22/2015 |
| ICEB-2015-0002-1766 | Comment Submitted by Vineesh Naidu | 10/22/2015 |
| ICEB-2015-0002-1767 | Comment Submitted by Anqi Shao | 10/22/2015 |
| ICEB-2015-0002-1768 | Comment Submitted by Tanmay Sapkal, GeorgiaTech | 10/22/2015 |
| ICEB-2015-0002-1769 | Comment Submitted by Ruocheng Dong | 10/22/2015 |
| ICEB-2015-0002-1770 | Comment Submitted by Ning Lin | 10/22/2015 |
| ICEB-2015-0002-1771 | Comment Submitted by Prithviraj Shelke, Rochester Institute of Technology | 10/22/2015 |
| ICEB-2015-0002-1772 | Comment Submitted by Yunyi Li | 10/22/2015 |
| ICEB-2015-0002-1773 | Comment Submitted by Xiaoran Dong | 10/22/2015 |
| ICEB-2015-0002-1774 | Comment Submitted by Santhosh Pasham | 10/22/2015 |
| ICEB-2015-0002-1775 | Comment Submitted by Anonymous | 10/22/2015 |
| ICEB-2015-0002-1776 | Comment Submitted by Ronald Kollman | 10/22/2015 |
| ICEB-2015-0002-1777 | Comment Submitted by Shudi Lu | 10/22/2015 |
| ICEB-2015-0002-1778 | Comment Submitted by Yumeng Han | 10/22/2015 |
| ICEB-2015-0002-1779 | Comment Submitted by Alessandro Cozzolini | 10/22/2015 |
| ICEB-2015-0002-1780 | Comment Submitted by venkatesh  seeram | 10/22/2015 |
| ICEB-2015-0002-1781 | Comment Submitted by Anish Shenai | 10/22/2015 |
| ICEB-2015-0002-1782 | Comment Submitted by Tianyan Lan | 10/22/2015 |
| ICEB-2015-0002-1783 | Comment Submitted by Carl Rama | 10/22/2015 |
| ICEB-2015-0002-1784 | Comment Submitted by Ze Yang | 10/22/2015 |
| ICEB-2015-0002-1785 | Comment Submitted by Chen  Zhu | 10/22/2015 |
| ICEB-2015-0002-1786 | Comment Submitted by Venkata Sridhar Gangavarapu | 10/22/2015 |
| ICEB-2015-0002-1787 | Comment Submitted by Fanguang Luo | 10/22/2015 |
| ICEB-2015-0002-1788 | Comment Submitted by Yiya Hao | 10/22/2015 |
| ICEB-2015-0002-1789 | Comment Submitted by Athma Sagar Shanmugam | 10/22/2015 |
| ICEB-2015-0002-1790 | Comment Submitted by Jiayang Sun | 10/22/2015 |
| ICEB-2015-0002-1791 | Comment Submitted by Ashish Pandya | 10/22/2015 |
| ICEB-2015-0002-1792 | Comment Submitted by Ravi D | 10/22/2015 |
| ICEB-2015-0002-1793 | Comment Submitted by Ankur Shrivastava | 10/22/2015 |
| ICEB-2015-0002-1794 | Comment Submitted by Teresa Wang | 10/22/2015 |
| ICEB-2015-0002-1795 | Comment Submitted by Mihir Khadilkar | 10/22/2015 |
| ICEB-2015-0002-1796 | Comment Submitted by Peter Charles | 10/22/2015 |
| ICEB-2015-0002-1797 | Comment Submitted by Venkat K | 10/22/2015 |
| ICEB-2015-0002-1798 | Comment Submitted by Linwei Li | 10/22/2015 |
| ICEB-2015-0002-1799 | Comment Submitted by Ramesh M | 10/22/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1800 | Comment Submitted by Hua Bai, The University of Texas at Dallas | 10/22/2015 |
| ICEB-2015-0002-1801 | Comment Submitted by Congmin Liu | 10/22/2015 |
| ICEB-2015-0002-1802 | Comment Submitted by Zhengyang Cui, Georgetown University | 10/22/2015 |
| ICEB-2015-0002-1803 | Comment Submitted by Anil kumar  Musunuru | 10/22/2015 |
| ICEB-2015-0002-1804 | Comment Submitted by Lu Yu | 10/22/2015 |
| ICEB-2015-0002-1805 | Comment Submitted by Mengran Ma | 10/22/2015 |
| ICEB-2015-0002-1806 | Comment Submitted by Yang Li | 10/22/2015 |
| ICEB-2015-0002-1807 | Comment Submitted by Mani Sri Vastav  Tadavarty | 10/22/2015 |
| ICEB-2015-0002-1808 | Comment Submitted by Xiang Ye, University of Maryland, College Park | 10/22/2015 |
| ICEB-2015-0002-1809 | Comment Submitted by Akash  Shrivastava | 10/22/2015 |
| ICEB-2015-0002-1810 | Comment Submitted by Wen Zhu | 10/22/2015 |
| ICEB-2015-0002-1811 | Comment Submitted by Sanjay Kariyappa | 10/22/2015 |
| ICEB-2015-0002-1812 | Comment Submitted by Yanwen Hou | 10/22/2015 |
| ICEB-2015-0002-1813 | Comment Submitted by Tianchuan Du, University of Delaware | 10/22/2015 |
| ICEB-2015-0002-1814 | Comment Submitted by Tony Jiang | 10/22/2015 |
| ICEB-2015-0002-1815 | Comment Submitted by Yingchao Chen, University of Delaware | 10/22/2015 |
| ICEB-2015-0002-1816 | Comment Submitted by Qi Zhang | 10/22/2015 |
| ICEB-2015-0002-1817 | Comment Submitted by Sharath Basavanna | 10/22/2015 |
| ICEB-2015-0002-1818 | Comment Submitted by Udaya Peta | 10/22/2015 |
| ICEB-2015-0002-1819 | Comment Submitted by Yecheng Tan | 10/22/2015 |
| ICEB-2015-0002-1820 | Comment Submitted by Jesik Min | 10/22/2015 |
| ICEB-2015-0002-1821 | Comment Submitted by Anjali Vijayakumar | 10/22/2015 |
| ICEB-2015-0002-1822 | Comment Submitted by Abhirami Neeraja Babu, University of North Texas Denton | 10/22/2015 |
| ICEB-2015-0002-1823 | Comment Submitted by Navneet Nagi | 10/22/2015 |
| ICEB-2015-0002-1824 | Comment Submitted by Aaron Koenig | 10/22/2015 |
| ICEB-2015-0002-1825 | Comment Submitted by Purva Wagh | 10/22/2015 |
| ICEB-2015-0002-1826 | Comment Submitted by Lakshmi Krishnamoorthy | 10/22/2015 |
| ICEB-2015-0002-1827 | Comment Submitted by Pankaj Mittal | 10/22/2015 |
| ICEB-2015-0002-1828 | Comment Submitted by Oriana Xu | 10/22/2015 |
| ICEB-2015-0002-1829 | Comment Submitted by Pruthvi Paladugu | 10/22/2015 |
| ICEB-2015-0002-1830 | Comment Submitted by Xian Wu, The University of Texas at Austin | 10/22/2015 |
| ICEB-2015-0002-1831 | Comment Submitted by Chen Chang | 10/22/2015 |
| ICEB-2015-0002-1832 | Comment Submitted by Yingnan  Li | 10/22/2015 |
| ICEB-2015-0002-1833 | Comment Submitted by Harivardhan Pyaram | 10/22/2015 |
| ICEB-2015-0002-1834 | Comment Submitted by Sai Bhanu Yelamaddi | 10/22/2015 |
| ICEB-2015-0002-1835 | Comment Submitted by Dong Du | 10/22/2015 |
| ICEB-2015-0002-1836 | Comment Submitted by Rahul Kaushik | 10/22/2015 |
| ICEB-2015-0002-1837 | Comment Submitted by Kari Mehta | 10/22/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1838 | Comment Submitted by Shasank Nagavarapu | 10/22/2015 |
| ICEB-2015-0002-1839 | Comment Submitted by Ebin Mathews | 10/22/2015 |
| ICEB-2015-0002-1840 | Comment Submitted by Yu Zhang, Texas A&M University | 10/22/2015 |
| ICEB-2015-0002-1841 | Comment Submitted by Govind Menon | 10/22/2015 |
| ICEB-2015-0002-1842 | Comment Submitted by Haozhe Xu | 10/22/2015 |
| ICEB-2015-0002-1843 | Comment Submitted by Lukai Liu | 10/22/2015 |
| ICEB-2015-0002-1844 | Comment Submitted by Zhibo Wang, University of Central Florida | 10/22/2015 |
| ICEB-2015-0002-1845 | Comment Submitted by Yuxin Chen | 10/22/2015 |
| ICEB-2015-0002-1846 | Comment Submitted by Justin Im | 10/22/2015 |
| ICEB-2015-0002-1847 | Comment Submitted by Neeti Gupta | 10/22/2015 |
| ICEB-2015-0002-1848 | Comment Submitted by Piyush Tiwari | 10/22/2015 |
| ICEB-2015-0002-1849 | Comment Submitted by Loan Lue | 10/22/2015 |
| ICEB-2015-0002-1850 | Comment Submitted by Mohan kumar  Panduri | 10/22/2015 |
| ICEB-2015-0002-1851 | Comment Submitted by Rohan Panicker | 10/22/2015 |
| ICEB-2015-0002-1852 | Comment Submitted by Balwanth Bobilli | 10/22/2015 |
| ICEB-2015-0002-1853 | Comment Submitted by Vinay Kanish raj Mohan raj | 10/22/2015 |
| ICEB-2015-0002-1854 | Comment Submitted by Yue  Sun | 10/22/2015 |
| ICEB-2015-0002-1855 | Comment Submitted by Shenghan Gao | 10/22/2015 |
| ICEB-2015-0002-1856 | Comment Submitted by Lu Zhang | 10/22/2015 |
| ICEB-2015-0002-1857 | Comment Submitted by Shengyao Qian | 10/22/2015 |
| ICEB-2015-0002-1858 | Comment Submitted by Bo Miao | 10/22/2015 |
| ICEB-2015-0002-1859 | Comment Submitted by Sagar Ravi Bhavsar | 10/22/2015 |
| ICEB-2015-0002-1860 | Comment Submitted by Vasanth Kundumani Sethuraman | 10/22/2015 |
| ICEB-2015-0002-1861 | Comment Submitted by Colin Ji | 10/22/2015 |
| ICEB-2015-0002-1862 | Comment Submitted by Liying Xu | 10/22/2015 |
| ICEB-2015-0002-1863 | Comment Submitted by Jiaming Chen, Rensselaer Polytechnic Institute | 10/22/2015 |
| ICEB-2015-0002-1864 | Comment Submitted by Avinash Gundapuneni | 10/22/2015 |
| ICEB-2015-0002-1865 | Comment Submitted by Adam Mustafa | 10/22/2015 |
| ICEB-2015-0002-1866 | Comment Submitted by Sravan Kumar Kurma | 10/22/2015 |
| ICEB-2015-0002-1867 | Comment Submitted by Haoxiang Li | 10/22/2015 |
| ICEB-2015-0002-1868 | Comment Submitted by Qiyuan Zheng | 10/22/2015 |
| ICEB-2015-0002-1869 | Comment Submitted by Shree K | 10/22/2015 |
| ICEB-2015-0002-1870 | Comment Submitted by john edwards | 10/22/2015 |
| ICEB-2015-0002-1871 | Comment Submitted by Kairui Jin | 10/22/2015 |
| ICEB-2015-0002-1872 | Comment Submitted by mic adam | 10/22/2015 |
| ICEB-2015-0002-1873 | Comment Submitted by Shashank Modi, University of Cincinnati | 10/22/2015 |
| ICEB-2015-0002-1874 | Comment Submitted by Karen Ng | 10/22/2015 |
| ICEB-2015-0002-1875 | Comment Submitted by Thomas Hayden | 10/22/2015 |
| ICEB-2015-0002-1876 | Comment Submitted by Keith Rodrigues | 10/22/2015 |
| ICEB-2015-0002-1877 | Comment Submitted by Luanjing Guo | 10/22/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1878 | Comment Submitted by Chandu Mistry | 10/22/2015 |
| ICEB-2015-0002-1879 | Comment Submitted by Mahendran Kumarapandian | 10/22/2015 |
| ICEB-2015-0002-1880 | Comment Submitted by Biwei Chen | 10/22/2015 |
| ICEB-2015-0002-1881 | Comment Submitted by Albert Dong, Apple Inc | 10/22/2015 |
| ICEB-2015-0002-1882 | Comment Submitted by Amber Lin | 10/22/2015 |
| ICEB-2015-0002-1883 | Comment Submitted by Aditya Bansal | 10/22/2015 |
| ICEB-2015-0002-1884 | Comment Submitted by Zakir Sayed | 10/22/2015 |
| ICEB-2015-0002-1885 | Comment Submitted by Jack Tsien | 10/22/2015 |
| ICEB-2015-0002-1886 | Comment Submitted by Md rezaul nishat | 10/22/2015 |
| ICEB-2015-0002-1887 | Comment Submitted by Siddartha Thota | 10/22/2015 |
| ICEB-2015-0002-1888 | Comment Submitted by Surender Reddy | 10/22/2015 |
| ICEB-2015-0002-1889 | Comment Submitted by Lei Zhang | 10/22/2015 |
| ICEB-2015-0002-1890 | Comment Submitted by Priyanka Chavan | 10/22/2015 |
| ICEB-2015-0002-1891 | Comment Submitted by Mehul Azad, Ohio State University | 10/22/2015 |
| ICEB-2015-0002-1892 | Comment Submitted by weilei zhang | 10/22/2015 |
| ICEB-2015-0002-1893 | Comment Submitted by Francis Underwood | 10/22/2015 |
| ICEB-2015-0002-1894 | Comment Submitted by Yuri Huang | 10/22/2015 |
| ICEB-2015-0002-1895 | Comment Submitted by Rae Cai | 10/22/2015 |
| ICEB-2015-0002-1896 | Comment Submitted by Srinivas  A | 10/22/2015 |
| ICEB-2015-0002-1897 | Comment Submitted by Jie Gu | 10/22/2015 |
| ICEB-2015-0002-1898 | Comment Submitted by Yi Jin | 10/22/2015 |
| ICEB-2015-0002-1899 | Comment Submitted by Harshal Khandare | 10/22/2015 |
| ICEB-2015-0002-1900 | Comment Submitted by Kaizhou Xu, Oracle | 10/22/2015 |
| ICEB-2015-0002-1901 | Comment Submitted by Julie Long | 10/22/2015 |
| ICEB-2015-0002-1902 | Comment Submitted by Dolly Mansuriq | 10/22/2015 |
| ICEB-2015-0002-1903 | Comment Submitted by yongning liu | 10/22/2015 |
| ICEB-2015-0002-1904 | Comment Submitted by Sivakumar  Palaniswamy | 10/22/2015 |
| ICEB-2015-0002-1905 | Comment Submitted by Jiaran Sun | 10/22/2015 |
| ICEB-2015-0002-1906 | Comment Submitted by Jie Zhang | 10/22/2015 |
| ICEB-2015-0002-1907 | Comment Submitted by Shelley Liu | 10/22/2015 |
| ICEB-2015-0002-1908 | Comment Submitted by shiva kumar godasu | 10/22/2015 |
| ICEB-2015-0002-1909 | Comment Submitted by Sijin Wang | 10/22/2015 |
| ICEB-2015-0002-1910 | Comment Submitted by Anonymous | 10/23/2015 |
| ICEB-2015-0002-1911 | Comment Submitted by Ritesh Gupta | 10/23/2015 |
| ICEB-2015-0002-1912 | Comment Submitted by Yang Sheng | 10/23/2015 |
| ICEB-2015-0002-1913 | Comment Submitted by Anurag Bhatt | 10/23/2015 |
| ICEB-2015-0002-1914 | Comment Submitted by Armin Saeedi Vahdat | 10/23/2015 |
| ICEB-2015-0002-1915 | Comment Submitted by Peng Xiao | 10/23/2015 |
| ICEB-2015-0002-1916 | Comment Submitted by Yujun Yan | 10/23/2015 |
| ICEB-2015-0002-1917 | Comment Submitted by Hongtan Du (2nd Comment) | 10/23/2015 |
| ICEB-2015-0002-1918 | Comment Submitted by Silpa Muppalla | 10/23/2015 |
| ICEB-2015-0002-1919 | Comment Submitted by Stephanie Li | 10/23/2015 |
| ICEB-2015-0002-1920 | Comment Submitted by King Nani | 10/23/2015 |
| ICEB-2015-0002-1921 | Comment Submitted by Eranda Ekanayake | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1922 | Comment Submitted by S V | 10/23/2015 |
| ICEB-2015-0002-1923 | Mass Mail Campaign 20: Comment Submitted by Vishnudeep Kadigari, Total as of 10/23/2015 (2) | 10/21/2015 |
| ICEB-2015-0002-1924 | Mass Mail Campaign 18: Comment Submitted by Kaiqiang Liu, graduate of Ohio University, Total as of 10/23/2015 (2) | 10/20/2015 |
| ICEB-2015-0002-1925 | Mass Mail Campaign 21: Comment Submitted by Yuxi Liu, Total as of 10/23/2015 (2) | 10/21/2015 |
| ICEB-2015-0002-1926 | Mass Mail Campaign 15: Comment Submitted by Shiva Guptha, Total as of 10/23/2015 (4) | 10/20/2015 |
| ICEB-2015-0002-1927 | Mass Mail Campaign 16: Comment Submitted by Anonymous, Total as of 10/23/2015 (2) | 10/20/2015 |
| ICEB-2015-0002-1928 | Comment Submitted by Jacob Ellena | 10/23/2015 |
| ICEB-2015-0002-1929 | Comment Submitted by M. Chou | 10/23/2015 |
| ICEB-2015-0002-1930 | Comment Submitted by Beas Banerjee | 10/23/2015 |
| ICEB-2015-0002-1931 | Comment Submitted by Santosh Naga Pruthivi Ketha, University of Houston, Clearlake | 10/23/2015 |
| ICEB-2015-0002-1932 | Comment Submitted by Sunil Kumar Somavarapu | 10/23/2015 |
| ICEB-2015-0002-1933 | Comment Submitted by Harsh Patel | 10/23/2015 |
| ICEB-2015-0002-1934 | Comment Submitted by Varsha Vijayan | 10/23/2015 |
| ICEB-2015-0002-1935 | Comment Submitted by Madhushalini Gulkota | 10/23/2015 |
| ICEB-2015-0002-1936 | Comment Submitted by Avinash Veeramachaneni | 10/23/2015 |
| ICEB-2015-0002-1937 | Comment Submitted by Anil kumar | 10/23/2015 |
| ICEB-2015-0002-1938 | Comment Submitted by Gonzalo Gomez | 10/23/2015 |
| ICEB-2015-0002-1939 | Comment Submitted by Jennifer Liu | 10/23/2015 |
| ICEB-2015-0002-1940 | Comment Submitted by Shanshan Li | 10/23/2015 |
| ICEB-2015-0002-1941 | Comment Submitted by Mingming Zhang | 10/23/2015 |
| ICEB-2015-0002-1942 | Comment Submitted by He Ryan | 10/23/2015 |
| ICEB-2015-0002-1943 | Comment Submitted by Anonymous (K. G.) | 10/23/2015 |
| ICEB-2015-0002-1944 | Comment Submitted by Arjun Achanta | 10/23/2015 |
| ICEB-2015-0002-1945 | Comment Submitted by Sumeet Sahu | 10/23/2015 |
| ICEB-2015-0002-1946 | Comment Submitted by Srinivas A. | 10/23/2015 |
| ICEB-2015-0002-1947 | Comment Submitted by Vashista Kesari | 10/23/2015 |
| ICEB-2015-0002-1948 | Comment Submitted by Ye Liu | 10/23/2015 |
| ICEB-2015-0002-1949 | Comment Submitted by Nishant Bansal | 10/23/2015 |
| ICEB-2015-0002-1950 | Comment Submitted by Vinay Madisetty | 10/23/2015 |
| ICEB-2015-0002-1951 | Comment Submitted by Athreya Shenoy Yelthimar | 10/23/2015 |
| ICEB-2015-0002-1952 | Comment Submitted by Wenjing Jiang | 10/23/2015 |
| ICEB-2015-0002-1953 | Comment Submitted by Ning Zhang, St. Edward's University | 10/23/2015 |
| ICEB-2015-0002-1954 | Comment Submitted by Prathvi Kotian | 10/23/2015 |
| ICEB-2015-0002-1955 | Comment Submitted by Nityanand Kore | 10/23/2015 |
| ICEB-2015-0002-1956 | Comment Submitted by Mathur Jhonny | 10/23/2015 |
| ICEB-2015-0002-1957 | Comment Submitted by Harsh Shah | 10/23/2015 |
| ICEB-2015-0002-1958 | Comment Submitted by Ping Zhang | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1959 | Comment Submitted by Naveen S.R. | 10/23/2015 |
| ICEB-2015-0002-1960 | Comment Submitted by Venkata Raghavendhra Maddhipatla | 10/23/2015 |
| ICEB-2015-0002-1961 | Comment Submitted by Ningxin Li | 10/23/2015 |
| ICEB-2015-0002-1962 | Comment Submitted by BharathKumar Inbasekaran | 10/23/2015 |
| ICEB-2015-0002-1963 | Comment Submitted by Yuetong Zhao | 10/23/2015 |
| ICEB-2015-0002-1964 | Comment Submitted by Vasista Muddiraju | 10/23/2015 |
| ICEB-2015-0002-1965 | Comment Submitted by Ashok Mannem | 10/23/2015 |
| ICEB-2015-0002-1966 | Comment Submitted by Peiqi Yang | 10/23/2015 |
| ICEB-2015-0002-1967 | Comment Submitted by Vishnu Leelakrishnan | 10/23/2015 |
| ICEB-2015-0002-1968 | Comment Submitted by Harika Mukka | 10/23/2015 |
| ICEB-2015-0002-1969 | Comment Submitted by Hui Wang | 10/23/2015 |
| ICEB-2015-0002-1970 | Comment Submitted by Han Wang, CSG International | 10/23/2015 |
| ICEB-2015-0002-1971 | Comment Submitted by Linlin Li | 10/23/2015 |
| ICEB-2015-0002-1972 | Comment Submitted by Vasanth Konakanchi, Colorado State University | 10/23/2015 |
| ICEB-2015-0002-1973 | Comment Submitted by Sonali M. | 10/23/2015 |
| ICEB-2015-0002-1974 | Comment Submitted by Yajin Chen, University of Wisconsin-Madison | 10/23/2015 |
| ICEB-2015-0002-1975 | Comment Submitted by Abhinav Tripathi | 10/23/2015 |
| ICEB-2015-0002-1976 | Comment Submitted by Nitin Krishna Pradhan | 10/23/2015 |
| ICEB-2015-0002-1977 | Comment Submitted by Karthik Abbineni | 10/23/2015 |
| ICEB-2015-0002-1978 | Comment Submitted by Giridhar Raju Jagathapurao | 10/23/2015 |
| ICEB-2015-0002-1979 | Comment Submitted by Cyrus Vafadari | 10/23/2015 |
| ICEB-2015-0002-1980 | Comment Submitted by Fanendar Goud Shankarampet | 10/23/2015 |
| ICEB-2015-0002-1981 | Comment Submitted by Hong Chen | 10/23/2015 |
| ICEB-2015-0002-1982 | Comment Submitted by Aqeeb Khan | 10/23/2015 |
| ICEB-2015-0002-1983 | Comment Submitted by Pramod Reddy Medipelly | 10/23/2015 |
| ICEB-2015-0002-1984 | Comment Submitted by Anonymous | 10/23/2015 |
| ICEB-2015-0002-1985 | Comment Submitted by Ashok Kumar Kavuru | 10/23/2015 |
| ICEB-2015-0002-1986 | Comment Submitted by Helena Zhu | 10/23/2015 |
| ICEB-2015-0002-1987 | Comment Submitted by Jayant Chaudhari | 10/23/2015 |
| ICEB-2015-0002-1988 | Mass Mail Campaign 80: Comment Submitted by Ying Sun, Total as of 11/30/2015: 8 | 10/23/2015 |
| ICEB-2015-0002-1989 | Comment Submitted by Charles Jiao | 10/23/2015 |
| ICEB-2015-0002-1990 | Comment Submitted by Ravina Dandekar | 10/23/2015 |
| ICEB-2015-0002-1991 | Comment Submitted by Raj Tharun | 10/23/2015 |
| ICEB-2015-0002-1992 | Comment Submitted by Aundia Vafadari | 10/23/2015 |
| ICEB-2015-0002-1993 | Comment Submitted by Ashvin Ramachandran | 10/23/2015 |
| ICEB-2015-0002-1994 | Comment Submitted by Sri Kavya Golla | 10/23/2015 |
| ICEB-2015-0002-1995 | Comment Submitted by Adam Cryst | 10/23/2015 |
| ICEB-2015-0002-1996 | Comment Submitted by Miles Casey | 10/23/2015 |
| ICEB-2015-0002-1997 | Comment Submitted by Vijaya Rani Medikonda | 10/23/2015 |
| ICEB-2015-0002-1998 | Comment Submitted by Eddy Micheal | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-1999 | Comment Submitted by Prathyusha Akkala | 10/23/2015 |
| ICEB-2015-0002-2000 | Comment Submitted by Ali Arsan, Edlio, Inc. | 10/23/2015 |
| ICEB-2015-0002-2001 | Comment Submitted by Zhengmao Liu | 10/23/2015 |
| ICEB-2015-0002-2002 | Comment Submitted by Saravanan Boopathy, University of Houston | 10/23/2015 |
| ICEB-2015-0002-2003 | Comment Submitted by Jiajun Shen | 10/23/2015 |
| ICEB-2015-0002-2004 | Comment Submitted by Laxmi Nimma | 10/23/2015 |
| ICEB-2015-0002-2005 | Comment Submitted by Jayaprasad Guntumadugu | 10/23/2015 |
| ICEB-2015-0002-2006 | Comment Submitted by Prashanth Guptha | 10/23/2015 |
| ICEB-2015-0002-2007 | Comment Submitted by Jay Dicenso | 10/23/2015 |
| ICEB-2015-0002-2008 | Comment Submitted by Yang Li | 10/23/2015 |
| ICEB-2015-0002-2009 | Comment Submitted by Anonymous | 10/23/2015 |
| ICEB-2015-0002-2010 | Comment Submitted by Chenguang Liu, Citrix Systems, Inc. | 10/23/2015 |
| ICEB-2015-0002-2011 | Comment Submitted by Jay Thornton | 10/23/2015 |
| ICEB-2015-0002-2012 | Comment Submitted by Manoj Kumar Dobbali | 10/23/2015 |
| ICEB-2015-0002-2013 | Comment Submitted by Sanket Rairker | 10/23/2015 |
| ICEB-2015-0002-2014 | Comment Submitted by R. Davis | 10/23/2015 |
| ICEB-2015-0002-2015 | Comment Submitted by Rathan Veereddy | 10/23/2015 |
| ICEB-2015-0002-2016 | Comment Submitted by Sanket Rairker | 10/23/2015 |
| ICEB-2015-0002-2017 | Comment Submitted by Wen Yang | 10/23/2015 |
| ICEB-2015-0002-2018 | Comment Submitted by Pradeep Aluru | 10/23/2015 |
| ICEB-2015-0002-2019 | Comment Submitted by Shigu Yuan | 10/23/2015 |
| ICEB-2015-0002-2020 | Comment Submitted by Ravali Reddy Mara | 10/23/2015 |
| ICEB-2015-0002-2021 | Comment Submitted by Avdhut Mankavale | 10/23/2015 |
| ICEB-2015-0002-2022 | Comment Submitted by Naresh Reddy Nalla | 10/23/2015 |
| ICEB-2015-0002-2023 | Comment Submitted by Madhu S.V. | 10/23/2015 |
| ICEB-2015-0002-2024 | Comment Submitted by Karthick Sivaraman | 10/23/2015 |
| ICEB-2015-0002-2025 | Comment Submitted by Ashok Aratikatla | 10/23/2015 |
| ICEB-2015-0002-2026 | Comment Submitted by Oc Lee | 10/23/2015 |
| ICEB-2015-0002-2027 | Comment Submitted by Ted Parkins | 10/23/2015 |
| ICEB-2015-0002-2028 | Comment Submitted by Srikum Payar, VIU | 10/23/2015 |
| ICEB-2015-0002-2029 | Comment Submitted by Niharika Korada, Facebook | 10/23/2015 |
| ICEB-2015-0002-2030 | Comment Submitted by Sandeep Katragadda | 10/23/2015 |
| ICEB-2015-0002-2031 | Comment Submitted by Pavan Kumar Katam | 10/23/2015 |
| ICEB-2015-0002-2032 | Comment Submitted by Richard Thai | 10/23/2015 |
| ICEB-2015-0002-2033 | Comment Submitted by Yi Zhu | 10/23/2015 |
| ICEB-2015-0002-2034 | Comment Submitted by Kartheek G. | 10/23/2015 |
| ICEB-2015-0002-2035 | Comment Submitted by Elizabeth Phillips | 10/23/2015 |
| ICEB-2015-0002-2036 | Comment Submitted by Jingyu Huang | 10/23/2015 |
| ICEB-2015-0002-2037 | Comment Submitted by Akkil Ingilela | 10/23/2015 |
| ICEB-2015-0002-2038 | Comment Submitted by Lucky S. | 10/23/2015 |
| ICEB-2015-0002-2039 | Comment Submitted by Sandeep Kumar Jadhav | 10/23/2015 |
| ICEB-2015-0002-2040 | Comment Submitted by Bimal Parambil | 10/23/2015 |
| ICEB-2015-0002-2041 | Comment Submitted by Yuming Wei | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2042 | Comment Submitted by Srivatchalya Ramaraju | 10/23/2015 |
| ICEB-2015-0002-2043 | Comment Submitted by Sai Krishna | 10/23/2015 |
| ICEB-2015-0002-2044 | Comment Submitted by Mohit Rathore | 10/23/2015 |
| ICEB-2015-0002-2045 | Comment Submitted by Greg Jamba | 10/23/2015 |
| ICEB-2015-0002-2046 | Comment Submitted by Rachit Mehrotra | 10/23/2015 |
| ICEB-2015-0002-2047 | Comment Submitted by Thomas Adam | 10/22/2015 |
| ICEB-2015-0002-2048 | Comment Submitted by Ann Deppman | 10/22/2015 |
| ICEB-2015-0002-2049 | Mass Mail Campaign 58: Comment Submitted by Peiwen Yu, Total as of 11/30/2015: 4 | 10/22/2015 |
| ICEB-2015-0002-2050 | Comment Submitted by Manvitha  Yennam | 10/23/2015 |
| ICEB-2015-0002-2051 | Comment Submitted by Vineeth Vanga | 10/23/2015 |
| ICEB-2015-0002-2052 | Comment Submitted by June Wang | 10/23/2015 |
| ICEB-2015-0002-2053 | Comment Submitted by Nikhil Pallerla | 10/23/2015 |
| ICEB-2015-0002-2054 | Comment Submitted by Narasappa Golla | 10/23/2015 |
| ICEB-2015-0002-2055 | Comment Submitted by Aarti Vdy | 10/23/2015 |
| ICEB-2015-0002-2056 | Comment Submitted by Xiaoxiao Ren | 10/23/2015 |
| ICEB-2015-0002-2057 | Comment Submitted by Amit Patil | 10/23/2015 |
| ICEB-2015-0002-2058 | Comment Submitted by Hardik Dasadia | 10/23/2015 |
| ICEB-2015-0002-2059 | Comment Submitted by Karthikeyan Reddy | 10/23/2015 |
| ICEB-2015-0002-2060 | Comment Submitted by IPK D. | 10/23/2015 |
| ICEB-2015-0002-2061 | Comment Submitted by Anonymous | 10/23/2015 |
| ICEB-2015-0002-2062 | Comment Submitted by Yaswanth Kumar | 10/23/2015 |
| ICEB-2015-0002-2063 | Comment Submitted by Prabhu Raja | 10/23/2015 |
| ICEB-2015-0002-2064 | Comment Submitted by Prudhvi A. | 10/23/2015 |
| ICEB-2015-0002-2065 | Comment Submitted by Chetan Jindal | 10/23/2015 |
| ICEB-2015-0002-2066 | Comment Submitted by Nikhila Pula | 10/23/2015 |
| ICEB-2015-0002-2067 | Comment Submitted by Hari Prasad G. | 10/23/2015 |
| ICEB-2015-0002-2068 | Comment Submitted by Uma Maheswara Reddy Ummadi, Uni of Central Missouri | 10/23/2015 |
| ICEB-2015-0002-2069 | Comment Submitted by Anshul Joshi | 10/23/2015 |
| ICEB-2015-0002-2070 | Comment Submitted by Anonymous | 10/23/2015 |
| ICEB-2015-0002-2071 | Comment Submitted by Richard Waters, MERL | 10/23/2015 |
| ICEB-2015-0002-2072 | Comment Submitted by Aashrith Lopelly | 10/23/2015 |
| ICEB-2015-0002-2073 | Comment Submitted by Ekta Paliwal, Vail Systems | 10/23/2015 |
| ICEB-2015-0002-2074 | Comment Submitted by Su Pu, University of Florida | 10/23/2015 |
| ICEB-2015-0002-2075 | Comment Submitted by Alex G. | 10/23/2015 |
| ICEB-2015-0002-2076 | Comment Submitted by Yinghao Liu | 10/23/2015 |
| ICEB-2015-0002-2077 | Comment Submitted by Tianyang Liu, University of Florida | 10/23/2015 |
| ICEB-2015-0002-2078 | Comment Submitted by Yuxuan Chen | 10/23/2015 |
| ICEB-2015-0002-2079 | Comment Submitted by Ram Yadavalli | 10/23/2015 |
| ICEB-2015-0002-2080 | Comment Submitted by Nilay Parikh | 10/23/2015 |
| ICEB-2015-0002-2081 | Comment Submitted by Md Rajibul Al Mamun | 10/23/2015 |
| ICEB-2015-0002-2082 | Comment Submitted by Larry S. | 10/23/2015 |
| ICEB-2015-0002-2083 | Comment Submitted by Chintan Shah | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2084 | Comment Submitted by Raghava Krishna Surampalli | 10/23/2015 |
| ICEB-2015-0002-2085 | Comment Submitted by Krishna Chaitanya Ediga Venkata | 10/23/2015 |
| ICEB-2015-0002-2086 | Comment Submitted by Gokul Ch | 10/23/2015 |
| ICEB-2015-0002-2087 | Comment Submitted by Parul Bajaj | 10/23/2015 |
| ICEB-2015-0002-2088 | Comment Submitted by Parul Bajaj (2nd Comment) | 10/23/2015 |
| ICEB-2015-0002-2089 | Comment Submitted by Jake Lownsbury | 10/23/2015 |
| ICEB-2015-0002-2090 | Comment Submitted by Pradeep Annadevara Prabakar | 10/23/2015 |
| ICEB-2015-0002-2091 | Comment Submitted by Vamshi Krishna | 10/23/2015 |
| ICEB-2015-0002-2092 | Comment Submitted by Harikrishnan Janakiraman | 10/23/2015 |
| ICEB-2015-0002-2093 | Comment Submitted by Nirav Modi | 10/23/2015 |
| ICEB-2015-0002-2094 | Comment Submitted by Param Tripathi | 10/23/2015 |
| ICEB-2015-0002-2095 | Comment Submitted by Nisha Shrestha | 10/23/2015 |
| ICEB-2015-0002-2096 | Comment Submitted by Ankur Madharia | 10/23/2015 |
| ICEB-2015-0002-2097 | Comment Submitted by Sravan Vadigepalli | 10/23/2015 |
| ICEB-2015-0002-2098 | Comment Submitted by Karthik Gajji | 10/23/2015 |
| ICEB-2015-0002-2099 | Comment Submitted by Sid Jain | 10/23/2015 |
| ICEB-2015-0002-2100 | Comment Submitted by Janaki Devi Kantamneni | 10/23/2015 |
| ICEB-2015-0002-2101 | Comment Submitted by Chanchal Khatwani | 10/23/2015 |
| ICEB-2015-0002-2102 | Comment Submitted by Pothuraju C. | 10/23/2015 |
| ICEB-2015-0002-2103 | Comment Submitted by Siddharth B. | 10/23/2015 |
| ICEB-2015-0002-2104 | Comment Submitted by Rushabh Gosar, Intuit | 10/23/2015 |
| ICEB-2015-0002-2105 | Comment Submitted by Vijay Teku | 10/23/2015 |
| ICEB-2015-0002-2106 | Comment Submitted by Sanath Bhat | 10/23/2015 |
| ICEB-2015-0002-2107 | Comment Submitted by Jeevan Kumar Aravapalli | 10/23/2015 |
| ICEB-2015-0002-2108 | Comment Submitted by Stanley Yerraguntla | 10/23/2015 |
| ICEB-2015-0002-2109 | Comment Submitted by Isha Bobra | 10/23/2015 |
| ICEB-2015-0002-2110 | Comment Submitted by Arun Katik | 10/23/2015 |
| ICEB-2015-0002-2111 | Comment Submitted by Vismaya Prasidh | 10/23/2015 |
| ICEB-2015-0002-2112 | Comment Submitted by Ye Ma | 10/23/2015 |
| ICEB-2015-0002-2113 | Comment Submitted by Sai Shivaji Dhiraj Suri | 10/23/2015 |
| ICEB-2015-0002-2114 | Comment Submitted by Jennifer Chuang | 10/23/2015 |
| ICEB-2015-0002-2115 | Comment Submitted by Madhu Ch | 10/23/2015 |
| ICEB-2015-0002-2116 | Comment Submitted by Jolly Munshi | 10/23/2015 |
| ICEB-2015-0002-2117 | Comment Submitted by Pruthvi Kumar Challa | 10/23/2015 |
| ICEB-2015-0002-2118 | Comment Submitted by Manik Vig | 10/23/2015 |
| ICEB-2015-0002-2119 | Comment Submitted by Vignesh Sundar,  Arizona State University | 10/23/2015 |
| ICEB-2015-0002-2120 | Comment Submitted by Lal Pasha Shaik | 10/23/2015 |
| ICEB-2015-0002-2121 | Comment Submitted by Tao Yu | 10/23/2015 |
| ICEB-2015-0002-2122 | Comment Submitted by Akheeb Baba Shaik | 10/23/2015 |
| ICEB-2015-0002-2123 | Comment Submitted by Mingyu Tan | 10/23/2015 |
| ICEB-2015-0002-2124 | Comment Submitted by Yogendra Deshmukh | 10/23/2015 |
| ICEB-2015-0002-2125 | Comment Submitted by Vibha Ghatke | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2126 | Comment Submitted by Akhil Kumar Pathani | 10/23/2015 |
| ICEB-2015-0002-2127 | Comment Submitted by Yufei Chen | 10/23/2015 |
| ICEB-2015-0002-2128 | Comment Submitted by Saurabh Gupta | 10/23/2015 |
| ICEB-2015-0002-2129 | Comment Submitted by Jing Ma | 10/23/2015 |
| ICEB-2015-0002-2130 | Comment Submitted by Nirupama Ghodke | 10/23/2015 |
| ICEB-2015-0002-2131 | Comment Submitted by Dave Jackson | 10/23/2015 |
| ICEB-2015-0002-2132 | Comment Submitted by Prateek Shankar | 10/23/2015 |
| ICEB-2015-0002-2133 | Comment Submitted by Sashwat Roy | 10/23/2015 |
| ICEB-2015-0002-2134 | Comment Submitted by Rohan Bhukan | 10/23/2015 |
| ICEB-2015-0002-2135 | Comment Submitted by Aditya Murthy | 10/23/2015 |
| ICEB-2015-0002-2136 | Comment Submitted by Pavan Yeldi | 10/23/2015 |
| ICEB-2015-0002-2137 | Comment Submitted by Liang Lu | 10/23/2015 |
| ICEB-2015-0002-2138 | Comment Submitted by Sarada Botta | 10/23/2015 |
| ICEB-2015-0002-2139 | Comment Submitted by Rhutuja Mehta | 10/23/2015 |
| ICEB-2015-0002-2140 | Comment Submitted by Ravi Chandra Reddy Are | 10/23/2015 |
| ICEB-2015-0002-2141 | Comment Submitted by Navdeep Saxena, Texas A&M University | 10/23/2015 |
| ICEB-2015-0002-2142 | Comment Submitted by Jiaju Shen, Rensselaer Polytechnic Institute | 10/23/2015 |
| ICEB-2015-0002-2143 | Comment Submitted by Jingyu Liu | 10/23/2015 |
| ICEB-2015-0002-2144 | Comment Submitted by Laurie Banks | 10/23/2015 |
| ICEB-2015-0002-2145 | Comment Submitted by Abhi Sharma | 10/23/2015 |
| ICEB-2015-0002-2146 | Comment Submitted by Jaharsh Samayan | 10/23/2015 |
| ICEB-2015-0002-2147 | Comment Submitted by Yunsong Wu, Texas A&M University | 10/23/2015 |
| ICEB-2015-0002-2148 | Comment Submitted by Ligong L. Lu | 10/23/2015 |
| ICEB-2015-0002-2149 | Comment Submitted by Parth Mehta | 10/23/2015 |
| ICEB-2015-0002-2150 | Comment Submitted by Ayub Mohammad | 10/23/2015 |
| ICEB-2015-0002-2151 | Comment Submitted by Tej Laxmi | 10/24/2015 |
| ICEB-2015-0002-2152 | Comment Submitted by Qipei Li | 10/24/2015 |
| ICEB-2015-0002-2153 | Comment Submitted by Thirumala Charya Arutla | 10/24/2015 |
| ICEB-2015-0002-2154 | Comment Submitted by Srikanth Gunda | 10/24/2015 |
| ICEB-2015-0002-2155 | Comment Submitted by Suresh Siripuram, Hexaware Technologies | 10/24/2015 |
| ICEB-2015-0002-2156 | Comment Submitted by Yuhui Yao | 10/24/2015 |
| ICEB-2015-0002-2157 | Comment Submitted by Anshu Chaudri | 10/24/2015 |
| ICEB-2015-0002-2158 | Comment Submitted by Rajkumar Maradia | 10/24/2015 |
| ICEB-2015-0002-2159 | Comment Submitted by Anonymous | 10/24/2015 |
| ICEB-2015-0002-2160 | Comment Submitted by Pap Na | 10/24/2015 |
| ICEB-2015-0002-2161 | Comment Submitted by Venkat K. | 10/24/2015 |
| ICEB-2015-0002-2162 | Comment Submitted by Jay Vyas | 10/24/2015 |
| ICEB-2015-0002-2163 | Comment Submitted by Gop Ku | 10/24/2015 |
| ICEB-2015-0002-2164 | Comment Submitted by Zhen Li | 10/24/2015 |
| ICEB-2015-0002-2165 | Comment Submitted by Mary Green, M.A. Green IT Consulting | 10/24/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2166 | Comment Submitted by Suresh Upadhyay | 10/24/2015 |
| ICEB-2015-0002-2167 | Comment Submitted by Zachary Horton | 10/24/2015 |
| ICEB-2015-0002-2168 | Comment Submitted by Ke Li, Patternex Inc | 10/24/2015 |
| ICEB-2015-0002-2169 | Comment Submitted by Akshay Pandey | 10/24/2015 |
| ICEB-2015-0002-2170 | Comment Submitted by Shahid Mohammed | 10/24/2015 |
| ICEB-2015-0002-2171 | Comment Submitted by Shas A. | 10/24/2015 |
| ICEB-2015-0002-2172 | Comment Submitted by Shu Tao | 10/24/2015 |
| ICEB-2015-0002-2173 | Comment Submitted by Mohammed Siddiqui | 10/24/2015 |
| ICEB-2015-0002-2174 | Comment Submitted by Azizul Mondal | 10/24/2015 |
| ICEB-2015-0002-2175 | Comment Submitted by Harshit Sanghvi, Tandon School of Engineering, NYU | 10/24/2015 |
| ICEB-2015-0002-2176 | Comment Submitted by Nikesh Vempati | 10/24/2015 |
| ICEB-2015-0002-2177 | Comment Submitted by Anshul Goel | 10/24/2015 |
| ICEB-2015-0002-2178 | Comment Submitted by Kalp Khamesra | 10/24/2015 |
| ICEB-2015-0002-2179 | Comment Submitted by Siddu Sharma | 10/24/2015 |
| ICEB-2015-0002-2180 | Comment Submitted by Amit Gajurel | 10/24/2015 |
| ICEB-2015-0002-2181 | Comment Submitted by Koundinya Sharma Jammalamadaka | 10/24/2015 |
| ICEB-2015-0002-2182 | Comment Submitted by Aditya Vaidya | 10/24/2015 |
| ICEB-2015-0002-2183 | Comment Submitted by Bob Casey | 10/24/2015 |
| ICEB-2015-0002-2184 | Comment Submitted by Neelu Gahlawat | 10/24/2015 |
| ICEB-2015-0002-2185 | Comment Submitted by Satish Kumar | 10/24/2015 |
| ICEB-2015-0002-2186 | Comment Submitted by Anish Andrew | 10/24/2015 |
| ICEB-2015-0002-2187 | Comment Submitted by Shanthi Swaroop Katika | 10/24/2015 |
| ICEB-2015-0002-2188 | Comment Submitted by Venkataramesh Bontupalli | 10/24/2015 |
| ICEB-2015-0002-2189 | Comment Submitted by Sami B. S. | 10/24/2015 |
| ICEB-2015-0002-2190 | Comment Submitted by Coco Mao | 10/24/2015 |
| ICEB-2015-0002-2191 | Comment Submitted by Steven Perkins | 10/24/2015 |
| ICEB-2015-0002-2192 | Comment Submitted by Song Xiong | 10/24/2015 |
| ICEB-2015-0002-2193 | Comment Submitted by Shreepad Patil | 10/24/2015 |
| ICEB-2015-0002-2194 | Comment Submitted by Ritu Raj | 10/24/2015 |
| ICEB-2015-0002-2195 | Comment Submitted by Vivek Shukla | 10/24/2015 |
| ICEB-2015-0002-2196 | Comment Submitted by K. Merrick | 10/24/2015 |
| ICEB-2015-0002-2197 | Comment Submitted by Xi Wu | 10/24/2015 |
| ICEB-2015-0002-2198 | Comment Submitted by Andi Yan | 10/24/2015 |
| ICEB-2015-0002-2199 | Comment Submitted by Venkata Sri Krishna Gutta | 10/24/2015 |
| ICEB-2015-0002-2200 | Comment Submitted by Bhargav Mannam | 10/24/2015 |
| ICEB-2015-0002-2201 | Comment Submitted by Aniruddh Chaturvedi | 10/24/2015 |
| ICEB-2015-0002-2202 | Comment Submitted by Hariom Agarwal | 10/24/2015 |
| ICEB-2015-0002-2203 | Comment Submitted by Ajay Kumar | 10/24/2015 |
| ICEB-2015-0002-2204 | Comment Submitted by Vinit Parekh | 10/24/2015 |
| ICEB-2015-0002-2205 | Comment Submitted by Soumya Kethu | 10/24/2015 |
| ICEB-2015-0002-2206 | Comment Submitted by Karan Sharma | 10/24/2015 |
| ICEB-2015-0002-2207 | Comment Submitted by Pawan Kumar | 10/24/2015 |
| ICEB-2015-0002-2208 | Comment Submitted by Chandu Patel Malladi | 10/24/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2209 | Comment Submitted by Nikhil More | 10/24/2015 |
| ICEB-2015-0002-2210 | Comment Submitted by Venkat Mekal | 10/24/2015 |
| ICEB-2015-0002-2211 | Comment Submitted by Daniel Fernandes | 10/24/2015 |
| ICEB-2015-0002-2212 | Comment Submitted by Aditya Pai | 10/24/2015 |
| ICEB-2015-0002-2213 | Comment Submitted by Shreyans Kothari | 10/24/2015 |
| ICEB-2015-0002-2214 | Comment Submitted by Rakesh Paulraj | 10/24/2015 |
| ICEB-2015-0002-2215 | Comment Submitted by Jen Liu | 10/24/2015 |
| ICEB-2015-0002-2216 | Comment Submitted by Yue Wang (2nd Comment) | 10/24/2015 |
| ICEB-2015-0002-2217 | Comment Submitted by Zhehao Li | 10/24/2015 |
| ICEB-2015-0002-2218 | Comment Submitted by Kejia Yang | 10/24/2015 |
| ICEB-2015-0002-2219 | Comment Submitted by Shyam Patel | 10/24/2015 |
| ICEB-2015-0002-2220 | Comment Submitted by Madhubabu Ravipati | 10/24/2015 |
| ICEB-2015-0002-2221 | Mass Mail Campaign 81: Comment Submitted by Lijun Yu, Total as of 11/30/2015: 8 | 10/24/2015 |
| ICEB-2015-0002-2222 | Comment Submitted by Mahesh Nikam | 10/24/2015 |
| ICEB-2015-0002-2223 | Comment Submitted by Maria Wolford | 10/24/2015 |
| ICEB-2015-0002-2224 | Comment Submitted by Vineet Ghatge | 10/24/2015 |
| ICEB-2015-0002-2225 | Comment Submitted by Dhaval Patel | 10/24/2015 |
| ICEB-2015-0002-2226 | Comment Submitted by Durga Yerra | 10/24/2015 |
| ICEB-2015-0002-2227 | Comment Submitted by Jodi Ritchie | 10/24/2015 |
| ICEB-2015-0002-2228 | Comment Submitted by Murali Krishna Bandari | 10/24/2015 |
| ICEB-2015-0002-2229 | Comment Submitted by Yash Shah | 10/24/2015 |
| ICEB-2015-0002-2230 | Comment Submitted by Zaid Bin Abdul Aleem | 10/24/2015 |
| ICEB-2015-0002-2231 | Comment Submitted by Nikolaos Halkides | 10/24/2015 |
| ICEB-2015-0002-2232 | Comment Submitted by Vipulkumar Maheshwari | 10/24/2015 |
| ICEB-2015-0002-2233 | Comment Submitted by Estella Dong | 10/24/2015 |
| ICEB-2015-0002-2234 | Comment Submitted by Scott Wise | 10/24/2015 |
| ICEB-2015-0002-2235 | Comment Submitted by Chandak Rajesh Ghanshyam | 10/24/2015 |
| ICEB-2015-0002-2236 | Comment Submitted by Shu Wang | 10/24/2015 |
| ICEB-2015-0002-2237 | Comment Submitted by Wenfeng Ding | 10/24/2015 |
| ICEB-2015-0002-2238 | Comment Submitted by Connie Duncan | 10/24/2015 |
| ICEB-2015-0002-2239 | Comment Submitted by Jack Wang, University of Texas at Dallas. | 10/24/2015 |
| ICEB-2015-0002-2240 | Comment Submitted by Lorraine Wood | 10/24/2015 |
| ICEB-2015-0002-2241 | Comment Submitted by Yaxu Yang, KCG Americas | 10/24/2015 |
| ICEB-2015-0002-2242 | Comment Submitted by Upender Rao Cheeti | 10/24/2015 |
| ICEB-2015-0002-2243 | Comment Submitted by Abhimanyu Rana, UT Dallas | 10/24/2015 |
| ICEB-2015-0002-2244 | Comment Submitted by Venkata Srikanth Dasari | 10/24/2015 |
| ICEB-2015-0002-2245 | Comment Submitted by Linda Dollyhigh | 10/24/2015 |
| ICEB-2015-0002-2246 | Comment Submitted by Vinodh Sankaravadivel | 10/24/2015 |
| ICEB-2015-0002-2247 | Comment Submitted by Anil Suram | 10/24/2015 |
| ICEB-2015-0002-2248 | Comment Submitted by Neel Parikh | 10/24/2015 |
| ICEB-2015-0002-2249 | Comment Submitted by Abhijith Lakshmi Narasimha | 10/24/2015 |
| ICEB-2015-0002-2250 | Comment Submitted by Rahul Mulinti | 10/24/2015 |
| ICEB-2015-0002-2251 | Comment Submitted by Pooja Shah | 10/24/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2252 | Comment Submitted by Madhulika Indukuru | 10/24/2015 |
| ICEB-2015-0002-2253 | Comment Submitted by Anusha Chevuru | 10/24/2015 |
| ICEB-2015-0002-2254 | Comment Submitted by Mohan Janga | 10/24/2015 |
| ICEB-2015-0002-2255 | Comment Submitted by Praveen Alevoor, UCLA | 10/24/2015 |
| ICEB-2015-0002-2256 | Comment Submitted by Krishnasai Koneru | 10/24/2015 |
| ICEB-2015-0002-2257 | Comment Submitted by Kexuan Li | 10/24/2015 |
| ICEB-2015-0002-2258 | Comment Submitted by Vijay Krishna Thiyagarajan | 10/25/2015 |
| ICEB-2015-0002-2259 | Comment Submitted by Anonymous | 10/25/2015 |
| ICEB-2015-0002-2260 | Comment Submitted by Shijin Tang | 10/25/2015 |
| ICEB-2015-0002-2261 | Comment Submitted by Varun Pavagada Matha | 10/25/2015 |
| ICEB-2015-0002-2262 | Comment Submitted by Yangjun Luo | 10/25/2015 |
| ICEB-2015-0002-2263 | Comment Submitted by Feiran Jiao | 10/25/2015 |
| ICEB-2015-0002-2264 | Comment Submitted by Abhi Thakral | 10/25/2015 |
| ICEB-2015-0002-2265 | Comment Submitted by Amir Khan | 10/24/2015 |
| ICEB-2015-0002-2266 | Comment Submitted by Prince Jacob Chandy | 10/25/2015 |
| ICEB-2015-0002-2267 | Comment Submitted by Roger Cox | 10/25/2015 |
| ICEB-2015-0002-2268 | Comment Submitted by Anudeep Reddy Surkanti | 10/25/2015 |
| ICEB-2015-0002-2269 | Comment Submitted by Mark Hsu | 10/25/2015 |
| ICEB-2015-0002-2270 | Comment Submitted by Linda Sears | 10/25/2015 |
| ICEB-2015-0002-2271 | Comment Submitted by Venkat Gopalakrishnan | 10/25/2015 |
| ICEB-2015-0002-2272 | Comment Submitted by John Grondelski | 10/25/2015 |
| ICEB-2015-0002-2273 | Comment Submitted by Donna Eisnicher | 10/25/2015 |
| ICEB-2015-0002-2274 | Comment Submitted by Michael Buzzard | 10/25/2015 |
| ICEB-2015-0002-2275 | Comment Submitted by Khaled Abdelhalim | 10/25/2015 |
| ICEB-2015-0002-2276 | Comment Submitted by Anonymous | 10/25/2015 |
| ICEB-2015-0002-2277 | Comment Submitted by Sai K. | 10/25/2015 |
| ICEB-2015-0002-2278 | Comment Submitted by Xinyue Li | 10/25/2015 |
| ICEB-2015-0002-2279 | Comment Submitted by Ankit Gala | 10/25/2015 |
| ICEB-2015-0002-2280 | Comment Submitted by Lily Zhu | 10/25/2015 |
| ICEB-2015-0002-2281 | Comment Submitted by Yingqun Ci | 10/25/2015 |
| ICEB-2015-0002-2282 | Comment Submitted by Sujeeth Parthiban | 10/25/2015 |
| ICEB-2015-0002-2283 | Comment Submitted by Williams Huxtable | 10/25/2015 |
| ICEB-2015-0002-2284 | Comment Submitted by Jan Peterson | 10/25/2015 |
| ICEB-2015-0002-2285 | Comment Submitted by Harris Reynolds | 10/25/2015 |
| ICEB-2015-0002-2286 | Comment Submitted by Jianting Zhao | 10/25/2015 |
| ICEB-2015-0002-2287 | Comment Submitted by Jasdeep Demonte | 10/25/2015 |
| ICEB-2015-0002-2288 | Comment Submitted by Laxmi Neelima Tula | 10/25/2015 |
| ICEB-2015-0002-2289 | Comment Submitted by Daniel Mann | 10/25/2015 |
| ICEB-2015-0002-2290 | Comment Submitted by Hamidreza Ahady- Dolatsara | 10/25/2015 |
| ICEB-2015-0002-2291 | Comment Submitted by Mir Mohammad Kamran Abbas | 10/25/2015 |
| ICEB-2015-0002-2292 | Comment Submitted by Bhagirath Bhargav Reddy Gudi | 10/25/2015 |
| ICEB-2015-0002-2293 | Comment Submitted by Rajat Panda | 10/25/2015 |
| ICEB-2015-0002-2294 | Comment Submitted by Anil Alagiya | 10/25/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2295 | Comment Submitted by Greg Emerick | 10/25/2015 |
| ICEB-2015-0002-2296 | Comment Submitted by Ramya Vangari | 10/25/2015 |
| ICEB-2015-0002-2297 | Comment Submitted by Wei Wang | 10/25/2015 |
| ICEB-2015-0002-2298 | Comment Submitted by Wei Zhang (3rd Comment) | 10/25/2015 |
| ICEB-2015-0002-2299 | Comment Submitted by Anonymous (R. F.) | 10/25/2015 |
| ICEB-2015-0002-2300 | Comment Submitted by Nikhil George | 10/25/2015 |
| ICEB-2015-0002-2301 | Comment Submitted by Kun Wang | 10/25/2015 |
| ICEB-2015-0002-2302 | Comment Submitted by Neeki Memarzadeh | 10/25/2015 |
| ICEB-2015-0002-2303 | Comment Submitted by Francis Chen, Columbia University | 10/25/2015 |
| ICEB-2015-0002-2304 | Comment Submitted by Salil Rai | 10/25/2015 |
| ICEB-2015-0002-2305 | Comment Submitted by Huaguang Song | 10/25/2015 |
| ICEB-2015-0002-2306 | Comment Submitted by Guanchao Wang | 10/25/2015 |
| ICEB-2015-0002-2307 | Comment Submitted by Venkat Garikapati | 10/25/2015 |
| ICEB-2015-0002-2308 | Comment Submitted by Anonymous (M. G.) | 10/25/2015 |
| ICEB-2015-0002-2309 | Comment Submitted by Mengyao Shi | 10/25/2015 |
| ICEB-2015-0002-2310 | Comment Submitted by Sumanth Reddy | 10/25/2015 |
| ICEB-2015-0002-2311 | Comment Submitted by Sourav Sen, University of Cincinnati | 10/25/2015 |
| ICEB-2015-0002-2312 | Comment Submitted by Yuwei He | 10/25/2015 |
| ICEB-2015-0002-2313 | Comment Submitted by Rajesh Chinthanippu | 10/25/2015 |
| ICEB-2015-0002-2314 | Comment Submitted by Alekhya Kothapally | 10/25/2015 |
| ICEB-2015-0002-2315 | Comment Submitted by Venkat Ram Reddy Kunta | 10/25/2015 |
| ICEB-2015-0002-2316 | Comment Submitted by Dhruv Saksena | 10/25/2015 |
| ICEB-2015-0002-2317 | Comment Submitted by Naga Madasu | 10/25/2015 |
| ICEB-2015-0002-2318 | Comment Submitted by Joe Wang | 10/25/2015 |
| ICEB-2015-0002-2319 | Comment Submitted by Amitayu Jain | 10/25/2015 |
| ICEB-2015-0002-2320 | Comment Submitted by Wayne Su | 10/25/2015 |
| ICEB-2015-0002-2321 | Comment Submitted by Anvesh Maddula | 10/25/2015 |
| ICEB-2015-0002-2322 | Comment Submitted by Candace Chen | 10/25/2015 |
| ICEB-2015-0002-2323 | Comment Submitted by Aiqin Fang | 10/25/2015 |
| ICEB-2015-0002-2324 | Comment Submitted by Yujun Zhong | 10/25/2015 |
| ICEB-2015-0002-2325 | Comment Submitted by Praveen Kumar Ala | 10/25/2015 |
| ICEB-2015-0002-2326 | Comment Submitted by Sean Ding, University of California, San Diego | 10/25/2015 |
| ICEB-2015-0002-2327 | Comment Submitted by Glenda DeVaney | 10/25/2015 |
| ICEB-2015-0002-2328 | Comment Submitted by Biancun Xie, Intel | 10/25/2015 |
| ICEB-2015-0002-2329 | Comment Submitted by Shaojun Luo | 10/25/2015 |
| ICEB-2015-0002-2330 | Comment Submitted by Jyotheeswar Valapala | 10/25/2015 |
| ICEB-2015-0002-2331 | Comment Submitted by Andy Mok | 10/25/2015 |
| ICEB-2015-0002-2332 | Comment Submitted by Rajesh Upadhyay | 10/25/2015 |
| ICEB-2015-0002-2333 | Comment Submitted by Shinjini Das | 10/25/2015 |
| ICEB-2015-0002-2334 | Comment Submitted by Hongye Guo | 10/25/2015 |
| ICEB-2015-0002-2335 | Comment Submitted by Liang Zhou | 10/25/2015 |
| ICEB-2015-0002-2336 | Comment Submitted by Mike A. | 10/25/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2337 | Comment Submitted by Rahul Rangali | 10/25/2015 |
| ICEB-2015-0002-2338 | Comment Submitted by Alex Akins | 10/25/2015 |
| ICEB-2015-0002-2339 | Comment Submitted by Gowtham Kumar Karanam | 10/25/2015 |
| ICEB-2015-0002-2340 | Comment Submitted by Jiayang Tong | 10/25/2015 |
| ICEB-2015-0002-2341 | Comment Submitted by Shirin Yadav | 10/25/2015 |
| ICEB-2015-0002-2342 | Comment Submitted by Shirin Yadav | 10/25/2015 |
| ICEB-2015-0002-2343 | Comment Submitted by Ravi Teja Vemuri, UCA | 10/25/2015 |
| ICEB-2015-0002-2344 | Comment Submitted by Chuang Zhao | 10/25/2015 |
| ICEB-2015-0002-2345 | Comment Submitted by Raghuram Kuchibhotla | 10/25/2015 |
| ICEB-2015-0002-2346 | Comment Submitted by Navneet Joshi | 10/25/2015 |
| ICEB-2015-0002-2347 | Comment Submitted by Ganesan Chandrasekaran | 10/25/2015 |
| ICEB-2015-0002-2348 | Comment Submitted by Jie Chen | 10/25/2015 |
| ICEB-2015-0002-2349 | Comment Submitted by Fengzhao Wen | 10/25/2015 |
| ICEB-2015-0002-2350 | Comment Submitted by Hemadeepthi D. | 10/25/2015 |
| ICEB-2015-0002-2351 | Comment Submitted by Pavan Yakkala | 10/25/2015 |
| ICEB-2015-0002-2352 | Comment Submitted by Nirvan Sagar | 10/25/2015 |
| ICEB-2015-0002-2353 | Comment Submitted by Chintan Choksi | 10/25/2015 |
| ICEB-2015-0002-2354 | Comment Submitted by Tong Bo | 10/25/2015 |
| ICEB-2015-0002-2355 | Comment Submitted by Kondur Vaishnavi Prathyusha | 10/25/2015 |
| ICEB-2015-0002-2356 | Comment Submitted by Varun Chapelli | 10/25/2015 |
| ICEB-2015-0002-2357 | Comment Submitted by Peter Willey | 10/25/2015 |
| ICEB-2015-0002-2358 | Comment Submitted by Kavyashree Krishnappa | 10/25/2015 |
| ICEB-2015-0002-2359 | Comment Submitted by Anonymous | 10/25/2015 |
| ICEB-2015-0002-2360 | Comment Submitted by Yujin Zhang, University of Michigan | 10/25/2015 |
| ICEB-2015-0002-2361 | Comment Submitted by Fan Xia | 10/25/2015 |
| ICEB-2015-0002-2362 | Comment Submitted by Anonymous | 10/25/2015 |
| ICEB-2015-0002-2363 | Comment Submitted by William Davidow | 10/25/2015 |
| ICEB-2015-0002-2364 | Comment Submitted by Sima Zhu, Binghamton University | 10/25/2015 |
| ICEB-2015-0002-2365 | Comment Submitted by Yi Wang | 10/25/2015 |
| ICEB-2015-0002-2366 | Comment Submitted by Ni Wu | 10/25/2015 |
| ICEB-2015-0002-2367 | Comment Submitted by William Dean | 10/25/2015 |
| ICEB-2015-0002-2368 | Comment Submitted by Vishnu Vardhan Reddy Mukku | 10/25/2015 |
| ICEB-2015-0002-2369 | Comment Submitted by Sree Godavarthi | 10/25/2015 |
| ICEB-2015-0002-2370 | Comment Submitted by Anuj Sheth | 10/26/2015 |
| ICEB-2015-0002-2371 | Comment Submitted by Shangbang Rao, Bristol Myers Squibb | 10/26/2015 |
| ICEB-2015-0002-2372 | Comment Submitted by Shashi Vardhan Reddy Dayam | 10/26/2015 |
| ICEB-2015-0002-2373 | Comment Submitted by Shriram Sridharan | 10/26/2015 |
| ICEB-2015-0002-2374 | Comment Submitted by Srinivasan Narayanamoorthy | 10/26/2015 |
| ICEB-2015-0002-2375 | Comment Submitted by Naveen Dasa Subramanyam | 10/26/2015 |
| ICEB-2015-0002-2376 | Comment Submitted by Vignesh Natarajan | 10/26/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 57 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2377 | Comment Submitted by Anonymous | 10/26/2015 |
| ICEB-2015-0002-2378 | Comment Submitted by Manas Joglekar | 10/26/2015 |
| ICEB-2015-0002-2379 | Comment Submitted by Chanikya Varma Adluri | 10/26/2015 |
| ICEB-2015-0002-2380 | Comment Submitted by Rosendo Corpus | 10/26/2015 |
| ICEB-2015-0002-2381 | Comment Submitted by Charles Van- Hein Sackey | 10/26/2015 |
| ICEB-2015-0002-2382 | Comment Submitted by Dinesh Natarajan | 10/26/2015 |
| ICEB-2015-0002-2383 | Comment Submitted by Ramakrishna Podila | 10/26/2015 |
| ICEB-2015-0002-2384 | Comment Submitted by Niloofar Kamran | 10/26/2015 |
| ICEB-2015-0002-2385 | Comment Submitted by Zhe Wang | 10/26/2015 |
| ICEB-2015-0002-2386 | Comment Submitted by Sevdalina Sabeva | 10/26/2015 |
| ICEB-2015-0002-2387 | Comment Submitted by Lori Tongol | 10/26/2015 |
| ICEB-2015-0002-2388 | Comment Submitted by Venugopal Reddy | 10/19/2015 |
| ICEB-2015-0002-2389 | Comment Submitted by S. Wadia | 10/26/2015 |
| ICEB-2015-0002-2390 | Comment Submitted by Sidharth Mereddy | 10/26/2015 |
| ICEB-2015-0002-2391 | Comment Submitted by SK Gupta Bachu | 10/26/2015 |
| ICEB-2015-0002-2392 | Comment Submitted by Anonymous | 10/26/2015 |
| ICEB-2015-0002-2393 | Comment Submitted by Jaya Chandra Kumar Batchu | 10/26/2015 |
| ICEB-2015-0002-2394 | Comment Submitted by Qiuhua Lu | 10/26/2015 |
| ICEB-2015-0002-2395 | Comment Submitted by Xiaoqi Du | 10/26/2015 |
| ICEB-2015-0002-2396 | Comment Submitted by Frances Alta | 10/26/2015 |
| ICEB-2015-0002-2397 | Comment Submitted by Maria Sherma | 10/26/2015 |
| ICEB-2015-0002-2398 | Comment Submitted by Jianing Li | 10/26/2015 |
| ICEB-2015-0002-2399 | Comment Submitted by Bo Peng, IBM T.J. Watson Research Center | 10/26/2015 |
| ICEB-2015-0002-2400 | Comment Submitted by Liru Long | 10/26/2015 |
| ICEB-2015-0002-2401 | Comment Submitted by Mo Zhang | 10/26/2015 |
| ICEB-2015-0002-2402 | Comment Submitted by Pei Shi | 10/26/2015 |
| ICEB-2015-0002-2403 | Comment Submitted by Naveen Mysore | 10/26/2015 |
| ICEB-2015-0002-2404 | Comment Submitted by Dinesh Mandadi | 10/26/2015 |
| ICEB-2015-0002-2405 | Comment Submitted by Chi Zhang | 10/26/2015 |
| ICEB-2015-0002-2406 | Comment Submitted by Dinesh Prabhu Kanakaraj | 10/26/2015 |
| ICEB-2015-0002-2407 | Comment Submitted by Jingxi Lu, University of Michigan | 10/26/2015 |
| ICEB-2015-0002-2408 | Comment Submitted by Sree Charan Reddy Bonthu | 10/26/2015 |
| ICEB-2015-0002-2409 | Comment Submitted by Ripal Naik, Tupoin Inc | 10/26/2015 |
| ICEB-2015-0002-2410 | Comment Submitted by Shishan Sun | 10/26/2015 |
| ICEB-2015-0002-2411 | Comment Submitted by Karthik Kalyanaraman | 10/26/2015 |
| ICEB-2015-0002-2412 | Comment Submitted by Xian Shi | 10/26/2015 |
| ICEB-2015-0002-2413 | Comment Submitted by Gautham Reddy Bekkem | 10/26/2015 |
| ICEB-2015-0002-2414 | Comment Submitted by Maitri Gosrani | 10/26/2015 |
| ICEB-2015-0002-2415 | Comment Submitted by Dhananjayan Ramesh | 10/26/2015 |
| ICEB-2015-0002-2416 | Comment Submitted by Sateeshkumar Erukulla | 10/26/2015 |
| ICEB-2015-0002-2417 | Comment Submitted by Karthik Ramesh | 10/26/2015 |
| ICEB-2015-0002-2418 | Comment Submitted by Govind Saraswat | 10/26/2015 |
| ICEB-2015-0002-2419 | Comment Submitted by Ajay Kumar | 10/26/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2420 | Comment Submitted by Vijay Sam | 10/26/2015 |
| ICEB-2015-0002-2421 | Comment Submitted by Dinesh Reddy Sirganagari | 10/26/2015 |
| ICEB-2015-0002-2422 | Comment Submitted by Tomer S. | 10/26/2015 |
| ICEB-2015-0002-2423 | Comment Submitted by Kanchan Singh | 10/26/2015 |
| ICEB-2015-0002-2424 | Comment Submitted by Kaiyu Yan | 10/26/2015 |
| ICEB-2015-0002-2425 | Comment Submitted by Sridhar Reddy Varala | 10/26/2015 |
| ICEB-2015-0002-2426 | Comment Submitted by Avinash Kondabolu | 10/26/2015 |
| ICEB-2015-0002-2427 | Comment Submitted by Md Rajibul Al Mamun | 10/26/2015 |
| ICEB-2015-0002-2428 | Comment Submitted by Shifina Hisham | 10/26/2015 |
| ICEB-2015-0002-2429 | Comment Submitted by John Spiegel | 10/26/2015 |
| ICEB-2015-0002-2430 | Comment Submitted by Yang Chen | 10/26/2015 |
| ICEB-2015-0002-2431 | Comment Submitted by Yue Wang (3rd Comment) | 10/26/2015 |
| ICEB-2015-0002-2432 | Comment Submitted by Shensi Li | 10/26/2015 |
| ICEB-2015-0002-2433 | Comment Submitted by Sam Smith | 10/26/2015 |
| ICEB-2015-0002-2434 | Comment Submitted by Vishwas Renukaiah, California State University | 10/26/2015 |
| ICEB-2015-0002-2435 | Comment Submitted by Suhas  Krishna Kashyap | 10/26/2015 |
| ICEB-2015-0002-2436 | Comment Submitted by Karthik Udupa, Northpoint Construction | 10/26/2015 |
| ICEB-2015-0002-2437 | Comment Submitted by Shiva Thokala | 10/26/2015 |
| ICEB-2015-0002-2438 | Comment Submitted by Ajay Kumar Mishra, Cisco Systems | 10/26/2015 |
| ICEB-2015-0002-2439 | Comment Submitted by Aleya Udupa | 10/26/2015 |
| ICEB-2015-0002-2440 | Comment Submitted by Deepak Shenoy | 10/26/2015 |
| ICEB-2015-0002-2441 | Comment Submitted by Akshara Shenoy | 10/26/2015 |
| ICEB-2015-0002-2442 | Comment Submitted by Carl Pereira | 10/26/2015 |
| ICEB-2015-0002-2443 | Comment Submitted by Warren Pereira | 10/26/2015 |
| ICEB-2015-0002-2444 | Comment Submitted by Neil Sarmah | 10/26/2015 |
| ICEB-2015-0002-2445 | Comment Submitted by Phani Chamarthy | 10/26/2015 |
| ICEB-2015-0002-2446 | Comment Submitted by Yang Wang, Univerisity of Maryland | 10/26/2015 |
| ICEB-2015-0002-2447 | Comment Submitted by Jennifer Hudson | 10/26/2015 |
| ICEB-2015-0002-2448 | Comment Submitted by Evan McLaren | 10/26/2015 |
| ICEB-2015-0002-2449 | Comment Submitted by Andy Mo | 10/26/2015 |
| ICEB-2015-0002-2450 | Comment Submitted by Xiaoqin LI, Rice University | 10/26/2015 |
| ICEB-2015-0002-2451 | Comment Submitted by Ravi Ganta | 10/26/2015 |
| ICEB-2015-0002-2452 | Comment Submitted by Shiqi Guo | 10/26/2015 |
| ICEB-2015-0002-2453 | Comment Submitted by Dinesh Rathinasamy Thangavel | 10/26/2015 |
| ICEB-2015-0002-2454 | Comment Submitted by David Reubush | 10/26/2015 |
| ICEB-2015-0002-2455 | Comment Submitted by Sampath Alampalli | 10/26/2015 |
| ICEB-2015-0002-2456 | Comment Submitted by James Murphy | 10/26/2015 |
| ICEB-2015-0002-2457 | Comment Submitted by Rick Voland | 10/26/2015 |
| ICEB-2015-0002-2458 | Comment Submitted by Anupam Chakravarty | 10/26/2015 |
| ICEB-2015-0002-2459 | Comment Submitted by Zhirong Dai | 10/26/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2460 | Comment Submitted by David Huang | 10/26/2015 |
| ICEB-2015-0002-2461 | Comment Submitted by Annie Li | 10/26/2015 |
| ICEB-2015-0002-2462 | Comment Submitted by Yue Jiang | 10/26/2015 |
| ICEB-2015-0002-2463 | Comment Submitted by Vinay Reddy Aeniga | 10/26/2015 |
| ICEB-2015-0002-2464 | Comment Submitted by Evelyn Song | 10/26/2015 |
| ICEB-2015-0002-2465 | Comment Submitted by Wenxin Song | 10/26/2015 |
| ICEB-2015-0002-2466 | Comment Submitted by Aditya Kelkar | 10/26/2015 |
| ICEB-2015-0002-2467 | Comment Submitted by Wassim Ferose Habeeb Rakuman | 10/26/2015 |
| ICEB-2015-0002-2468 | Comment Submitted by Vinitha Gankidi | 10/26/2015 |
| ICEB-2015-0002-2469 | Comment Submitted by Li Huang | 10/26/2015 |
| ICEB-2015-0002-2470 | Comment Submitted by Yang Yang | 10/26/2015 |
| ICEB-2015-0002-2471 | Comment Submitted by Yi Shi | 10/26/2015 |
| ICEB-2015-0002-2472 | Comment Submitted by Yaoling Dong | 10/26/2015 |
| ICEB-2015-0002-2473 | Comment Submitted by Aanchal Srivastava | 10/26/2015 |
| ICEB-2015-0002-2474 | Comment Submitted by Anudeep Ravipudi | 10/26/2015 |
| ICEB-2015-0002-2475 | Comment Submitted by Mahima Venkatesh | 10/26/2015 |
| ICEB-2015-0002-2476 | Comment Submitted by Radhika Bhargava | 10/26/2015 |
| ICEB-2015-0002-2477 | Comment Submitted by Madeline Mason | 10/26/2015 |
| ICEB-2015-0002-2478 | Comment Submitted by Tony  Lee | 10/26/2015 |
| ICEB-2015-0002-2479 | Comment Submitted by Xiaoyang Wu | 10/26/2015 |
| ICEB-2015-0002-2480 | Comment Submitted by Madhura Joglekar | 10/26/2015 |
| ICEB-2015-0002-2481 | Comment Submitted by Jiasheng Wang | 10/26/2015 |
| ICEB-2015-0002-2482 | Comment Submitted by Zhanxiao Ma | 10/26/2015 |
| ICEB-2015-0002-2483 | Comment Submitted by Cathy Wan | 10/26/2015 |
| ICEB-2015-0002-2484 | Comment Submitted by Jack Qi | 10/26/2015 |
| ICEB-2015-0002-2485 | Comment Submitted by Shuai Wang | 10/27/2015 |
| ICEB-2015-0002-2486 | Comment Submitted by Xianghong Chen | 10/27/2015 |
| ICEB-2015-0002-2487 | Comment Submitted by Dana Showers | 10/27/2015 |
| ICEB-2015-0002-2488 | Comment Submitted by Kawshik Murali, Cummins Inc. | 10/27/2015 |
| ICEB-2015-0002-2489 | Comment Submitted by Robert  Johnson | 10/27/2015 |
| ICEB-2015-0002-2490 | Comment Submitted by Chandrahas Yeruva | 10/27/2015 |
| ICEB-2015-0002-2491 | Comment Submitted by Charan Diddi | 10/27/2015 |
| ICEB-2015-0002-2492 | Comment Submitted by Sudeep Panigrahy, CSULB | 10/27/2015 |
| ICEB-2015-0002-2493 | Comment Submitted by Krishnan Visweswaran, California State University, Long Beach | 10/27/2015 |
| ICEB-2015-0002-2494 | Comment Submitted by Justin Smith | 10/27/2015 |
| ICEB-2015-0002-2495 | Comment Submitted by Pranith Krishna | 10/27/2015 |
| ICEB-2015-0002-2496 | Comment Submitted by Daniel Alsem | 10/27/2015 |
| ICEB-2015-0002-2497 | Comment Submitted by Yichen Jia | 10/27/2015 |
| ICEB-2015-0002-2498 | Comment Submitted by Harun Rashid Anver | 10/27/2015 |
| ICEB-2015-0002-2499 | Comment Submitted by Hao Chen | 10/27/2015 |
| ICEB-2015-0002-2500 | Comment Submitted by Robert DuWors | 10/27/2015 |
| ICEB-2015-0002-2501 | Comment Submitted by Balakrihsna Pelluri | 10/27/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2502 | Comment Submitted by Viswa Murali | 10/27/2015 |
| ICEB-2015-0002-2503 | Comment Submitted by Dhaval Verma | 10/27/2015 |
| ICEB-2015-0002-2504 | Comment Submitted by Somreeta Mukherjee | 10/27/2015 |
| ICEB-2015-0002-2505 | Comment Submitted by Neha Tandon | 10/27/2015 |
| ICEB-2015-0002-2506 | Comment Submitted by Raghu Gnanreddy | 10/27/2015 |
| ICEB-2015-0002-2507 | Comment Submitted by Rakesh  Kandula | 10/27/2015 |
| ICEB-2015-0002-2508 | Comment Submitted by Raviteja Rudra | 10/26/2015 |
| ICEB-2015-0002-2509 | Comment Submitted by Haoyun Zhang | 10/26/2015 |
| ICEB-2015-0002-2510 | Comment Submitted by Sudhir Rangu | 10/26/2015 |
| ICEB-2015-0002-2511 | Comment Submitted by Wuchen Wang | 10/26/2015 |
| ICEB-2015-0002-2512 | Comment Submitted by Sai Ram Sandhineni | 10/26/2015 |
| ICEB-2015-0002-2513 | Comment Submitted by Kishore Javvaji | 10/26/2015 |
| ICEB-2015-0002-2514 | Comment Submitted by Anonymous | 10/26/2015 |
| ICEB-2015-0002-2515 | Comment Submitted by Danni Ye | 10/26/2015 |
| ICEB-2015-0002-2516 | Comment Submitted by Vinit Marathe | 10/26/2015 |
| ICEB-2015-0002-2517 | Comment Submitted by Anonymous | 10/26/2015 |
| ICEB-2015-0002-2518 | Comment Submitted by Shalini M. | 10/26/2015 |
| ICEB-2015-0002-2519 | Comment Submitted by Vrishali Bobhate | 10/26/2015 |
| ICEB-2015-0002-2520 | Comment Submitted by Sriram Sadhu Sampathkumar | 10/26/2015 |
| ICEB-2015-0002-2521 | Comment Submitted by Anonymous | 10/26/2015 |
| ICEB-2015-0002-2522 | Comment Submitted by Suriyanarayanan Janarthanan | 10/26/2015 |
| ICEB-2015-0002-2523 | Comment Submitted by Rachna Parwani | 10/26/2015 |
| ICEB-2015-0002-2524 | Comment Submitted by Shahzad Bulsara | 10/26/2015 |
| ICEB-2015-0002-2525 | Comment Submitted by Yao Chen | 10/26/2015 |
| ICEB-2015-0002-2526 | Comment Submitted by Peter Qian | 10/26/2015 |
| ICEB-2015-0002-2527 | Comment Submitted by Anonymous | 10/27/2015 |
| ICEB-2015-0002-2528 | Comment Submitted by Durga Mounika Mdadugu | 10/27/2015 |
| ICEB-2015-0002-2529 | Comment Submitted by Harsh Shrivastava | 10/22/2015 |
| ICEB-2015-0002-2530 | Comment Submitted by Jingxin Zhu, New York University | 10/27/2015 |
| ICEB-2015-0002-2531 | Comment Submitted by Avinash Vedavyas Prabhu | 10/27/2015 |
| ICEB-2015-0002-2532 | Comment Submitted by Brian Liddell | 10/27/2015 |
| ICEB-2015-0002-2533 | Comment Submitted by Bhagyashree K. | 10/27/2015 |
| ICEB-2015-0002-2534 | Mass Mail Campaign 7: Comment Submitted by Xiaozhen Wu, Total as of 11/30/2015: 12 | 10/27/2015 |
| ICEB-2015-0002-2535 | Comment Submitted by Abul Huq | 10/27/2015 |
| ICEB-2015-0002-2536 | Comment Submitted by Ziman Zhou | 10/27/2015 |
| ICEB-2015-0002-2537 | Comment Submitted by Ali D.B. | 10/27/2015 |
| ICEB-2015-0002-2538 | Comment Submitted by Ken Rutabana | 10/27/2015 |
| ICEB-2015-0002-2539 | Comment Submitted by William Tucci | 10/27/2015 |
| ICEB-2015-0002-2540 | Comment Submitted by Rajan Jha | 10/27/2015 |
| ICEB-2015-0002-2541 | Comment Submitted by David Ware | 10/27/2015 |
| ICEB-2015-0002-2542 | Comment Submitted by John Shaw | 10/27/2015 |
| ICEB-2015-0002-2543 | Comment Submitted by Kirti Bhavsar | 10/27/2015 |
| ICEB-2015-0002-2544 | Comment Submitted by Tom P. | 10/27/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2545 | Comment Submitted by Ravi Dumale | 10/27/2015 |
| ICEB-2015-0002-2546 | Comment Submitted by Eric Fisher | 10/27/2015 |
| ICEB-2015-0002-2547 | Comment Submitted by Amy Gulati | 10/27/2015 |
| ICEB-2015-0002-2548 | Comment Submitted by Keith Lepley | 10/27/2015 |
| ICEB-2015-0002-2549 | Comment Submitted by Upul Attanayake | 10/27/2015 |
| ICEB-2015-0002-2550 | Comment Submitted by Frank Redeman | 10/27/2015 |
| ICEB-2015-0002-2551 | Comment Submitted by Paul Chellis | 10/27/2015 |
| ICEB-2015-0002-2552 | Comment Submitted by Zhengyi Song | 10/27/2015 |
| ICEB-2015-0002-2553 | Comment Submitted by Anonymous | 10/27/2015 |
| ICEB-2015-0002-2554 | Comment Submitted by Yanchu Li | 10/27/2015 |
| ICEB-2015-0002-2555 | Comment Submitted by Tanusha Swarna | 10/27/2015 |
| ICEB-2015-0002-2556 | Comment Submitted by William Wojohn | 10/27/2015 |
| ICEB-2015-0002-2557 | Comment Submitted by Xuhong Zhang, University of Central Florida | 10/27/2015 |
| ICEB-2015-0002-2558 | Comment Submitted by Mini Ranganathan | 10/27/2015 |
| ICEB-2015-0002-2559 | Comment Submitted by Kanny Gaurav Dokania | 10/27/2015 |
| ICEB-2015-0002-2560 | Comment Submitted by Nerissa Yu | 10/27/2015 |
| ICEB-2015-0002-2561 | Comment Submitted by Chandan M. | 10/27/2015 |
| ICEB-2015-0002-2562 | Comment Submitted by Shradh C. | 10/27/2015 |
| ICEB-2015-0002-2563 | Comment Submitted by Steve Waugh | 10/27/2015 |
| ICEB-2015-0002-2564 | Comment Submitted by Ricky Ponting | 10/27/2015 |
| ICEB-2015-0002-2565 | Comment Submitted by Tanaya Walimbe | 10/27/2015 |
| ICEB-2015-0002-2566 | Comment Submitted by DivyaMounika Gurrm, IBM | 10/27/2015 |
| ICEB-2015-0002-2567 | Comment Submitted by T. Lee | 10/27/2015 |
| ICEB-2015-0002-2568 | Comment Submitted by Xiaoye Ma | 10/27/2015 |
| ICEB-2015-0002-2569 | Comment Submitted by Nicole Y. | 10/27/2015 |
| ICEB-2015-0002-2570 | Comment Submitted by Pavan Penkey | 10/27/2015 |
| ICEB-2015-0002-2571 | Comment Submitted by Amish Mehta | 10/27/2015 |
| ICEB-2015-0002-2572 | Comment Submitted by Lee Douglas | 10/27/2015 |
| ICEB-2015-0002-2573 | Comment Submitted by Aman Singh | 10/27/2015 |
| ICEB-2015-0002-2574 | Comment Submitted by Jianjun Chen | 10/27/2015 |
| ICEB-2015-0002-2575 | Comment Submitted by Karishma Patil | 10/27/2015 |
| ICEB-2015-0002-2576 | Comment Submitted by Anonymous | 10/27/2015 |
| ICEB-2015-0002-2577 | Comment Submitted by Nimit Patel, Purdue University | 10/27/2015 |
| ICEB-2015-0002-2578 | Comment Submitted by Jihye Kwong | 10/27/2015 |
| ICEB-2015-0002-2579 | Comment Submitted by Mansukh Singh | 10/27/2015 |
| ICEB-2015-0002-2580 | Comment Submitted by Richard Wells | 10/27/2015 |
| ICEB-2015-0002-2581 | Comment Submitted by Hao Zhou | 10/27/2015 |
| ICEB-2015-0002-2582 | Comment Submitted by Priyal Gandhi | 10/27/2015 |
| ICEB-2015-0002-2583 | Comment Submitted by Carlos Mena | 10/27/2015 |
| ICEB-2015-0002-2584 | Comment Submitted by Mark Krikorian | 10/27/2015 |
| ICEB-2015-0002-2585 | Comment Submitted by Charmy Mehta | 10/27/2015 |
| ICEB-2015-0002-2586 | Comment Submitted by Carl Dreher | 10/27/2015 |
| ICEB-2015-0002-2587 | Comment Submitted by Mara Alexander | 10/27/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2588 | Comment Submitted by Jaber Ismael | 10/27/2015 |
| ICEB-2015-0002-2589 | Comment Submitted by Samriti Ghaisas | 10/27/2015 |
| ICEB-2015-0002-2590 | Comment Submitted by Anonymous | 10/27/2015 |
| ICEB-2015-0002-2591 | Comment Submitted by Richard Vignon-Clementel | 10/27/2015 |
| ICEB-2015-0002-2592 | Comment Submitted by Kranthi Kiran Reddy Depa | 10/27/2015 |
| ICEB-2015-0002-2593 | Comment Submitted by Arjun Shetty | 10/27/2015 |
| ICEB-2015-0002-2594 | Comment Submitted by Kranthi Kiran Reddy Depa (2nd Comment) | 10/27/2015 |
| ICEB-2015-0002-2595 | Comment Submitted by Liang Wang | 10/27/2015 |
| ICEB-2015-0002-2596 | Comment Submitted by Peter Lee | 10/27/2015 |
| ICEB-2015-0002-2597 | Comment Submitted by Anonymous | 10/27/2015 |
| ICEB-2015-0002-2598 | Comment Submitted by Fan Yang | 10/27/2015 |
| ICEB-2015-0002-2599 | Comment Submitted by Katherine Zhang | 10/27/2015 |
| ICEB-2015-0002-2600 | Comment Submitted by Bang Dinh | 10/27/2015 |
| ICEB-2015-0002-2601 | Comment Submitted by Pradeep Kilaru | 10/27/2015 |
| ICEB-2015-0002-2602 | Comment Submitted by Nishanth Pai | 10/27/2015 |
| ICEB-2015-0002-2603 | Comment Submitted by Kelly R. | 10/27/2015 |
| ICEB-2015-0002-2604 | Comment Submitted by Usha Josyula | 10/27/2015 |
| ICEB-2015-0002-2605 | Comment Submitted by Xiaoxian Hu, Yahoo | 10/27/2015 |
| ICEB-2015-0002-2606 | Comment Submitted by Hithesh Krishnamurthy | 10/27/2015 |
| ICEB-2015-0002-2607 | Comment Submitted by Aleya Udupa | 10/27/2015 |
| ICEB-2015-0002-2608 | Comment Submitted by Diaaeldin Mohamed | 10/27/2015 |
| ICEB-2015-0002-2609 | Comment Submitted by Norman Matloff | 10/27/2015 |
| ICEB-2015-0002-2610 | Comment Submitted by Amit Shenoy, Florida International University | 10/27/2015 |
| ICEB-2015-0002-2611 | Comment Submitted by Chen | 10/27/2015 |
| ICEB-2015-0002-2612 | Comment Submitted by Goutham Kumar Reddy Gouravaram | 10/27/2015 |
| ICEB-2015-0002-2613 | Comment Submitted by Yang Gao | 10/27/2015 |
| ICEB-2015-0002-2614 | Comment Submitted by Anonymous | 10/27/2015 |
| ICEB-2015-0002-2615 | Comment Submitted by Tung Truong | 10/27/2015 |
| ICEB-2015-0002-2616 | Comment Submitted by Xue Zhang | 10/27/2015 |
| ICEB-2015-0002-2617 | Comment Submitted by Yibo Zhu | 10/27/2015 |
| ICEB-2015-0002-2618 | Comment Submitted by Stephen Landess | 10/27/2015 |
| ICEB-2015-0002-2619 | Comment Submitted by Haibo Zheng, NJIT | 10/27/2015 |
| ICEB-2015-0002-2620 | Comment Submitted by Aadharsh Kannan | 10/27/2015 |
| ICEB-2015-0002-2621 | Comment Submitted by Govind Ramaswamy | 10/27/2015 |
| ICEB-2015-0002-2622 | Comment Submitted by Shreya Haria | 10/22/2015 |
| ICEB-2015-0002-2623 | Comment Submitted by Revin Chalil | 10/27/2015 |
| ICEB-2015-0002-2624 | Comment Submitted by Nga Nguyen | 10/27/2015 |
| ICEB-2015-0002-2625 | Comment Submitted by Sunil N. | 10/27/2015 |
| ICEB-2015-0002-2626 | Comment Submitted by Prabath Repaka | 10/27/2015 |
| ICEB-2015-0002-2627 | Comment Submitted by Brown George | 10/27/2015 |
| ICEB-2015-0002-2628 | Comment Submitted by Alice Chen | 10/27/2015 |
| ICEB-2015-0002-2629 | Comment Submitted by Lilly Oran | 10/27/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2630 | Comment Submitted by Ha Do | 10/27/2015 |
| ICEB-2015-0002-2631 | Comment Submitted by Anonymous | 10/27/2015 |
| ICEB-2015-0002-2632 | Comment Submitted by Nikita Moharir | 10/27/2015 |
| ICEB-2015-0002-2633 | Comment Submitted by John G. Otto (2nd Comment) | 10/27/2015 |
| ICEB-2015-0002-2634 | Comment Submitted by Tuyen Vu | 10/27/2015 |
| ICEB-2015-0002-2635 | Comment Submitted by Anonymous | 10/27/2015 |
| ICEB-2015-0002-2636 | Comment Submitted by Aaron Chen | 10/27/2015 |
| ICEB-2015-0002-2637 | Comment Submitted by Danming An | 10/27/2015 |
| ICEB-2015-0002-2638 | Comment Submitted by Albert Francis | 10/27/2015 |
| ICEB-2015-0002-2639 | Comment Submitted by My Nguyen | 10/27/2015 |
| ICEB-2015-0002-2640 | Comment Submitted by Kartikeya Mohan Sahai | 10/27/2015 |
| ICEB-2015-0002-2641 | Comment Submitted by Dung Trinh | 10/27/2015 |
| ICEB-2015-0002-2642 | Comment Submitted by W. G. Berger | 10/27/2015 |
| ICEB-2015-0002-2643 | Comment Submitted by Pallavi Jayachandra | 10/27/2015 |
| ICEB-2015-0002-2644 | Comment Submitted by Ninh Do | 10/27/2015 |
| ICEB-2015-0002-2645 | Comment Submitted by Abdul Raheem Syed | 10/27/2015 |
| ICEB-2015-0002-2646 | Comment Submitted by Narasimha Yamani | 10/27/2015 |
| ICEB-2015-0002-2647 | Comment Submitted by John Stortstrom | 10/27/2015 |
| ICEB-2015-0002-2648 | Comment Submitted by Eshaan Mathew | 10/27/2015 |
| ICEB-2015-0002-2649 | Comment Submitted by May Hu | 10/27/2015 |
| ICEB-2015-0002-2650 | Comment Submitted by Pengcheng Wan, Rutgers University | 10/27/2015 |
| ICEB-2015-0002-2651 | Comment Submitted by Harsh Patel | 10/27/2015 |
| ICEB-2015-0002-2652 | Comment Submitted by Masihuddin Mohammed | 10/27/2015 |
| ICEB-2015-0002-2653 | Comment Submitted by Fnu Renganathan Dinesh | 10/27/2015 |
| ICEB-2015-0002-2654 | Comment Submitted by Wendi Da | 10/27/2015 |
| ICEB-2015-0002-2655 | Comment Submitted by Akshata Dundi Mohan | 10/27/2015 |
| ICEB-2015-0002-2656 | Comment Submitted by Xing Zhang, University of North Carolina at Chapel Hill | 10/27/2015 |
| ICEB-2015-0002-2657 | Comment Submitted by Nitin Tummala | 10/27/2015 |
| ICEB-2015-0002-2658 | Comment Submitted by Darshan S. | 10/27/2015 |
| ICEB-2015-0002-2659 | Comment Submitted by Yufei Feng | 10/27/2015 |
| ICEB-2015-0002-2660 | Comment Submitted by Qian Kuang | 10/27/2015 |
| ICEB-2015-0002-2661 | Comment Submitted by Greta Yi | 10/27/2015 |
| ICEB-2015-0002-2662 | Comment Submitted by Kunal Bhat | 10/27/2015 |
| ICEB-2015-0002-2663 | Comment Submitted by Allan Clarke (2nd Comment) | 10/27/2015 |
| ICEB-2015-0002-2664 | Comment Submitted by Dhanush Bikki | 10/27/2015 |
| ICEB-2015-0002-2665 | Comment Submitted by Yingyan Wang | 10/27/2015 |
| ICEB-2015-0002-2666 | Comment Submitted by Anonymous | 10/28/2015 |
| ICEB-2015-0002-2667 | Comment Submitted by Zhanlong Qiu | 10/28/2015 |
| ICEB-2015-0002-2668 | Comment Submitted by Ketan Walia | 10/28/2015 |
| ICEB-2015-0002-2669 | Comment Submitted by Di Sheng | 10/28/2015 |
| ICEB-2015-0002-2670 | Comment Submitted by Aman Grover, University of Illinois at Urbana Champaign | 10/28/2015 |
| ICEB-2015-0002-2671 | Comment Submitted by Huan Nguyen | 10/28/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2672 | Comment Submitted by Krushal Chaudhary | 10/28/2015 |
| ICEB-2015-0002-2673 | Comment Submitted by Karthik Sivakumar | 10/28/2015 |
| ICEB-2015-0002-2674 | Comment Submitted by Puneet Singhal | 10/28/2015 |
| ICEB-2015-0002-2675 | Comment Submitted by Rudhram Gajendran | 10/28/2015 |
| ICEB-2015-0002-2676 | Comment Submitted by Anonymous | 10/28/2015 |
| ICEB-2015-0002-2677 | Comment Submitted by Aniket Ghorpade | 10/28/2015 |
| ICEB-2015-0002-2678 | Comment Submitted by Bingyue Xiong, AirWatch by VMware | 10/28/2015 |
| ICEB-2015-0002-2679 | Comment Submitted by Saurabh Barot | 10/28/2015 |
| ICEB-2015-0002-2680 | Comment Submitted by Nam Nguyen | 10/28/2015 |
| ICEB-2015-0002-2681 | Comment Submitted by Liushan Yang | 10/28/2015 |
| ICEB-2015-0002-2682 | Comment Submitted by Lin Chen | 10/28/2015 |
| ICEB-2015-0002-2683 | Comment Submitted by Tanuj Nayanam | 10/28/2015 |
| ICEB-2015-0002-2684 | Comment Submitted by Siyu Cong | 10/28/2015 |
| ICEB-2015-0002-2685 | Comment Submitted by Sumeet Gadkari | 10/28/2015 |
| ICEB-2015-0002-2686 | Comment Submitted by Rhonda Kendrick | 10/28/2015 |
| ICEB-2015-0002-2687 | Comment Submitted by Yishan Liu | 10/26/2015 |
| ICEB-2015-0002-2688 | Comment Submitted by Bhaskara Bupathiraju | 10/26/2015 |
| ICEB-2015-0002-2689 | Comment Submitted by Iris Dai | 10/28/2015 |
| ICEB-2015-0002-2690 | Comment Submitted by Teja Dade, Bellevue University | 10/28/2015 |
| ICEB-2015-0002-2691 | Comment Submitted by Anonymous | 10/28/2015 |
| ICEB-2015-0002-2692 | Comment Submitted by Enze Wang | 10/28/2015 |
| ICEB-2015-0002-2693 | Comment Submitted by Gail Charest | 10/28/2015 |
| ICEB-2015-0002-2694 | Comment Submitted by Ram K. | 10/28/2015 |
| ICEB-2015-0002-2695 | Comment Submitted by Steve Ackerman | 10/28/2015 |
| ICEB-2015-0002-2696 | Comment Submitted by Francisco Fornells, Jr. | 10/28/2015 |
| ICEB-2015-0002-2697 | Comment Submitted by Daniel Yu | 10/28/2015 |
| ICEB-2015-0002-2698 | Comment Submitted by Jerry Chen | 10/28/2015 |
| ICEB-2015-0002-2699 | Comment Submitted by Saurabh Patel | 10/28/2015 |
| ICEB-2015-0002-2700 | Comment Submitted by William Penn | 10/28/2015 |
| ICEB-2015-0002-2701 | Comment Submitted by Alexandra Barabashova | 10/28/2015 |
| ICEB-2015-0002-2702 | Comment Submitted by Jeanifer Zhu | 10/28/2015 |
| ICEB-2015-0002-2703 | Comment Submitted by Veronica Hensler | 10/28/2015 |
| ICEB-2015-0002-2704 | Comment Submitted by Richard Starr | 10/28/2015 |
| ICEB-2015-0002-2705 | Comment Submitted by Anonymous | 10/28/2015 |
| ICEB-2015-0002-2706 | Comment Submitted by Yan Li | 10/28/2015 |
| ICEB-2015-0002-2707 | Comment Submitted by Thanh Thieu | 10/28/2015 |
| ICEB-2015-0002-2708 | Comment Submitted by Michael  Pittarelli | 10/28/2015 |
| ICEB-2015-0002-2709 | Comment Submitted by Karthik Nanjundaswamy Guru Prasad | 10/28/2015 |
| ICEB-2015-0002-2710 | Comment Submitted by Karan Bandal | 10/28/2015 |
| ICEB-2015-0002-2711 | Comment Submitted by Mrinal Gaur | 10/28/2015 |
| ICEB-2015-0002-2712 | Comment Submitted by Radhakrishna Kotti | 10/28/2015 |
| ICEB-2015-0002-2713 | Comment Submitted by Anu K. | 10/28/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2714 | Comment Submitted by Anabayan Thirumaran | 10/28/2015 |
| ICEB-2015-0002-2715 | Comment Submitted by Suresh Peddireddy | 10/28/2015 |
| ICEB-2015-0002-2716 | Comment Submitted by Prudhvi Vedire | 10/28/2015 |
| ICEB-2015-0002-2717 | Comment Submitted by Riddhi Krishna, IBM India Pvt Ltd | 10/28/2015 |
| ICEB-2015-0002-2718 | Comment Submitted by Anabayan Thirumaran (2nd Comment) | 10/28/2015 |
| ICEB-2015-0002-2719 | Comment Submitted by Anur Kk | 10/28/2015 |
| ICEB-2015-0002-2720 | Comment Submitted by Nancy Vinh | 10/28/2015 |
| ICEB-2015-0002-2721 | Comment Submitted by Taarika Singh | 10/28/2015 |
| ICEB-2015-0002-2722 | Comment Submitted by Sandeep Van | 10/28/2015 |
| ICEB-2015-0002-2723 | Comment Submitted by Syl [Last Name Unknown] | 10/28/2015 |
| ICEB-2015-0002-2724 | Comment Submitted by Hang Ren, University of Michigan | 10/28/2015 |
| ICEB-2015-0002-2725 | Comment Submitted by Raju Kadem | 10/28/2015 |
| ICEB-2015-0002-2726 | Comment Submitted by Xiaoxu Li | 10/28/2015 |
| ICEB-2015-0002-2727 | Comment Submitted by Angelo Henao | 10/28/2015 |
| ICEB-2015-0002-2728 | Comment Submitted by Roshini Sankar | 10/28/2015 |
| ICEB-2015-0002-2729 | Comment Submitted by Vishnu Makam | 10/28/2015 |
| ICEB-2015-0002-2730 | Comment Submitted by Paul Lozancich | 10/28/2015 |
| ICEB-2015-0002-2731 | Comment Submitted by Sandeep Uppalapati | 10/28/2015 |
| ICEB-2015-0002-2732 | Comment Submitted by Jack Lee | 10/28/2015 |
| ICEB-2015-0002-2733 | Comment Submitted by Kishore Kumar | 10/28/2015 |
| ICEB-2015-0002-2734 | Comment Submitted by Deep Patel | 10/28/2015 |
| ICEB-2015-0002-2735 | Comment Submitted by Vinod Madigeri | 10/28/2015 |
| ICEB-2015-0002-2736 | Comment Submitted by Amod Athavale | 10/28/2015 |
| ICEB-2015-0002-2737 | Comment Submitted by Jason Tong | 10/28/2015 |
| ICEB-2015-0002-2738 | Comment Submitted by Akshay Gharpure | 10/28/2015 |
| ICEB-2015-0002-2739 | Comment Submitted by Anonymous (V. K.) | 10/28/2015 |
| ICEB-2015-0002-2740 | Comment Submitted by Jennifer Falzerano | 10/28/2015 |
| ICEB-2015-0002-2741 | Comment Submitted by Vandana Soni | 10/28/2015 |
| ICEB-2015-0002-2742 | Comment Submitted by Jay Garaga | 10/28/2015 |
| ICEB-2015-0002-2743 | Comment Submitted by Preeti  Rai | 10/28/2015 |
| ICEB-2015-0002-2744 | MM2 Comment Submitted by Zoya Afreen | 10/28/2015 |
| ICEB-2015-0002-2745 | Comment Submitted by Hari Krishna Kolanu | 10/28/2015 |
| ICEB-2015-0002-2746 | Comment Submitted by Den Delimarsky | 10/28/2015 |
| ICEB-2015-0002-2747 | Comment Submitted by Jiazhen Zhu | 10/28/2015 |
| ICEB-2015-0002-2748 | Comment Submitted by Di Mei | 10/28/2015 |
| ICEB-2015-0002-2749 | Comment Submitted by Suresh Kar | 10/28/2015 |
| ICEB-2015-0002-2750 | Comment Submitted by Satya Immani | 10/28/2015 |
| ICEB-2015-0002-2751 | Comment Submitted by Aaron Vaden | 10/28/2015 |
| ICEB-2015-0002-2752 | Comment Submitted by Bryan Winn | 10/28/2015 |
| ICEB-2015-0002-2753 | Comment Submitted by Sagar Ray | 10/28/2015 |
| ICEB-2015-0002-2754 | Comment Submitted by Anonymous | 10/28/2015 |
| ICEB-2015-0002-2755 | Comment Submitted by Jay Lange | 10/28/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2756 | Comment Submitted by Harshal Dalvi | 10/28/2015 |
| ICEB-2015-0002-2757 | Comment Submitted by Sthitaprajna Mishra | 10/28/2015 |
| ICEB-2015-0002-2758 | Comment Submitted by Tianwei Zhang | 10/28/2015 |
| ICEB-2015-0002-2759 | Comment Submitted by Nguyen [Last Name Unknown] | 10/28/2015 |
| ICEB-2015-0002-2760 | Comment Submitted by Krutartha Shah | 10/28/2015 |
| ICEB-2015-0002-2761 | Comment Submitted by Anna Tong | 10/28/2015 |
| ICEB-2015-0002-2762 | Comment Submitted by Anonymous | 10/28/2015 |
| ICEB-2015-0002-2763 | Comment Submitted by Tom Roche | 10/28/2015 |
| ICEB-2015-0002-2764 | Comment Submitted by Bin Wei | 10/28/2015 |
| ICEB-2015-0002-2765 | Comment Submitted by Shunrang Cao | 10/28/2015 |
| ICEB-2015-0002-2766 | Comment Submitted by Veeranjaneyulu Kolla | 10/28/2015 |
| ICEB-2015-0002-2767 | Comment Submitted by Qian Ma | 10/28/2015 |
| ICEB-2015-0002-2768 | Comment Submitted by Payal Bhawnani | 10/28/2015 |
| ICEB-2015-0002-2769 | Comment Submitted by Daiwei Lu | 10/28/2015 |
| ICEB-2015-0002-2770 | Comment Submitted by Jie Luo | 10/28/2015 |
| ICEB-2015-0002-2771 | Comment Submitted by Sai Chand Chennoju | 10/28/2015 |
| ICEB-2015-0002-2772 | Comment Submitted by Aditya Pavan  Gudimetla | 10/28/2015 |
| ICEB-2015-0002-2773 | Comment Submitted by Ojas Juneja | 10/28/2015 |
| ICEB-2015-0002-2774 | Comment Submitted by Cynthia Kay | 10/28/2015 |
| ICEB-2015-0002-2775 | Comment Submitted by Nitin Narayanan | 10/28/2015 |
| ICEB-2015-0002-2776 | Comment Submitted by Rama Sai Puvvada | 10/28/2015 |
| ICEB-2015-0002-2777 | Comment Submitted by Qiqi Lin | 10/28/2015 |
| ICEB-2015-0002-2778 | Comment Submitted by Xinlei Wang | 10/28/2015 |
| ICEB-2015-0002-2779 | Comment Submitted by Anoop Sharma | 10/28/2015 |
| ICEB-2015-0002-2780 | Comment Submitted by Anonymous (AB C) | 10/28/2015 |
| ICEB-2015-0002-2781 | Comment Submitted by Sophia W. | 10/28/2015 |
| ICEB-2015-0002-2782 | Comment Submitted by Xingchen Ma | 10/28/2015 |
| ICEB-2015-0002-2783 | Comment Submitted by Don West | 10/28/2015 |
| ICEB-2015-0002-2784 | Comment Submitted by Ning Liu | 10/28/2015 |
| ICEB-2015-0002-2785 | Comment Submitted by Josephine Wu | 10/28/2015 |
| ICEB-2015-0002-2786 | Comment Submitted by Leo Wu | 10/28/2015 |
| ICEB-2015-0002-2787 | Comment Submitted by Lingzhu Li | 10/28/2015 |
| ICEB-2015-0002-2788 | Comment Submitted by Charles Sides | 10/28/2015 |
| ICEB-2015-0002-2789 | Comment Submitted by Pradeep Kumar  Veeramalla | 10/28/2015 |
| ICEB-2015-0002-2790 | Comment Submitted by Kandarpkumar Makwana | 10/28/2015 |
| ICEB-2015-0002-2791 | Comment Submitted by Dale Race | 10/28/2015 |
| ICEB-2015-0002-2792 | Comment Submitted by Karthik Kamatam | 10/28/2015 |
| ICEB-2015-0002-2793 | Comment Submitted by Qian Zhang | 10/28/2015 |
| ICEB-2015-0002-2794 | Comment Submitted by Krishna Gunukula | 10/28/2015 |
| ICEB-2015-0002-2795 | Comment Submitted by Katherine Geusz | 10/28/2015 |
| ICEB-2015-0002-2796 | Comment Submitted by Lorraine Humes | 10/28/2015 |
| ICEB-2015-0002-2797 | Comment Submitted by Atif Ansari | 10/28/2015 |
| ICEB-2015-0002-2798 | Comment Submitted by Jose D. Rodriguez Nunez | 10/29/2015 |
| ICEB-2015-0002-2799 | Comment Submitted by Xinyi Li, Tesla Motors | 10/29/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2800 | Comment Submitted by Li Ding | 10/29/2015 |
| ICEB-2015-0002-2801 | Comment Submitted by Rahul Ramachandran | 10/29/2015 |
| ICEB-2015-0002-2802 | Comment Submitted by Meghamsh Sankineni | 10/29/2015 |
| ICEB-2015-0002-2803 | Comment Submitted by Mazdul Choudhury | 10/29/2015 |
| ICEB-2015-0002-2804 | Comment Submitted by Anonymous | 10/29/2015 |
| ICEB-2015-0002-2805 | Comment Submitted by Satyajit Lingras | 10/29/2015 |
| ICEB-2015-0002-2806 | Comment Submitted by Mir Shams | 10/29/2015 |
| ICEB-2015-0002-2807 | Comment Submitted by Tina Wu (2nd Comment) | 10/29/2015 |
| ICEB-2015-0002-2808 | Comment Submitted by Zhiyao Wang | 10/29/2015 |
| ICEB-2015-0002-2809 | Comment Submitted by Yangshen He | 10/29/2015 |
| ICEB-2015-0002-2810 | Comment Submitted by Ajey Dheen Rathan Dheenrajappa | 10/29/2015 |
| ICEB-2015-0002-2811 | Comment Submitted by Eric Xu | 10/29/2015 |
| ICEB-2015-0002-2812 | Comment Submitted by Yongfeng Mo | 10/29/2015 |
| ICEB-2015-0002-2813 | Comment Submitted by Avani Dave | 10/29/2015 |
| ICEB-2015-0002-2814 | Comment Submitted by Arpita Majumder | 10/29/2015 |
| ICEB-2015-0002-2815 | Comment Submitted by Pranitha Budfiga | 10/29/2015 |
| ICEB-2015-0002-2816 | Comment Submitted by Rashi Krishan | 10/29/2015 |
| ICEB-2015-0002-2817 | Comment Submitted by Sarath Suresh | 10/29/2015 |
| ICEB-2015-0002-2818 | Comment Submitted by Bhushan Bhavnagari | 10/29/2015 |
| ICEB-2015-0002-2819 | Comment Submitted by Vishakha Krishna | 10/29/2015 |
| ICEB-2015-0002-2820 | Comment Submitted by Krishan Pandit, Vinobhave University | 10/29/2015 |
| ICEB-2015-0002-2821 | Comment Submitted by Nethra Reddy | 10/29/2015 |
| ICEB-2015-0002-2822 | Comment Submitted by Manikandan Mahadevan, IBM India Pvt, Ltd. | 10/29/2015 |
| ICEB-2015-0002-2823 | Comment Submitted by Daniel Arnold | 10/29/2015 |
| ICEB-2015-0002-2824 | Comment Submitted by Vikram Hegde | 10/29/2015 |
| ICEB-2015-0002-2825 | Comment Submitted by Krishnarjuna Kurri | 10/29/2015 |
| ICEB-2015-0002-2826 | Comment Submitted by Krunal Patel | 10/29/2015 |
| ICEB-2015-0002-2827 | Comment Submitted by Anonymous | 10/29/2015 |
| ICEB-2015-0002-2828 | Comment Submitted by Thejes Venkataraman | 10/29/2015 |
| ICEB-2015-0002-2829 | Comment Submitted by Haotian Zhao | 10/29/2015 |
| ICEB-2015-0002-2830 | Comment Submitted by Mengfei Wang, University of California Riverside | 10/29/2015 |
| ICEB-2015-0002-2831 | Comment Submitted by Rui Huang, New York University | 10/29/2015 |
| ICEB-2015-0002-2832 | Comment Submitted by Xiaoqin Fu | 10/29/2015 |
| ICEB-2015-0002-2833 | Comment Submitted by Bob Cook | 10/29/2015 |
| ICEB-2015-0002-2834 | Comment Submitted by Bingjing Tang | 10/29/2015 |
| ICEB-2015-0002-2835 | Comment Submitted by Kathy Hu | 10/29/2015 |
| ICEB-2015-0002-2836 | Comment Submitted by George Dodson | 10/29/2015 |
| ICEB-2015-0002-2837 | Comment Submitted by Aditya Trikutam | 10/29/2015 |
| ICEB-2015-0002-2838 | Comment Submitted by Doug Whipple | 10/29/2015 |
| ICEB-2015-0002-2839 | Comment Submitted by Shaun Pollock | 10/29/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2840 | Comment Submitted by Alison Dennis | 10/29/2015 |
| ICEB-2015-0002-2841 | Comment Submitted by Saurabh  Arora | 10/29/2015 |
| ICEB-2015-0002-2842 | Comment Submitted by Nishita Movva | 10/29/2015 |
| ICEB-2015-0002-2843 | Comment Submitted by Rajesh Madala | 10/29/2015 |
| ICEB-2015-0002-2844 | Comment Submitted by Anton Lee | 10/29/2015 |
| ICEB-2015-0002-2845 | Comment Submitted by Pratik Jnawali | 10/29/2015 |
| ICEB-2015-0002-2846 | Comment Submitted by Vinay Maulali | 10/29/2015 |
| ICEB-2015-0002-2847 | Comment Submitted by Divyya Katuri | 10/29/2015 |
| ICEB-2015-0002-2848 | Comment Submitted by Yitao Chen | 10/29/2015 |
| ICEB-2015-0002-2849 | Comment Submitted by Tayfun Ozdemir | 10/26/2015 |
| ICEB-2015-0002-2850 | Comment Submitted by Evelyn Guo | 10/29/2015 |
| ICEB-2015-0002-2851 | Comment Submitted by Chaitanya Akunuri | 10/29/2015 |
| ICEB-2015-0002-2852 | Comment Submitted by Akshit Reddy | 10/29/2015 |
| ICEB-2015-0002-2853 | Comment Submitted by Aaron Pan | 10/29/2015 |
| ICEB-2015-0002-2854 | Comment Submitted by Santhoshi Paidiparthy | 10/29/2015 |
| ICEB-2015-0002-2855 | Comment Submitted by Liyan Hou | 10/29/2015 |
| ICEB-2015-0002-2856 | Comment Submitted by Faisal Ali | 10/29/2015 |
| ICEB-2015-0002-2857 | Comment Submitted by Suhaib Ahme | 10/29/2015 |
| ICEB-2015-0002-2858 | Comment Submitted by Shahzad Riasat | 10/29/2015 |
| ICEB-2015-0002-2859 | Comment Submitted by Randall Bell | 10/29/2015 |
| ICEB-2015-0002-2860 | Comment Submitted by Utsav Mukherjee | 10/29/2015 |
| ICEB-2015-0002-2861 | Comment Submitted by Wind  Lamar | 10/29/2015 |
| ICEB-2015-0002-2862 | Comment Submitted by Jaya Laksmi Uppalapati | 10/29/2015 |
| ICEB-2015-0002-2863 | Comment Submitted by Rohan Banerjee | 10/29/2015 |
| ICEB-2015-0002-2864 | Comment Submitted by Ruiqi Shi | 10/29/2015 |
| ICEB-2015-0002-2865 | Comment Submitted by Satya Abhishek Nistala, Intel Corporation | 10/29/2015 |
| ICEB-2015-0002-2866 | Comment Submitted by Tong Jian, New York University | 10/29/2015 |
| ICEB-2015-0002-2867 | Comment Submitted by Abrar Mirza | 10/29/2015 |
| ICEB-2015-0002-2868 | Comment Submitted by Srinivas Rao | 10/29/2015 |
| ICEB-2015-0002-2869 | Comment Submitted by Suresh Naresh | 10/29/2015 |
| ICEB-2015-0002-2870 | Comment Submitted by Onji Bae | 10/29/2015 |
| ICEB-2015-0002-2871 | Comment Submitted by Zheng Kang, Purdue University | 10/29/2015 |
| ICEB-2015-0002-2872 | Comment Submitted by Xiaopei Zhang | 10/29/2015 |
| ICEB-2015-0002-2873 | Comment Submitted by Chun He, Oracle America | 10/29/2015 |
| ICEB-2015-0002-2874 | Comment Submitted by Majid al Dosari (2nd Comment) | 10/29/2015 |
| ICEB-2015-0002-2875 | Comment Submitted by Tim Zhang | 10/29/2015 |
| ICEB-2015-0002-2876 | Comment Submitted by Sundar Dev | 10/29/2015 |
| ICEB-2015-0002-2877 | Comment Submitted by Ven J. | 10/24/2015 |
| ICEB-2015-0002-2878 | Comment Submitted by Aparna Veerajkumar | 10/29/2015 |
| ICEB-2015-0002-2879 | Comment Submitted by Palak Patel | 10/29/2015 |
| ICEB-2015-0002-2880 | Comment Submitted by Wentao Li | 10/29/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2881 | Comment Submitted by Gong Cheng | 10/29/2015 |
| ICEB-2015-0002-2882 | Comment Submitted by Saugat Timilsina | 10/29/2015 |
| ICEB-2015-0002-2883 | Comment Submitted by Qiankun Zhuang | 10/29/2015 |
| ICEB-2015-0002-2884 | Comment Submitted by Harsimran Baweja | 10/29/2015 |
| ICEB-2015-0002-2885 | Comment Submitted by Madhu Kammili | 10/29/2015 |
| ICEB-2015-0002-2886 | Comment Submitted by Gaurav Grewal | 10/29/2015 |
| ICEB-2015-0002-2887 | Comment Submitted by Siyi Ding | 10/29/2015 |
| ICEB-2015-0002-2888 | Comment Submitted by Yong Shui | 10/29/2015 |
| ICEB-2015-0002-2889 | Comment Submitted by Imroz Khan | 10/29/2015 |
| ICEB-2015-0002-2890 | Comment Submitted by Fuyue Li | 10/29/2015 |
| ICEB-2015-0002-2891 | Comment Submitted by Kavitha Balasubramanian | 10/29/2015 |
| ICEB-2015-0002-2892 | Comment Submitted by Sandeep Prakash | 10/29/2015 |
| ICEB-2015-0002-2893 | Comment Submitted by Jazlyn Li | 10/29/2015 |
| ICEB-2015-0002-2894 | Comment Submitted by Sukru Burc Eryilmaz | 10/29/2015 |
| ICEB-2015-0002-2895 | Comment Submitted by Qi Guo | 10/29/2015 |
| ICEB-2015-0002-2896 | Comment Submitted by Mahesh Galgalikar | 10/29/2015 |
| ICEB-2015-0002-2897 | Comment Submitted by Majid al Dosari | 10/29/2015 |
| ICEB-2015-0002-2898 | Comment Submitted by Ruishan Liu | 10/29/2015 |
| ICEB-2015-0002-2899 | Comment Submitted by Pakan Poursaeid | 10/29/2015 |
| ICEB-2015-0002-2900 | Comment Submitted by Yashu Chen | 10/29/2015 |
| ICEB-2015-0002-2901 | Comment Submitted by Chia-Eng Chang | 10/29/2015 |
| ICEB-2015-0002-2902 | Comment Submitted by Sandeep Gottigundala | 10/29/2015 |
| ICEB-2015-0002-2903 | Comment Submitted by Laura Neil | 10/29/2015 |
| ICEB-2015-0002-2904 | Comment Submitted by Abhinav Thakur | 10/29/2015 |
| ICEB-2015-0002-2905 | Comment Submitted by Michael Wen | 10/29/2015 |
| ICEB-2015-0002-2906 | Comment Submitted by Harshavardhan Thadkapally | 10/29/2015 |
| ICEB-2015-0002-2907 | Comment Submitted by He Zhang, Boston University | 10/29/2015 |
| ICEB-2015-0002-2908 | Comment Submitted by Hanling Chen | 10/29/2015 |
| ICEB-2015-0002-2909 | Comment Submitted by Victor Wu | 10/29/2015 |
| ICEB-2015-0002-2910 | Comment Submitted by Lin Tang | 10/29/2015 |
| ICEB-2015-0002-2911 | Comment Submitted by Bin Yuan | 10/29/2015 |
| ICEB-2015-0002-2912 | Comment Submitted by Sanket Yewalkar | 10/29/2015 |
| ICEB-2015-0002-2913 | Comment Submitted by Rajesh Amaravathi | 10/29/2015 |
| ICEB-2015-0002-2914 | Comment Submitted by Grace Tao | 10/29/2015 |
| ICEB-2015-0002-2915 | Comment Submitted by Di You | 10/29/2015 |
| ICEB-2015-0002-2916 | Comment Submitted by Aniket Talekar, SanDisk Corporation | 10/29/2015 |
| ICEB-2015-0002-2917 | Comment Submitted by Tushar W. | 10/29/2015 |
| ICEB-2015-0002-2918 | Comment Submitted by Niket Ghelani | 10/29/2015 |
| ICEB-2015-0002-2919 | Comment Submitted by Vivekananda Bandyopadhyay | 10/29/2015 |
| ICEB-2015-0002-2920 | Comment Submitted by Sudharshan Sundararajan | 10/29/2015 |
| ICEB-2015-0002-2921 | Comment Submitted by Sagar Kane | 10/29/2015 |
| ICEB-2015-0002-2922 | Comment Submitted by Nipun Atreja | 10/29/2015 |
| ICEB-2015-0002-2923 | Comment Submitted by Sujeeth Parthiban | 10/29/2015 |
| ICEB-2015-0002-2924 | Comment Submitted by Rohit Ghosh | 10/29/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2925 | Comment Submitted by Veera Manideep Guntupalli | 10/29/2015 |
| ICEB-2015-0002-2926 | Comment Submitted by Kavitha Yadlapalli | 10/29/2015 |
| ICEB-2015-0002-2927 | Comment Submitted by Ginger Chen | 10/29/2015 |
| ICEB-2015-0002-2928 | Comment Submitted by Xu Zhang | 10/29/2015 |
| ICEB-2015-0002-2929 | Comment Submitted by Asis Panda | 10/29/2015 |
| ICEB-2015-0002-2930 | Comment Submitted by Aruna Muthusamy | 10/29/2015 |
| ICEB-2015-0002-2931 | Comment Submitted by Huangxing Chen, Magneti Marelli | 10/29/2015 |
| ICEB-2015-0002-2932 | Comment Submitted by Chaitanya Tumma | 10/29/2015 |
| ICEB-2015-0002-2933 | Comment Submitted by Shravya Reddy Machanna | 10/29/2015 |
| ICEB-2015-0002-2934 | Comment Submitted by Rengaraj Vasudevan | 10/29/2015 |
| ICEB-2015-0002-2935 | Comment Submitted by Ganeshreddy Jakka | 10/29/2015 |
| ICEB-2015-0002-2936 | Comment Submitted by Nithyusha Arumalla | 10/29/2015 |
| ICEB-2015-0002-2937 | Comment Submitted by Darshan Komarlu | 10/29/2015 |
| ICEB-2015-0002-2938 | Comment Submitted by Xiang Chen | 10/29/2015 |
| ICEB-2015-0002-2939 | Comment Submitted by Long Zhang, Florida Atlantic University | 10/29/2015 |
| ICEB-2015-0002-2940 | Comment Submitted by Linfeng Cai | 10/29/2015 |
| ICEB-2015-0002-2941 | Comment Submitted by Tharun Murali | 10/29/2015 |
| ICEB-2015-0002-2942 | Comment Submitted by Rajat Bansal | 10/29/2015 |
| ICEB-2015-0002-2943 | Comment Submitted by Samuel Kantimahanty | 10/29/2015 |
| ICEB-2015-0002-2944 | Comment Submitted by Xiaohan Song | 10/29/2015 |
| ICEB-2015-0002-2945 | Comment Submitted by Rakesh Ramesh | 10/29/2015 |
| ICEB-2015-0002-2946 | Comment Submitted by Siyuan Ma | 10/29/2015 |
| ICEB-2015-0002-2947 | Comment Submitted by Srinivas Desai | 10/29/2015 |
| ICEB-2015-0002-2948 | Comment Submitted by Anonymous (S. M.) | 10/29/2015 |
| ICEB-2015-0002-2949 | Comment Submitted by Achint Verma | 10/29/2015 |
| ICEB-2015-0002-2950 | Comment Submitted by Yixian Chen | 10/29/2015 |
| ICEB-2015-0002-2951 | Comment Submitted by Cong Tang | 10/29/2015 |
| ICEB-2015-0002-2952 | Comment Submitted by Nikhil Aourpally | 10/29/2015 |
| ICEB-2015-0002-2953 | Comment Submitted by Sai Surya Chintala | 10/29/2015 |
| ICEB-2015-0002-2954 | Comment Submitted by Muhsin Ameen | 10/29/2015 |
| ICEB-2015-0002-2955 | Comment Submitted by Santhoshi Maddipudi | 10/29/2015 |
| ICEB-2015-0002-2956 | Comment Submitted by Naman Gohil | 10/29/2015 |
| ICEB-2015-0002-2957 | Comment Submitted by Aditya Reddy Pakanati | 10/29/2015 |
| ICEB-2015-0002-2958 | Comment Submitted by Zijun Shen | 10/29/2015 |
| ICEB-2015-0002-2959 | Comment Submitted by Purnima Tripathi | 10/29/2015 |
| ICEB-2015-0002-2960 | Comment Submitted by Mavuleti Raju | 10/29/2015 |
| ICEB-2015-0002-2961 | Comment Submitted by Anab Ayan | 10/29/2015 |
| ICEB-2015-0002-2962 | Comment Submitted by Mathew Rayne | 10/29/2015 |
| ICEB-2015-0002-2963 | Comment Submitted by Gautam Shah | 10/29/2015 |
| ICEB-2015-0002-2964 | Comment Submitted by Rebecca Hou | 10/29/2015 |
| ICEB-2015-0002-2965 | Comment Submitted by Zan Wang | 10/29/2015 |
| ICEB-2015-0002-2966 | Comment Submitted by William Teeter | 10/29/2015 |
| ICEB-2015-0002-2967 | Comment Submitted by Rebecca Hou | 10/29/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-2968 | Comment Submitted by Yeqin Han | 10/29/2015 |
| ICEB-2015-0002-2969 | Comment Submitted by Abey Michael | 10/29/2015 |
| ICEB-2015-0002-2970 | Comment Submitted by Bharadwaj Ananthula | 10/29/2015 |
| ICEB-2015-0002-2971 | Comment Submitted by Sharon Rollins | 10/29/2015 |
| ICEB-2015-0002-2972 | Comment Submitted by Joe Guzzardi | 10/29/2015 |
| ICEB-2015-0002-2973 | Comment Submitted by Vamshi Singanamalla | 10/29/2015 |
| ICEB-2015-0002-2974 | Comment Submitted by Wenxun Mu | 10/29/2015 |
| ICEB-2015-0002-2975 | Comment Submitted by Veera Paruchuri | 10/29/2015 |
| ICEB-2015-0002-2976 | Comment Submitted by Vishwanath Keeranam Raamkumar | 10/29/2015 |
| ICEB-2015-0002-2977 | Comment Submitted by Krishna Chaitanya | 10/29/2015 |
| ICEB-2015-0002-2978 | Comment Submitted by Chuyi Bian | 10/29/2015 |
| ICEB-2015-0002-2979 | Comment Submitted by Ryan R. | 10/29/2015 |
| ICEB-2015-0002-2980 | Comment Submitted by Rishi Pathak | 10/29/2015 |
| ICEB-2015-0002-2981 | Comment Submitted by Sathyanarayana Gupta Polepalle Veera Venkata, LHP Software Inc. | 10/29/2015 |
| ICEB-2015-0002-2982 | Comment Submitted by Chris Gayle | 10/29/2015 |
| ICEB-2015-0002-2983 | Comment Submitted by Saumil Patel | 10/29/2015 |
| ICEB-2015-0002-2984 | Comment Submitted by Shilpa B. | 10/29/2015 |
| ICEB-2015-0002-2985 | Comment Submitted by Harsha Kabra, Symic Biomedical | 10/29/2015 |
| ICEB-2015-0002-2986 | Comment Submitted by Mansi P. | 10/29/2015 |
| ICEB-2015-0002-2987 | Comment Submitted by Swathi Rajeev | 10/29/2015 |
| ICEB-2015-0002-2988 | Comment Submitted by Goutham Kumar Chidhara | 10/29/2015 |
| ICEB-2015-0002-2989 | Comment Submitted by Joshua Lowe | 10/30/2015 |
| ICEB-2015-0002-2990 | Comment Submitted by Betty Browning | 10/30/2015 |
| ICEB-2015-0002-2991 | Comment Submitted by Donald Miller | 10/30/2015 |
| ICEB-2015-0002-2992 | Comment Submitted by John Avans | 10/30/2015 |
| ICEB-2015-0002-2993 | Comment Submitted by Joe D. Parker | 10/30/2015 |
| ICEB-2015-0002-2994 | Comment Submitted by David Brach | 10/30/2015 |
| ICEB-2015-0002-2995 | Comment Submitted by Ken Niswonger | 10/30/2015 |
| ICEB-2015-0002-2996 | Comment Submitted by Gerald Hanley | 10/30/2015 |
| ICEB-2015-0002-2997 | Comment Submitted by Franklin Pohle | 10/30/2015 |
| ICEB-2015-0002-2998 | Comment Submitted by Art Retallick | 10/30/2015 |
| ICEB-2015-0002-2999 | Comment Submitted by Albert Grubbs | 10/30/2015 |
| ICEB-2015-0002-3000 | Comment Submitted by Francis Schlegel | 10/30/2015 |
| ICEB-2015-0002-3001 | Comment Submitted by David Conover | 10/30/2015 |
| ICEB-2015-0002-3002 | Comment Submitted by Robert Eschef | 10/30/2015 |
| ICEB-2015-0002-3003 | Comment Submitted by Nancy Trocke | 10/30/2015 |
| ICEB-2015-0002-3004 | Comment Submitted by Gary Brueggeman | 10/30/2015 |
| ICEB-2015-0002-3005 | Comment Submitted by Martin Cleary | 10/30/2015 |
| ICEB-2015-0002-3006 | Comment Submitted by John Sparks, III | 10/30/2015 |
| ICEB-2015-0002-3007 | Comment Submitted by John Britton | 10/30/2015 |
| ICEB-2015-0002-3008 | Comment Submitted by Dennis Rhea | 10/30/2015 |
| ICEB-2015-0002-3009 | Comment Submitted by George Walley, Jr. | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3010 | Comment Submitted by Jim McVay | 10/30/2015 |
| ICEB-2015-0002-3011 | Comment Submitted by Linda Horn | 10/30/2015 |
| ICEB-2015-0002-3012 | Comment Submitted by Dr. Thomas LaMar | 10/30/2015 |
| ICEB-2015-0002-3013 | Comment Submitted by Cheryl Blackburn | 10/30/2015 |
| ICEB-2015-0002-3014 | Comment Submitted by Denise Hickey | 10/30/2015 |
| ICEB-2015-0002-3015 | Comment Submitted by Stuart Stanley | 10/30/2015 |
| ICEB-2015-0002-3016 | Comment Submitted by Marvin Hohweiler | 10/30/2015 |
| ICEB-2015-0002-3017 | Comment Submitted by Benton Bain | 10/30/2015 |
| ICEB-2015-0002-3018 | Comment Submitted by Rich Williams | 10/30/2015 |
| ICEB-2015-0002-3019 | Comment Submitted by George Mead, Mead Farm | 10/30/2015 |
| ICEB-2015-0002-3020 | Comment Submitted by John Rohe | 10/30/2015 |
| ICEB-2015-0002-3021 | Comment Submitted by Cristina Rodriguez | 10/30/2015 |
| ICEB-2015-0002-3022 | Comment Submitted by Burnie Vaughn | 10/30/2015 |
| ICEB-2015-0002-3023 | Comment Submitted by Alan Grasley | 10/30/2015 |
| ICEB-2015-0002-3024 | Comment Submitted by Ernest Thurston | 10/30/2015 |
| ICEB-2015-0002-3025 | Comment Submitted by Herbert Schroeter | 10/30/2015 |
| ICEB-2015-0002-3026 | Comment Submitted by David Conover | 10/30/2015 |
| ICEB-2015-0002-3027 | Comment Submitted by Edward Horne | 10/30/2015 |
| ICEB-2015-0002-3028 | Comment Submitted by Joe Leahy | 10/30/2015 |
| ICEB-2015-0002-3029 | Comment Submitted by Ann Howard | 10/30/2015 |
| ICEB-2015-0002-3030 | Comment Submitted by David Hiduke | 10/30/2015 |
| ICEB-2015-0002-3031 | Comment Submitted by Kimberly Glannon | 10/30/2015 |
| ICEB-2015-0002-3032 | Comment Submitted by Mike Krumlauf, Montgomery County MD Environmental Protection | 10/30/2015 |
| ICEB-2015-0002-3033 | Comment Submitted by Betty Lukich | 10/30/2015 |
| ICEB-2015-0002-3034 | Comment Submitted by Dave Keyston | 10/30/2015 |
| ICEB-2015-0002-3035 | Comment Submitted by Anonymous | 10/30/2015 |
| ICEB-2015-0002-3036 | Comment Submitted by Jay Jackson | 10/30/2015 |
| ICEB-2015-0002-3037 | Comment Submitted by Brenda Fuller | 10/30/2015 |
| ICEB-2015-0002-3038 | Comment Submitted by Russell Walker | 10/30/2015 |
| ICEB-2015-0002-3039 | Comment Submitted by Jeanie Cain | 10/30/2015 |
| ICEB-2015-0002-3040 | Comment Submitted by Clarence Santos | 10/30/2015 |
| ICEB-2015-0002-3041 | Comment Submitted by Janetta McDonald | 10/30/2015 |
| ICEB-2015-0002-3042 | Comment Submitted by Jim O'Toole | 10/30/2015 |
| ICEB-2015-0002-3043 | Comment Submitted by Jim Selimos | 10/30/2015 |
| ICEB-2015-0002-3044 | Comment Submitted by Daniel Schruender | 10/30/2015 |
| ICEB-2015-0002-3045 | Comment Submitted by Charles Roberts | 10/30/2015 |
| ICEB-2015-0002-3046 | Comment Submitted by Kristin Gray | 10/30/2015 |
| ICEB-2015-0002-3047 | Comment Submitted by Johnny McDowell | 10/30/2015 |
| ICEB-2015-0002-3048 | Comment Submitted by Bill Mullin | 10/30/2015 |
| ICEB-2015-0002-3049 | Comment Submitted by John Weinreich | 10/30/2015 |
| ICEB-2015-0002-3050 | Comment Submitted by Anonymous | 10/30/2015 |
| ICEB-2015-0002-3051 | Comment Submitted by Barbara Headley | 10/30/2015 |
| ICEB-2015-0002-3052 | Comment Submitted by Dorothy Woodworth | 10/30/2015 |
| ICEB-2015-0002-3053 | Comment Submitted by Gary Lee | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3054 | Comment Submitted by James Reed | 10/30/2015 |
| ICEB-2015-0002-3055 | Comment Submitted by Franklin Amiano | 10/30/2015 |
| ICEB-2015-0002-3056 | Comment Submitted by Rose C. | 10/30/2015 |
| ICEB-2015-0002-3057 | Comment Submitted by John Csaszar | 10/30/2015 |
| ICEB-2015-0002-3058 | Comment Submitted by Brian Hoffman | 10/30/2015 |
| ICEB-2015-0002-3059 | Comment Submitted by Paul Nickerson | 10/30/2015 |
| ICEB-2015-0002-3060 | Comment Submitted by David Wagner | 10/30/2015 |
| ICEB-2015-0002-3061 | Comment Submitted by J. R. Michael | 10/30/2015 |
| ICEB-2015-0002-3062 | Comment Submitted by Tim Fillinger | 10/30/2015 |
| ICEB-2015-0002-3063 | Comment Submitted by Dan Woj | 10/30/2015 |
| ICEB-2015-0002-3064 | Comment Submitted by Sharon Dotson | 10/30/2015 |
| ICEB-2015-0002-3065 | Comment Submitted by Daniel Pierce | 10/30/2015 |
| ICEB-2015-0002-3066 | Comment Submitted by Rob Ervin | 10/30/2015 |
| ICEB-2015-0002-3067 | Comment Submitted by David Thomas | 10/30/2015 |
| ICEB-2015-0002-3068 | Comment Submitted by David Dohm | 10/30/2015 |
| ICEB-2015-0002-3069 | Comment Submitted by Randall Williams | 10/30/2015 |
| ICEB-2015-0002-3070 | Comment Submitted by Jean Publee | 10/30/2015 |
| ICEB-2015-0002-3071 | Comment Submitted by Francis Darden | 10/30/2015 |
| ICEB-2015-0002-3072 | Comment Submitted by Donald Shilo | 10/30/2015 |
| ICEB-2015-0002-3073 | Comment Submitted by Daniel Quackenbush | 10/30/2015 |
| ICEB-2015-0002-3074 | Comment Submitted by James Stamulis | 10/30/2015 |
| ICEB-2015-0002-3075 | Comment Submitted by David Goslin | 10/30/2015 |
| ICEB-2015-0002-3076 | Comment Submitted by Justin Steindorf | 10/30/2015 |
| ICEB-2015-0002-3077 | Comment Submitted by Roger Meyer, Preview LLC | 10/30/2015 |
| ICEB-2015-0002-3078 | Comment Submitted by William Burick | 10/30/2015 |
| ICEB-2015-0002-3079 | Comment Submitted by Andy Smith | 10/30/2015 |
| ICEB-2015-0002-3080 | Comment Submitted by Donald Willis | 10/30/2015 |
| ICEB-2015-0002-3081 | Comment Submitted by Chris Taylor | 10/30/2015 |
| ICEB-2015-0002-3082 | Comment Submitted by William Bequette | 10/30/2015 |
| ICEB-2015-0002-3083 | Comment Submitted by John Leddon | 10/30/2015 |
| ICEB-2015-0002-3084 | Comment Submitted by Bud [Last Name Unknown] | 10/30/2015 |
| ICEB-2015-0002-3085 | Comment Submitted by Dave Jordan | 10/30/2015 |
| ICEB-2015-0002-3086 | Comment Submitted by Charles Campbell | 10/30/2015 |
| ICEB-2015-0002-3087 | Comment Submitted by Chris Morgan | 10/30/2015 |
| ICEB-2015-0002-3088 | Comment Submitted by Ann Dobrow | 10/30/2015 |
| ICEB-2015-0002-3089 | Comment Submitted by Elyse Hendricks | 10/30/2015 |
| ICEB-2015-0002-3090 | Comment Submitted by Charles Reeder | 10/30/2015 |
| ICEB-2015-0002-3091 | Comment Submitted by Linda French | 10/30/2015 |
| ICEB-2015-0002-3092 | Comment Submitted by Shelley [Last Name Unknown] | 10/30/2015 |
| ICEB-2015-0002-3093 | Comment Submitted by Alan Halbert | 10/30/2015 |
| ICEB-2015-0002-3094 | Comment Submitted by Charles Hofacker | 10/30/2015 |
| ICEB-2015-0002-3095 | Comment Submitted by Aaron Lawhorn | 10/30/2015 |
| ICEB-2015-0002-3096 | Comment Submitted by Charles Ditta | 10/30/2015 |
| ICEB-2015-0002-3097 | Comment Submitted by Mike Niu | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3098 | Comment Submitted by John Luliak | 10/30/2015 |
| ICEB-2015-0002-3099 | Comment Submitted by Anthony Ingalls | 10/30/2015 |
| ICEB-2015-0002-3100 | Comment Submitted by David Farrell | 10/30/2015 |
| ICEB-2015-0002-3101 | Comment Submitted by Namit Tripathi | 10/30/2015 |
| ICEB-2015-0002-3102 | Comment Submitted by Arjun Sharma | 10/30/2015 |
| ICEB-2015-0002-3103 | Comment Submitted by Monty M. | 10/30/2015 |
| ICEB-2015-0002-3104 | Comment Submitted by Yenna Bhanu Prakash Reddy | 10/30/2015 |
| ICEB-2015-0002-3105 | Comment Submitted by James Sherman | 10/30/2015 |
| ICEB-2015-0002-3106 | Comment Submitted by Angeline Ward | 10/30/2015 |
| ICEB-2015-0002-3107 | Comment Submitted by Ajay Lalwani | 10/30/2015 |
| ICEB-2015-0002-3108 | Comment Submitted by Amogh Chonkar | 10/30/2015 |
| ICEB-2015-0002-3109 | Comment Submitted by Diksha Chawla | 10/30/2015 |
| ICEB-2015-0002-3110 | Comment Submitted by James Quigley | 10/30/2015 |
| ICEB-2015-0002-3111 | Comment Submitted by Karen Sensenig | 10/30/2015 |
| ICEB-2015-0002-3112 | Comment Submitted by Xiangrui Liu | 10/30/2015 |
| ICEB-2015-0002-3113 | Comment Submitted by Lokesh Reddy Kundara | 10/30/2015 |
| ICEB-2015-0002-3114 | Comment Submitted by Sheifali Khare | 10/30/2015 |
| ICEB-2015-0002-3115 | Comment Submitted by Chennan LI | 10/30/2015 |
| ICEB-2015-0002-3116 | Comment Submitted by Raghu Sri Harsha Rachumallu | 10/30/2015 |
| ICEB-2015-0002-3117 | Comment Submitted by Silvester Joseph | 10/30/2015 |
| ICEB-2015-0002-3118 | Comment Submitted by Tanvi Jindal | 10/30/2015 |
| ICEB-2015-0002-3119 | Comment Submitted by Anish Nair | 10/30/2015 |
| ICEB-2015-0002-3120 | Comment Submitted by Anonymous | 10/30/2015 |
| ICEB-2015-0002-3121 | Comment Submitted by Sandy Ayers | 10/30/2015 |
| ICEB-2015-0002-3122 | Comment Submitted by Anonymous | 10/30/2015 |
| ICEB-2015-0002-3123 | Comment Submitted by Kishore Chenimineni | 10/30/2015 |
| ICEB-2015-0002-3124 | Comment Submitted by Dang Nguyen | 10/30/2015 |
| ICEB-2015-0002-3125 | Comment Submitted by Caleb Lee | 10/30/2015 |
| ICEB-2015-0002-3126 | Comment Submitted by Kalyani Kota | 10/30/2015 |
| ICEB-2015-0002-3127 | Comment Submitted by Lu Xu | 10/30/2015 |
| ICEB-2015-0002-3128 | Comment Submitted by Ravichandra Mulpuri | 10/30/2015 |
| ICEB-2015-0002-3129 | Comment Submitted by Saptarshi Mukhopadhaya | 10/30/2015 |
| ICEB-2015-0002-3130 | Comment Submitted by Zhonghua Liang | 10/30/2015 |
| ICEB-2015-0002-3131 | Comment Submitted by Wenju Bai, Stanford University | 10/30/2015 |
| ICEB-2015-0002-3132 | Comment Submitted by Shivani Rasane | 10/30/2015 |
| ICEB-2015-0002-3133 | Comment Submitted by Ge Jin | 10/30/2015 |
| ICEB-2015-0002-3134 | Comment Submitted by Ankit Bhatnagar | 10/30/2015 |
| ICEB-2015-0002-3135 | Comment Submitted by Rui Hua | 10/30/2015 |
| ICEB-2015-0002-3136 | Comment Submitted by Angel X. | 10/29/2015 |
| ICEB-2015-0002-3137 | Comment Submitted by Anonymous | 10/29/2015 |
| ICEB-2015-0002-3138 | Comment Submitted by Shizhao Su, Boston University | 10/29/2015 |
| ICEB-2015-0002-3139 | Comment Submitted by Hongfei Zu, University of Pittsburgh | 10/29/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.         Page 75 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3140 | Comment Submitted by Keerthi Raj Nagaraja | 10/29/2015 |
| ICEB-2015-0002-3141 | Comment Submitted by Xiaojun Chen | 10/29/2015 |
| ICEB-2015-0002-3142 | Comment Submitted by Sree G. | 10/29/2015 |
| ICEB-2015-0002-3143 | Comment Submitted by Surya Devaraju | 10/29/2015 |
| ICEB-2015-0002-3144 | Comment Submitted by Irene Anyanwu | 10/29/2015 |
| ICEB-2015-0002-3145 | Comment Submitted by Kang Pan | 10/29/2015 |
| ICEB-2015-0002-3146 | Comment Submitted by Angel Chen | 10/29/2015 |
| ICEB-2015-0002-3147 | Comment Submitted by Sheetal Chateker | 10/29/2015 |
| ICEB-2015-0002-3148 | Comment Submitted by Charles Gu | 10/29/2015 |
| ICEB-2015-0002-3149 | Comment Submitted by Cecily Wang | 10/29/2015 |
| ICEB-2015-0002-3150 | Comment Submitted by Cem Zorlular | 10/29/2015 |
| ICEB-2015-0002-3151 | Comment Submitted by Mark Ma | 10/29/2015 |
| ICEB-2015-0002-3152 | Comment Submitted by Yang Li | 10/29/2015 |
| ICEB-2015-0002-3153 | Comment Submitted by Hema Swaroop Mopidevi, Lam Research Corporation | 10/29/2015 |
| ICEB-2015-0002-3154 | Comment Submitted by Joe Liu, Yahoo! | 10/29/2015 |
| ICEB-2015-0002-3155 | Comment Submitted by Thao Bach | 10/29/2015 |
| ICEB-2015-0002-3156 | Comment Submitted by Jared Chandler | 10/30/2015 |
| ICEB-2015-0002-3157 | Comment Submitted by Doris White | 10/30/2015 |
| ICEB-2015-0002-3158 | Comment Submitted by Thomas Katri | 10/30/2015 |
| ICEB-2015-0002-3159 | Comment Submitted by Susan Pollock | 10/30/2015 |
| ICEB-2015-0002-3160 | Comment Submitted by Parnell Yeatts | 10/30/2015 |
| ICEB-2015-0002-3161 | Comment Submitted by Linda Brennan | 10/30/2015 |
| ICEB-2015-0002-3162 | Comment Submitted by Greg Mitchell | 10/30/2015 |
| ICEB-2015-0002-3163 | Comment Submitted by Sally Melle | 10/30/2015 |
| ICEB-2015-0002-3164 | Comment Submitted by Jeri Hallman | 10/30/2015 |
| ICEB-2015-0002-3165 | Comment Submitted by Percy Mervyn | 10/30/2015 |
| ICEB-2015-0002-3166 | Comment Submitted by Patricia Haubrich | 10/30/2015 |
| ICEB-2015-0002-3167 | Comment Submitted by Robert Ludwig, Jr. | 10/30/2015 |
| ICEB-2015-0002-3168 | Comment Submitted by Robert Bunch | 10/30/2015 |
| ICEB-2015-0002-3169 | Comment Submitted by James Anderson | 10/30/2015 |
| ICEB-2015-0002-3170 | Comment Submitted by Tim Claborn | 10/30/2015 |
| ICEB-2015-0002-3171 | Comment Submitted by Wayne Courville | 10/30/2015 |
| ICEB-2015-0002-3172 | Comment Submitted by James Glenn | 10/30/2015 |
| ICEB-2015-0002-3173 | Comment Submitted by Robert Westerbeke | 10/30/2015 |
| ICEB-2015-0002-3174 | Comment Submitted by Bob Holmes | 10/30/2015 |
| ICEB-2015-0002-3175 | Comment Submitted by Mike Kennard | 10/30/2015 |
| ICEB-2015-0002-3176 | Comment Submitted by Andrew Willis | 10/30/2015 |
| ICEB-2015-0002-3177 | Comment Submitted by Thomas R. & Sommay K. Pritchard | 10/30/2015 |
| ICEB-2015-0002-3178 | Comment Submitted by Jeffrey Taylor | 10/30/2015 |
| ICEB-2015-0002-3179 | Comment Submitted by Rev. Glenn Dawson | 10/30/2015 |
| ICEB-2015-0002-3180 | Comment Submitted by Doreen Kennedy | 10/30/2015 |
| ICEB-2015-0002-3181 | Comment Submitted by Q. Coleman, RallyForce | 10/30/2015 |
| ICEB-2015-0002-3182 | Comment Submitted by Brian FitzGerald | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3183 | Comment Submitted by Justin Ulm | 10/30/2015 |
| ICEB-2015-0002-3184 | Comment Submitted by Joseph Duarte | 10/30/2015 |
| ICEB-2015-0002-3185 | Comment Submitted by Ashwin Karpur Bhaskar | 10/30/2015 |
| ICEB-2015-0002-3186 | Comment Submitted by John Styer | 10/30/2015 |
| ICEB-2015-0002-3187 | Comment Submitted by John Smith | 10/30/2015 |
| ICEB-2015-0002-3188 | Comment Submitted by Ronald Massey | 10/30/2015 |
| ICEB-2015-0002-3189 | Comment Submitted by William Green | 10/30/2015 |
| ICEB-2015-0002-3190 | Comment Submitted by Heather Kline | 10/30/2015 |
| ICEB-2015-0002-3191 | Comment Submitted by Zhenna Bouray | 10/30/2015 |
| ICEB-2015-0002-3192 | Comment Submitted by David Davis | 10/30/2015 |
| ICEB-2015-0002-3193 | Comment Submitted by Gretta McWhorter | 10/30/2015 |
| ICEB-2015-0002-3194 | Comment Submitted by Janelle Furstinger | 10/30/2015 |
| ICEB-2015-0002-3195 | Comment Submitted by Nicholaus Carroll | 10/30/2015 |
| ICEB-2015-0002-3196 | Comment Submitted by Richard W. Firth | 10/30/2015 |
| ICEB-2015-0002-3197 | Comment Submitted by Mary Price | 10/30/2015 |
| ICEB-2015-0002-3198 | Comment Submitted by Anonymous (V. R.) | 10/30/2015 |
| ICEB-2015-0002-3199 | Comment Submitted by Stacie Booth | 10/30/2015 |
| ICEB-2015-0002-3200 | Comment Submitted by Jana Doak | 10/30/2015 |
| ICEB-2015-0002-3201 | Comment Submitted by Albert Crain | 10/30/2015 |
| ICEB-2015-0002-3202 | Comment Submitted by Everett L. Ralston, Jr. | 10/30/2015 |
| ICEB-2015-0002-3203 | Comment Submitted by Karen McDaniel | 10/30/2015 |
| ICEB-2015-0002-3204 | Comment Submitted by Deborah Whitacre | 10/30/2015 |
| ICEB-2015-0002-3205 | Comment Submitted by David Ravanesi | 10/30/2015 |
| ICEB-2015-0002-3206 | Comment Submitted by Craig Hopkins | 10/30/2015 |
| ICEB-2015-0002-3207 | Comment Submitted by Mrs. Dorothy Callicotte | 10/30/2015 |
| ICEB-2015-0002-3208 | Comment Submitted by George Stradtman | 10/30/2015 |
| ICEB-2015-0002-3209 | Comment Submitted by David Swingle | 10/30/2015 |
| ICEB-2015-0002-3210 | Comment Submitted by Larry Holley | 10/30/2015 |
| ICEB-2015-0002-3211 | Comment Submitted by Harry Dursema | 10/30/2015 |
| ICEB-2015-0002-3212 | Comment Submitted by R. W. Gross | 10/30/2015 |
| ICEB-2015-0002-3213 | Comment Submitted by Mark Ricks | 10/30/2015 |
| ICEB-2015-0002-3214 | Comment Submitted by Larry Williams | 10/30/2015 |
| ICEB-2015-0002-3215 | Comment Submitted by Marilyn Mittlestadt | 10/30/2015 |
| ICEB-2015-0002-3216 | Comment Submitted by Tanya Weathersby | 10/30/2015 |
| ICEB-2015-0002-3217 | Comment Submitted by Mary Murphy | 10/30/2015 |
| ICEB-2015-0002-3218 | Comment Submitted by Kirk Sampson | 10/30/2015 |
| ICEB-2015-0002-3219 | Comment Submitted by Roger German | 10/30/2015 |
| ICEB-2015-0002-3220 | Comment Submitted by Janice Hill | 10/30/2015 |
| ICEB-2015-0002-3221 | Comment Submitted by B. F. Rippy | 10/30/2015 |
| ICEB-2015-0002-3222 | Comment Submitted by Leonard Garcia | 10/30/2015 |
| ICEB-2015-0002-3223 | Comment Submitted by Frank Labone | 10/30/2015 |
| ICEB-2015-0002-3224 | Comment Submitted by Marilyn Smith | 10/30/2015 |
| ICEB-2015-0002-3225 | Comment Submitted by Thomas Goss | 10/30/2015 |
| ICEB-2015-0002-3226 | Comment Submitted by B. Reynolds | 10/30/2015 |
| ICEB-2015-0002-3227 | Comment Submitted by Timothy Cox | 10/30/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3228 | Comment Submitted by Robert M. Stuendel | 10/30/2015 |
| ICEB-2015-0002-3229 | Comment Submitted by Sherri Bartolucci | 10/30/2015 |
| ICEB-2015-0002-3230 | Comment Submitted by Robert Ashby | 10/30/2015 |
| ICEB-2015-0002-3231 | Comment Submitted by George Lohmann, MD FACS FAANS | 10/30/2015 |
| ICEB-2015-0002-3232 | Comment Submitted by Mary Ann Lawford | 10/30/2015 |
| ICEB-2015-0002-3233 | Comment Submitted by Rick Cabados, EarthTrade Water | 10/30/2015 |
| ICEB-2015-0002-3234 | Comment Submitted by Ken Southworth | 10/30/2015 |
| ICEB-2015-0002-3235 | Comment Submitted by Louis Call | 10/30/2015 |
| ICEB-2015-0002-3236 | Comment Submitted by Craig McNees | 10/30/2015 |
| ICEB-2015-0002-3237 | Comment Submitted by Robert Medvets | 10/30/2015 |
| ICEB-2015-0002-3238 | Comment Submitted by Theodore Ireland | 10/30/2015 |
| ICEB-2015-0002-3239 | Comment Submitted by Frank Bowers, FIC, DAV, Bowers, Ins | 10/30/2015 |
| ICEB-2015-0002-3240 | Comment Submitted by Bruce McLaughlin | 10/30/2015 |
| ICEB-2015-0002-3241 | Comment Submitted by Robin Kedroske | 10/30/2015 |
| ICEB-2015-0002-3242 | Comment Submitted by Mark Williams | 10/30/2015 |
| ICEB-2015-0002-3243 | Comment Submitted by Timothy Gawne | 10/30/2015 |
| ICEB-2015-0002-3244 | Comment Submitted by Russell Gauthier | 10/30/2015 |
| ICEB-2015-0002-3245 | Comment Submitted by Phil Fetzer | 10/30/2015 |
| ICEB-2015-0002-3246 | Comment Submitted by Mr. & Mrs. Bailey | 10/30/2015 |
| ICEB-2015-0002-3247 | Comment Submitted by Brenda Lindell | 10/30/2015 |
| ICEB-2015-0002-3248 | Comment Submitted by Donald Meek | 10/30/2015 |
| ICEB-2015-0002-3249 | Comment Submitted by Daniel Berghamer | 10/30/2015 |
| ICEB-2015-0002-3250 | Comment Submitted by Sim Dunn | 10/30/2015 |
| ICEB-2015-0002-3251 | Comment Submitted by David Richards | 10/30/2015 |
| ICEB-2015-0002-3252 | Comment Submitted by Mark Hittle | 10/30/2015 |
| ICEB-2015-0002-3253 | Comment Submitted by Julie Johnson | 10/30/2015 |
| ICEB-2015-0002-3254 | Comment Submitted by Robert Kennedy | 10/30/2015 |
| ICEB-2015-0002-3255 | Comment Submitted by Marietta Fried | 10/30/2015 |
| ICEB-2015-0002-3256 | Comment Submitted by Naveen Prem | 10/30/2015 |
| ICEB-2015-0002-3257 | Comment Submitted by Robin Barnes | 10/30/2015 |
| ICEB-2015-0002-3258 | Comment Submitted by Ricky King | 10/30/2015 |
| ICEB-2015-0002-3259 | Comment Submitted by Sharon Pannell | 10/30/2015 |
| ICEB-2015-0002-3260 | Comment Submitted by Tammy Woten | 10/30/2015 |
| ICEB-2015-0002-3261 | Comment Submitted by Gregory Frazier | 10/30/2015 |
| ICEB-2015-0002-3262 | Comment Submitted by Dave Gorak, Midwest Coalition to Reduce Immigration | 10/30/2015 |
| ICEB-2015-0002-3263 | Comment Submitted by Michael Barnes | 10/30/2015 |
| ICEB-2015-0002-3264 | Comment Submitted by David Juszczyk | 10/30/2015 |
| ICEB-2015-0002-3265 | Comment Submitted by Richard Griffin | 10/30/2015 |
| ICEB-2015-0002-3266 | Comment Submitted by T. Miranda | 10/30/2015 |
| ICEB-2015-0002-3267 | Comment Submitted by Teresa Mahsman | 10/30/2015 |
| ICEB-2015-0002-3268 | Comment Submitted by Betricia Luck | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3269 | Comment Submitted by John Smith | 10/30/2015 |
| ICEB-2015-0002-3270 | Comment Submitted by Eileen Moyer | 10/30/2015 |
| ICEB-2015-0002-3271 | Comment Submitted by Cathy Davis | 10/30/2015 |
| ICEB-2015-0002-3272 | Comment Submitted by Vincent Sockalosky | 10/30/2015 |
| ICEB-2015-0002-3273 | Comment Submitted by Gale Easley | 10/30/2015 |
| ICEB-2015-0002-3274 | Comment Submitted by David Armstrong | 10/30/2015 |
| ICEB-2015-0002-3275 | Comment Submitted by Troy Zeller | 10/30/2015 |
| ICEB-2015-0002-3276 | Comment Submitted by Rick Dodson | 10/30/2015 |
| ICEB-2015-0002-3277 | Comment Submitted by Pauline Mears | 10/30/2015 |
| ICEB-2015-0002-3278 | Comment Submitted by David Shall | 10/30/2015 |
| ICEB-2015-0002-3279 | Comment Submitted by Linda Meyer | 10/30/2015 |
| ICEB-2015-0002-3280 | Comment Submitted by Janet Peterson | 10/30/2015 |
| ICEB-2015-0002-3281 | Comment Submitted by Sam Faiello | 10/30/2015 |
| ICEB-2015-0002-3282 | Comment Submitted by Harold Sutherland | 10/30/2015 |
| ICEB-2015-0002-3283 | Comment Submitted by Mary Ann  Leitch | 10/30/2015 |
| ICEB-2015-0002-3284 | Comment Submitted by Clark Elliott | 10/30/2015 |
| ICEB-2015-0002-3285 | Comment Submitted by William Stephens | 10/30/2015 |
| ICEB-2015-0002-3286 | Comment Submitted by Robert Chaney | 10/30/2015 |
| ICEB-2015-0002-3287 | Comment Submitted by Robert Long | 10/30/2015 |
| ICEB-2015-0002-3288 | Comment Submitted by Bruce Scanlan | 10/30/2015 |
| ICEB-2015-0002-3289 | Comment Submitted by Edward Mitchell | 10/30/2015 |
| ICEB-2015-0002-3290 | Comment Submitted by Franklin Kepley | 10/30/2015 |
| ICEB-2015-0002-3291 | Comment Submitted by Laurie Butler | 10/30/2015 |
| ICEB-2015-0002-3292 | Comment Submitted by Robert Bogedin | 10/30/2015 |
| ICEB-2015-0002-3293 | Comment Submitted by Anna Smith | 10/30/2015 |
| ICEB-2015-0002-3294 | Comment Submitted by William McCarthy | 10/30/2015 |
| ICEB-2015-0002-3295 | Comment Submitted by Samuel Barrett | 10/30/2015 |
| ICEB-2015-0002-3296 | Comment Submitted by Harold Lansing | 10/30/2015 |
| ICEB-2015-0002-3297 | Comment Submitted by Peter Buatti | 10/30/2015 |
| ICEB-2015-0002-3298 | Comment Submitted by Celeste Crowley | 10/30/2015 |
| ICEB-2015-0002-3299 | Comment Submitted by David Griggs | 10/30/2015 |
| ICEB-2015-0002-3300 | Comment Submitted by Thomas Hart | 10/30/2015 |
| ICEB-2015-0002-3301 | Comment Submitted by Frederick Pechin | 10/30/2015 |
| ICEB-2015-0002-3302 | Comment Submitted by Wayne Enerson | 10/30/2015 |
| ICEB-2015-0002-3303 | Comment Submitted by Shirley Walker | 10/30/2015 |
| ICEB-2015-0002-3304 | Comment Submitted by Ann Porter | 10/30/2015 |
| ICEB-2015-0002-3305 | Comment Submitted by John Walker | 10/30/2015 |
| ICEB-2015-0002-3306 | Comment Submitted by Albert and Maria LeBreton | 10/30/2015 |
| ICEB-2015-0002-3307 | Comment Submitted by Diane O'Key | 10/30/2015 |
| ICEB-2015-0002-3308 | Comment Submitted by Nancy  Jenkins | 10/30/2015 |
| ICEB-2015-0002-3309 | Comment Submitted by Kathleen Raby | 10/30/2015 |
| ICEB-2015-0002-3310 | Comment Submitted by Martin Wachoski | 10/30/2015 |
| ICEB-2015-0002-3311 | Comment Submitted by Ryan Robinson | 10/30/2015 |
| ICEB-2015-0002-3312 | Comment Submitted by Tommy Willis | 10/30/2015 |
| ICEB-2015-0002-3313 | Comment Submitted by Dr. Annie Sagebiel | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3314 | Comment Submitted by John Rempe | 10/30/2015 |
| ICEB-2015-0002-3315 | Comment Submitted by Gary Mitchell | 10/30/2015 |
| ICEB-2015-0002-3316 | Comment Submitted by Thomas Siemsen | 10/30/2015 |
| ICEB-2015-0002-3317 | Comment Submitted by Lori Essig | 10/30/2015 |
| ICEB-2015-0002-3318 | Comment Submitted by Jess Erwin, Providence Advisors LLC | 10/30/2015 |
| ICEB-2015-0002-3319 | Comment Submitted by Amanda Zellers | 10/30/2015 |
| ICEB-2015-0002-3320 | Comment Submitted by David Baughn | 10/30/2015 |
| ICEB-2015-0002-3321 | Comment Submitted by Craig Robinson, CuttingEdge | 10/30/2015 |
| ICEB-2015-0002-3322 | Comment Submitted by Michael Golieb | 10/30/2015 |
| ICEB-2015-0002-3323 | Comment Submitted by Anushree  Ringne | 10/30/2015 |
| ICEB-2015-0002-3324 | Comment Submitted by M. Hughes | 10/30/2015 |
| ICEB-2015-0002-3325 | Comment Submitted by Leonard Turner | 10/30/2015 |
| ICEB-2015-0002-3326 | Comment Submitted by William Russelll (3rd Comment) | 10/30/2015 |
| ICEB-2015-0002-3327 | Comment Submitted by Roger Coleman | 10/30/2015 |
| ICEB-2015-0002-3328 | Comment Submitted by Gary Collins | 10/30/2015 |
| ICEB-2015-0002-3329 | Comment Submitted by David Calvetti | 10/30/2015 |
| ICEB-2015-0002-3330 | Comment Submitted by Steven Swedenburg | 10/30/2015 |
| ICEB-2015-0002-3331 | Comment Submitted by Carol Pitki | 10/30/2015 |
| ICEB-2015-0002-3332 | Comment Submitted by Kerry White | 10/30/2015 |
| ICEB-2015-0002-3333 | Comment Submitted by John  McCready | 10/30/2015 |
| ICEB-2015-0002-3334 | Comment Submitted by Robert Morley | 10/30/2015 |
| ICEB-2015-0002-3335 | Comment Submitted by Roy Porter | 10/30/2015 |
| ICEB-2015-0002-3336 | Comment Submitted by Mike Lutman | 10/30/2015 |
| ICEB-2015-0002-3337 | Comment Submitted by LaMoyne Priddy | 10/30/2015 |
| ICEB-2015-0002-3338 | Comment Submitted by Jerry Shearer | 10/30/2015 |
| ICEB-2015-0002-3339 | Comment Submitted by Alred  Boning | 10/30/2015 |
| ICEB-2015-0002-3340 | Comment Submitted by Harry  Childress | 10/30/2015 |
| ICEB-2015-0002-3341 | Comment Submitted by Olan Knight | 10/30/2015 |
| ICEB-2015-0002-3342 | Comment Submitted by Darby Hanson | 10/30/2015 |
| ICEB-2015-0002-3343 | Comment Submitted by Stephen May | 10/30/2015 |
| ICEB-2015-0002-3344 | Comment Submitted by Kathleen Brady | 10/30/2015 |
| ICEB-2015-0002-3345 | Comment Submitted by Karl Black | 10/30/2015 |
| ICEB-2015-0002-3346 | Comment Submitted by Julia Hoepner | 10/30/2015 |
| ICEB-2015-0002-3347 | Comment Submitted by Jerry Estes | 10/30/2015 |
| ICEB-2015-0002-3348 | Comment Submitted by Victor Kovac | 10/30/2015 |
| ICEB-2015-0002-3349 | Comment Submitted by Corey Baye | 10/30/2015 |
| ICEB-2015-0002-3350 | Comment Submitted by Margaret Pederson | 10/30/2015 |
| ICEB-2015-0002-3351 | Comment Submitted by Jim Robinson | 10/30/2015 |
| ICEB-2015-0002-3352 | Comment Submitted by Sabatino  Nuzzi III | 10/30/2015 |
| ICEB-2015-0002-3353 | Comment Submitted by Joseph Smerdel | 10/30/2015 |
| ICEB-2015-0002-3354 | Comment Submitted by Robin  Bittner | 10/30/2015 |
| ICEB-2015-0002-3355 | Comment Submitted by Pritpal Singh | 10/30/2015 |
| ICEB-2015-0002-3356 | Comment Submitted by Earl Leewright | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3357 | Comment Submitted by Larry Medich | 10/30/2015 |
| ICEB-2015-0002-3358 | Comment Submitted by Lynn Durrenberger | 10/30/2015 |
| ICEB-2015-0002-3359 | Comment Submitted by Sally Vose | 10/30/2015 |
| ICEB-2015-0002-3360 | Comment Submitted by Keith Brouse | 10/30/2015 |
| ICEB-2015-0002-3361 | Comment Submitted by Jeffrey Conrad | 10/30/2015 |
| ICEB-2015-0002-3362 | Comment Submitted by Randy LaBounty | 10/30/2015 |
| ICEB-2015-0002-3363 | Comment Submitted by Patricia Davidson | 10/30/2015 |
| ICEB-2015-0002-3364 | Comment Submitted by Roy Wynn | 10/30/2015 |
| ICEB-2015-0002-3365 | Comment Submitted by Joel Wischkaemper | 10/30/2015 |
| ICEB-2015-0002-3366 | Comment Submitted by Twyla Tranfaglia | 10/30/2015 |
| ICEB-2015-0002-3367 | Comment Submitted by Jose Barberii | 10/30/2015 |
| ICEB-2015-0002-3368 | Comment Submitted by Connie Salsbery | 10/30/2015 |
| ICEB-2015-0002-3369 | Comment Submitted by Karen Frantzen | 10/30/2015 |
| ICEB-2015-0002-3370 | Comment Submitted by Carol Sage | 10/30/2015 |
| ICEB-2015-0002-3371 | Comment Submitted by Richard Fuhrmann | 10/30/2015 |
| ICEB-2015-0002-3372 | Comment Submitted by Robin Hvidston | 10/30/2015 |
| ICEB-2015-0002-3373 | Comment Submitted by John Williams | 10/30/2015 |
| ICEB-2015-0002-3374 | Comment Submitted by Dale Breidenbach | 10/30/2015 |
| ICEB-2015-0002-3375 | Comment Submitted by Yao Dong | 10/30/2015 |
| ICEB-2015-0002-3376 | Comment Submitted by Roger Bousho | 10/30/2015 |
| ICEB-2015-0002-3377 | Comment Submitted by Jim Klecka | 10/30/2015 |
| ICEB-2015-0002-3378 | Comment Submitted by Jeff Murray | 10/30/2015 |
| ICEB-2015-0002-3379 | Comment Submitted by Mary Matthews | 10/30/2015 |
| ICEB-2015-0002-3380 | Comment Submitted by Charlene Roth | 10/30/2015 |
| ICEB-2015-0002-3381 | Comment Submitted by Jeffery Putz | 10/30/2015 |
| ICEB-2015-0002-3382 | Comment Submitted by Venkata Amarnadh Vemula | 10/30/2015 |
| ICEB-2015-0002-3383 | Comment Submitted by Areen Rowley | 10/30/2015 |
| ICEB-2015-0002-3384 | Comment Submitted by Doug Anders | 10/30/2015 |
| ICEB-2015-0002-3385 | Comment Submitted by Michael Simmons | 10/30/2015 |
| ICEB-2015-0002-3386 | Comment Submitted by Dennis Andersen | 10/30/2015 |
| ICEB-2015-0002-3387 | Comment Submitted by Morris Waller | 10/30/2015 |
| ICEB-2015-0002-3388 | Comment Submitted by Sandra Kerr | 10/30/2015 |
| ICEB-2015-0002-3389 | Comment Submitted by Tod Vipond | 10/30/2015 |
| ICEB-2015-0002-3390 | Comment Submitted by Ian Guttridge | 10/30/2015 |
| ICEB-2015-0002-3391 | Comment Submitted by Henry Spangler | 10/30/2015 |
| ICEB-2015-0002-3392 | Comment Submitted by Rod Lowrey | 10/30/2015 |
| ICEB-2015-0002-3393 | Comment Submitted by Gerrall White | 10/30/2015 |
| ICEB-2015-0002-3394 | Comment Submitted by Don England | 10/30/2015 |
| ICEB-2015-0002-3395 | Comment Submitted by James Bragg | 10/30/2015 |
| ICEB-2015-0002-3396 | Comment Submitted by David Jones | 10/30/2015 |
| ICEB-2015-0002-3397 | Comment Submitted by Richard  German | 10/30/2015 |
| ICEB-2015-0002-3398 | Comment Submitted by Kenneth Cagle | 10/30/2015 |
| ICEB-2015-0002-3399 | Comment Submitted by Ronald Weaver | 10/30/2015 |
| ICEB-2015-0002-3400 | Comment Submitted by Dean Reding | 10/30/2015 |
| ICEB-2015-0002-3401 | Comment Submitted by Michael Hennessey | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 81 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3402 | Comment Submitted by Suzanne Palmateer | 10/30/2015 |
| ICEB-2015-0002-3403 | Comment Submitted by Glen Kraig | 10/30/2015 |
| ICEB-2015-0002-3404 | Comment Submitted by Pascal Prince | 10/30/2015 |
| ICEB-2015-0002-3405 | Comment Submitted by Michael Harris | 10/30/2015 |
| ICEB-2015-0002-3406 | Comment Submitted by Jason Richter | 10/30/2015 |
| ICEB-2015-0002-3407 | Comment Submitted by David Braun | 10/30/2015 |
| ICEB-2015-0002-3408 | Comment Submitted by Gail Smith | 10/30/2015 |
| ICEB-2015-0002-3409 | Comment Submitted by Mike Reilly | 10/30/2015 |
| ICEB-2015-0002-3410 | Comment Submitted by Kenneth Pasternack | 10/30/2015 |
| ICEB-2015-0002-3411 | Comment Submitted by Cynthia Stout | 10/30/2015 |
| ICEB-2015-0002-3412 | Comment Submitted by Kent  Petterson | 10/30/2015 |
| ICEB-2015-0002-3413 | Comment Submitted by Michael Sambasile, MJS Consulting LLC | 10/30/2015 |
| ICEB-2015-0002-3414 | Comment Submitted by Gilford Berry | 10/30/2015 |
| ICEB-2015-0002-3415 | Comment Submitted by Luiz Da Silva | 10/30/2015 |
| ICEB-2015-0002-3416 | Comment Submitted by Debra Barrett | 10/30/2015 |
| ICEB-2015-0002-3417 | Comment Submitted by John Hudson | 10/30/2015 |
| ICEB-2015-0002-3418 | Comment Submitted by William Lambe | 10/30/2015 |
| ICEB-2015-0002-3419 | Comment Submitted by Kevin Gilmartin | 10/30/2015 |
| ICEB-2015-0002-3420 | Comment Submitted by Phyllis Gunther | 10/30/2015 |
| ICEB-2015-0002-3421 | Comment Submitted by Diane Armato | 10/30/2015 |
| ICEB-2015-0002-3422 | Comment Submitted by Wendelin Weed | 10/30/2015 |
| ICEB-2015-0002-3423 | Comment Submitted by Donna Brandes | 10/30/2015 |
| ICEB-2015-0002-3424 | Comment Submitted by Mark Liebe | 10/30/2015 |
| ICEB-2015-0002-3425 | Comment Submitted by Thomas Williams | 10/30/2015 |
| ICEB-2015-0002-3426 | Comment Submitted by William Russelll (2nd Comment) | 10/30/2015 |
| ICEB-2015-0002-3427 | Comment Submitted by William Scout | 10/30/2015 |
| ICEB-2015-0002-3428 | Comment Submitted by Ed Kitting | 10/30/2015 |
| ICEB-2015-0002-3429 | Comment Submitted by D. Bruce | 10/30/2015 |
| ICEB-2015-0002-3430 | Comment Submitted by William Russelll | 10/30/2015 |
| ICEB-2015-0002-3431 | Comment Submitted by Ronald Ginochio | 10/30/2015 |
| ICEB-2015-0002-3432 | Comment Submitted by Dean Schneider | 10/30/2015 |
| ICEB-2015-0002-3433 | Comment Submitted by Sheilah Marshall | 10/30/2015 |
| ICEB-2015-0002-3434 | Comment Submitted by Donald Kneram | 10/30/2015 |
| ICEB-2015-0002-3435 | Comment Submitted by James Snider | 10/30/2015 |
| ICEB-2015-0002-3436 | Comment Submitted by David Rowley | 10/30/2015 |
| ICEB-2015-0002-3437 | Comment Submitted by Ross Butcher | 10/30/2015 |
| ICEB-2015-0002-3438 | Comment Submitted by Joyce Harnden | 10/30/2015 |
| ICEB-2015-0002-3439 | Comment Submitted by Sean Taxter | 10/30/2015 |
| ICEB-2015-0002-3440 | Comment Submitted by Bennie Williams, Bennie G Williams Engineering, PC | 10/30/2015 |
| ICEB-2015-0002-3441 | Comment Submitted by Valeta Bush | 10/30/2015 |
| ICEB-2015-0002-3442 | Comment Submitted by Joseph Ames MBA, MS | 10/30/2015 |
| ICEB-2015-0002-3443 | Comment Submitted by Robert Haythe | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3444 | Comment Submitted by Paul Burgin | 10/30/2015 |
| ICEB-2015-0002-3445 | Comment Submitted by James Moroz | 10/30/2015 |
| ICEB-2015-0002-3446 | Comment Submitted by Steve Rainey | 10/30/2015 |
| ICEB-2015-0002-3447 | Comment Submitted by Josephine Falbo | 10/30/2015 |
| ICEB-2015-0002-3448 | Comment Submitted by Pamela Garcia | 10/30/2015 |
| ICEB-2015-0002-3449 | Comment Submitted by Michael Zweifel | 10/30/2015 |
| ICEB-2015-0002-3450 | Comment Submitted by Jill Moncilovich, PhD, M & K Therapy Associates | 10/30/2015 |
| ICEB-2015-0002-3451 | Comment Submitted by Joe Glaston | 10/30/2015 |
| ICEB-2015-0002-3452 | Comment Submitted by John Roush | 10/30/2015 |
| ICEB-2015-0002-3453 | Comment Submitted by Guy Harrison | 10/30/2015 |
| ICEB-2015-0002-3454 | Comment Submitted by Timothy Miller | 10/30/2015 |
| ICEB-2015-0002-3455 | Comment Submitted by Molly Kraker | 10/30/2015 |
| ICEB-2015-0002-3456 | Comment Submitted by Jeanette Szczech | 10/30/2015 |
| ICEB-2015-0002-3457 | Comment Submitted by Marion Williams | 10/30/2015 |
| ICEB-2015-0002-3458 | Comment Submitted by James Chapman | 10/30/2015 |
| ICEB-2015-0002-3459 | Comment Submitted by Gregory Holtzapple | 10/30/2015 |
| ICEB-2015-0002-3460 | Comment Submitted by Steven Pearson | 10/30/2015 |
| ICEB-2015-0002-3461 | Comment Submitted by Sherry Farwell | 10/30/2015 |
| ICEB-2015-0002-3462 | Comment Submitted by Dow Bancroft | 10/30/2015 |
| ICEB-2015-0002-3463 | Comment Submitted by Stuart Reynolds | 10/30/2015 |
| ICEB-2015-0002-3464 | Comment Submitted by Mani Sankar | 10/30/2015 |
| ICEB-2015-0002-3465 | Comment Submitted by Chris Downs | 10/30/2015 |
| ICEB-2015-0002-3466 | Comment Submitted by Richard Young | 10/30/2015 |
| ICEB-2015-0002-3467 | Comment Submitted by Anthony Dominick | 10/30/2015 |
| ICEB-2015-0002-3468 | Comment Submitted by Nagarjuna Akkeneni | 10/30/2015 |
| ICEB-2015-0002-3469 | Comment Submitted by William Vala | 10/30/2015 |
| ICEB-2015-0002-3470 | Comment Submitted by Linda Morrison | 10/30/2015 |
| ICEB-2015-0002-3471 | Comment Submitted by Joel Sherman | 10/30/2015 |
| ICEB-2015-0002-3472 | Comment Submitted by Carole Yoho | 10/30/2015 |
| ICEB-2015-0002-3473 | Comment Submitted by Carol Figura | 10/30/2015 |
| ICEB-2015-0002-3474 | Comment Submitted by Robert Furr, American Legion | 10/30/2015 |
| ICEB-2015-0002-3475 | Comment Submitted by Roger Hansen | 10/30/2015 |
| ICEB-2015-0002-3476 | Comment Submitted by Roberta Whelan | 10/30/2015 |
| ICEB-2015-0002-3477 | Comment Submitted by Virginia  Rootkie | 10/30/2015 |
| ICEB-2015-0002-3478 | Comment Submitted by John Ahern | 10/30/2015 |
| ICEB-2015-0002-3479 | Comment Submitted by Denise Johnson | 10/30/2015 |
| ICEB-2015-0002-3480 | Comment Submitted by Vince Dunsworth | 10/30/2015 |
| ICEB-2015-0002-3481 | Comment Submitted by Bill Smith | 10/30/2015 |
| ICEB-2015-0002-3482 | Comment Submitted by Ric McElroy | 10/30/2015 |
| ICEB-2015-0002-3483 | Comment Submitted by Shawn Martin, Martin Ranch | 10/30/2015 |
| ICEB-2015-0002-3484 | Comment Submitted by Chris Hartness | 10/30/2015 |
| ICEB-2015-0002-3485 | Comment Submitted by Craig Fish | 10/30/2015 |
| ICEB-2015-0002-3486 | Comment Submitted by Bruce Glover, NumbersUSA | 10/30/2015 |
| ICEB-2015-0002-3487 | Comment Submitted by Robert McBride | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3488 | Comment Submitted by Thomas Sullivan | 10/30/2015 |
| ICEB-2015-0002-3489 | Comment Submitted by Robert Egri | 10/30/2015 |
| ICEB-2015-0002-3490 | Comment Submitted by Anne Fisher | 10/30/2015 |
| ICEB-2015-0002-3491 | Comment Submitted by Sandra Heflin | 10/30/2015 |
| ICEB-2015-0002-3492 | Comment Submitted by Sanmitra Bhattacharya | 10/30/2015 |
| ICEB-2015-0002-3493 | Comment Submitted by Jack Medaris | 10/30/2015 |
| ICEB-2015-0002-3494 | Comment Submitted by Sherrill Pecere | 10/30/2015 |
| ICEB-2015-0002-3495 | Comment Submitted by Elliot Moss | 10/30/2015 |
| ICEB-2015-0002-3496 | Comment Submitted by Scott Harris | 10/30/2015 |
| ICEB-2015-0002-3497 | Comment Submitted by Mark Montis | 10/30/2015 |
| ICEB-2015-0002-3498 | Comment Submitted by Gerard Neyenhouse III | 10/30/2015 |
| ICEB-2015-0002-3499 | Comment Submitted by Sibyll Gilbert | 10/30/2015 |
| ICEB-2015-0002-3500 | Comment Submitted by James Ellington | 10/30/2015 |
| ICEB-2015-0002-3501 | Comment Submitted by Harry Eitel | 10/30/2015 |
| ICEB-2015-0002-3502 | Comment Submitted by Stephen Lykins | 10/30/2015 |
| ICEB-2015-0002-3503 | Comment Submitted by Thomas Reddie | 10/30/2015 |
| ICEB-2015-0002-3504 | Comment Submitted by John Zachary | 10/30/2015 |
| ICEB-2015-0002-3505 | Comment Submitted by Cecilia Pipitone- Oliveto | 10/30/2015 |
| ICEB-2015-0002-3506 | Comment Submitted by Kevin Cook | 10/30/2015 |
| ICEB-2015-0002-3507 | Comment Submitted by Steven Kuethe | 10/30/2015 |
| ICEB-2015-0002-3508 | Comment Submitted by Diana Blackwell | 10/30/2015 |
| ICEB-2015-0002-3509 | Comment Submitted by John Beasley | 10/30/2015 |
| ICEB-2015-0002-3510 | Comment Submitted by Dawn Waggett | 10/30/2015 |
| ICEB-2015-0002-3511 | Comment Submitted by William Davenport | 10/30/2015 |
| ICEB-2015-0002-3512 | Comment Submitted by Judith Olsen-fink | 10/30/2015 |
| ICEB-2015-0002-3513 | Comment Submitted by James Hanks | 10/30/2015 |
| ICEB-2015-0002-3514 | Comment Submitted by Teresa Barchuk | 10/30/2015 |
| ICEB-2015-0002-3515 | Comment Submitted by James Pemberton | 10/30/2015 |
| ICEB-2015-0002-3516 | Comment Submitted by M. W. | 10/30/2015 |
| ICEB-2015-0002-3517 | Comment Submitted by R. F. | 10/30/2015 |
| ICEB-2015-0002-3518 | Comment Submitted by Harry Watson | 10/30/2015 |
| ICEB-2015-0002-3519 | Comment Submitted by Robert Griffin | 10/30/2015 |
| ICEB-2015-0002-3520 | Comment Submitted by George Francom | 10/30/2015 |
| ICEB-2015-0002-3521 | Comment Submitted by Michael Johnsen | 10/30/2015 |
| ICEB-2015-0002-3522 | Comment Submitted by Sue Robinson | 10/30/2015 |
| ICEB-2015-0002-3523 | Comment Submitted by John Niemi | 10/30/2015 |
| ICEB-2015-0002-3524 | Comment Submitted by Julie Delrow | 10/30/2015 |
| ICEB-2015-0002-3525 | Comment Submitted by Janice Eitelgeorge, Ph.D. | 10/30/2015 |
| ICEB-2015-0002-3526 | Comment Submitted by Willard Reese | 10/30/2015 |
| ICEB-2015-0002-3527 | Comment Submitted by Janice Bowes | 10/30/2015 |
| ICEB-2015-0002-3528 | Comment Submitted by Yanhua He | 10/30/2015 |
| ICEB-2015-0002-3529 | Comment Submitted by Artha Ortiz | 10/30/2015 |
| ICEB-2015-0002-3530 | Comment Submitted by David Spence | 10/30/2015 |
| ICEB-2015-0002-3531 | Comment Submitted by Jay Fickling | 10/30/2015 |
| ICEB-2015-0002-3532 | Comment Submitted by Brian Howard | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 84 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3533 | Comment Submitted by M. L. Maas | 10/30/2015 |
| ICEB-2015-0002-3534 | Comment Submitted by Robert Breece | 10/30/2015 |
| ICEB-2015-0002-3535 | Comment Submitted by Ernest Paviour | 10/30/2015 |
| ICEB-2015-0002-3536 | Comment Submitted by Janice Roberts | 10/30/2015 |
| ICEB-2015-0002-3537 | Comment Submitted by Jon Lubecki | 10/30/2015 |
| ICEB-2015-0002-3538 | Comment Submitted by Roger Graves | 10/30/2015 |
| ICEB-2015-0002-3539 | Comment Submitted by Barclay McCort, Salado Area Republican Women | 10/30/2015 |
| ICEB-2015-0002-3540 | Comment Submitted by Neil Stewart | 10/30/2015 |
| ICEB-2015-0002-3541 | Comment Submitted by Elizabeth Shelby | 10/30/2015 |
| ICEB-2015-0002-3542 | Comment Submitted by Ruth Meyers | 10/30/2015 |
| ICEB-2015-0002-3543 | Comment Submitted by Marley Watkins | 10/30/2015 |
| ICEB-2015-0002-3544 | Comment Submitted by Ellis Miller | 10/30/2015 |
| ICEB-2015-0002-3545 | Comment Submitted by Gary Wojnaroski | 10/30/2015 |
| ICEB-2015-0002-3546 | Comment Submitted by Gerald Potts | 10/30/2015 |
| ICEB-2015-0002-3547 | Comment Submitted by Martina  DeLaurentis | 10/30/2015 |
| ICEB-2015-0002-3548 | Comment Submitted by David Gao | 10/30/2015 |
| ICEB-2015-0002-3549 | Comment Submitted by David Rogers | 10/30/2015 |
| ICEB-2015-0002-3550 | Comment Submitted by Cam Taylor | 10/30/2015 |
| ICEB-2015-0002-3551 | Comment Submitted by John Went | 10/30/2015 |
| ICEB-2015-0002-3552 | Comment Submitted by Edwin Smith | 10/30/2015 |
| ICEB-2015-0002-3553 | Comment Submitted by B. Rosell | 10/30/2015 |
| ICEB-2015-0002-3554 | Comment Submitted by Barbara Williamson | 10/30/2015 |
| ICEB-2015-0002-3555 | Comment Submitted by Kenneth Talbott | 10/30/2015 |
| ICEB-2015-0002-3556 | Comment Submitted by Elise Evans | 10/30/2015 |
| ICEB-2015-0002-3557 | Comment Submitted by Jason Leach | 10/30/2015 |
| ICEB-2015-0002-3558 | Comment Submitted by Steven Eriksen | 10/30/2015 |
| ICEB-2015-0002-3559 | Comment Submitted by James Miller | 10/30/2015 |
| ICEB-2015-0002-3560 | Comment Submitted by Barbara Stillman | 10/30/2015 |
| ICEB-2015-0002-3561 | Comment Submitted by Stephen Burchett, Sun Wray Resto & Consulting | 10/30/2015 |
| ICEB-2015-0002-3562 | Comment Submitted by Jeff Chalk | 10/30/2015 |
| ICEB-2015-0002-3563 | Comment Submitted by Renee Cohen | 10/30/2015 |
| ICEB-2015-0002-3564 | Comment Submitted by Howard Denton | 10/30/2015 |
| ICEB-2015-0002-3565 | Comment Submitted by John Carcich | 10/30/2015 |
| ICEB-2015-0002-3566 | Comment Submitted by James Parker | 10/30/2015 |
| ICEB-2015-0002-3567 | Comment Submitted by Tim Borron | 10/30/2015 |
| ICEB-2015-0002-3568 | Comment Submitted by Ronald Pierce | 10/30/2015 |
| ICEB-2015-0002-3569 | Comment Submitted by Dennis MacWilliams | 10/30/2015 |
| ICEB-2015-0002-3570 | Comment Submitted by Brian Schiavo | 10/30/2015 |
| ICEB-2015-0002-3571 | Comment Submitted by Marlys Halvorson | 10/30/2015 |
| ICEB-2015-0002-3572 | Comment Submitted by Barton Buhtz, Barterly Trust | 10/30/2015 |
| ICEB-2015-0002-3573 | Comment Submitted by Fern DoVale | 10/30/2015 |
| ICEB-2015-0002-3574 | Comment Submitted by Gail El-Ramey | 10/30/2015 |
| ICEB-2015-0002-3575 | Comment Submitted by Michael Williams | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3576 | Comment Submitted by Shirley Train | 10/30/2015 |
| ICEB-2015-0002-3577 | Comment Submitted by Fred Kiehl | 10/30/2015 |
| ICEB-2015-0002-3578 | Comment Submitted by Edward Hewitt | 10/30/2015 |
| ICEB-2015-0002-3579 | Comment Submitted by Mike Mooney | 10/30/2015 |
| ICEB-2015-0002-3580 | Comment Submitted by Roger  German | 10/30/2015 |
| ICEB-2015-0002-3581 | Comment Submitted by Judith Homan | 10/30/2015 |
| ICEB-2015-0002-3582 | Comment Submitted by Lester Bennett | 10/30/2015 |
| ICEB-2015-0002-3583 | Comment Submitted by Karen Alstrup | 10/30/2015 |
| ICEB-2015-0002-3584 | Comment Submitted by Lynn Collins | 10/30/2015 |
| ICEB-2015-0002-3585 | Comment Submitted by James Bennett | 10/30/2015 |
| ICEB-2015-0002-3586 | Comment Submitted by Nancy Anderson | 10/30/2015 |
| ICEB-2015-0002-3587 | Comment Submitted by John DeMay | 10/30/2015 |
| ICEB-2015-0002-3588 | Comment Submitted by Paula Ford | 10/30/2015 |
| ICEB-2015-0002-3589 | Comment Submitted by Betty Jackson | 10/30/2015 |
| ICEB-2015-0002-3590 | Comment Submitted by Dean Taylor | 10/30/2015 |
| ICEB-2015-0002-3591 | Comment Submitted by Joan Love | 10/30/2015 |
| ICEB-2015-0002-3592 | Comment Submitted by Michael Hughes | 10/30/2015 |
| ICEB-2015-0002-3593 | Comment Submitted by John Marshall | 10/30/2015 |
| ICEB-2015-0002-3594 | Comment Submitted by Kimberly Ingle | 10/30/2015 |
| ICEB-2015-0002-3595 | Comment Submitted by Pat Bradley | 10/30/2015 |
| ICEB-2015-0002-3596 | Comment Submitted by Cheryl Louden | 10/30/2015 |
| ICEB-2015-0002-3597 | Comment Submitted by William Russelll (5th Comment) | 10/30/2015 |
| ICEB-2015-0002-3598 | Comment Submitted by Terry Magill | 10/30/2015 |
| ICEB-2015-0002-3599 | Comment Submitted by Evelyn Blake | 10/30/2015 |
| ICEB-2015-0002-3600 | Comment Submitted by R.J. Bradner | 10/30/2015 |
| ICEB-2015-0002-3601 | Comment Submitted by Don Myrick | 10/30/2015 |
| ICEB-2015-0002-3602 | Comment Submitted by Lori McKean | 10/30/2015 |
| ICEB-2015-0002-3603 | Comment Submitted by Alice Lowrey | 10/30/2015 |
| ICEB-2015-0002-3604 | Comment Submitted by Phillip Vierling | 10/30/2015 |
| ICEB-2015-0002-3605 | Comment Submitted by Kirk Howe | 10/30/2015 |
| ICEB-2015-0002-3606 | Comment Submitted by Jack Harper | 10/30/2015 |
| ICEB-2015-0002-3607 | Comment Submitted by Sharon Ray | 10/30/2015 |
| ICEB-2015-0002-3608 | Comment Submitted by Patrick Meadows | 10/30/2015 |
| ICEB-2015-0002-3609 | Comment Submitted by Colleen Franzese | 10/30/2015 |
| ICEB-2015-0002-3610 | Comment Submitted by Scott Starrett | 10/30/2015 |
| ICEB-2015-0002-3611 | Comment Submitted by J.T. Hughey | 10/30/2015 |
| ICEB-2015-0002-3612 | Comment Submitted by Gary Roberts | 10/30/2015 |
| ICEB-2015-0002-3613 | Comment Submitted by John Stewart | 10/30/2015 |
| ICEB-2015-0002-3614 | Comment Submitted by Ryan Murphy | 10/30/2015 |
| ICEB-2015-0002-3615 | Comment Submitted by Robert Vance | 10/30/2015 |
| ICEB-2015-0002-3616 | Comment Submitted by P. Nelson | 10/30/2015 |
| ICEB-2015-0002-3617 | Comment Submitted by Patricia Campbell | 10/30/2015 |
| ICEB-2015-0002-3618 | Comment Submitted by Don Perry | 10/30/2015 |
| ICEB-2015-0002-3619 | Comment Submitted by David Williams | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3620 | Comment Submitted by El Pearsall | 10/30/2015 |
| ICEB-2015-0002-3621 | Comment Submitted by Lorenzo Morin, Cove Cabinets & Woodworking | 10/30/2015 |
| ICEB-2015-0002-3622 | Comment Submitted by Stephen Cahill | 10/30/2015 |
| ICEB-2015-0002-3623 | Comment Submitted by Dr. George Couranz | 10/30/2015 |
| ICEB-2015-0002-3624 | Comment Submitted by Jeff Hughes | 10/30/2015 |
| ICEB-2015-0002-3625 | Comment Submitted by Edward Marr | 10/30/2015 |
| ICEB-2015-0002-3626 | Comment Submitted by Seshan Subramanian | 10/30/2015 |
| ICEB-2015-0002-3627 | Comment Submitted by Jack Zercher | 10/30/2015 |
| ICEB-2015-0002-3628 | Comment Submitted by Cecil Brumfield, Shelter Investments, LLC | 10/30/2015 |
| ICEB-2015-0002-3629 | Comment Submitted by Timothy Young | 10/30/2015 |
| ICEB-2015-0002-3630 | Comment Submitted by Joel Jamison | 10/30/2015 |
| ICEB-2015-0002-3631 | Comment Submitted by Barbara Davison | 10/30/2015 |
| ICEB-2015-0002-3632 | Comment Submitted by Neva Schroder | 10/30/2015 |
| ICEB-2015-0002-3633 | Comment Submitted by Bob Wade | 10/30/2015 |
| ICEB-2015-0002-3634 | Comment Submitted by James Baker | 10/30/2015 |
| ICEB-2015-0002-3635 | Comment Submitted by Ellie Connolly | 10/30/2015 |
| ICEB-2015-0002-3636 | Comment Submitted by Anonymous (Concerned Citizen) | 10/30/2015 |
| ICEB-2015-0002-3637 | Comment Submitted by Anonymous (L. Z.) | 10/30/2015 |
| ICEB-2015-0002-3638 | Comment Submitted by Tony Salazar, Spanish Marketing Communications | 10/30/2015 |
| ICEB-2015-0002-3639 | Comment Submitted by Norman Nott | 10/30/2015 |
| ICEB-2015-0002-3640 | Comment Submitted by Sandra Roberts | 10/30/2015 |
| ICEB-2015-0002-3641 | Comment Submitted by L. Zeiters | 10/30/2015 |
| ICEB-2015-0002-3642 | Comment Submitted by Mona Williams | 10/30/2015 |
| ICEB-2015-0002-3643 | Comment Submitted by Tony Buonavolonta | 10/30/2015 |
| ICEB-2015-0002-3644 | Comment Submitted by Al Jacquez | 10/30/2015 |
| ICEB-2015-0002-3645 | Comment Submitted by Linus Z. | 10/30/2015 |
| ICEB-2015-0002-3646 | Comment Submitted by Reginald Kelley | 10/30/2015 |
| ICEB-2015-0002-3647 | Comment Submitted by Matthew K. Foley | 10/30/2015 |
| ICEB-2015-0002-3648 | Comment Submitted by Joseph Leuchtmann, Marathon Financial Planning | 10/30/2015 |
| ICEB-2015-0002-3649 | Comment Submitted by Rose Mary Devall | 10/30/2015 |
| ICEB-2015-0002-3650 | Comment Submitted by Steven Thompson | 10/30/2015 |
| ICEB-2015-0002-3651 | Comment Submitted by Gaines Brown | 10/30/2015 |
| ICEB-2015-0002-3652 | Comment Submitted by Wanda Harris | 10/30/2015 |
| ICEB-2015-0002-3653 | Comment Submitted by Donald King | 10/30/2015 |
| ICEB-2015-0002-3654 | Comment Submitted by John Miele | 10/30/2015 |
| ICEB-2015-0002-3655 | Comment Submitted by Michael Lampson | 10/30/2015 |
| ICEB-2015-0002-3656 | Comment Submitted by April McCurry | 10/30/2015 |
| ICEB-2015-0002-3657 | Comment Submitted by Tyler Bush | 10/30/2015 |
| ICEB-2015-0002-3658 | Comment Submitted by Sally Quick | 10/30/2015 |
| ICEB-2015-0002-3659 | Comment Submitted by Bobby Bonnett | 10/30/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3660 | Comment Submitted by Colleen Prince | 10/30/2015 |
| ICEB-2015-0002-3661 | Comment Submitted by Diana Blackwell | 10/30/2015 |
| ICEB-2015-0002-3662 | Comment Submitted by Patricia and Ronald Grant | 10/30/2015 |
| ICEB-2015-0002-3663 | Comment Submitted by William Laughlin | 10/30/2015 |
| ICEB-2015-0002-3664 | Comment Submitted by Karen Blackmore | 10/30/2015 |
| ICEB-2015-0002-3665 | Comment Submitted by Wendell Laposata | 10/30/2015 |
| ICEB-2015-0002-3666 | Comment Submitted by Tina  Taylor | 10/30/2015 |
| ICEB-2015-0002-3667 | Comment Submitted by Kaye Robertson | 10/30/2015 |
| ICEB-2015-0002-3668 | Comment Submitted by Ridley Hutchinson | 10/30/2015 |
| ICEB-2015-0002-3669 | Comment Submitted by Chip Truman | 10/30/2015 |
| ICEB-2015-0002-3670 | Comment Submitted by Randy Beever | 10/30/2015 |
| ICEB-2015-0002-3671 | Comment Submitted by Mary Holcomb | 10/30/2015 |
| ICEB-2015-0002-3672 | Comment Submitted by Daniel Matz | 10/30/2015 |
| ICEB-2015-0002-3673 | Comment Submitted by Jack Quinton | 10/30/2015 |
| ICEB-2015-0002-3674 | Comment Submitted by Paul Klein | 10/30/2015 |
| ICEB-2015-0002-3675 | Comment Submitted by Donald Cavanaugh | 10/30/2015 |
| ICEB-2015-0002-3676 | Comment Submitted by Marguerite  Bogosian | 10/30/2015 |
| ICEB-2015-0002-3677 | Comment Submitted by Marsha Krantz | 10/30/2015 |
| ICEB-2015-0002-3678 | Comment Submitted by Eulalie W Brown | 10/30/2015 |
| ICEB-2015-0002-3679 | Comment Submitted by Toni Taranto | 10/30/2015 |
| ICEB-2015-0002-3680 | Comment Submitted by David Knoeppel | 10/30/2015 |
| ICEB-2015-0002-3681 | Comment Submitted by Mona Preston | 10/30/2015 |
| ICEB-2015-0002-3682 | Comment Submitted by Amos Martinez | 10/30/2015 |
| ICEB-2015-0002-3683 | Comment Submitted by J.L. Springfield | 10/30/2015 |
| ICEB-2015-0002-3684 | Comment Submitted by David Waldrop | 10/30/2015 |
| ICEB-2015-0002-3685 | Comment Submitted by Joan Dori | 10/30/2015 |
| ICEB-2015-0002-3686 | Comment Submitted by Earl Hirst | 10/30/2015 |
| ICEB-2015-0002-3687 | Comment Submitted by Walter Babigian | 10/30/2015 |
| ICEB-2015-0002-3688 | Comment Submitted by Lee  Malan | 10/30/2015 |
| ICEB-2015-0002-3689 | Comment Submitted by William Patrick | 10/30/2015 |
| ICEB-2015-0002-3690 | Comment Submitted by Andrew Coubard | 10/30/2015 |
| ICEB-2015-0002-3691 | Comment Submitted by Douglas Spillman | 10/30/2015 |
| ICEB-2015-0002-3692 | Comment Submitted by Louis Katona | 10/30/2015 |
| ICEB-2015-0002-3693 | Comment Submitted by Shelby Young | 10/30/2015 |
| ICEB-2015-0002-3694 | Comment Submitted by Billie G Baker | 10/30/2015 |
| ICEB-2015-0002-3695 | Comment Submitted by Patrick Robbins | 10/30/2015 |
| ICEB-2015-0002-3696 | Comment Submitted by Bonita Files | 10/30/2015 |
| ICEB-2015-0002-3697 | Comment Submitted by Brian Hartman | 10/30/2015 |
| ICEB-2015-0002-3698 | Comment Submitted by Chen Liang | 10/30/2015 |
| ICEB-2015-0002-3699 | Comment Submitted by Udit Luthur | 10/30/2015 |
| ICEB-2015-0002-3700 | Comment Submitted by Don Honda | 10/30/2015 |
| ICEB-2015-0002-3701 | Comment Submitted by Joseph DiGiovanni | 10/30/2015 |
| ICEB-2015-0002-3702 | Comment Submitted by Jeff Sobel | 10/30/2015 |
| ICEB-2015-0002-3703 | Comment Submitted by Paul Jacques | 10/30/2015 |
| ICEB-2015-0002-3704 | Comment Submitted by Monte Millick | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3705 | Comment Submitted by Vinod Patil | 10/30/2015 |
| ICEB-2015-0002-3706 | Comment Submitted by Michael Magnell | 10/30/2015 |
| ICEB-2015-0002-3707 | Comment Submitted by James Parker | 10/30/2015 |
| ICEB-2015-0002-3708 | Comment Submitted by Sean & Rebecca Neilon | 10/30/2015 |
| ICEB-2015-0002-3709 | Comment Submitted by Francine Petrucci | 10/30/2015 |
| ICEB-2015-0002-3710 | Comment Submitted by Teh Kao Yang | 10/30/2015 |
| ICEB-2015-0002-3711 | Comment Submitted by Eleanore Rideout | 10/30/2015 |
| ICEB-2015-0002-3712 | Comment Submitted by William Harrison | 10/30/2015 |
| ICEB-2015-0002-3713 | Comment Submitted by Marjorie Miloro | 10/30/2015 |
| ICEB-2015-0002-3714 | Comment Submitted by Alan Ditmore | 10/30/2015 |
| ICEB-2015-0002-3715 | Comment Submitted by Don Shafer | 10/30/2015 |
| ICEB-2015-0002-3716 | Comment Submitted by Robert E. Baker | 10/30/2015 |
| ICEB-2015-0002-3717 | Comment Submitted by William Foster | 10/30/2015 |
| ICEB-2015-0002-3718 | Comment Submitted by Gary Cribbs | 10/30/2015 |
| ICEB-2015-0002-3719 | Comment Submitted by Kathleen Barnes | 10/30/2015 |
| ICEB-2015-0002-3720 | Comment Submitted by Paul Jones | 10/30/2015 |
| ICEB-2015-0002-3721 | Comment Submitted by James Barnett, Purdue University | 10/30/2015 |
| ICEB-2015-0002-3722 | Comment Submitted by Larry Allen | 10/30/2015 |
| ICEB-2015-0002-3723 | Comment Submitted by Erin Reilly | 10/30/2015 |
| ICEB-2015-0002-3724 | Comment Submitted by Robbie Eagle | 10/30/2015 |
| ICEB-2015-0002-3725 | Comment Submitted by Lisa Reilly | 10/30/2015 |
| ICEB-2015-0002-3726 | Comment Submitted by William Beckstine | 10/30/2015 |
| ICEB-2015-0002-3727 | Comment Submitted by Carl Janes | 10/30/2015 |
| ICEB-2015-0002-3728 | Comment Submitted by Paul Papanestor | 10/30/2015 |
| ICEB-2015-0002-3729 | Comment Submitted by Beverly Steinman | 10/30/2015 |
| ICEB-2015-0002-3730 | Comment Submitted by Michael Riley | 10/30/2015 |
| ICEB-2015-0002-3731 | Comment Submitted by Violet Burton | 10/30/2015 |
| ICEB-2015-0002-3732 | Comment Submitted by John Froeschke | 10/30/2015 |
| ICEB-2015-0002-3733 | Comment Submitted by Edith Williams | 10/30/2015 |
| ICEB-2015-0002-3734 | Comment Submitted by Kimberly McGrail | 10/30/2015 |
| ICEB-2015-0002-3735 | Comment Submitted by James Russman | 10/30/2015 |
| ICEB-2015-0002-3736 | Comment Submitted by Robert Peacock | 10/30/2015 |
| ICEB-2015-0002-3737 | Comment Submitted by Deanna Pence | 10/30/2015 |
| ICEB-2015-0002-3738 | Comment Submitted by Carol Ricard | 10/30/2015 |
| ICEB-2015-0002-3739 | Comment Submitted by Ursula Kerns | 10/30/2015 |
| ICEB-2015-0002-3740 | Comment Submitted by Jerry Hufford | 10/30/2015 |
| ICEB-2015-0002-3741 | Comment Submitted by David Holden | 10/30/2015 |
| ICEB-2015-0002-3742 | Comment Submitted by Jonathan Eden | 10/30/2015 |
| ICEB-2015-0002-3743 | Comment Submitted by Raymond Klaas | 10/30/2015 |
| ICEB-2015-0002-3744 | Comment Submitted by Carl Canicatti | 10/30/2015 |
| ICEB-2015-0002-3745 | Comment Submitted by Robert Moffett | 10/30/2015 |
| ICEB-2015-0002-3746 | Comment Submitted by Nick Harrison | 10/30/2015 |
| ICEB-2015-0002-3747 | Comment Submitted by Gordon Evans | 10/30/2015 |
| ICEB-2015-0002-3748 | Comment Submitted by William Koontz | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3749 | Comment Submitted by Todd Meldahl | 10/30/2015 |
| ICEB-2015-0002-3750 | Comment Submitted by Jon Galbreath | 10/30/2015 |
| ICEB-2015-0002-3751 | Comment Submitted by Bob Prosser | 10/30/2015 |
| ICEB-2015-0002-3752 | Comment Submitted by Jim Wascher | 10/30/2015 |
| ICEB-2015-0002-3753 | Comment Submitted by Melvin Frost | 10/30/2015 |
| ICEB-2015-0002-3754 | Comment Submitted by Giggy Clark | 10/30/2015 |
| ICEB-2015-0002-3755 | Comment Submitted by Joseph Behrendt | 10/30/2015 |
| ICEB-2015-0002-3756 | Comment Submitted by George Parigian | 10/30/2015 |
| ICEB-2015-0002-3757 | Comment Submitted by Shirley Engbrecht | 10/30/2015 |
| ICEB-2015-0002-3758 | Comment Submitted by Patricia Eden | 10/30/2015 |
| ICEB-2015-0002-3759 | Comment Submitted by Changji Shi | 10/30/2015 |
| ICEB-2015-0002-3760 | Comment Submitted by William Hutchison III | 10/30/2015 |
| ICEB-2015-0002-3761 | Comment Submitted by Frank Romano | 10/30/2015 |
| ICEB-2015-0002-3762 | Comment Submitted by Michael Menne | 10/30/2015 |
| ICEB-2015-0002-3763 | Comment Submitted by William Leatherwood | 10/30/2015 |
| ICEB-2015-0002-3764 | Comment Submitted by William Ward | 10/30/2015 |
| ICEB-2015-0002-3765 | Comment Submitted by Annemarie Maynard | 10/30/2015 |
| ICEB-2015-0002-3766 | Comment Submitted by Maria Dick | 10/30/2015 |
| ICEB-2015-0002-3767 | Comment Submitted by Ursa Worlds | 10/30/2015 |
| ICEB-2015-0002-3768 | Comment Submitted by Richard Potts | 10/30/2015 |
| ICEB-2015-0002-3769 | Comment Submitted by Cris  Nelson | 10/30/2015 |
| ICEB-2015-0002-3770 | Comment Submitted by Joe Holloway | 10/30/2015 |
| ICEB-2015-0002-3771 | Comment Submitted by HK Mallek | 10/30/2015 |
| ICEB-2015-0002-3772 | Comment Submitted by DC Lytle | 10/30/2015 |
| ICEB-2015-0002-3773 | Comment Submitted by Jason Miller | 10/30/2015 |
| ICEB-2015-0002-3774 | Comment Submitted by Carrie Cannon | 10/30/2015 |
| ICEB-2015-0002-3775 | Comment Submitted by David Smith | 10/30/2015 |
| ICEB-2015-0002-3776 | Comment Submitted by Jean Campbell | 10/30/2015 |
| ICEB-2015-0002-3777 | Comment Submitted by Roger Deal | 10/30/2015 |
| ICEB-2015-0002-3778 | Comment Submitted by Bruce W Mecchi | 10/30/2015 |
| ICEB-2015-0002-3779 | Comment Submitted by Gary Blunt | 10/30/2015 |
| ICEB-2015-0002-3780 | Comment Submitted by Luther Moon | 10/30/2015 |
| ICEB-2015-0002-3781 | Comment Submitted by Philip Bilik | 10/30/2015 |
| ICEB-2015-0002-3782 | Comment Submitted by John Stolte | 10/30/2015 |
| ICEB-2015-0002-3783 | Comment Submitted by Kim Graham | 10/30/2015 |
| ICEB-2015-0002-3784 | Comment Submitted by Janessa Ravenwood | 10/30/2015 |
| ICEB-2015-0002-3785 | Comment Submitted by Larry O'Quinn | 10/30/2015 |
| ICEB-2015-0002-3786 | Comment Submitted by Scott Kelley | 10/30/2015 |
| ICEB-2015-0002-3787 | Comment Submitted by James Anderson | 10/30/2015 |
| ICEB-2015-0002-3788 | Comment Submitted by Michael McKenna | 10/30/2015 |
| ICEB-2015-0002-3789 | Comment Submitted by Michael McCrory | 10/30/2015 |
| ICEB-2015-0002-3790 | Comment Submitted by Connie Graham | 10/30/2015 |
| ICEB-2015-0002-3791 | Comment Submitted by Douglas Broaddus, DNB Engineering Inc. | 10/30/2015 |
| ICEB-2015-0002-3792 | Comment Submitted by Mark Marcelis | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3793 | Comment Submitted by Robert McFate | 10/30/2015 |
| ICEB-2015-0002-3794 | Comment Submitted by Janet Wills | 10/30/2015 |
| ICEB-2015-0002-3795 | Comment Submitted by Frederick Bartlett | 10/30/2015 |
| ICEB-2015-0002-3796 | Comment Submitted by Steven Sun | 10/30/2015 |
| ICEB-2015-0002-3797 | Comment Submitted by John Kissel | 10/30/2015 |
| ICEB-2015-0002-3798 | Comment Submitted by Dennis Graham | 10/30/2015 |
| ICEB-2015-0002-3799 | Comment Submitted by Pamela Graham | 10/30/2015 |
| ICEB-2015-0002-3800 | Comment Submitted by Matt Berger | 10/30/2015 |
| ICEB-2015-0002-3801 | Comment Submitted by June Anne Garber | 10/30/2015 |
| ICEB-2015-0002-3802 | Comment Submitted by Roger Meyer | 10/30/2015 |
| ICEB-2015-0002-3803 | Comment Submitted by David Villanueva | 10/30/2015 |
| ICEB-2015-0002-3804 | Comment Submitted by Raymond Briones, The Ultimate Warriors | 10/30/2015 |
| ICEB-2015-0002-3805 | Comment Submitted by Fred Wood | 10/30/2015 |
| ICEB-2015-0002-3806 | Comment Submitted by Sherry Xiao | 10/30/2015 |
| ICEB-2015-0002-3807 | Comment Submitted by Drew McDonald | 10/30/2015 |
| ICEB-2015-0002-3808 | Comment Submitted by Noelle Elsberry | 10/30/2015 |
| ICEB-2015-0002-3809 | Comment Submitted by William Whited | 10/30/2015 |
| ICEB-2015-0002-3810 | Comment Submitted by Ralph Rivera | 10/30/2015 |
| ICEB-2015-0002-3811 | Comment Submitted by Kevin True | 10/30/2015 |
| ICEB-2015-0002-3812 | Comment Submitted by Laurel Roberts | 10/30/2015 |
| ICEB-2015-0002-3813 | Comment Submitted by Norman Black | 10/30/2015 |
| ICEB-2015-0002-3814 | Comment Submitted by J Scott | 10/30/2015 |
| ICEB-2015-0002-3815 | Comment Submitted by Gayle Fitzgerald | 10/30/2015 |
| ICEB-2015-0002-3816 | Comment Submitted by Ellen Koehler | 10/30/2015 |
| ICEB-2015-0002-3817 | Comment Submitted by Robert Lee | 10/30/2015 |
| ICEB-2015-0002-3818 | Comment Submitted by Burton  Leed | 10/30/2015 |
| ICEB-2015-0002-3819 | Comment Submitted by David Kersenbrock | 10/30/2015 |
| ICEB-2015-0002-3820 | Comment Submitted by John Toth | 10/30/2015 |
| ICEB-2015-0002-3821 | Comment Submitted by Miguel  Pirez | 10/30/2015 |
| ICEB-2015-0002-3822 | Comment Submitted by Denise Cassano | 10/30/2015 |
| ICEB-2015-0002-3823 | Comment Submitted by William Nolan | 10/30/2015 |
| ICEB-2015-0002-3824 | Comment Submitted by Will Ford | 10/30/2015 |
| ICEB-2015-0002-3825 | Comment Submitted by Mike Hoboan | 10/30/2015 |
| ICEB-2015-0002-3826 | Comment Submitted by Lisa Morris | 10/30/2015 |
| ICEB-2015-0002-3827 | Comment Submitted by David Jones | 10/30/2015 |
| ICEB-2015-0002-3828 | Comment Submitted by Cathy Kaech | 10/30/2015 |
| ICEB-2015-0002-3829 | Comment Submitted by Fred Stevens | 10/30/2015 |
| ICEB-2015-0002-3830 | Comment Submitted by Scott Bailey | 10/30/2015 |
| ICEB-2015-0002-3831 | Comment Submitted by S Horner | 10/30/2015 |
| ICEB-2015-0002-3832 | Comment Submitted by Scott Mumford | 10/30/2015 |
| ICEB-2015-0002-3833 | Comment Submitted by James Jones | 10/30/2015 |
| ICEB-2015-0002-3834 | Comment Submitted by Raghu Charan Mashetty | 10/30/2015 |
| ICEB-2015-0002-3835 | Comment Submitted by David Keiper | 10/30/2015 |
| ICEB-2015-0002-3836 | Comment Submitted by Craig George | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3837 | Comment Submitted by Marjorie Whitlock | 10/30/2015 |
| ICEB-2015-0002-3838 | Comment Submitted by Gary Lantrip | 10/30/2015 |
| ICEB-2015-0002-3839 | Comment Submitted by Clifford Stephens | 10/30/2015 |
| ICEB-2015-0002-3840 | Comment Submitted by Harold & Kehron Thompson | 10/30/2015 |
| ICEB-2015-0002-3841 | Comment Submitted by Charles Benya | 10/30/2015 |
| ICEB-2015-0002-3842 | Comment Submitted by Erich Corduan | 10/30/2015 |
| ICEB-2015-0002-3843 | Comment Submitted by Marion La Violette | 10/30/2015 |
| ICEB-2015-0002-3844 | Comment Submitted by J Scott  Brown | 10/30/2015 |
| ICEB-2015-0002-3845 | Comment Submitted by Ken Trotter | 10/30/2015 |
| ICEB-2015-0002-3846 | Comment Submitted by Edward Henkle | 10/30/2015 |
| ICEB-2015-0002-3847 | Comment Submitted by Asuncion Maxwell | 10/30/2015 |
| ICEB-2015-0002-3848 | Comment Submitted by Jojm Friar | 10/30/2015 |
| ICEB-2015-0002-3849 | Comment Submitted by Josephine Byrne | 10/30/2015 |
| ICEB-2015-0002-3850 | Comment Submitted by John Lipsius | 10/30/2015 |
| ICEB-2015-0002-3851 | Comment Submitted by Pav Sterry | 10/30/2015 |
| ICEB-2015-0002-3852 | Comment Submitted by Patricia Plowman | 10/30/2015 |
| ICEB-2015-0002-3853 | Comment Submitted by Robert Hayward | 10/30/2015 |
| ICEB-2015-0002-3854 | Comment Submitted by Charles Lasky | 10/30/2015 |
| ICEB-2015-0002-3855 | Comment Submitted by Lee Wheeler | 10/30/2015 |
| ICEB-2015-0002-3856 | Comment Submitted by Mary Donehower | 10/30/2015 |
| ICEB-2015-0002-3857 | Comment Submitted by charles carleton | 10/30/2015 |
| ICEB-2015-0002-3858 | Comment Submitted by D Casas | 10/30/2015 |
| ICEB-2015-0002-3859 | Comment Submitted by Ray Madden | 10/30/2015 |
| ICEB-2015-0002-3860 | Comment Submitted by Gary  Larkin | 10/30/2015 |
| ICEB-2015-0002-3861 | Comment Submitted by Phillip Prine | 10/30/2015 |
| ICEB-2015-0002-3862 | Comment Submitted by Judith Swanson | 10/30/2015 |
| ICEB-2015-0002-3863 | Comment Submitted by Dennis Schmit | 10/30/2015 |
| ICEB-2015-0002-3864 | Comment Submitted by Janyce Smith | 10/30/2015 |
| ICEB-2015-0002-3865 | Comment Submitted by Vicki Martin | 10/30/2015 |
| ICEB-2015-0002-3866 | Comment Submitted by Richard Woy | 10/30/2015 |
| ICEB-2015-0002-3867 | Comment Submitted by John Passannante | 10/30/2015 |
| ICEB-2015-0002-3868 | Comment Submitted by Michael McKenna | 10/30/2015 |
| ICEB-2015-0002-3869 | Comment Submitted by Lake Speed | 10/30/2015 |
| ICEB-2015-0002-3870 | Comment Submitted by Tom Karones | 10/30/2015 |
| ICEB-2015-0002-3871 | Comment Submitted by Gary Alexander | 10/30/2015 |
| ICEB-2015-0002-3872 | Comment Submitted by Wayne Herrod | 10/30/2015 |
| ICEB-2015-0002-3873 | Comment Submitted by Ankit Maroo | 10/30/2015 |
| ICEB-2015-0002-3874 | Comment Submitted by Bill Wagner | 10/30/2015 |
| ICEB-2015-0002-3875 | Comment Submitted by Steven Stocklin | 10/30/2015 |
| ICEB-2015-0002-3876 | Comment Submitted by John Bagby | 10/30/2015 |
| ICEB-2015-0002-3877 | Comment Submitted by Mark Littleton | 10/30/2015 |
| ICEB-2015-0002-3878 | Comment Submitted by Elen Gchesa | 10/30/2015 |
| ICEB-2015-0002-3879 | Comment Submitted by Patrick Dossey | 10/30/2015 |
| ICEB-2015-0002-3880 | Comment Submitted by Sunny Koduri | 10/30/2015 |
| ICEB-2015-0002-3881 | Comment Submitted by Jim Keehner | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3882 | Comment Submitted by James B. Finney | 10/30/2015 |
| ICEB-2015-0002-3883 | Comment Submitted by Sandra Stanelle | 10/30/2015 |
| ICEB-2015-0002-3884 | Comment Submitted by Walter Lockie | 10/30/2015 |
| ICEB-2015-0002-3885 | Comment Submitted by Michael Bruning | 10/30/2015 |
| ICEB-2015-0002-3886 | Comment Submitted by Robert Walker | 10/30/2015 |
| ICEB-2015-0002-3887 | Comment Submitted by John Tracy | 10/30/2015 |
| ICEB-2015-0002-3888 | Comment Submitted by Randall Michael | 10/30/2015 |
| ICEB-2015-0002-3889 | Comment Submitted by Robert Powell | 10/30/2015 |
| ICEB-2015-0002-3890 | Comment Submitted by Patricia Huebner | 10/30/2015 |
| ICEB-2015-0002-3891 | Comment Submitted by Brian O'Shea | 10/30/2015 |
| ICEB-2015-0002-3892 | Comment Submitted by Bhargavi Dasari | 10/30/2015 |
| ICEB-2015-0002-3893 | Comment Submitted by Thomas J. Coyne, Jr., T.C. Inc. | 10/30/2015 |
| ICEB-2015-0002-3894 | Comment Submitted by Nick Ventura | 10/30/2015 |
| ICEB-2015-0002-3895 | Comment Submitted by Paul Thompson | 10/30/2015 |
| ICEB-2015-0002-3896 | Comment Submitted by Timothy Shinn | 10/30/2015 |
| ICEB-2015-0002-3897 | Comment Submitted by Michael Deyo | 10/30/2015 |
| ICEB-2015-0002-3898 | Comment Submitted by Teresa Furlong | 10/30/2015 |
| ICEB-2015-0002-3899 | Comment Submitted by J. Ku | 10/30/2015 |
| ICEB-2015-0002-3900 | Comment Submitted by Roger Rohe | 10/30/2015 |
| ICEB-2015-0002-3901 | Comment Submitted by Karen Young | 10/30/2015 |
| ICEB-2015-0002-3902 | Comment Submitted by S.M. Cerce | 10/30/2015 |
| ICEB-2015-0002-3903 | Comment Submitted by Chris Livingstone | 10/30/2015 |
| ICEB-2015-0002-3904 | Comment Submitted by Kathy Mayes | 10/30/2015 |
| ICEB-2015-0002-3905 | Comment Submitted by Chris Wolff | 10/30/2015 |
| ICEB-2015-0002-3906 | Comment Submitted by Scott Roediger | 10/30/2015 |
| ICEB-2015-0002-3907 | Comment Submitted by Waneta Roberts, H & W Roberts | 10/30/2015 |
| ICEB-2015-0002-3908 | Comment Submitted by Anonymous | 10/30/2015 |
| ICEB-2015-0002-3909 | Comment Submitted by Hernan Alzuro | 10/30/2015 |
| ICEB-2015-0002-3910 | Comment Submitted by Mike Byrne | 10/30/2015 |
| ICEB-2015-0002-3911 | Comment Submitted by Satya Vanapalli | 10/30/2015 |
| ICEB-2015-0002-3912 | Comment Submitted by Todd Markus | 10/30/2015 |
| ICEB-2015-0002-3913 | Comment Submitted by Geoff Robson | 10/30/2015 |
| ICEB-2015-0002-3914 | Comment Submitted by Floyd Hiar | 10/30/2015 |
| ICEB-2015-0002-3915 | Comment Submitted by J. Moore | 10/30/2015 |
| ICEB-2015-0002-3916 | Comment Submitted by John Hullum | 10/30/2015 |
| ICEB-2015-0002-3917 | Comment Submitted by Curtis Guest | 10/30/2015 |
| ICEB-2015-0002-3918 | Comment Submitted by Russell Mark | 10/30/2015 |
| ICEB-2015-0002-3919 | Comment Submitted by Sindhu G. | 10/30/2015 |
| ICEB-2015-0002-3920 | Comment Submitted by Sid Markowitz | 10/30/2015 |
| ICEB-2015-0002-3921 | Comment Submitted by Anonymous | 10/30/2015 |
| ICEB-2015-0002-3922 | Comment Submitted by Peter Solari | 10/30/2015 |
| ICEB-2015-0002-3923 | Comment Submitted by Stanislaus Stepnowski | 10/30/2015 |
| ICEB-2015-0002-3924 | Comment Submitted by Katharine Dupre | 10/30/2015 |
| ICEB-2015-0002-3925 | Comment Submitted by Jim Delton | 10/30/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3926 | Comment Submitted by Don Hardy | 10/30/2015 |
| ICEB-2015-0002-3927 | Comment Submitted by Silvia Gomez | 10/30/2015 |
| ICEB-2015-0002-3928 | Comment Submitted by Robert Lumpkin | 10/30/2015 |
| ICEB-2015-0002-3929 | Comment Submitted by William Russelll (11th Comment) | 10/30/2015 |
| ICEB-2015-0002-3930 | Comment Submitted by Bill Dorney | 10/30/2015 |
| ICEB-2015-0002-3931 | Comment Submitted by Fred Mulvey | 10/30/2015 |
| ICEB-2015-0002-3932 | Comment Submitted by Lester Atkins | 10/30/2015 |
| ICEB-2015-0002-3933 | Comment Submitted by Janice Light | 10/30/2015 |
| ICEB-2015-0002-3934 | Comment Submitted by Philip Cariglio | 10/30/2015 |
| ICEB-2015-0002-3935 | Comment Submitted by R. Craig Ruminer | 10/30/2015 |
| ICEB-2015-0002-3936 | Comment Submitted by M. J. Klancher | 10/30/2015 |
| ICEB-2015-0002-3937 | Comment Submitted by Sandra Wakefield | 10/30/2015 |
| ICEB-2015-0002-3938 | Comment Submitted by Joseph Marco | 10/30/2015 |
| ICEB-2015-0002-3939 | Comment Submitted by Kevin True | 10/30/2015 |
| ICEB-2015-0002-3940 | Comment Submitted by Clif Sevachko | 10/30/2015 |
| ICEB-2015-0002-3941 | Comment Submitted by Paul Eymard | 10/30/2015 |
| ICEB-2015-0002-3942 | Comment Submitted by Mike Burris | 10/30/2015 |
| ICEB-2015-0002-3943 | Comment Submitted by Corrine LaRock | 10/30/2015 |
| ICEB-2015-0002-3944 | Comment Submitted by Shirley Cameron | 10/30/2015 |
| ICEB-2015-0002-3945 | Comment Submitted by Dolores Testerman | 10/30/2015 |
| ICEB-2015-0002-3946 | Comment Submitted by Martha Chandler | 10/30/2015 |
| ICEB-2015-0002-3947 | Comment Submitted by Joyce Miller | 10/30/2015 |
| ICEB-2015-0002-3948 | Comment Submitted by Joan Chambers | 10/30/2015 |
| ICEB-2015-0002-3949 | Comment Submitted by Samuel Ryo | 10/30/2015 |
| ICEB-2015-0002-3950 | Comment Submitted by V. Ardis | 10/30/2015 |
| ICEB-2015-0002-3951 | Comment Submitted by Rosalie Calhoun | 10/30/2015 |
| ICEB-2015-0002-3952 | Comment Submitted by Donald Harris | 10/30/2015 |
| ICEB-2015-0002-3953 | Comment Submitted by Gailil Cragg | 10/30/2015 |
| ICEB-2015-0002-3954 | Comment Submitted by Pastor Glenn and Katy Koons | 10/30/2015 |
| ICEB-2015-0002-3955 | Comment Submitted by Penny Felton | 10/30/2015 |
| ICEB-2015-0002-3956 | Comment Submitted by Robert Ricard | 10/30/2015 |
| ICEB-2015-0002-3957 | Comment Submitted by Roger Krein | 10/30/2015 |
| ICEB-2015-0002-3958 | Comment Submitted by Marilyn Assenheim | 10/30/2015 |
| ICEB-2015-0002-3959 | Comment Submitted by Gary Skeels | 10/30/2015 |
| ICEB-2015-0002-3960 | Comment Submitted by David Scholefield | 10/30/2015 |
| ICEB-2015-0002-3961 | Comment Submitted by Mark Young | 10/30/2015 |
| ICEB-2015-0002-3962 | Comment Submitted by Elissa Mericle- Gray | 10/30/2015 |
| ICEB-2015-0002-3963 | Comment Submitted by Ida Petty | 10/30/2015 |
| ICEB-2015-0002-3964 | Comment Submitted by Jack Green | 10/30/2015 |
| ICEB-2015-0002-3965 | Comment Submitted by Andrew Langwiser, Andy's Books | 10/30/2015 |
| ICEB-2015-0002-3966 | Comment Submitted by Rachel Leonard | 10/30/2015 |
| ICEB-2015-0002-3967 | Comment Submitted by Lavonda Jeffers | 10/30/2015 |
| ICEB-2015-0002-3968 | Comment Submitted by Bea Jones | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 94 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-3969 | Comment Submitted by Janice Harin | 10/30/2015 |
| ICEB-2015-0002-3970 | Comment Submitted by Don DeFoy | 10/30/2015 |
| ICEB-2015-0002-3971 | Comment Submitted by Olivia Carney | 10/30/2015 |
| ICEB-2015-0002-3972 | Comment Submitted by Rebecca Wearsch | 10/30/2015 |
| ICEB-2015-0002-3973 | Comment Submitted by Nellie Baez | 10/30/2015 |
| ICEB-2015-0002-3974 | Comment Submitted by William Meyer | 10/30/2015 |
| ICEB-2015-0002-3975 | Comment Submitted by Oscar Kyles, Jr. | 10/30/2015 |
| ICEB-2015-0002-3976 | Comment Submitted by Gerald Presley | 10/30/2015 |
| ICEB-2015-0002-3977 | Comment Submitted by Dan Fabian | 10/30/2015 |
| ICEB-2015-0002-3978 | Comment Submitted by Jimmie Groom | 10/30/2015 |
| ICEB-2015-0002-3979 | Comment Submitted by Robert Thompson | 10/30/2015 |
| ICEB-2015-0002-3980 | Comment Submitted by La'Nell Har | 10/30/2015 |
| ICEB-2015-0002-3981 | Comment Submitted by Charlotte Zegers | 10/30/2015 |
| ICEB-2015-0002-3982 | Comment Submitted by Frank Micko | 10/30/2015 |
| ICEB-2015-0002-3983 | Comment Submitted by Ken Silver | 10/30/2015 |
| ICEB-2015-0002-3984 | Comment Submitted by Anonymous | 10/30/2015 |
| ICEB-2015-0002-3985 | Comment Submitted by Jeffrey Weld | 10/30/2015 |
| ICEB-2015-0002-3986 | Comment Submitted by Joyce Boren | 10/30/2015 |
| ICEB-2015-0002-3987 | Comment Submitted by Nancy Jett | 10/30/2015 |
| ICEB-2015-0002-3988 | Comment Submitted by Kim Rich | 10/30/2015 |
| ICEB-2015-0002-3989 | Comment Submitted by Larry Smith | 10/30/2015 |
| ICEB-2015-0002-3990 | Comment Submitted by Richard Jones | 10/30/2015 |
| ICEB-2015-0002-3991 | Comment Submitted by Roger Stanton | 10/30/2015 |
| ICEB-2015-0002-3992 | Comment Submitted by Donald Willey | 10/30/2015 |
| ICEB-2015-0002-3993 | Comment Submitted by Ann Naylor | 10/30/2015 |
| ICEB-2015-0002-3994 | Comment Submitted by Donald Woods | 10/30/2015 |
| ICEB-2015-0002-3995 | Comment Submitted by Mike Jackson | 10/30/2015 |
| ICEB-2015-0002-3996 | Comment Submitted by Charles Plank | 10/30/2015 |
| ICEB-2015-0002-3997 | Comment Submitted by David Caravella | 10/30/2015 |
| ICEB-2015-0002-3998 | Comment Submitted by Douglas Quackenbush | 10/30/2015 |
| ICEB-2015-0002-3999 | Comment Submitted by Richard Stewart | 10/30/2015 |
| ICEB-2015-0002-4000 | Comment Submitted by John Embry | 10/30/2015 |
| ICEB-2015-0002-4001 | Comment Submitted by Elsie Dexter | 10/30/2015 |
| ICEB-2015-0002-4002 | Comment Submitted by Philip Hubek | 10/30/2015 |
| ICEB-2015-0002-4003 | Comment Submitted by Linda White | 10/30/2015 |
| ICEB-2015-0002-4004 | Comment Submitted by James Skarda | 10/30/2015 |
| ICEB-2015-0002-4005 | Comment Submitted by Dennis Paige | 10/30/2015 |
| ICEB-2015-0002-4006 | Comment Submitted by Quintis L. Hinkley | 10/30/2015 |
| ICEB-2015-0002-4007 | Comment Submitted by Changyu Deng, Linear Tech | 10/30/2015 |
| ICEB-2015-0002-4008 | Comment Submitted by Joseph Richeson | 10/30/2015 |
| ICEB-2015-0002-4009 | Comment Submitted by Christina Jeffrey | 10/30/2015 |
| ICEB-2015-0002-4010 | Comment Submitted by Valerie Fernandes | 10/30/2015 |
| ICEB-2015-0002-4011 | Comment Submitted by Don Dalton | 10/30/2015 |
| ICEB-2015-0002-4012 | Comment Submitted by Darlene Ashley | 10/30/2015 |
| ICEB-2015-0002-4013 | Comment Submitted by Steve Jones | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4014 | Comment Submitted by Joyce Prestriedge | 10/30/2015 |
| ICEB-2015-0002-4015 | Comment Submitted by George W. Bissey | 10/30/2015 |
| ICEB-2015-0002-4016 | Comment Submitted by Anonymous | 10/30/2015 |
| ICEB-2015-0002-4017 | Comment Submitted by Daniel Parnell McCarter | 10/30/2015 |
| ICEB-2015-0002-4018 | Comment Submitted by J. M. Fay | 10/30/2015 |
| ICEB-2015-0002-4019 | Comment Submitted by Richard Offinger | 10/30/2015 |
| ICEB-2015-0002-4020 | Comment Submitted by William Vigilante | 10/30/2015 |
| ICEB-2015-0002-4021 | Comment Submitted by Johannah Wagner | 10/30/2015 |
| ICEB-2015-0002-4022 | Comment Submitted by Raul Lugo | 10/30/2015 |
| ICEB-2015-0002-4023 | Comment Submitted by Eric Hicks | 10/30/2015 |
| ICEB-2015-0002-4024 | Comment Submitted by Sharon McCallum | 10/30/2015 |
| ICEB-2015-0002-4025 | Comment Submitted by Susan Aranda | 10/30/2015 |
| ICEB-2015-0002-4026 | Comment Submitted by M. K. Jones | 10/30/2015 |
| ICEB-2015-0002-4027 | Comment Submitted by Wanda Watkins | 10/30/2015 |
| ICEB-2015-0002-4028 | Comment Submitted by Joyce Herzog | 10/30/2015 |
| ICEB-2015-0002-4029 | Comment Submitted by Chris Savard | 10/30/2015 |
| ICEB-2015-0002-4030 | Comment Submitted by Linda Couick | 10/30/2015 |
| ICEB-2015-0002-4031 | Comment Submitted by Alan Tarlo, Sr | 10/30/2015 |
| ICEB-2015-0002-4032 | Comment Submitted by Tony Babineaux | 10/30/2015 |
| ICEB-2015-0002-4033 | Comment Submitted by Betty Smith | 10/30/2015 |
| ICEB-2015-0002-4034 | Comment Submitted by Scott Schneider | 10/30/2015 |
| ICEB-2015-0002-4035 | Comment Submitted by Stephen Cooper | 10/30/2015 |
| ICEB-2015-0002-4036 | Comment Submitted by Toni Celum | 10/30/2015 |
| ICEB-2015-0002-4037 | Comment Submitted by Gordon Allen | 10/30/2015 |
| ICEB-2015-0002-4038 | Comment Submitted by Ryan Gaskin | 10/30/2015 |
| ICEB-2015-0002-4039 | Comment Submitted by Jerry Klemm | 10/30/2015 |
| ICEB-2015-0002-4040 | Comment Submitted by Cyndi Gracie | 10/30/2015 |
| ICEB-2015-0002-4041 | Comment Submitted by Stephanie Trotter | 10/30/2015 |
| ICEB-2015-0002-4042 | Comment Submitted by Matt Rowberry | 10/30/2015 |
| ICEB-2015-0002-4043 | Comment Submitted by Sylvia Keiser | 10/30/2015 |
| ICEB-2015-0002-4044 | Comment Submitted by William Pasquale | 10/30/2015 |
| ICEB-2015-0002-4045 | Comment Submitted by Forrest  Patterson | 10/30/2015 |
| ICEB-2015-0002-4046 | Comment Submitted by Douglas Ott | 10/30/2015 |
| ICEB-2015-0002-4047 | Comment Submitted by Becky Hinzme | 10/30/2015 |
| ICEB-2015-0002-4048 | Comment Submitted by Helen Kaufman | 10/30/2015 |
| ICEB-2015-0002-4049 | Comment Submitted by Kathleen Schuelke | 10/30/2015 |
| ICEB-2015-0002-4050 | Comment Submitted by Sharon Mahovlic | 10/30/2015 |
| ICEB-2015-0002-4051 | Comment Submitted by John Wells | 10/30/2015 |
| ICEB-2015-0002-4052 | Comment Submitted by John Rogers | 10/30/2015 |
| ICEB-2015-0002-4053 | Comment Submitted by Carole Johnson | 10/30/2015 |
| ICEB-2015-0002-4054 | Comment Submitted by Terry McNeil | 10/30/2015 |
| ICEB-2015-0002-4055 | Comment Submitted by John  Groff | 10/30/2015 |
| ICEB-2015-0002-4056 | Comment Submitted by Matt Bjork | 10/30/2015 |
| ICEB-2015-0002-4057 | Comment Submitted by Meredith Alleruzzo | 10/30/2015 |
| ICEB-2015-0002-4058 | Comment Submitted by Sue Vaurs | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4059 | Comment Submitted by Stephen Weatherly | 10/30/2015 |
| ICEB-2015-0002-4060 | Comment Submitted by Vee Ward | 10/30/2015 |
| ICEB-2015-0002-4061 | Comment Submitted by Ryan Lindgren | 10/30/2015 |
| ICEB-2015-0002-4062 | Comment Submitted by Jack Boone | 10/30/2015 |
| ICEB-2015-0002-4063 | Comment Submitted by Alma Engel | 10/30/2015 |
| ICEB-2015-0002-4064 | Comment Submitted by David Marney | 10/30/2015 |
| ICEB-2015-0002-4065 | Comment Submitted by Daniel Brulinski | 10/30/2015 |
| ICEB-2015-0002-4066 | Comment Submitted by Patricia Woods | 10/30/2015 |
| ICEB-2015-0002-4067 | Comment Submitted by Ted Finkbohner | 10/30/2015 |
| ICEB-2015-0002-4068 | Comment Submitted by Michael Hanauer | 10/30/2015 |
| ICEB-2015-0002-4069 | Comment Submitted by Curtis Jones Jr | 10/30/2015 |
| ICEB-2015-0002-4070 | Comment Submitted by Nancy Wrensch | 10/30/2015 |
| ICEB-2015-0002-4071 | Comment Submitted by Arlene Luebbe | 10/30/2015 |
| ICEB-2015-0002-4072 | Comment Submitted by William Engroff | 10/30/2015 |
| ICEB-2015-0002-4073 | Comment Submitted by Stuart Carlisle | 10/30/2015 |
| ICEB-2015-0002-4074 | Comment Submitted by Christine Souza | 10/30/2015 |
| ICEB-2015-0002-4075 | Comment Submitted by Ronald Secreto | 10/30/2015 |
| ICEB-2015-0002-4076 | Comment Submitted by Gary Mathews | 10/30/2015 |
| ICEB-2015-0002-4077 | Comment Submitted by Deborah Sherfick | 10/30/2015 |
| ICEB-2015-0002-4078 | Comment Submitted by C.V. Shaw | 10/30/2015 |
| ICEB-2015-0002-4079 | Comment Submitted by Mary Carlton | 10/30/2015 |
| ICEB-2015-0002-4080 | Comment Submitted by Harold Smith | 10/30/2015 |
| ICEB-2015-0002-4081 | Comment Submitted by Thomas Caswell | 10/30/2015 |
| ICEB-2015-0002-4082 | Comment Submitted by Bob Walters | 10/30/2015 |
| ICEB-2015-0002-4083 | Comment Submitted by Marcia Ruby | 10/30/2015 |
| ICEB-2015-0002-4084 | Comment Submitted by Ben Saye | 10/30/2015 |
| ICEB-2015-0002-4085 | Comment Submitted by John Oliver | 10/30/2015 |
| ICEB-2015-0002-4086 | Comment Submitted by Mary Kathryn Vernon | 10/30/2015 |
| ICEB-2015-0002-4087 | Comment Submitted by Cameron Burt | 10/30/2015 |
| ICEB-2015-0002-4088 | Comment Submitted by Zhou Lin, Massachusetts Institute of Technology | 10/30/2015 |
| ICEB-2015-0002-4089 | Comment Submitted by Albert Reichenbach | 10/30/2015 |
| ICEB-2015-0002-4090 | Comment Submitted by Onkar Bhardwaj | 10/30/2015 |
| ICEB-2015-0002-4091 | Comment Submitted by Jean Onasch | 10/30/2015 |
| ICEB-2015-0002-4092 | Comment Submitted by Magdeline Primrose | 10/30/2015 |
| ICEB-2015-0002-4093 | Comment Submitted by Betty Anthony | 10/30/2015 |
| ICEB-2015-0002-4094 | Comment Submitted by Jan Barton | 10/30/2015 |
| ICEB-2015-0002-4095 | Comment Submitted by Melissa Tang | 10/30/2015 |
| ICEB-2015-0002-4096 | Comment Submitted by Charles O'Connor | 10/30/2015 |
| ICEB-2015-0002-4097 | Comment Submitted by Sk Babcox | 10/30/2015 |
| ICEB-2015-0002-4098 | Comment Submitted by Donald DaCosta | 10/30/2015 |
| ICEB-2015-0002-4099 | Comment Submitted by Janis Starkman | 10/30/2015 |
| ICEB-2015-0002-4100 | Comment Submitted by Santanu Chakraborty | 10/30/2015 |
| ICEB-2015-0002-4101 | Comment Submitted by James Elkins | 10/30/2015 |
| ICEB-2015-0002-4102 | Comment Submitted by Alleen Fish | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 97 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4103 | Comment Submitted by James Mitchell | 10/30/2015 |
| ICEB-2015-0002-4104 | Comment Submitted by Laurie Hood | 10/30/2015 |
| ICEB-2015-0002-4105 | Comment Submitted by Marilyn Z. | 10/30/2015 |
| ICEB-2015-0002-4106 | Comment Submitted by Haoyao Chen | 10/30/2015 |
| ICEB-2015-0002-4107 | Comment Submitted by Pat Werner | 10/30/2015 |
| ICEB-2015-0002-4108 | Comment Submitted by Karalynn Morris | 10/30/2015 |
| ICEB-2015-0002-4109 | Comment Submitted by Roy Martin | 10/30/2015 |
| ICEB-2015-0002-4110 | Comment Submitted by Roland Drudge | 10/30/2015 |
| ICEB-2015-0002-4111 | Comment Submitted by Dennis Putinski | 10/30/2015 |
| ICEB-2015-0002-4112 | Comment Submitted by Raghu Varma | 10/30/2015 |
| ICEB-2015-0002-4113 | Comment Submitted by M. Busch | 10/30/2015 |
| ICEB-2015-0002-4114 | Comment Submitted by Bruce Allen | 10/30/2015 |
| ICEB-2015-0002-4115 | Comment Submitted by Jeff Jones | 10/30/2015 |
| ICEB-2015-0002-4116 | Comment Submitted by Ed Carmody | 10/30/2015 |
| ICEB-2015-0002-4117 | Comment Submitted by Michael Hardin | 10/30/2015 |
| ICEB-2015-0002-4118 | Comment Submitted by J. D. (2nd Comment) | 10/30/2015 |
| ICEB-2015-0002-4119 | Comment Submitted by Timothy Inglis | 10/30/2015 |
| ICEB-2015-0002-4120 | Comment Submitted by Mark Kozlauska | 10/30/2015 |
| ICEB-2015-0002-4121 | Comment Submitted by J. D. | 10/30/2015 |
| ICEB-2015-0002-4122 | Comment Submitted by David Driver | 10/30/2015 |
| ICEB-2015-0002-4123 | Comment Submitted by J. Barry Gurdin | 10/30/2015 |
| ICEB-2015-0002-4124 | Comment Submitted by Denise Walters | 10/30/2015 |
| ICEB-2015-0002-4125 | Comment Submitted by Kenneth James | 10/30/2015 |
| ICEB-2015-0002-4126 | Comment Submitted by Carol Wagner | 10/30/2015 |
| ICEB-2015-0002-4127 | Comment Submitted by Susan Doten | 10/30/2015 |
| ICEB-2015-0002-4128 | Comment Submitted by Lin Kuai, Epic Systems Corporation | 10/30/2015 |
| ICEB-2015-0002-4129 | Comment Submitted by Dorothy Schotz | 10/30/2015 |
| ICEB-2015-0002-4130 | Comment Submitted by Mike Stott | 10/30/2015 |
| ICEB-2015-0002-4131 | Comment Submitted by Pam Simms | 10/30/2015 |
| ICEB-2015-0002-4132 | Comment Submitted by Scott Ceurvels | 10/30/2015 |
| ICEB-2015-0002-4133 | Comment Submitted by Chuck Coxhead | 10/30/2015 |
| ICEB-2015-0002-4134 | Comment Submitted by Mary Kaifer | 10/30/2015 |
| ICEB-2015-0002-4135 | Comment Submitted by Steven Woodruff | 10/30/2015 |
| ICEB-2015-0002-4136 | Comment Submitted by Xiomara Larzabal | 10/30/2015 |
| ICEB-2015-0002-4137 | Comment Submitted by Ishwar Shyam | 10/30/2015 |
| ICEB-2015-0002-4138 | Comment Submitted by John Lenski | 10/30/2015 |
| ICEB-2015-0002-4139 | Comment Submitted by Liang Li | 10/30/2015 |
| ICEB-2015-0002-4140 | Comment Submitted by Jason Chan | 10/30/2015 |
| ICEB-2015-0002-4141 | Comment Submitted by Qi Lu | 10/30/2015 |
| ICEB-2015-0002-4142 | Comment Submitted by Brook S. | 10/30/2015 |
| ICEB-2015-0002-4143 | Comment Submitted by Dennis Waisath | 10/30/2015 |
| ICEB-2015-0002-4144 | Comment Submitted by Becky Sorrells | 10/30/2015 |
| ICEB-2015-0002-4145 | Comment Submitted by Carolyn Davis | 10/30/2015 |
| ICEB-2015-0002-4146 | Comment Submitted by Thomas Wentzel | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4147 | Comment Submitted by Gerald Bohmer | 10/30/2015 |
| ICEB-2015-0002-4148 | Comment Submitted by Robina Rutherford | 10/30/2015 |
| ICEB-2015-0002-4149 | Comment Submitted by Susan Nagel | 10/30/2015 |
| ICEB-2015-0002-4150 | Comment Submitted by Zhiyi Cui | 10/30/2015 |
| ICEB-2015-0002-4151 | Comment Submitted by Jessica Huang | 10/30/2015 |
| ICEB-2015-0002-4152 | Comment Submitted by Robert Chojnowski | 10/30/2015 |
| ICEB-2015-0002-4153 | Comment Submitted by David Shreiner | 10/30/2015 |
| ICEB-2015-0002-4154 | Comment Submitted by Robert Ring | 10/30/2015 |
| ICEB-2015-0002-4155 | Comment Submitted by Nathan Halabrin | 10/30/2015 |
| ICEB-2015-0002-4156 | Comment Submitted by William Snedden | 10/30/2015 |
| ICEB-2015-0002-4157 | Comment Submitted by Alex Thomas | 10/30/2015 |
| ICEB-2015-0002-4158 | Comment Submitted by Timothy De Martin | 10/30/2015 |
| ICEB-2015-0002-4159 | Comment Submitted by Angelo Sturino | 10/30/2015 |
| ICEB-2015-0002-4160 | Comment Submitted by Melanie Naylor | 10/30/2015 |
| ICEB-2015-0002-4161 | Comment Submitted by Susan Lea, 4 Wo-men, LLC | 10/30/2015 |
| ICEB-2015-0002-4162 | Comment Submitted by Nidhi Arora | 10/30/2015 |
| ICEB-2015-0002-4163 | Comment Submitted by Paul Parkhurst | 10/30/2015 |
| ICEB-2015-0002-4164 | Comment Submitted by Daniel Simmers, Jr. | 10/30/2015 |
| ICEB-2015-0002-4165 | Comment Submitted by Anudhana Ram Eelaprolu | 10/30/2015 |
| ICEB-2015-0002-4166 | Comment Submitted by Mithun Kappagantula | 10/30/2015 |
| ICEB-2015-0002-4167 | Comment Submitted by Deanne Sorola | 10/30/2015 |
| ICEB-2015-0002-4168 | Comment Submitted by Michael Asquino | 10/30/2015 |
| ICEB-2015-0002-4169 | Comment Submitted by David W. Polta | 10/30/2015 |
| ICEB-2015-0002-4170 | Comment Submitted by Jesse Spencer | 10/30/2015 |
| ICEB-2015-0002-4171 | Comment Submitted by Michael Jones | 10/30/2015 |
| ICEB-2015-0002-4172 | Comment Submitted by Edwin Campbell | 10/30/2015 |
| ICEB-2015-0002-4173 | Comment Submitted by Rick Hendrix, Henxco | 10/30/2015 |
| ICEB-2015-0002-4174 | Comment Submitted by Norman Henderson | 10/30/2015 |
| ICEB-2015-0002-4175 | Comment Submitted by Fred Perlinger | 10/30/2015 |
| ICEB-2015-0002-4176 | Comment Submitted by Rachel Fisher | 10/30/2015 |
| ICEB-2015-0002-4177 | Comment Submitted by Bobbie Knauer | 10/30/2015 |
| ICEB-2015-0002-4178 | Comment Submitted by Brooks Slaybaugh | 10/30/2015 |
| ICEB-2015-0002-4179 | Comment Submitted by Jamue Mcfarland | 10/30/2015 |
| ICEB-2015-0002-4180 | Comment Submitted by Sumanth Alladi | 10/30/2015 |
| ICEB-2015-0002-4181 | Comment Submitted by Diane Hendricks | 10/30/2015 |
| ICEB-2015-0002-4182 | Comment Submitted by J. A. McSwain | 10/30/2015 |
| ICEB-2015-0002-4183 | Comment Submitted by Alan More | 10/30/2015 |
| ICEB-2015-0002-4184 | Comment Submitted by Sushma Mamilla | 10/30/2015 |
| ICEB-2015-0002-4185 | Comment Submitted by Wayne Ward | 10/30/2015 |
| ICEB-2015-0002-4186 | Comment Submitted by Mary Kelley | 10/30/2015 |
| ICEB-2015-0002-4187 | Comment Submitted by John Fargnoli | 10/30/2015 |
| ICEB-2015-0002-4188 | Comment Submitted by William Oehlecker | 10/30/2015 |
| ICEB-2015-0002-4189 | Comment Submitted by Benjamin Sanchez | 10/30/2015 |
| ICEB-2015-0002-4190 | Comment Submitted by Jo Anne Vandegriff | 10/30/2015 |
| ICEB-2015-0002-4191 | Comment Submitted by James & Jennifer Moseley | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4192 | Comment Submitted by Carrie Smith | 10/30/2015 |
| ICEB-2015-0002-4193 | Comment Submitted by Sandra Mathes | 10/30/2015 |
| ICEB-2015-0002-4194 | Comment Submitted by Vicky Holbrook | 10/30/2015 |
| ICEB-2015-0002-4195 | Comment Submitted by Barbara Ann Wolf | 10/30/2015 |
| ICEB-2015-0002-4196 | Comment Submitted by Forrest Jones | 10/30/2015 |
| ICEB-2015-0002-4197 | Comment Submitted by Lana Beyerle | 10/30/2015 |
| ICEB-2015-0002-4198 | Comment Submitted by Laura Muhleck | 10/30/2015 |
| ICEB-2015-0002-4199 | Comment Submitted by Brent Boyer | 10/30/2015 |
| ICEB-2015-0002-4200 | Comment Submitted by Carroll Moench, C&S Engineering | 10/30/2015 |
| ICEB-2015-0002-4201 | Comment Submitted by Anonymous (R.C.) | 10/30/2015 |
| ICEB-2015-0002-4202 | Comment Submitted by Alan Yueh | 10/30/2015 |
| ICEB-2015-0002-4203 | Comment Submitted by John Heinsen | 10/30/2015 |
| ICEB-2015-0002-4204 | Comment Submitted by Janet Albert | 10/30/2015 |
| ICEB-2015-0002-4205 | Comment Submitted by Floyd Hutcheson | 10/30/2015 |
| ICEB-2015-0002-4206 | Comment Submitted by James & Donna Dowd | 10/30/2015 |
| ICEB-2015-0002-4207 | Comment Submitted by Liz Shepard | 10/30/2015 |
| ICEB-2015-0002-4208 | Comment Submitted by Zhiwei Cai | 10/30/2015 |
| ICEB-2015-0002-4209 | Comment Submitted by John Wick | 10/30/2015 |
| ICEB-2015-0002-4210 | Comment Submitted by S. Maglione | 10/30/2015 |
| ICEB-2015-0002-4211 | Comment Submitted by Vito Giotta | 10/30/2015 |
| ICEB-2015-0002-4212 | Comment Submitted by Heath Thein | 10/30/2015 |
| ICEB-2015-0002-4213 | Comment Submitted by Carl Taylor | 10/30/2015 |
| ICEB-2015-0002-4214 | Comment Submitted by Rev. Ronald  Rice, Lt. Col, USMC Retired | 10/30/2015 |
| ICEB-2015-0002-4215 | Comment Submitted by Anthony Cavallo | 10/30/2015 |
| ICEB-2015-0002-4216 | Comment Submitted by Richard L. Anderson | 10/30/2015 |
| ICEB-2015-0002-4217 | Comment Submitted by Judith Bradford | 10/30/2015 |
| ICEB-2015-0002-4218 | Comment Submitted by Michael Freeman | 10/30/2015 |
| ICEB-2015-0002-4219 | Comment Submitted by Betty Carlson | 10/30/2015 |
| ICEB-2015-0002-4220 | Comment Submitted by Kat Gresham | 10/30/2015 |
| ICEB-2015-0002-4221 | Comment Submitted by Robert Consorti | 10/30/2015 |
| ICEB-2015-0002-4222 | Comment Submitted by Denise Wilson | 10/30/2015 |
| ICEB-2015-0002-4223 | Comment Submitted by Marina Heilman | 10/30/2015 |
| ICEB-2015-0002-4224 | Comment Submitted by Daniel Parker | 10/30/2015 |
| ICEB-2015-0002-4225 | Comment Submitted by Ben F. Woods, Jr. | 10/30/2015 |
| ICEB-2015-0002-4226 | Comment Submitted by Josie Dickinson | 10/30/2015 |
| ICEB-2015-0002-4227 | Comment Submitted by Virginia Andrews | 10/30/2015 |
| ICEB-2015-0002-4228 | Comment Submitted by Stephen Gorman | 10/30/2015 |
| ICEB-2015-0002-4229 | Comment Submitted by Malcom Campbell | 10/30/2015 |
| ICEB-2015-0002-4230 | Comment Submitted by Carol DeBacker | 10/30/2015 |
| ICEB-2015-0002-4231 | Comment Submitted by Frank Neal | 10/30/2015 |
| ICEB-2015-0002-4232 | Comment Submitted by Jean Bohlman | 10/30/2015 |
| ICEB-2015-0002-4233 | Comment Submitted by Mansurul Bhuiayn, Indiana University Purdue University Indianapolis | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4234 | Comment Submitted by Michael Rice | 10/30/2015 |
| ICEB-2015-0002-4235 | Comment Submitted by Bill Prater | 10/30/2015 |
| ICEB-2015-0002-4236 | Comment Submitted by Glenn Smith | 10/30/2015 |
| ICEB-2015-0002-4237 | Comment Submitted by Maxine Blackford | 10/30/2015 |
| ICEB-2015-0002-4238 | Comment Submitted by D. E. Wise | 10/30/2015 |
| ICEB-2015-0002-4239 | Comment Submitted by Pamela Goforth | 10/30/2015 |
| ICEB-2015-0002-4240 | Comment Submitted by Aine Coleman | 10/30/2015 |
| ICEB-2015-0002-4241 | Comment Submitted by Philip Stone | 10/30/2015 |
| ICEB-2015-0002-4242 | Comment Submitted by Keith Schultz | 10/30/2015 |
| ICEB-2015-0002-4243 | Comment Submitted by Clyde Sweet | 10/30/2015 |
| ICEB-2015-0002-4244 | Comment Submitted by David Steele | 10/30/2015 |
| ICEB-2015-0002-4245 | Comment Submitted by Gary Wyman | 10/30/2015 |
| ICEB-2015-0002-4246 | Comment Submitted by Cathy Bennett | 10/30/2015 |
| ICEB-2015-0002-4247 | Comment Submitted by Erick Matthew | 10/30/2015 |
| ICEB-2015-0002-4248 | Comment Submitted by Allen Rogers | 10/30/2015 |
| ICEB-2015-0002-4249 | Comment Submitted by Joe Camp | 10/30/2015 |
| ICEB-2015-0002-4250 | Comment Submitted by William Black | 10/30/2015 |
| ICEB-2015-0002-4251 | Comment Submitted by Yasmin Anandwala | 10/30/2015 |
| ICEB-2015-0002-4252 | Comment Submitted by Walt Christen | 10/30/2015 |
| ICEB-2015-0002-4253 | Comment Submitted by Frances Cashman | 10/30/2015 |
| ICEB-2015-0002-4254 | Comment Submitted by Donald Price | 10/30/2015 |
| ICEB-2015-0002-4255 | Comment Submitted by Stephanie Oney | 10/30/2015 |
| ICEB-2015-0002-4256 | Comment Submitted by Robert Stokely | 10/31/2015 |
| ICEB-2015-0002-4257 | Comment Submitted by Sue Cooper | 10/31/2015 |
| ICEB-2015-0002-4258 | Comment Submitted by Robert Wallace | 10/31/2015 |
| ICEB-2015-0002-4259 | Comment Submitted by Adrienne Crognale | 10/31/2015 |
| ICEB-2015-0002-4260 | Comment Submitted by Bruce Oldemeyer | 10/31/2015 |
| ICEB-2015-0002-4261 | Comment Submitted by Giovanni Tartaglia, Numbers USA | 10/31/2015 |
| ICEB-2015-0002-4262 | Comment Submitted by Nishanth Yalam | 10/31/2015 |
| ICEB-2015-0002-4263 | Comment Submitted by Deborah Abbott | 10/31/2015 |
| ICEB-2015-0002-4264 | Comment Submitted by Bonnie Winslow | 10/31/2015 |
| ICEB-2015-0002-4265 | Comment Submitted by Mark Honzik | 10/31/2015 |
| ICEB-2015-0002-4266 | Comment Submitted by Charles Kriston | 10/31/2015 |
| ICEB-2015-0002-4267 | Comment Submitted by Ramon Ojeda | 10/31/2015 |
| ICEB-2015-0002-4268 | Comment Submitted by Pingli Wei | 10/31/2015 |
| ICEB-2015-0002-4269 | Comment Submitted by Charles Bartholomew | 10/31/2015 |
| ICEB-2015-0002-4270 | Comment Submitted by Jim Kupka | 10/31/2015 |
| ICEB-2015-0002-4271 | Comment Submitted by Andrew Prince, Drywall Lathers Local 9144 | 10/31/2015 |
| ICEB-2015-0002-4272 | Comment Submitted by Rebecca Schwarz | 10/31/2015 |
| ICEB-2015-0002-4273 | Comment Submitted by Cherie Dorsey | 10/31/2015 |
| ICEB-2015-0002-4274 | Comment Submitted by Mike Kaalen | 10/31/2015 |
| ICEB-2015-0002-4275 | Comment Submitted by Heather Ward | 10/31/2015 |
| ICEB-2015-0002-4276 | Comment Submitted by Kathleen Houts | 10/31/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4277 | Comment Submitted by Swayam Sarangi | 10/31/2015 |
| ICEB-2015-0002-4278 | Comment Submitted by J. D. Evans | 10/31/2015 |
| ICEB-2015-0002-4279 | Comment Submitted by Bernice Julian | 10/31/2015 |
| ICEB-2015-0002-4280 | Comment Submitted by Thomas Marty | 10/31/2015 |
| ICEB-2015-0002-4281 | Comment Submitted by Steve Tisza, CWA Local 4250/CTU #16 Retired Members' Chapter President | 10/31/2015 |
| ICEB-2015-0002-4282 | Comment Submitted by Sondra Thompson | 10/31/2015 |
| ICEB-2015-0002-4283 | Comment Submitted by Stephen Davis | 10/31/2015 |
| ICEB-2015-0002-4284 | Comment Submitted by Carol Countryman | 10/30/2015 |
| ICEB-2015-0002-4285 | Comment Submitted by Ronald Stahl | 10/30/2015 |
| ICEB-2015-0002-4286 | Comment Submitted by R. Jason Klein, Award Emblem Mfg. Co., Inc. | 10/30/2015 |
| ICEB-2015-0002-4287 | Comment Submitted by Donna Bell | 10/30/2015 |
| ICEB-2015-0002-4288 | Comment Submitted by Deryk Xu | 10/30/2015 |
| ICEB-2015-0002-4289 | Comment Submitted by Leisa Crawford | 10/30/2015 |
| ICEB-2015-0002-4290 | Comment Submitted by David Reed | 10/30/2015 |
| ICEB-2015-0002-4291 | Comment Submitted by William Bennett | 10/30/2015 |
| ICEB-2015-0002-4292 | Comment Submitted by Vern Zigler | 10/30/2015 |
| ICEB-2015-0002-4293 | Comment Submitted by Alex Marshak | 10/30/2015 |
| ICEB-2015-0002-4294 | Comment Submitted by Greg Greiner | 10/30/2015 |
| ICEB-2015-0002-4295 | Comment Submitted by Kaylie Chen | 10/30/2015 |
| ICEB-2015-0002-4296 | Comment Submitted by Janet Norcott | 10/30/2015 |
| ICEB-2015-0002-4297 | Comment Submitted by Richard Kimpel | 10/30/2015 |
| ICEB-2015-0002-4298 | Comment Submitted by Walter Krokosz | 10/30/2015 |
| ICEB-2015-0002-4299 | Comment Submitted by Zhehao Li | 10/30/2015 |
| ICEB-2015-0002-4300 | Comment Submitted by Patrick Arakel | 10/30/2015 |
| ICEB-2015-0002-4301 | Comment Submitted by Shahabkhan Abdul | 10/30/2015 |
| ICEB-2015-0002-4302 | Comment Submitted by Barbara Moody | 10/30/2015 |
| ICEB-2015-0002-4303 | Comment Submitted by Xinwei Liu | 10/30/2015 |
| ICEB-2015-0002-4304 | Comment Submitted by R. Nicholas | 10/30/2015 |
| ICEB-2015-0002-4305 | Comment Submitted by Jacquelyn Killian | 10/30/2015 |
| ICEB-2015-0002-4306 | Comment Submitted by Linda Livingston | 10/30/2015 |
| ICEB-2015-0002-4307 | Comment Submitted by Rhonda Rose | 10/30/2015 |
| ICEB-2015-0002-4308 | Comment Submitted by Jennifer Wheeler | 10/30/2015 |
| ICEB-2015-0002-4309 | Comment Submitted by Fred Johnson | 10/30/2015 |
| ICEB-2015-0002-4310 | Comment Submitted by Corinne Pina | 10/30/2015 |
| ICEB-2015-0002-4311 | Comment Submitted by Revant Narisetty | 10/30/2015 |
| ICEB-2015-0002-4312 | Comment Submitted by Russell Huffman | 10/30/2015 |
| ICEB-2015-0002-4313 | Comment Submitted by Kun Li | 10/30/2015 |
| ICEB-2015-0002-4314 | Comment Submitted by William F. McLaughlin | 10/30/2015 |
| ICEB-2015-0002-4315 | Comment Submitted by Roy Biegel | 10/30/2015 |
| ICEB-2015-0002-4316 | Comment Submitted by Glen Pate | 10/30/2015 |
| ICEB-2015-0002-4317 | Comment Submitted by Christine Stephenson | 10/30/2015 |
| ICEB-2015-0002-4318 | Comment Submitted by Michael Buckley | 10/30/2015 |
| ICEB-2015-0002-4319 | Comment Submitted by Eugene Sanders | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4320 | Comment Submitted by Michael Loots | 10/30/2015 |
| ICEB-2015-0002-4321 | Comment Submitted by Wayne Acree | 10/30/2015 |
| ICEB-2015-0002-4322 | Comment Submitted by Jose Farias | 10/30/2015 |
| ICEB-2015-0002-4323 | Comment Submitted by Nancy Bowman | 10/30/2015 |
| ICEB-2015-0002-4324 | Comment Submitted by Martha Johnson | 10/30/2015 |
| ICEB-2015-0002-4325 | Comment Submitted by Gary Simmons | 10/30/2015 |
| ICEB-2015-0002-4326 | Comment Submitted by Robert Grubb | 10/30/2015 |
| ICEB-2015-0002-4327 | Comment Submitted by Gregory Plaszewski | 10/30/2015 |
| ICEB-2015-0002-4328 | Comment Submitted by Kathleen Davis | 10/30/2015 |
| ICEB-2015-0002-4329 | Comment Submitted by Sandra Brennan | 10/30/2015 |
| ICEB-2015-0002-4330 | Comment Submitted by J.R. Westbrook | 10/30/2015 |
| ICEB-2015-0002-4331 | Comment Submitted by Ed Bateman | 10/30/2015 |
| ICEB-2015-0002-4332 | Comment Submitted by Sandra Crocker | 10/30/2015 |
| ICEB-2015-0002-4333 | Comment Submitted by Mark Gall | 10/30/2015 |
| ICEB-2015-0002-4334 | Comment Submitted by Annie Provence | 10/30/2015 |
| ICEB-2015-0002-4335 | Comment Submitted by Richard Phipps | 10/30/2015 |
| ICEB-2015-0002-4336 | Comment Submitted by Vernon Donaldson | 10/30/2015 |
| ICEB-2015-0002-4337 | Comment Submitted by Bhargavi Guduri | 10/30/2015 |
| ICEB-2015-0002-4338 | Comment Submitted by Lee Johnson | 10/30/2015 |
| ICEB-2015-0002-4339 | Comment Submitted by Marcie Gibbons | 10/31/2015 |
| ICEB-2015-0002-4340 | Comment Submitted by Joanne Mullins | 10/31/2015 |
| ICEB-2015-0002-4341 | Comment Submitted by Robert Wolfe | 10/31/2015 |
| ICEB-2015-0002-4342 | Comment Submitted by Marilyn Bingham | 10/31/2015 |
| ICEB-2015-0002-4343 | Comment Submitted by Mr. W. Oetken | 10/31/2015 |
| ICEB-2015-0002-4344 | Comment Submitted by Kenneth Grimm | 10/31/2015 |
| ICEB-2015-0002-4345 | Comment Submitted by Richard Celia | 10/31/2015 |
| ICEB-2015-0002-4346 | Comment Submitted by Lynn McCoy | 10/31/2015 |
| ICEB-2015-0002-4347 | Comment Submitted by Charles Ross | 10/31/2015 |
| ICEB-2015-0002-4348 | Comment Submitted by Cheryl Mulligan | 10/31/2015 |
| ICEB-2015-0002-4349 | Comment Submitted by Richard Williams | 10/31/2015 |
| ICEB-2015-0002-4350 | Comment Submitted by William Meeks | 10/31/2015 |
| ICEB-2015-0002-4351 | Comment Submitted by William Carrell | 10/31/2015 |
| ICEB-2015-0002-4352 | Comment Submitted by Bruce Aiello | 10/31/2015 |
| ICEB-2015-0002-4353 | Comment Submitted by Louis Mazzucchelli | 10/31/2015 |
| ICEB-2015-0002-4354 | Comment Submitted by Dale Weis | 10/31/2015 |
| ICEB-2015-0002-4355 | Comment Submitted by Mike Manuel | 10/31/2015 |
| ICEB-2015-0002-4356 | Comment Submitted by Bob Ross | 10/31/2015 |
| ICEB-2015-0002-4357 | Comment Submitted by Thomas Griffith | 10/31/2015 |
| ICEB-2015-0002-4358 | Comment Submitted by Anonymous | 10/31/2015 |
| ICEB-2015-0002-4359 | Comment Submitted by B. Garrison | 10/31/2015 |
| ICEB-2015-0002-4360 | Comment Submitted by Annette Tindol | 10/31/2015 |
| ICEB-2015-0002-4361 | Comment Submitted by Thomas Farmer | 10/31/2015 |
| ICEB-2015-0002-4362 | Comment Submitted by Barbara Needham | 10/31/2015 |
| ICEB-2015-0002-4363 | Comment Submitted by Elizabeth Cullen | 10/31/2015 |
| ICEB-2015-0002-4364 | Comment Submitted by Erv Horton | 10/31/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4365 | Comment Submitted by Charles Selby | 10/31/2015 |
| ICEB-2015-0002-4366 | Comment Submitted by Mark Janowski | 10/31/2015 |
| ICEB-2015-0002-4367 | Comment Submitted by James Shifflette | 10/31/2015 |
| ICEB-2015-0002-4368 | Comment Submitted by Shirley Paulsen, NumbersUSA | 10/31/2015 |
| ICEB-2015-0002-4369 | Comment Submitted by John Jordan | 10/31/2015 |
| ICEB-2015-0002-4370 | Comment Submitted by Nelson Smock | 10/31/2015 |
| ICEB-2015-0002-4371 | Comment Submitted by Pat Klink | 10/31/2015 |
| ICEB-2015-0002-4372 | Comment Submitted by John Demello | 10/31/2015 |
| ICEB-2015-0002-4373 | Comment Submitted by Danyal Isran | 10/31/2015 |
| ICEB-2015-0002-4374 | Comment Submitted by Connie Eussen | 10/31/2015 |
| ICEB-2015-0002-4375 | Comment Submitted by Edward & Sue Johnson | 10/31/2015 |
| ICEB-2015-0002-4376 | Comment Submitted by William Dietz | 10/31/2015 |
| ICEB-2015-0002-4377 | Comment Submitted by Edward Horn | 10/31/2015 |
| ICEB-2015-0002-4378 | Comment Submitted by Bob Freeman | 10/31/2015 |
| ICEB-2015-0002-4379 | Comment Submitted by Douglas Eldridge | 10/31/2015 |
| ICEB-2015-0002-4380 | Comment Submitted by Yuan Zhang | 10/31/2015 |
| ICEB-2015-0002-4381 | Comment Submitted by Jimin Zhang | 10/31/2015 |
| ICEB-2015-0002-4382 | Comment Submitted by Julie Z. | 10/31/2015 |
| ICEB-2015-0002-4383 | Comment Submitted by John Minasian | 10/31/2015 |
| ICEB-2015-0002-4384 | Comment Submitted by John Kreimer | 10/31/2015 |
| ICEB-2015-0002-4385 | Comment Submitted by Tariqul Anwar | 10/31/2015 |
| ICEB-2015-0002-4386 | Comment Submitted by Carol Modrow | 10/31/2015 |
| ICEB-2015-0002-4387 | Comment Submitted by Robert Deran | 10/31/2015 |
| ICEB-2015-0002-4388 | Comment Submitted by James Read | 10/31/2015 |
| ICEB-2015-0002-4389 | Comment Submitted by Mengkai Xu | 10/31/2015 |
| ICEB-2015-0002-4390 | Comment Submitted by Suzanne Perry- Coomes | 10/31/2015 |
| ICEB-2015-0002-4391 | Comment Submitted by Susan Parry | 10/31/2015 |
| ICEB-2015-0002-4392 | Comment Submitted by Whitney and Sherry Williams | 10/31/2015 |
| ICEB-2015-0002-4393 | Comment Submitted by Anonymous | 10/31/2015 |
| ICEB-2015-0002-4394 | Comment Submitted by Mary Troland | 10/31/2015 |
| ICEB-2015-0002-4395 | Comment Submitted by Myrna Moran | 10/31/2015 |
| ICEB-2015-0002-4396 | Comment Submitted by David Simmons | 10/31/2015 |
| ICEB-2015-0002-4397 | Comment Submitted by Joyce Reeves | 10/31/2015 |
| ICEB-2015-0002-4398 | Comment Submitted by Greg Smith | 10/31/2015 |
| ICEB-2015-0002-4399 | Comment Submitted by Kent Lott | 10/31/2015 |
| ICEB-2015-0002-4400 | Comment Submitted by Robert Hargis | 10/31/2015 |
| ICEB-2015-0002-4401 | Mass Mail Campaign 62: Comment Submitted by Sundaresan Jayaraman, Total as of 11/30/2015: 17 | 10/31/2015 |
| ICEB-2015-0002-4402 | Comment Submitted by Fredrick Stout | 10/31/2015 |
| ICEB-2015-0002-4403 | Comment Submitted by Anna Tong | 10/31/2015 |
| ICEB-2015-0002-4404 | Comment Submitted by James Bowen | 10/31/2015 |
| ICEB-2015-0002-4405 | Comment Submitted by Chad Crawford | 10/31/2015 |
| ICEB-2015-0002-4406 | Comment Submitted by Michael Pearce | 10/31/2015 |
| ICEB-2015-0002-4407 | Comment Submitted by John Martin | 10/31/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4408 | Comment Submitted by Paul Rebuck | 10/31/2015 |
| ICEB-2015-0002-4409 | Comment Submitted by Albert Kennedy | 10/31/2015 |
| ICEB-2015-0002-4410 | Comment Submitted by Stephen Holden | 10/31/2015 |
| ICEB-2015-0002-4411 | Comment Submitted by Roxy Rust | 10/31/2015 |
| ICEB-2015-0002-4412 | Comment Submitted by Shannon Toomey | 10/31/2015 |
| ICEB-2015-0002-4413 | Comment Submitted by Frank Baker | 10/31/2015 |
| ICEB-2015-0002-4414 | Comment Submitted by Brenda Moore | 10/31/2015 |
| ICEB-2015-0002-4415 | Comment Submitted by Chandan Shome, Tenaris Coiled Tubes | 10/31/2015 |
| ICEB-2015-0002-4416 | Comment Submitted by David Mau | 10/31/2015 |
| ICEB-2015-0002-4417 | Comment Submitted by Lorette Palfrey | 10/31/2015 |
| ICEB-2015-0002-4418 | Comment Submitted by Ankita Goyal | 10/31/2015 |
| ICEB-2015-0002-4419 | Comment Submitted by Derrell Poole | 10/31/2015 |
| ICEB-2015-0002-4420 | Comment Submitted by Kim McMillion | 10/31/2015 |
| ICEB-2015-0002-4421 | Comment Submitted by Minerva Bordeaux | 10/31/2015 |
| ICEB-2015-0002-4422 | Comment Submitted by Shravan Kumar | 10/31/2015 |
| ICEB-2015-0002-4423 | Comment Submitted by Bill Reynolds | 10/31/2015 |
| ICEB-2015-0002-4424 | Comment Submitted by Elaine Tomlinson | 10/31/2015 |
| ICEB-2015-0002-4425 | Comment Submitted by Edwin Britt | 10/31/2015 |
| ICEB-2015-0002-4426 | Comment Submitted by Barbara Awe | 10/31/2015 |
| ICEB-2015-0002-4427 | Comment Submitted by John Williams | 10/31/2015 |
| ICEB-2015-0002-4428 | Comment Submitted by Steve and Robyn Schmalz | 10/31/2015 |
| ICEB-2015-0002-4429 | Comment Submitted by Edwin Justice | 10/31/2015 |
| ICEB-2015-0002-4430 | Comment Submitted by Aye Mon | 10/31/2015 |
| ICEB-2015-0002-4431 | Comment Submitted by Edward Bagnell | 10/31/2015 |
| ICEB-2015-0002-4432 | Comment Submitted by Roderick Abad | 10/31/2015 |
| ICEB-2015-0002-4433 | Comment Submitted by Bromwell Ault | 10/31/2015 |
| ICEB-2015-0002-4434 | Comment Submitted by Sunil Kumar Penumala | 10/31/2015 |
| ICEB-2015-0002-4435 | Comment Submitted by Siddhartha  Yavvari | 10/31/2015 |
| ICEB-2015-0002-4436 | Comment Submitted by Charles Losik | 10/31/2015 |
| ICEB-2015-0002-4437 | Comment Submitted by Annette Losik | 10/31/2015 |
| ICEB-2015-0002-4438 | Comment Submitted by Lakshmi Palaparambil Dinesh | 10/31/2015 |
| ICEB-2015-0002-4439 | Comment Submitted by Priyanka Wasnik | 10/31/2015 |
| ICEB-2015-0002-4440 | Comment Submitted by Lihan Yang | 10/31/2015 |
| ICEB-2015-0002-4441 | Comment Submitted by K Naito | 10/31/2015 |
| ICEB-2015-0002-4442 | Comment Submitted by Kartheek Kumar Allam, AECOM | 11/01/2015 |
| ICEB-2015-0002-4443 | Comment Submitted by Satvik Dhandhania | 11/01/2015 |
| ICEB-2015-0002-4444 | Comment Submitted by Jia Wu | 11/01/2015 |
| ICEB-2015-0002-4445 | Comment Submitted by Felix Xu | 11/01/2015 |
| ICEB-2015-0002-4446 | Comment Submitted by Jigar Kapadia | 11/01/2015 |
| ICEB-2015-0002-4447 | Comment Submitted by Xiaoyan Qu | 11/01/2015 |
| ICEB-2015-0002-4448 | Comment Submitted by Jieming Wei, Adecco Inc | 11/01/2015 |
| ICEB-2015-0002-4449 | Comment Submitted by Vibha Amblihalli | 11/01/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4450 | Comment Submitted by Manasi Shah, University of Texas School of Public Health | 11/01/2015 |
| ICEB-2015-0002-4451 | Comment Submitted by Kavit Shah | 11/01/2015 |
| ICEB-2015-0002-4452 | Comment Submitted by Chander Kaushik | 11/01/2015 |
| ICEB-2015-0002-4453 | Comment Submitted by Chengyuan Zhang | 11/01/2015 |
| ICEB-2015-0002-4454 | Comment Submitted by Mayuresh Wagh | 11/01/2015 |
| ICEB-2015-0002-4455 | Comment Submitted by Jaya Bandaru, Georgetown University | 11/01/2015 |
| ICEB-2015-0002-4456 | Comment Submitted by Amrita Lahiri | 11/01/2015 |
| ICEB-2015-0002-4457 | Comment Submitted by Devaki Sakhamuru | 11/01/2015 |
| ICEB-2015-0002-4458 | Comment Submitted by Xiang Zhang | 11/01/2015 |
| ICEB-2015-0002-4459 | Comment Submitted by Cheng Chen | 11/01/2015 |
| ICEB-2015-0002-4460 | Comment Submitted by Stanley Pietrzkiewicz | 11/01/2015 |
| ICEB-2015-0002-4461 | Comment Submitted by Arjun Pradeep | 11/01/2015 |
| ICEB-2015-0002-4462 | Comment Submitted by Vivek Agarwal | 11/01/2015 |
| ICEB-2015-0002-4463 | Comment Submitted by Hit Vachhani | 11/01/2015 |
| ICEB-2015-0002-4464 | Comment Submitted by Lori Christensen | 10/31/2015 |
| ICEB-2015-0002-4465 | Comment Submitted by Stacie Sanzone | 10/31/2015 |
| ICEB-2015-0002-4466 | Comment Submitted by James Wallace | 10/31/2015 |
| ICEB-2015-0002-4467 | Comment Submitted by Mike Hagfeldt | 10/31/2015 |
| ICEB-2015-0002-4468 | Comment Submitted by Bruce Long | 10/31/2015 |
| ICEB-2015-0002-4469 | Comment Submitted by Meredith Jackowsky | 10/31/2015 |
| ICEB-2015-0002-4470 | Comment Submitted by Thais Wells | 10/31/2015 |
| ICEB-2015-0002-4471 | Comment Submitted by Donald DeLauder | 10/31/2015 |
| ICEB-2015-0002-4472 | Comment Submitted by Walter Rountree, Walter J Rountree Health Insurance | 10/31/2015 |
| ICEB-2015-0002-4473 | Comment Submitted by Joan Hanlon | 10/31/2015 |
| ICEB-2015-0002-4474 | Comment Submitted by Ming Yan | 10/31/2015 |
| ICEB-2015-0002-4475 | Comment Submitted by Richard Parker | 10/31/2015 |
| ICEB-2015-0002-4476 | Comment Submitted by Ronald Brawders | 10/31/2015 |
| ICEB-2015-0002-4477 | Comment Submitted by Darlene Farrar | 10/31/2015 |
| ICEB-2015-0002-4478 | Comment Submitted by Marilyn Kintner | 10/31/2015 |
| ICEB-2015-0002-4479 | Comment Submitted by David Coulter | 10/31/2015 |
| ICEB-2015-0002-4480 | Comment Submitted by Joe Cano | 10/31/2015 |
| ICEB-2015-0002-4481 | Comment Submitted by Aditya Gupta | 10/31/2015 |
| ICEB-2015-0002-4482 | Comment Submitted by Shasank Samrat | 10/31/2015 |
| ICEB-2015-0002-4483 | Comment Submitted by Sam Simpson | 10/31/2015 |
| ICEB-2015-0002-4484 | Comment Submitted by Ward McCarty | 10/31/2015 |
| ICEB-2015-0002-4485 | Comment Submitted by Peggy Pogetto | 10/31/2015 |
| ICEB-2015-0002-4486 | Comment Submitted by Jean Fitzsimmons | 10/31/2015 |
| ICEB-2015-0002-4487 | Comment Submitted by Norma Peabody | 10/31/2015 |
| ICEB-2015-0002-4488 | Comment Submitted by Bob Bridges | 10/31/2015 |
| ICEB-2015-0002-4489 | Comment Submitted by Regina Sager | 10/31/2015 |
| ICEB-2015-0002-4490 | Comment Submitted by Elaine Matrician | 10/31/2015 |
| ICEB-2015-0002-4491 | Comment Submitted by Carol Wu | 10/31/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4492 | Comment Submitted by Sai Santosh Yerra | 10/31/2015 |
| ICEB-2015-0002-4493 | Comment Submitted by Brian Hammer | 10/31/2015 |
| ICEB-2015-0002-4494 | Comment Submitted by Natalie Allegato | 10/31/2015 |
| ICEB-2015-0002-4495 | Comment Submitted by Joanne Kirk | 10/31/2015 |
| ICEB-2015-0002-4496 | Comment Submitted by Anthony Skulskie | 10/31/2015 |
| ICEB-2015-0002-4497 | Comment Submitted by Jerome Menard | 10/31/2015 |
| ICEB-2015-0002-4498 | Comment Submitted by June Atkinson | 10/31/2015 |
| ICEB-2015-0002-4499 | Comment Submitted by Michael Sanders | 10/31/2015 |
| ICEB-2015-0002-4500 | Comment Submitted by Phil Jordan | 10/31/2015 |
| ICEB-2015-0002-4501 | Comment Submitted by Sudheesh Srikantam | 10/31/2015 |
| ICEB-2015-0002-4502 | Comment Submitted by Jane Moniot | 10/31/2015 |
| ICEB-2015-0002-4503 | Comment Submitted by Robert Schmidt, Jr. | 10/31/2015 |
| ICEB-2015-0002-4504 | Comment Submitted by Linh Trinh | 10/31/2015 |
| ICEB-2015-0002-4505 | Comment Submitted by Richard Corn | 10/31/2015 |
| ICEB-2015-0002-4506 | Comment Submitted by Bruce Aiello | 10/31/2015 |
| ICEB-2015-0002-4507 | Comment Submitted by Allard Duplantier | 10/31/2015 |
| ICEB-2015-0002-4508 | Comment Submitted by Yara Abdallah | 10/31/2015 |
| ICEB-2015-0002-4509 | Comment Submitted by Jeff Washburn | 10/31/2015 |
| ICEB-2015-0002-4510 | Comment Submitted by Michele Carney | 10/31/2015 |
| ICEB-2015-0002-4511 | Comment Submitted by Susan Bowers | 10/31/2015 |
| ICEB-2015-0002-4512 | Comment Submitted by Erdal Uzunlar | 10/31/2015 |
| ICEB-2015-0002-4513 | Comment Submitted by Greg Schneider | 10/31/2015 |
| ICEB-2015-0002-4514 | Comment Submitted by Mary Helms | 10/31/2015 |
| ICEB-2015-0002-4515 | Comment Submitted by Wei Tian | 10/31/2015 |
| ICEB-2015-0002-4516 | Comment Submitted by Louise Montalvo | 10/31/2015 |
| ICEB-2015-0002-4517 | Comment Submitted by John Saxton | 10/31/2015 |
| ICEB-2015-0002-4518 | Comment Submitted by Sai Kumar Mallepalli | 10/31/2015 |
| ICEB-2015-0002-4519 | Comment Submitted by Lowell Floyd | 10/31/2015 |
| ICEB-2015-0002-4520 | Comment Submitted by Craig Horton | 10/31/2015 |
| ICEB-2015-0002-4521 | Comment Submitted by Macky Patton | 10/31/2015 |
| ICEB-2015-0002-4522 | Comment Submitted by Denise Luepschen | 10/31/2015 |
| ICEB-2015-0002-4523 | Comment Submitted by Michael Kunke | 10/31/2015 |
| ICEB-2015-0002-4524 | Comment Submitted by Anonymous (GnAnAmAnIdEeP Gelli) | 10/31/2015 |
| ICEB-2015-0002-4525 | Comment Submitted by Bill Li | 10/31/2015 |
| ICEB-2015-0002-4526 | Comment Submitted by Fay Wessenberg | 10/31/2015 |
| ICEB-2015-0002-4527 | Comment Submitted by Stewart Engelman | 10/31/2015 |
| ICEB-2015-0002-4528 | Comment Submitted by George Peabody, Molokai Advertiser- News | 10/31/2015 |
| ICEB-2015-0002-4529 | Comment Submitted by Anjali Reddy | 10/31/2015 |
| ICEB-2015-0002-4530 | Comment Submitted by Roy Smith | 10/31/2015 |
| ICEB-2015-0002-4531 | Comment Submitted by Duane Burdette | 10/31/2015 |
| ICEB-2015-0002-4532 | Comment Submitted by Iwan Kinal | 10/31/2015 |
| ICEB-2015-0002-4533 | Comment Submitted by Tahir Siddique Shaik | 10/31/2015 |
| ICEB-2015-0002-4534 | Comment Submitted by Oscar Engfer | 10/31/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4535 | Comment Submitted by Vijay Poduval | 10/31/2015 |
| ICEB-2015-0002-4536 | Comment Submitted by Roma Dave | 10/31/2015 |
| ICEB-2015-0002-4537 | Comment Submitted by Yang Zhou | 10/31/2015 |
| ICEB-2015-0002-4538 | Comment Submitted by Naveen Kumar Aila | 10/31/2015 |
| ICEB-2015-0002-4539 | Comment Submitted by Pallavi Kalambe | 10/31/2015 |
| ICEB-2015-0002-4540 | Comment Submitted by Perry Bonney | 10/31/2015 |
| ICEB-2015-0002-4541 | Comment Submitted by Prathamesh Purohit, Lamar University | 10/31/2015 |
| ICEB-2015-0002-4542 | Comment Submitted by Don Wyvell | 10/31/2015 |
| ICEB-2015-0002-4543 | Comment Submitted by Gong Zhang | 10/31/2015 |
| ICEB-2015-0002-4544 | Comment Submitted by Emily Chimiak | 10/31/2015 |
| ICEB-2015-0002-4545 | Comment Submitted by Karthik Shenoy | 10/31/2015 |
| ICEB-2015-0002-4546 | Comment Submitted by Jean Hammerl | 10/31/2015 |
| ICEB-2015-0002-4547 | Comment Submitted by Hemalatha Thyagarajan | 10/31/2015 |
| ICEB-2015-0002-4548 | Comment Submitted by Siddharth Jain | 10/31/2015 |
| ICEB-2015-0002-4549 | Comment Submitted by Santhosh Kumar Gujje | 10/31/2015 |
| ICEB-2015-0002-4550 | Comment Submitted by Jennifer Wolfe | 10/31/2015 |
| ICEB-2015-0002-4551 | Comment Submitted by Zhao Cheng | 10/31/2015 |
| ICEB-2015-0002-4552 | Comment Submitted by Ruby Overton | 10/31/2015 |
| ICEB-2015-0002-4553 | Comment Submitted by Saurabh Kataria | 10/31/2015 |
| ICEB-2015-0002-4554 | Comment Submitted by Subhashini Sundaresan | 10/31/2015 |
| ICEB-2015-0002-4555 | Comment Submitted by Gregory Miller | 10/31/2015 |
| ICEB-2015-0002-4556 | Comment Submitted by Pyara Chauhan | 10/31/2015 |
| ICEB-2015-0002-4557 | Comment Submitted by Ryan Dee | 10/31/2015 |
| ICEB-2015-0002-4558 | Comment Submitted by Noreen Spraga | 10/31/2015 |
| ICEB-2015-0002-4559 | Comment Submitted by Manoj Lingam | 10/31/2015 |
| ICEB-2015-0002-4560 | Comment Submitted by D. Jones- Williams | 10/31/2015 |
| ICEB-2015-0002-4561 | Comment Submitted by Judy Oliphant | 10/31/2015 |
| ICEB-2015-0002-4562 | Comment Submitted by Anonymous | 10/31/2015 |
| ICEB-2015-0002-4563 | Comment Submitted by John Martin | 10/31/2015 |
| ICEB-2015-0002-4564 | Comment Submitted by Janet Vaccari | 10/31/2015 |
| ICEB-2015-0002-4565 | Comment Submitted by Susan Kraft | 10/31/2015 |
| ICEB-2015-0002-4566 | Comment Submitted by Norman Williams | 10/31/2015 |
| ICEB-2015-0002-4567 | Comment Submitted by Al Ball | 10/31/2015 |
| ICEB-2015-0002-4568 | Comment Submitted by Nisha C. | 10/31/2015 |
| ICEB-2015-0002-4569 | Comment Submitted by James Green | 10/31/2015 |
| ICEB-2015-0002-4570 | Comment Submitted by David Pegram | 10/31/2015 |
| ICEB-2015-0002-4571 | Comment Submitted by Dav B. | 10/31/2015 |
| ICEB-2015-0002-4572 | Comment Submitted by Erv Thoms | 10/31/2015 |
| ICEB-2015-0002-4573 | Comment Submitted by Robert Bloomer | 10/31/2015 |
| ICEB-2015-0002-4574 | Comment Submitted by Phyllis Holleran | 10/31/2015 |
| ICEB-2015-0002-4575 | Comment Submitted by Brad Parsons | 10/31/2015 |
| ICEB-2015-0002-4576 | Comment Submitted by Cory Legrand | 10/31/2015 |
| ICEB-2015-0002-4577 | Comment Submitted by Baoyin Du | 10/31/2015 |
| ICEB-2015-0002-4578 | Comment Submitted by Wayne Slaymaker | 10/31/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4579 | Comment Submitted by Ethan Myers | 10/31/2015 |
| ICEB-2015-0002-4580 | Comment Submitted by Gordon Jones | 11/01/2015 |
| ICEB-2015-0002-4581 | Comment Submitted by Caroline Haessler | 11/01/2015 |
| ICEB-2015-0002-4582 | Comment Submitted by Kiran Ram | 11/01/2015 |
| ICEB-2015-0002-4583 | Comment Submitted by Linda Jenkins | 11/01/2015 |
| ICEB-2015-0002-4584 | Comment Submitted by Deborah Clark | 11/01/2015 |
| ICEB-2015-0002-4585 | Comment Submitted by Catherine Kurtinitis | 11/01/2015 |
| ICEB-2015-0002-4586 | Comment Submitted by Sai Geetanjali Yalamarthy | 11/01/2015 |
| ICEB-2015-0002-4587 | Comment Submitted by Melanie Holden | 11/01/2015 |
| ICEB-2015-0002-4588 | Comment Submitted by Pati Hall | 11/01/2015 |
| ICEB-2015-0002-4589 | Comment Submitted by Anonymous | 11/01/2015 |
| ICEB-2015-0002-4590 | Comment Submitted by Anonymous (Facebook) | 11/01/2015 |
| ICEB-2015-0002-4591 | MM31 Comment Submitted by Glenda Baker | 11/01/2015 |
| ICEB-2015-0002-4592 | Comment Submitted by Roger Whitaker | 11/01/2015 |
| ICEB-2015-0002-4593 | Comment Submitted by Gerald Drolet | 11/01/2015 |
| ICEB-2015-0002-4594 | Comment Submitted by Gerald Drolet (2nd Comment) | 11/01/2015 |
| ICEB-2015-0002-4595 | Comment Submitted by Gerald Drolet (3rd Comment) | 11/01/2015 |
| ICEB-2015-0002-4596 | Comment Submitted by Dr. Judith Witthoeft | 11/01/2015 |
| ICEB-2015-0002-4597 | Comment Submitted by Don Regan | 11/01/2015 |
| ICEB-2015-0002-4598 | Comment Submitted by Yuying Li | 11/01/2015 |
| ICEB-2015-0002-4599 | Comment Submitted by Gem Burke | 11/01/2015 |
| ICEB-2015-0002-4600 | Comment Submitted by Sandra Nelson- Tittsworth | 11/01/2015 |
| ICEB-2015-0002-4601 | Comment Submitted by Karthik B. | 11/01/2015 |
| ICEB-2015-0002-4602 | Comment Submitted by Robert Coultrip | 11/01/2015 |
| ICEB-2015-0002-4603 | Comment Submitted by Walter Bunyea | 11/01/2015 |
| ICEB-2015-0002-4604 | Comment Submitted by H. Melnar | 11/01/2015 |
| ICEB-2015-0002-4605 | Comment Submitted by Linda and Lorin Kenfield | 11/01/2015 |
| ICEB-2015-0002-4606 | Comment Submitted by Michael Nieland | 11/01/2015 |
| ICEB-2015-0002-4607 | Comment Submitted by Chen Deng | 11/01/2015 |
| ICEB-2015-0002-4608 | Comment Submitted by Anonymous | 11/01/2015 |
| ICEB-2015-0002-4609 | Comment Submitted by Yi Wang | 11/01/2015 |
| ICEB-2015-0002-4610 | Comment Submitted by Adam Scott | 11/01/2015 |
| ICEB-2015-0002-4611 | Comment Submitted by Alan Rickheit | 11/01/2015 |
| ICEB-2015-0002-4612 | Comment Submitted by Debra Ciolli | 11/01/2015 |
| ICEB-2015-0002-4613 | Comment Submitted by Robert Nowell | 11/01/2015 |
| ICEB-2015-0002-4614 | Comment Submitted by Anonymous (R. R.) | 11/01/2015 |
| ICEB-2015-0002-4615 | Comment Submitted by Terry Daniel | 11/01/2015 |
| ICEB-2015-0002-4616 | Comment Submitted by Margaret L. Macdonell- Sanchez | 11/01/2015 |
| ICEB-2015-0002-4617 | Comment Submitted by Mary Parks | 11/01/2015 |
| ICEB-2015-0002-4618 | Comment Submitted by Sharon Woollet | 11/01/2015 |
| ICEB-2015-0002-4619 | Comment Submitted by Diane Williams | 11/01/2015 |
| ICEB-2015-0002-4620 | Comment Submitted by Mao Xu | 11/01/2015 |
| ICEB-2015-0002-4621 | Comment Submitted by Thomas J. McGinley | 11/01/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4622 | Comment Submitted by Dayton Baker, Wildlife Land Management, LLC | 11/01/2015 |
| ICEB-2015-0002-4623 | Comment Submitted by Jeremy Betz | 11/01/2015 |
| ICEB-2015-0002-4624 | Comment Submitted by Matt Yu | 11/01/2015 |
| ICEB-2015-0002-4625 | Comment Submitted by Jerry Rutherford | 11/01/2015 |
| ICEB-2015-0002-4626 | Comment Submitted by Karen Schafer | 11/01/2015 |
| ICEB-2015-0002-4627 | Comment Submitted by Paul Muller | 11/01/2015 |
| ICEB-2015-0002-4628 | Comment Submitted by Dennis Cheever | 11/01/2015 |
| ICEB-2015-0002-4629 | Comment Submitted by Naveen Chigurupati | 11/01/2015 |
| ICEB-2015-0002-4630 | Comment Submitted by Xuan Huang | 11/01/2015 |
| ICEB-2015-0002-4631 | Comment Submitted by Dana Lind | 11/01/2015 |
| ICEB-2015-0002-4632 | Comment Submitted by Sudeep Kumar Shilla | 11/01/2015 |
| ICEB-2015-0002-4633 | Comment Submitted by Aly Yang | 11/01/2015 |
| ICEB-2015-0002-4634 | Comment Submitted by Jeffrey Rue | 11/01/2015 |
| ICEB-2015-0002-4635 | Comment Submitted by Richard Franke | 11/01/2015 |
| ICEB-2015-0002-4636 | Comment Submitted by Srinivasan Rasipuram | 11/01/2015 |
| ICEB-2015-0002-4637 | Comment Submitted by Gary Strean | 11/01/2015 |
| ICEB-2015-0002-4638 | Comment Submitted by Vince Dunsworth | 11/01/2015 |
| ICEB-2015-0002-4639 | Comment Submitted by George Tittsworth | 11/01/2015 |
| ICEB-2015-0002-4640 | Comment Submitted by Shaji Thiyarathodi | 11/01/2015 |
| ICEB-2015-0002-4641 | Comment Submitted by Minglu Xu | 11/01/2015 |
| ICEB-2015-0002-4642 | Comment Submitted by Linda Braden | 11/01/2015 |
| ICEB-2015-0002-4643 | Comment Submitted by Cheng Shi | 11/01/2015 |
| ICEB-2015-0002-4644 | Comment Submitted by Huiqiong Gu | 11/01/2015 |
| ICEB-2015-0002-4645 | Comment Submitted by James Hill | 11/01/2015 |
| ICEB-2015-0002-4646 | Comment Submitted by Kristen Luo | 11/01/2015 |
| ICEB-2015-0002-4647 | Comment Submitted by Lu Zhang | 11/01/2015 |
| ICEB-2015-0002-4648 | Comment Submitted by Jim Jagielo | 11/01/2015 |
| ICEB-2015-0002-4649 | Comment Submitted by Abhishek Sunku | 11/01/2015 |
| ICEB-2015-0002-4650 | Comment Submitted by Marissa Thomas | 11/01/2015 |
| ICEB-2015-0002-4651 | Comment Submitted by Wentao Fu, Siemens | 11/01/2015 |
| ICEB-2015-0002-4652 | Comment Submitted by Linda Neely | 11/01/2015 |
| ICEB-2015-0002-4653 | Comment Submitted by Rose Nadler | 11/01/2015 |
| ICEB-2015-0002-4654 | Comment Submitted by Sharon Baker | 11/01/2015 |
| ICEB-2015-0002-4655 | Comment Submitted by Wang Liang | 11/01/2015 |
| ICEB-2015-0002-4656 | Comment Submitted by Linwei Li | 11/01/2015 |
| ICEB-2015-0002-4657 | Comment Submitted by Jessie Chou | 11/01/2015 |
| ICEB-2015-0002-4658 | Comment Submitted by Chad Holder | 11/01/2015 |
| ICEB-2015-0002-4659 | Comment Submitted by Burt Bregman | 11/01/2015 |
| ICEB-2015-0002-4660 | Comment Submitted by Hari Namasivayam | 11/01/2015 |
| ICEB-2015-0002-4661 | Comment Submitted by Donald Kehoe | 11/01/2015 |
| ICEB-2015-0002-4662 | Comment Submitted by Pinhua Chen | 11/01/2015 |
| ICEB-2015-0002-4663 | Comment Submitted by Todd Berends | 11/01/2015 |
| ICEB-2015-0002-4664 | Comment Submitted by Melvin Taylor | 11/01/2015 |
| ICEB-2015-0002-4665 | Comment Submitted by David Greenhill | 11/01/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4666 | Comment Submitted by Karnakar Panumati | 11/01/2015 |
| ICEB-2015-0002-4667 | Comment Submitted by Dar Rio | 11/01/2015 |
| ICEB-2015-0002-4668 | Comment Submitted by Ke Zhu | 11/01/2015 |
| ICEB-2015-0002-4669 | Comment Submitted by Xiangkun Zhai | 11/01/2015 |
| ICEB-2015-0002-4670 | Comment Submitted by Reddy Pratap Gandrajula, The University of Iowa | 11/01/2015 |
| ICEB-2015-0002-4671 | Comment Submitted by Vinayak Mitty, Advansoft International, Inc. | 11/01/2015 |
| ICEB-2015-0002-4672 | Comment Submitted by Stanton Mirsky | 11/01/2015 |
| ICEB-2015-0002-4673 | Comment Submitted by Peihong Guo | 11/01/2015 |
| ICEB-2015-0002-4674 | Comment Submitted by Sai Krishna Medikonda | 11/01/2015 |
| ICEB-2015-0002-4675 | Comment Submitted by Daniel Wilkerson | 11/01/2015 |
| ICEB-2015-0002-4676 | Comment Submitted by Sahil Popli | 11/01/2015 |
| ICEB-2015-0002-4677 | Comment Submitted by Nadja Adolf | 11/01/2015 |
| ICEB-2015-0002-4678 | Comment Submitted by Wayne Truesdale | 11/01/2015 |
| ICEB-2015-0002-4679 | Comment Submitted by Arjunudu Peruri | 11/01/2015 |
| ICEB-2015-0002-4680 | Comment Submitted by Zhihao Wang | 11/01/2015 |
| ICEB-2015-0002-4681 | Comment Submitted by Jesse Harrington | 11/01/2015 |
| ICEB-2015-0002-4682 | Comment Submitted by Sai Krishna Medikonda (2nd Comment) | 11/01/2015 |
| ICEB-2015-0002-4683 | Comment Submitted by Sampanna Hegde | 11/01/2015 |
| ICEB-2015-0002-4684 | Comment Submitted by Anqi Guo | 11/01/2015 |
| ICEB-2015-0002-4685 | Comment Submitted by Jeff Jameson, Air Industries Company | 11/01/2015 |
| ICEB-2015-0002-4686 | Comment Submitted by Kondal Reddy Madhireddy | 11/01/2015 |
| ICEB-2015-0002-4687 | Comment Submitted by George Pitonyak | 11/01/2015 |
| ICEB-2015-0002-4688 | Comment Submitted by Ameya Jamgade | 11/01/2015 |
| ICEB-2015-0002-4689 | Comment Submitted by Regina Rountree | 11/01/2015 |
| ICEB-2015-0002-4690 | Comment Submitted by Linda Levin | 11/01/2015 |
| ICEB-2015-0002-4691 | Comment Submitted by Ruiyuan Meng | 11/01/2015 |
| ICEB-2015-0002-4692 | Comment Submitted by Harikrishnan Jayamohan | 11/02/2015 |
| ICEB-2015-0002-4693 | Comment Submitted by Allen He | 11/02/2015 |
| ICEB-2015-0002-4694 | Comment Submitted by Charles Spencer | 11/02/2015 |
| ICEB-2015-0002-4695 | Comment Submitted by Yisi Liu, Oracle | 11/02/2015 |
| ICEB-2015-0002-4696 | Comment Submitted by Leon Donahue | 11/02/2015 |
| ICEB-2015-0002-4697 | Comment Submitted by Ajay B. | 11/02/2015 |
| ICEB-2015-0002-4698 | Comment Submitted by Vinayak Shenoy | 11/02/2015 |
| ICEB-2015-0002-4699 | Comment Submitted by Naga Jyothi Akula | 11/02/2015 |
| ICEB-2015-0002-4700 | Comment Submitted by Sue- Ann Jacobson | 11/02/2015 |
| ICEB-2015-0002-4701 | Comment Submitted by Harry Palmer | 11/02/2015 |
| ICEB-2015-0002-4702 | Comment Submitted by Keyur Hariya | 11/02/2015 |
| ICEB-2015-0002-4703 | Comment Submitted by Raymond Settle | 11/02/2015 |
| ICEB-2015-0002-4704 | Comment Submitted by Ken Evans | 11/02/2015 |
| ICEB-2015-0002-4705 | Comment Submitted by William Lee Kohler | 11/02/2015 |
| ICEB-2015-0002-4706 | Comment Submitted by Lou Di Leonardo | 11/02/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4707 | Comment Submitted by Snigdha Sarkar | 11/02/2015 |
| ICEB-2015-0002-4708 | Comment Submitted by Shashwat Bakhshi | 11/02/2015 |
| ICEB-2015-0002-4709 | Comment Submitted by Bruce Aiello | 11/02/2015 |
| ICEB-2015-0002-4710 | Comment Submitted by Sharon Easton | 11/02/2015 |
| ICEB-2015-0002-4711 | Comment Submitted by Robert Bennett | 11/02/2015 |
| ICEB-2015-0002-4712 | Comment Submitted by Mark Tario | 11/02/2015 |
| ICEB-2015-0002-4713 | Comment Submitted by Wallace Wrede | 11/02/2015 |
| ICEB-2015-0002-4714 | Comment Submitted by Kenneth Diubek | 11/02/2015 |
| ICEB-2015-0002-4715 | Comment Submitted by Kenneth Silverthorne | 11/02/2015 |
| ICEB-2015-0002-4716 | Comment Submitted by Paul Renn | 10/30/2015 |
| ICEB-2015-0002-4717 | Comment Submitted by Janet Smith | 10/30/2015 |
| ICEB-2015-0002-4718 | Comment Submitted by Charles Lucas | 11/02/2015 |
| ICEB-2015-0002-4719 | Comment Submitted by Ming Tang, MD Anderson Cancer Center | 10/31/2015 |
| ICEB-2015-0002-4720 | Comment Submitted by Gaayatri Kiran | 11/02/2015 |
| ICEB-2015-0002-4721 | Comment Submitted by David Brooke | 11/02/2015 |
| ICEB-2015-0002-4722 | Comment Submitted by Anand Tomar, University of New Mexico | 11/02/2015 |
| ICEB-2015-0002-4723 | Comment Submitted by Sulabh Kumra | 11/02/2015 |
| ICEB-2015-0002-4724 | Comment Submitted by Chetan Aluru | 10/29/2015 |
| ICEB-2015-0002-4725 | Comment Submitted by Narendar Modi | 11/02/2015 |
| ICEB-2015-0002-4726 | Comment Submitted by Forrest Jones | 11/02/2015 |
| ICEB-2015-0002-4727 | Comment Submitted by Ke Wang | 11/02/2015 |
| ICEB-2015-0002-4728 | Comment Submitted by Mila Rubbak | 11/02/2015 |
| ICEB-2015-0002-4729 | Comment Submitted by Tad Everhart | 11/02/2015 |
| ICEB-2015-0002-4730 | Comment Submitted by Glenn Zhu | 11/02/2015 |
| ICEB-2015-0002-4731 | Comment Submitted by Sindhushree S. M. | 11/02/2015 |
| ICEB-2015-0002-4732 | Comment Submitted by Stone Lee | 11/02/2015 |
| ICEB-2015-0002-4733 | Comment Submitted by Jan Williams | 11/02/2015 |
| ICEB-2015-0002-4734 | Comment Submitted by Mike Timlin | 11/02/2015 |
| ICEB-2015-0002-4735 | Comment Submitted by James Purcell | 11/02/2015 |
| ICEB-2015-0002-4736 | Comment Submitted by Tammie Finn | 11/02/2015 |
| ICEB-2015-0002-4737 | Comment Submitted by Sandeep Reddy | 11/02/2015 |
| ICEB-2015-0002-4738 | Comment Submitted by Jessica Marriott | 11/02/2015 |
| ICEB-2015-0002-4739 | Comment Submitted by Xiaodi Yu | 11/02/2015 |
| ICEB-2015-0002-4740 | Comment Submitted by Steve Bradford | 11/02/2015 |
| ICEB-2015-0002-4741 | Comment Submitted by Shabarinath Dodda | 11/02/2015 |
| ICEB-2015-0002-4742 | Comment Submitted by Xiaoxiao Li | 11/02/2015 |
| ICEB-2015-0002-4743 | Comment Submitted by David Dragon | 11/02/2015 |
| ICEB-2015-0002-4744 | Comment Submitted by Jim Gearing | 11/02/2015 |
| ICEB-2015-0002-4745 | Comment Submitted by Robert Bell | 10/30/2015 |
| ICEB-2015-0002-4746 | Comment Submitted by Daniel Fontenot | 10/30/2015 |
| ICEB-2015-0002-4747 | Comment Submitted by Ryan Shevlane | 10/30/2015 |
| ICEB-2015-0002-4748 | Comment Submitted by Margaret Milona | 10/30/2015 |
| ICEB-2015-0002-4749 | Comment Submitted by Claudia Pauloo | 10/30/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4750 | Comment Submitted by Rick Rio | 10/30/2015 |
| ICEB-2015-0002-4751 | Comment Submitted by Ralph Love | 10/30/2015 |
| ICEB-2015-0002-4752 | Comment Submitted by Jim Petta | 10/30/2015 |
| ICEB-2015-0002-4753 | Comment Submitted by Carol Joyal | 10/30/2015 |
| ICEB-2015-0002-4754 | Comment Submitted by Mag Rahman | 10/30/2015 |
| ICEB-2015-0002-4755 | Comment Submitted by Barbara Cindric | 10/30/2015 |
| ICEB-2015-0002-4756 | Comment Submitted by Gregory Williamson | 10/30/2015 |
| ICEB-2015-0002-4757 | Comment Submitted by Abhishek Kad | 10/28/2015 |
| ICEB-2015-0002-4758 | Comment Submitted by Prithvi Goud Pagadala | 10/30/2015 |
| ICEB-2015-0002-4759 | Comment Submitted by Laura Gray | 11/02/2015 |
| ICEB-2015-0002-4760 | Comment Submitted by Raviteja Vesangi | 11/02/2015 |
| ICEB-2015-0002-4761 | Comment Submitted by Shashank Gone | 11/02/2015 |
| ICEB-2015-0002-4762 | Comment Submitted by Joe Wilkerson | 11/02/2015 |
| ICEB-2015-0002-4763 | Comment Submitted by Bryan Griffith | 11/02/2015 |
| ICEB-2015-0002-4764 | Comment Submitted by Robert Wilson | 11/02/2015 |
| ICEB-2015-0002-4765 | Comment Submitted by Lily Swan | 11/02/2015 |
| ICEB-2015-0002-4766 | Comment Submitted by Barbara Anderson | 11/02/2015 |
| ICEB-2015-0002-4767 | Comment Submitted by Loy Banks | 11/02/2015 |
| ICEB-2015-0002-4768 | Comment Submitted by Carl Inman | 11/02/2015 |
| ICEB-2015-0002-4769 | Comment Submitted by Carl Soderstrom | 11/02/2015 |
| ICEB-2015-0002-4770 | Comment Submitted by Mike Scheivert | 11/02/2015 |
| ICEB-2015-0002-4771 | Comment Submitted by John Donovan | 11/02/2015 |
| ICEB-2015-0002-4772 | Comment Submitted by Mike Yao | 11/02/2015 |
| ICEB-2015-0002-4773 | Comment Submitted by Jean Publiee | 11/02/2015 |
| ICEB-2015-0002-4774 | Comment Submitted by Xingyu Chen | 11/02/2015 |
| ICEB-2015-0002-4775 | Comment Submitted by Patricia Savelle | 11/02/2015 |
| ICEB-2015-0002-4776 | Comment Submitted by Sudheer Kanikela | 11/02/2015 |
| ICEB-2015-0002-4777 | Comment Submitted by Leo Sun | 11/02/2015 |
| ICEB-2015-0002-4778 | Comment Submitted by David Gu | 11/02/2015 |
| ICEB-2015-0002-4779 | Comment Submitted by Yueqi Liu | 11/02/2015 |
| ICEB-2015-0002-4780 | Comment Submitted by Nilangshu Sendas | 11/02/2015 |
| ICEB-2015-0002-4781 | Comment Submitted by Muyan Li | 11/02/2015 |
| ICEB-2015-0002-4782 | Comment Submitted by Lonnie Nedderman | 11/02/2015 |
| ICEB-2015-0002-4783 | Comment Submitted by Wendy Balo | 11/02/2015 |
| ICEB-2015-0002-4784 | Comment Submitted by Rita G. | 11/02/2015 |
| ICEB-2015-0002-4785 | Comment Submitted by Dasheng Chen | 11/02/2015 |
| ICEB-2015-0002-4786 | Comment Submitted by Qijian Gan, ITS/CEE/UC Irvine | 11/02/2015 |
| ICEB-2015-0002-4787 | Comment Submitted by Harrison Picot | 11/02/2015 |
| ICEB-2015-0002-4788 | Comment Submitted by Xiaoli Li | 11/02/2015 |
| ICEB-2015-0002-4789 | Comment Submitted by Jack Zuo (2nd Comment) | 11/02/2015 |
| ICEB-2015-0002-4790 | Comment Submitted by Omkar Joglekar | 11/02/2015 |
| ICEB-2015-0002-4791 | Comment Submitted by Xiao Zhang | 11/02/2015 |
| ICEB-2015-0002-4792 | Comment Submitted by Qingqing Xiao | 11/02/2015 |
| ICEB-2015-0002-4793 | Comment Submitted by Ronald McPeak | 11/02/2015 |
| ICEB-2015-0002-4794 | Comment Submitted by Yang Su | 11/02/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4795 | Comment Submitted by K. F. Mediate | 11/02/2015 |
| ICEB-2015-0002-4796 | Comment Submitted by Dong Wang | 11/02/2015 |
| ICEB-2015-0002-4797 | Comment Submitted by Jenny Choi | 11/02/2015 |
| ICEB-2015-0002-4798 | Comment Submitted by Alan Luan | 11/02/2015 |
| ICEB-2015-0002-4799 | Comment Submitted by Wei Zhang | 11/02/2015 |
| ICEB-2015-0002-4800 | Comment Submitted by Haolun Yan | 11/02/2015 |
| ICEB-2015-0002-4801 | Comment Submitted by Ron Craig | 11/02/2015 |
| ICEB-2015-0002-4802 | Comment Submitted by Marianne Lyons | 11/02/2015 |
| ICEB-2015-0002-4803 | Comment Submitted by C. McCarthy | 11/02/2015 |
| ICEB-2015-0002-4804 | Comment Submitted by John Macklin | 11/02/2015 |
| ICEB-2015-0002-4805 | Comment Submitted by Yaoyi Chen | 11/02/2015 |
| ICEB-2015-0002-4806 | Comment Submitted by Xin Zhang | 11/02/2015 |
| ICEB-2015-0002-4807 | Comment Submitted by Jack Zuo | 11/02/2015 |
| ICEB-2015-0002-4808 | Comment Submitted by Jane Wright | 11/02/2015 |
| ICEB-2015-0002-4809 | Comment Submitted by Marc Rogers | 11/02/2015 |
| ICEB-2015-0002-4810 | Comment Submitted by Alex Young | 11/02/2015 |
| ICEB-2015-0002-4811 | Comment Submitted by Ning Sun | 11/02/2015 |
| ICEB-2015-0002-4812 | Comment Submitted by Anonymous | 11/02/2015 |
| ICEB-2015-0002-4813 | Comment Submitted by Abhijith Gajjagouni | 11/02/2015 |
| ICEB-2015-0002-4814 | Comment Submitted by Ao Teng | 11/02/2015 |
| ICEB-2015-0002-4815 | Comment Submitted by Ming Zhu | 11/02/2015 |
| ICEB-2015-0002-4816 | Comment Submitted by Huang Huang | 11/02/2015 |
| ICEB-2015-0002-4817 | Comment Submitted by Kexin Zhao | 11/02/2015 |
| ICEB-2015-0002-4818 | Comment Submitted by Thomas Rose | 11/02/2015 |
| ICEB-2015-0002-4819 | Comment Submitted by Paul Wang | 11/02/2015 |
| ICEB-2015-0002-4820 | Comment Submitted by Paula Hoehn | 11/02/2015 |
| ICEB-2015-0002-4821 | Comment Submitted by Sankeerth Reddy | 11/02/2015 |
| ICEB-2015-0002-4822 | Comment Submitted by Wen Luo | 11/02/2015 |
| ICEB-2015-0002-4823 | Comment Submitted by Maryland All | 11/02/2015 |
| ICEB-2015-0002-4824 | Comment Submitted by James Zhan | 11/02/2015 |
| ICEB-2015-0002-4825 | Comment Submitted by Scott Nathan | 11/02/2015 |
| ICEB-2015-0002-4826 | Comment Submitted by Bruce Sawicki | 11/02/2015 |
| ICEB-2015-0002-4827 | Comment Submitted by Steven Cascio | 11/02/2015 |
| ICEB-2015-0002-4828 | Comment Submitted by Grace Sugumar | 11/02/2015 |
| ICEB-2015-0002-4829 | Comment Submitted by Robert Ladney | 11/02/2015 |
| ICEB-2015-0002-4830 | Comment Submitted by Anonymous | 11/02/2015 |
| ICEB-2015-0002-4831 | Comment Submitted by Matt Marks | 11/02/2015 |
| ICEB-2015-0002-4832 | Comment Submitted by Linda Lee | 11/02/2015 |
| ICEB-2015-0002-4833 | Comment Submitted by Ronald Lazar | 11/02/2015 |
| ICEB-2015-0002-4834 | Comment Submitted by Susie Burns | 11/02/2015 |
| ICEB-2015-0002-4835 | Comment Submitted by Victor Cassar | 11/02/2015 |
| ICEB-2015-0002-4836 | Comment Submitted by Abhishek R. | 11/02/2015 |
| ICEB-2015-0002-4837 | Comment Submitted by Huangcheng Guo | 11/02/2015 |
| ICEB-2015-0002-4838 | Comment Submitted by William White | 11/02/2015 |
| ICEB-2015-0002-4839 | Comment Submitted by James Ellington | 11/02/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4840 | Comment Submitted by Adam Li | 11/02/2015 |
| ICEB-2015-0002-4841 | Comment Submitted by Anonymous | 11/02/2015 |
| ICEB-2015-0002-4842 | Comment Submitted by Yvonne Xiao | 11/02/2015 |
| ICEB-2015-0002-4843 | Comment Submitted by Teri Walker | 11/02/2015 |
| ICEB-2015-0002-4844 | Comment Submitted by Anonymous (J. O.) | 11/02/2015 |
| ICEB-2015-0002-4845 | Comment Submitted by William Strong | 11/02/2015 |
| ICEB-2015-0002-4846 | Comment Submitted by Susan Leeper | 11/02/2015 |
| ICEB-2015-0002-4847 | Comment Submitted by Josep Taranta | 11/02/2015 |
| ICEB-2015-0002-4848 | Comment Submitted by Sankalp Das | 11/02/2015 |
| ICEB-2015-0002-4849 | Comment Submitted by Luping Wan | 11/02/2015 |
| ICEB-2015-0002-4850 | Comment Submitted by Ankita Shrivastava | 11/02/2015 |
| ICEB-2015-0002-4851 | Comment Submitted by Chong Lian, Personalized Beauty Discovery, Inc. | 11/02/2015 |
| ICEB-2015-0002-4852 | Comment Submitted by Wei Cao | 11/02/2015 |
| ICEB-2015-0002-4853 | Comment Submitted by Donald & Sally Taylor | 11/02/2015 |
| ICEB-2015-0002-4854 | Comment Submitted by Nidhish Dave | 11/02/2015 |
| ICEB-2015-0002-4855 | Comment Submitted by James Thrun | 11/02/2015 |
| ICEB-2015-0002-4856 | Comment Submitted by Ruobing Wu | 11/02/2015 |
| ICEB-2015-0002-4857 | Comment Submitted by Stephanie Turlay | 11/02/2015 |
| ICEB-2015-0002-4858 | Comment Submitted by Elizabeth Van Staaveren | 11/02/2015 |
| ICEB-2015-0002-4859 | Comment Submitted by James Krype | 11/02/2015 |
| ICEB-2015-0002-4860 | Comment Submitted by Anonymous | 11/02/2015 |
| ICEB-2015-0002-4861 | Comment Submitted by James Blyn | 11/02/2015 |
| ICEB-2015-0002-4862 | Comment Submitted by Brenda Vaughn | 11/02/2015 |
| ICEB-2015-0002-4863 | MM41 Comment Submitted by Jo Wideman | 11/02/2015 |
| ICEB-2015-0002-4864 | Comment Submitted by Sai Medikonda | 11/02/2015 |
| ICEB-2015-0002-4865 | Comment Submitted by Linda Blyn | 11/02/2015 |
| ICEB-2015-0002-4866 | Comment Submitted by Kai Hintze | 11/02/2015 |
| ICEB-2015-0002-4867 | Comment Submitted by Hussain Suttarwala | 11/02/2015 |
| ICEB-2015-0002-4868 | Comment Submitted by Jeffrey W. Risden | 11/02/2015 |
| ICEB-2015-0002-4869 | Comment Submitted by Yong Zhou | 11/02/2015 |
| ICEB-2015-0002-4870 | Comment Submitted by Elaine Zhang | 11/02/2015 |
| ICEB-2015-0002-4871 | Comment Submitted by Raymond Bittner | 11/02/2015 |
| ICEB-2015-0002-4872 | Comment Submitted by TJ PC | 11/02/2015 |
| ICEB-2015-0002-4873 | Comment Submitted by Macky Patton | 11/02/2015 |
| ICEB-2015-0002-4874 | Comment Submitted by Xiaobin Liu | 11/02/2015 |
| ICEB-2015-0002-4875 | Comment Submitted by Joel Sherman | 11/02/2015 |
| ICEB-2015-0002-4876 | Comment Submitted by Richard W. Firth | 11/02/2015 |
| ICEB-2015-0002-4877 | Comment Submitted by Lanchao Liu | 11/02/2015 |
| ICEB-2015-0002-4878 | Comment Submitted by Sue Merriner | 11/02/2015 |
| ICEB-2015-0002-4879 | Comment Submitted by Donald DaCosta | 11/02/2015 |
| ICEB-2015-0002-4880 | Comment Submitted by Larry Anderson | 11/02/2015 |
| ICEB-2015-0002-4881 | Comment Submitted by Ronald Harders, AZRA | 11/02/2015 |
| ICEB-2015-0002-4882 | Comment Submitted by Rick Gao | 11/02/2015 |
| ICEB-2015-0002-4883 | Comment Submitted by Yuan Gao | 11/02/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4884 | Comment Submitted by Alice Chen | 11/02/2015 |
| ICEB-2015-0002-4885 | Comment Submitted by Donna Zoll | 11/02/2015 |
| ICEB-2015-0002-4886 | Comment Submitted by Joan Konkle | 11/02/2015 |
| ICEB-2015-0002-4887 | Comment Submitted by Cheryl Little | 11/02/2015 |
| ICEB-2015-0002-4888 | Comment Submitted by Priyanka Sagar | 11/02/2015 |
| ICEB-2015-0002-4889 | Comment Submitted by James Baker | 11/02/2015 |
| ICEB-2015-0002-4890 | Comment Submitted by Anshul Saxena | 11/02/2015 |
| ICEB-2015-0002-4891 | Comment Submitted by Robin J. | 11/02/2015 |
| ICEB-2015-0002-4892 | Comment Submitted by Alice Zhou | 11/02/2015 |
| ICEB-2015-0002-4893 | Comment Submitted by Frank Wang | 11/02/2015 |
| ICEB-2015-0002-4894 | Comment Submitted by Shuo Li | 11/02/2015 |
| ICEB-2015-0002-4895 | Comment Submitted by Jenean Stoecker | 11/02/2015 |
| ICEB-2015-0002-4896 | Comment Submitted by Anonymous | 11/02/2015 |
| ICEB-2015-0002-4897 | Comment Submitted by Wayne Spaulding | 11/02/2015 |
| ICEB-2015-0002-4898 | Comment Submitted by David Wisner | 11/02/2015 |
| ICEB-2015-0002-4899 | Comment Submitted by Cynthia Zeng | 11/02/2015 |
| ICEB-2015-0002-4900 | Comment Submitted by Joyce M. Miller | 11/02/2015 |
| ICEB-2015-0002-4901 | Comment Submitted by Xinping Wu | 11/02/2015 |
| ICEB-2015-0002-4902 | Comment Submitted by Yuheng Li | 11/02/2015 |
| ICEB-2015-0002-4903 | Comment Submitted by Lisa Kozlowski | 11/02/2015 |
| ICEB-2015-0002-4904 | Comment Submitted by Terry Mcneil | 11/02/2015 |
| ICEB-2015-0002-4905 | Comment Submitted by James Barefield | 11/02/2015 |
| ICEB-2015-0002-4906 | Comment Submitted by Byron Kilbourne | 11/02/2015 |
| ICEB-2015-0002-4907 | Comment Submitted by Lisa Churitch | 11/02/2015 |
| ICEB-2015-0002-4908 | Comment Submitted by Charles Lucas | 11/02/2015 |
| ICEB-2015-0002-4909 | Comment Submitted by Janyce Smith | 11/02/2015 |
| ICEB-2015-0002-4910 | Comment Submitted by Charles Darwin | 11/02/2015 |
| ICEB-2015-0002-4911 | Comment Submitted by David Cooper | 11/02/2015 |
| ICEB-2015-0002-4912 | Comment Submitted by David Read | 11/02/2015 |
| ICEB-2015-0002-4913 | Comment Submitted by Billie Birdsong | 11/02/2015 |
| ICEB-2015-0002-4914 | Comment Submitted by Yvonne Pribyl | 11/02/2015 |
| ICEB-2015-0002-4915 | Comment Submitted by Lina Wang | 11/02/2015 |
| ICEB-2015-0002-4916 | Comment Submitted by Patty Moncus | 11/02/2015 |
| ICEB-2015-0002-4917 | Comment Submitted by Fred Bennett | 11/02/2015 |
| ICEB-2015-0002-4918 | Comment Submitted by Lei Zhang | 11/02/2015 |
| ICEB-2015-0002-4919 | Comment Submitted by Thomas Zhou | 11/02/2015 |
| ICEB-2015-0002-4920 | Comment Submitted by Linghao Gu | 11/02/2015 |
| ICEB-2015-0002-4921 | Comment Submitted by George Rork | 11/02/2015 |
| ICEB-2015-0002-4922 | Comment Submitted by Anonymous (S. K.) | 11/02/2015 |
| ICEB-2015-0002-4923 | Comment Submitted by Syed Pasha | 11/02/2015 |
| ICEB-2015-0002-4924 | Comment Submitted by Vivian Li | 11/02/2015 |
| ICEB-2015-0002-4925 | Comment Submitted by Ella Liao | 11/02/2015 |
| ICEB-2015-0002-4926 | Comment Submitted by Janice Hill | 11/02/2015 |
| ICEB-2015-0002-4927 | Comment Submitted by Robert Taylor | 11/02/2015 |
| ICEB-2015-0002-4928 | Comment Submitted by Yang Yang | 11/02/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4929 | Comment Submitted by Aditya Nehulkar | 11/02/2015 |
| ICEB-2015-0002-4930 | Comment Submitted by Eva Lee | 11/02/2015 |
| ICEB-2015-0002-4931 | Comment Submitted by Shirley Hurley | 11/02/2015 |
| ICEB-2015-0002-4932 | Comment Submitted by Didi Shi | 11/02/2015 |
| ICEB-2015-0002-4933 | Comment Submitted by Zhengjun Chen | 11/02/2015 |
| ICEB-2015-0002-4934 | Comment Submitted by Dan Savage | 11/02/2015 |
| ICEB-2015-0002-4935 | Comment Submitted by Bhargava Chekuri | 11/02/2015 |
| ICEB-2015-0002-4936 | Comment Submitted by Ryan Moore | 11/02/2015 |
| ICEB-2015-0002-4937 | Comment Submitted by Susan Gong | 11/02/2015 |
| ICEB-2015-0002-4938 | Comment Submitted by Lingduo Kong, University of Chicago | 11/02/2015 |
| ICEB-2015-0002-4939 | Comment Submitted by Bo Zhou | 11/02/2015 |
| ICEB-2015-0002-4940 | Comment Submitted by Zhensong Ren | 11/02/2015 |
| ICEB-2015-0002-4941 | Comment Submitted by Zhanting Gao | 11/02/2015 |
| ICEB-2015-0002-4942 | Comment Submitted by James Thurman | 11/02/2015 |
| ICEB-2015-0002-4943 | Comment Submitted by Yuheng Hong | 11/02/2015 |
| ICEB-2015-0002-4944 | Comment Submitted by Wilson George | 11/02/2015 |
| ICEB-2015-0002-4945 | Comment Submitted by Anonymous | 11/02/2015 |
| ICEB-2015-0002-4946 | Comment Submitted by Chenxu Liu | 11/02/2015 |
| ICEB-2015-0002-4947 | Comment Submitted by Michael Roberts | 11/02/2015 |
| ICEB-2015-0002-4948 | Comment Submitted by Fan Pu | 11/02/2015 |
| ICEB-2015-0002-4949 | Comment Submitted by BArbara Moody | 11/02/2015 |
| ICEB-2015-0002-4950 | Comment Submitted by Zhaohui Wu | 11/02/2015 |
| ICEB-2015-0002-4951 | Comment Submitted by Forrest Jones (2nd Comment) | 11/02/2015 |
| ICEB-2015-0002-4952 | Comment Submitted by Anonymous | 11/02/2015 |
| ICEB-2015-0002-4953 | Comment Submitted by Robert Martin | 11/02/2015 |
| ICEB-2015-0002-4954 | Comment Submitted by Tom Liu | 11/02/2015 |
| ICEB-2015-0002-4955 | Comment Submitted by John King | 11/02/2015 |
| ICEB-2015-0002-4956 | Comment Submitted by D Casas | 11/02/2015 |
| ICEB-2015-0002-4957 | Comment Submitted by Yen-Tin Liu | 11/02/2015 |
| ICEB-2015-0002-4958 | Comment Submitted by vikasbabu gali | 11/02/2015 |
| ICEB-2015-0002-4959 | Comment Submitted by Claude Chang | 11/02/2015 |
| ICEB-2015-0002-4960 | Comment Submitted by Jeffrey Rue | 11/02/2015 |
| ICEB-2015-0002-4961 | Comment Submitted by Sheri  Spitalere | 11/02/2015 |
| ICEB-2015-0002-4962 | Comment Submitted by Gagan deep Singh Brar | 11/02/2015 |
| ICEB-2015-0002-4963 | Comment Submitted by shuhao lin | 11/02/2015 |
| ICEB-2015-0002-4964 | Comment Submitted by shuhao lin | 11/02/2015 |
| ICEB-2015-0002-4965 | Comment Submitted by Varun Attlee | 11/02/2015 |
| ICEB-2015-0002-4966 | Comment Submitted by Tim Kelly | 11/02/2015 |
| ICEB-2015-0002-4967 | Comment Submitted by Rhonda Garcia | 11/02/2015 |
| ICEB-2015-0002-4968 | Comment Submitted by Jun He | 11/02/2015 |
| ICEB-2015-0002-4969 | Comment Submitted by Jiaan Zeng | 11/02/2015 |
| ICEB-2015-0002-4970 | Comment Submitted by Sai  Paranjothy | 11/02/2015 |
| ICEB-2015-0002-4971 | Comment Submitted by dean connelly | 11/02/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-4972 | Comment Submitted by John Mac Donald | 11/02/2015 |
| ICEB-2015-0002-4973 | Comment Submitted by Harold Bothwell | 11/02/2015 |
| ICEB-2015-0002-4974 | Comment Submitted by Holly Buss | 11/02/2015 |
| ICEB-2015-0002-4975 | Comment Submitted by Yue Liu | 11/02/2015 |
| ICEB-2015-0002-4976 | Comment Submitted by Jim Delton | 11/02/2015 |
| ICEB-2015-0002-4977 | Comment Submitted by Satyanarayana Penumatsa | 11/02/2015 |
| ICEB-2015-0002-4978 | Comment Submitted by Xuan He | 11/02/2015 |
| ICEB-2015-0002-4979 | Comment Submitted by Luyu Jin | 11/02/2015 |
| ICEB-2015-0002-4980 | Comment Submitted by Zupan Hu | 11/02/2015 |
| ICEB-2015-0002-4981 | Comment Submitted by James Gerding | 11/02/2015 |
| ICEB-2015-0002-4982 | Comment Submitted by Kevin Moore | 11/02/2015 |
| ICEB-2015-0002-4983 | Comment Submitted by Ken Love | 11/03/2015 |
| ICEB-2015-0002-4984 | Comment Submitted by Zeineb Khalfallah | 11/03/2015 |
| ICEB-2015-0002-4985 | Comment Submitted by Mohammad Nikoukar | 11/03/2015 |
| ICEB-2015-0002-4986 | Comment Submitted by Greta Bardos | 11/03/2015 |
| ICEB-2015-0002-4987 | Comment Submitted by Virginia Gomez | 11/03/2015 |
| ICEB-2015-0002-4988 | Comment Submitted by Xuesong Gu | 11/03/2015 |
| ICEB-2015-0002-4989 | Comment Submitted by Peng Zhang | 11/03/2015 |
| ICEB-2015-0002-4990 | Comment Submitted by Duncan Chapman | 11/03/2015 |
| ICEB-2015-0002-4991 | Comment Submitted by Robin Miller | 11/03/2015 |
| ICEB-2015-0002-4992 | Comment Submitted by Sophie Wang | 11/03/2015 |
| ICEB-2015-0002-4993 | Comment Submitted by Anthony Lau | 11/03/2015 |
| ICEB-2015-0002-4994 | Comment Submitted by Lynn Ji | 11/03/2015 |
| ICEB-2015-0002-4995 | Comment Submitted by Shiyun Tan | 11/03/2015 |
| ICEB-2015-0002-4996 | Comment Submitted by Naga Tejadeep Kalipi | 11/03/2015 |
| ICEB-2015-0002-4997 | Comment Submitted by Yuke Cui | 11/03/2015 |
| ICEB-2015-0002-4998 | Comment Submitted by Jie Li | 11/03/2015 |
| ICEB-2015-0002-4999 | Comment Submitted by Xin Wang | 11/03/2015 |
| ICEB-2015-0002-5000 | Comment Submitted by Todd Taylor | 11/03/2015 |
| ICEB-2015-0002-5001 | Comment Submitted by Hao Luo | 11/03/2015 |
| ICEB-2015-0002-5002 | Comment Submitted by Yuchen Lin | 11/02/2015 |
| ICEB-2015-0002-5003 | Comment Submitted by Anonymous | 11/02/2015 |
| ICEB-2015-0002-5004 | Comment Submitted by Mike Strandell | 11/02/2015 |
| ICEB-2015-0002-5005 | Comment Submitted by Suzi Wilson | 11/02/2015 |
| ICEB-2015-0002-5006 | Comment Submitted by Katy Grande | 11/02/2015 |
| ICEB-2015-0002-5007 | Comment Submitted by Xiang Yang | 11/02/2015 |
| ICEB-2015-0002-5008 | Comment Submitted by Anonymous (A. B.) | 11/02/2015 |
| ICEB-2015-0002-5009 | Comment Submitted by Kumar R. | 11/02/2015 |
| ICEB-2015-0002-5010 | Comment Submitted by William Lee Kohler | 11/02/2015 |
| ICEB-2015-0002-5011 | Comment Submitted by Tony Olover | 11/02/2015 |
| ICEB-2015-0002-5012 | Comment Submitted by Dan Liu | 11/02/2015 |
| ICEB-2015-0002-5013 | Comment Submitted by Lynsey Liu | 11/02/2015 |
| ICEB-2015-0002-5014 | Comment Submitted by Lalitha Kumar | 11/02/2015 |
| ICEB-2015-0002-5015 | Comment Submitted by Jia Huang | 11/02/2015 |
| ICEB-2015-0002-5016 | Comment Submitted by Xuxiang Mao | 11/02/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5017 | Comment Submitted by George Huang | 11/02/2015 |
| ICEB-2015-0002-5018 | Comment Submitted by Judy Wei | 11/02/2015 |
| ICEB-2015-0002-5019 | Comment Submitted by Sarita C. | 11/02/2015 |
| ICEB-2015-0002-5020 | Comment Submitted by Martin Blake | 11/02/2015 |
| ICEB-2015-0002-5021 | Comment Submitted by Kathleen Dempsey | 11/03/2015 |
| ICEB-2015-0002-5022 | Comment Submitted by Teng Long | 11/03/2015 |
| ICEB-2015-0002-5023 | Comment Submitted by Mary Lu | 11/03/2015 |
| ICEB-2015-0002-5024 | Comment Submitted by Chetan Kalia | 11/03/2015 |
| ICEB-2015-0002-5025 | Comment Submitted by J.K. Wong | 11/03/2015 |
| ICEB-2015-0002-5026 | Comment Submitted by Yuchieh Lin | 11/03/2015 |
| ICEB-2015-0002-5027 | Comment Submitted by John Whalen | 11/03/2015 |
| ICEB-2015-0002-5028 | Comment Submitted by Stanley Yee | 11/03/2015 |
| ICEB-2015-0002-5029 | Comment Submitted by Charles Lucas (2nd Comment) | 11/03/2015 |
| ICEB-2015-0002-5030 | Comment Submitted by Jeff Hughes | 11/03/2015 |
| ICEB-2015-0002-5031 | Comment Submitted by Ketan W. | 11/03/2015 |
| ICEB-2015-0002-5032 | Comment Submitted by Zhenzhen Zhang | 11/03/2015 |
| ICEB-2015-0002-5033 | Comment Submitted by Larry Davis | 11/03/2015 |
| ICEB-2015-0002-5034 | Comment Submitted by Wes Nuttall | 11/03/2015 |
| ICEB-2015-0002-5035 | Comment Submitted by Robert Falco | 11/03/2015 |
| ICEB-2015-0002-5036 | Comment Submitted by Samuel Wong | 11/03/2015 |
| ICEB-2015-0002-5037 | Comment Submitted by Deepak Sisodia | 11/03/2015 |
| ICEB-2015-0002-5038 | Comment Submitted by John Battey | 11/03/2015 |
| ICEB-2015-0002-5039 | Comment Submitted by Luqiao Yang | 11/03/2015 |
| ICEB-2015-0002-5040 | Comment Submitted by Ric Sal | 11/03/2015 |
| ICEB-2015-0002-5041 | Comment Submitted by Yihan Jiang | 11/03/2015 |
| ICEB-2015-0002-5042 | Comment Submitted by Jason Sun | 11/03/2015 |
| ICEB-2015-0002-5043 | Comment Submitted by Cindy Meza | 11/03/2015 |
| ICEB-2015-0002-5044 | Comment Submitted by Ximeng You | 11/03/2015 |
| ICEB-2015-0002-5045 | Comment Submitted by Joan Darrow | 11/03/2015 |
| ICEB-2015-0002-5046 | Comment Submitted by Tianjie Zhang | 11/03/2015 |
| ICEB-2015-0002-5047 | Comment Submitted by Ryan Murphy | 11/03/2015 |
| ICEB-2015-0002-5048 | Comment Submitted by Ramasamy Sayeekrishnan, Epic | 11/03/2015 |
| ICEB-2015-0002-5049 | Comment Submitted by Linus Z. | 11/03/2015 |
| ICEB-2015-0002-5050 | Comment Submitted by Ashwin N. | 11/03/2015 |
| ICEB-2015-0002-5051 | Comment Submitted by Mrinalini Arcot | 11/03/2015 |
| ICEB-2015-0002-5052 | Comment Submitted by Dhaval Brahmbhatt | 11/03/2015 |
| ICEB-2015-0002-5053 | Comment Submitted by Chanlong Min | 11/03/2015 |
| ICEB-2015-0002-5054 | Comment Submitted by Abhishek Patil | 11/03/2015 |
| ICEB-2015-0002-5055 | Comment Submitted by Manivasagam Niranjan | 11/03/2015 |
| ICEB-2015-0002-5056 | Comment Submitted by Yiqun Liu | 11/03/2015 |
| ICEB-2015-0002-5057 | Comment Submitted by Sandra Taylor | 11/03/2015 |
| ICEB-2015-0002-5058 | Comment Submitted by Anthony Ingalls | 11/03/2015 |
| ICEB-2015-0002-5059 | Comment Submitted by Jean Publee (3rd Comment) | 11/03/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5060 | Comment Submitted by Ankur Vakharia | 11/03/2015 |
| ICEB-2015-0002-5061 | Comment Submitted by Annemarie Maynard | 11/03/2015 |
| ICEB-2015-0002-5062 | Comment Submitted by Prashanth Bangalore Venkatesh | 11/03/2015 |
| ICEB-2015-0002-5063 | Comment Submitted by Dave Callahan | 11/03/2015 |
| ICEB-2015-0002-5064 | Comment Submitted by Don Regan | 11/03/2015 |
| ICEB-2015-0002-5065 | Comment Submitted by Damien Martyn | 11/03/2015 |
| ICEB-2015-0002-5066 | Comment Submitted by Richard Denny | 11/03/2015 |
| ICEB-2015-0002-5067 | Comment Submitted by Anonymous (J.O.) | 11/03/2015 |
| ICEB-2015-0002-5068 | Comment Submitted by Ashish Narote | 11/03/2015 |
| ICEB-2015-0002-5069 | Comment Submitted by Richard Brunken | 11/03/2015 |
| ICEB-2015-0002-5070 | Comment Submitted by Wei Liu | 11/03/2015 |
| ICEB-2015-0002-5071 | Comment Submitted by Divya Mohanram | 11/03/2015 |
| ICEB-2015-0002-5072 | Comment Submitted by Garth Everhart | 11/03/2015 |
| ICEB-2015-0002-5073 | Comment Submitted by Michael Vaughan | 11/03/2015 |
| ICEB-2015-0002-5074 | Comment Submitted by Kumara Mouktik Chittipeddi, University of Houston | 11/03/2015 |
| ICEB-2015-0002-5075 | Comment Submitted by Guo Wang | 11/03/2015 |
| ICEB-2015-0002-5076 | Comment Submitted by Chin- To Hsiao | 11/03/2015 |
| ICEB-2015-0002-5077 | Comment Submitted by Yu Li | 11/03/2015 |
| ICEB-2015-0002-5078 | Comment Submitted by Lei Zhao | 11/03/2015 |
| ICEB-2015-0002-5079 | Comment Submitted by Xian Li | 11/03/2015 |
| ICEB-2015-0002-5080 | Comment Submitted by Anonymous | 11/03/2015 |
| ICEB-2015-0002-5081 | Comment Submitted by Saurabh Chavan | 11/03/2015 |
| ICEB-2015-0002-5082 | Comment Submitted by Lilly Wang | 11/03/2015 |
| ICEB-2015-0002-5083 | Comment Submitted by Peng Wang | 11/03/2015 |
| ICEB-2015-0002-5084 | Comment Submitted by George Kurian | 11/03/2015 |
| ICEB-2015-0002-5085 | Comment Submitted by Robert Meng | 11/03/2015 |
| ICEB-2015-0002-5086 | Comment Submitted by Katharine Dupre | 11/03/2015 |
| ICEB-2015-0002-5087 | Comment Submitted by James Pattinson | 11/03/2015 |
| ICEB-2015-0002-5088 | Comment Submitted by Bella Xue | 11/03/2015 |
| ICEB-2015-0002-5089 | Comment Submitted by Ye Wang | 11/03/2015 |
| ICEB-2015-0002-5090 | Comment Submitted by Pauline Blanka | 11/03/2015 |
| ICEB-2015-0002-5091 | Comment Submitted by Na Li | 11/03/2015 |
| ICEB-2015-0002-5092 | Comment Submitted by Shizhuo Ding | 11/03/2015 |
| ICEB-2015-0002-5093 | Comment Submitted by Rowena Jenifer Fernandes | 11/03/2015 |
| ICEB-2015-0002-5094 | Comment Submitted by Song Gao | 11/03/2015 |
| ICEB-2015-0002-5095 | Comment Submitted by Vamsi B. | 11/03/2015 |
| ICEB-2015-0002-5096 | Comment Submitted by Gretta McWhorter | 11/03/2015 |
| ICEB-2015-0002-5097 | Comment Submitted by Ying Liu | 11/03/2015 |
| ICEB-2015-0002-5098 | Comment Submitted by Andrew Li | 11/03/2015 |
| ICEB-2015-0002-5099 | Comment Submitted by Zhenduo Zhu | 11/03/2015 |
| ICEB-2015-0002-5100 | Comment Submitted by Rohith Gurram | 11/03/2015 |
| ICEB-2015-0002-5101 | Comment Submitted by Wayne Loui | 11/03/2015 |
| ICEB-2015-0002-5102 | Comment Submitted by Katharine Clair | 11/03/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5103 | Comment Submitted by Yahang Zhang | 11/03/2015 |
| ICEB-2015-0002-5104 | Comment Submitted by Bharath Janumpally | 11/03/2015 |
| ICEB-2015-0002-5105 | Comment Submitted by Feng Zhou | 11/03/2015 |
| ICEB-2015-0002-5106 | Comment Submitted by Tianyu Feng, Georgia Tech | 11/03/2015 |
| ICEB-2015-0002-5107 | Comment Submitted by Paula Jones | 11/03/2015 |
| ICEB-2015-0002-5108 | Comment Submitted by Huimin Ru | 11/03/2015 |
| ICEB-2015-0002-5109 | Comment Submitted by Haoquan Li | 11/03/2015 |
| ICEB-2015-0002-5110 | Comment Submitted by Jade Chen | 11/03/2015 |
| ICEB-2015-0002-5111 | Comment Submitted by Yicheng Wang | 11/03/2015 |
| ICEB-2015-0002-5112 | Comment Submitted by Jason Zhang | 11/03/2015 |
| ICEB-2015-0002-5113 | Comment Submitted by Amay Ghai | 11/03/2015 |
| ICEB-2015-0002-5114 | Comment Submitted by Yue Xu | 11/03/2015 |
| ICEB-2015-0002-5115 | Comment Submitted by Jiaer Zhuang | 11/03/2015 |
| ICEB-2015-0002-5116 | Comment Submitted by Ishita Gupta | 11/03/2015 |
| ICEB-2015-0002-5117 | Comment Submitted by Wenbo Wang | 11/03/2015 |
| ICEB-2015-0002-5118 | Comment Submitted by Manoj Ravulapati | 11/03/2015 |
| ICEB-2015-0002-5119 | Comment Submitted by Shreyas Kameswaran | 11/03/2015 |
| ICEB-2015-0002-5120 | Comment Submitted by Kaiyu Yan | 11/03/2015 |
| ICEB-2015-0002-5121 | Comment Submitted by Shuang Li | 11/03/2015 |
| ICEB-2015-0002-5122 | Comment Submitted by Dan Qu | 11/03/2015 |
| ICEB-2015-0002-5123 | Comment Submitted by Haotian Jiang | 11/03/2015 |
| ICEB-2015-0002-5124 | Comment Submitted by Yang Sheng | 11/03/2015 |
| ICEB-2015-0002-5125 | Comment Submitted by Xiaoshuang Wang | 11/03/2015 |
| ICEB-2015-0002-5126 | Comment Submitted by Zhiyuan Hu | 11/03/2015 |
| ICEB-2015-0002-5127 | Comment Submitted by Yu Yang | 11/03/2015 |
| ICEB-2015-0002-5128 | Comment Submitted by Na Wu (2nd Comment) | 11/03/2015 |
| ICEB-2015-0002-5129 | Comment Submitted by Xia Zhou | 11/03/2015 |
| ICEB-2015-0002-5130 | Comment Submitted by Peixuan Li | 11/03/2015 |
| ICEB-2015-0002-5131 | Comment Submitted by Rong Dai | 11/03/2015 |
| ICEB-2015-0002-5132 | Comment Submitted by Prashanth Reddy AKketi | 11/03/2015 |
| ICEB-2015-0002-5133 | Comment Submitted by Cifeng Fang | 11/03/2015 |
| ICEB-2015-0002-5134 | Comment Submitted by Tejaswini Suryaprakash | 11/03/2015 |
| ICEB-2015-0002-5135 | Comment Submitted by Yi Zhao | 11/03/2015 |
| ICEB-2015-0002-5136 | Comment Submitted by Guangyu Zhu | 11/03/2015 |
| ICEB-2015-0002-5137 | Comment Submitted by Sixing Li | 11/03/2015 |
| ICEB-2015-0002-5138 | Comment Submitted by Cuichenzhi Huang | 11/03/2015 |
| ICEB-2015-0002-5139 | Comment Submitted by Yu Zhang | 11/03/2015 |
| ICEB-2015-0002-5140 | Comment Submitted by Rex Li | 11/03/2015 |
| ICEB-2015-0002-5141 | Comment Submitted by Abdul Shoaib Mohammed | 11/03/2015 |
| ICEB-2015-0002-5142 | Comment Submitted by Zichao Ye | 11/03/2015 |
| ICEB-2015-0002-5143 | Comment Submitted by Ling Liu | 11/03/2015 |
| ICEB-2015-0002-5144 | Comment Submitted by Shuna Chen | 11/03/2015 |
| ICEB-2015-0002-5145 | Comment Submitted by Ritesh  Narkhede | 11/03/2015 |
| ICEB-2015-0002-5146 | Comment Submitted by Qian Cheng | 11/03/2015 |
| ICEB-2015-0002-5147 | Comment Submitted by Yun Shi | 11/03/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5148 | Comment Submitted by Qian Wang | 11/03/2015 |
| ICEB-2015-0002-5149 | Comment Submitted by Ellie Xu | 11/03/2015 |
| ICEB-2015-0002-5150 | Comment Submitted by Feng Liu, Carnegie Mellon University | 11/03/2015 |
| ICEB-2015-0002-5151 | Comment Submitted by Yisheng Qian | 11/03/2015 |
| ICEB-2015-0002-5152 | Comment Submitted by Kim Yin | 11/03/2015 |
| ICEB-2015-0002-5153 | Comment Submitted by Dajun Xu | 11/03/2015 |
| ICEB-2015-0002-5154 | Comment Submitted by Yu Xing Wan | 11/03/2015 |
| ICEB-2015-0002-5155 | Comment Submitted by Xiuli Shan | 11/03/2015 |
| ICEB-2015-0002-5156 | Comment Submitted by Akshay Mittal | 11/03/2015 |
| ICEB-2015-0002-5157 | Comment Submitted by Xing Huang | 11/03/2015 |
| ICEB-2015-0002-5158 | Comment Submitted by Muqing Zhou, Texas A&M University | 11/03/2015 |
| ICEB-2015-0002-5159 | Comment Submitted by Huayu Wang | 11/03/2015 |
| ICEB-2015-0002-5160 | Comment Submitted by YD Wang | 11/03/2015 |
| ICEB-2015-0002-5161 | Comment Submitted by Shanshan Ni | 11/03/2015 |
| ICEB-2015-0002-5162 | Comment Submitted by Xinyu Ge | 11/03/2015 |
| ICEB-2015-0002-5163 | Comment Submitted by Miao Zhang | 11/03/2015 |
| ICEB-2015-0002-5164 | Comment Submitted by Yingbiao Deng | 11/03/2015 |
| ICEB-2015-0002-5165 | Comment Submitted by Qiaosong Wei | 11/03/2015 |
| ICEB-2015-0002-5166 | Comment Submitted by Luyao Wang | 11/03/2015 |
| ICEB-2015-0002-5167 | Comment Submitted by Anqi Zhu | 11/03/2015 |
| ICEB-2015-0002-5168 | Comment Submitted by Zekun Yu | 11/03/2015 |
| ICEB-2015-0002-5169 | Comment Submitted by Kai Cheng | 11/03/2015 |
| ICEB-2015-0002-5170 | Comment Submitted by Jai Keerthy Chowlur Revanna | 11/03/2015 |
| ICEB-2015-0002-5171 | Comment Submitted by Yihui Liu | 11/03/2015 |
| ICEB-2015-0002-5172 | Comment Submitted by Hongbin Li | 11/03/2015 |
| ICEB-2015-0002-5173 | Comment Submitted by Liming Ye | 11/03/2015 |
| ICEB-2015-0002-5174 | Comment Submitted by Chang Dou | 11/03/2015 |
| ICEB-2015-0002-5175 | Comment Submitted by Shanghong Xie | 11/03/2015 |
| ICEB-2015-0002-5176 | Comment Submitted by Yanwen Shen | 11/03/2015 |
| ICEB-2015-0002-5177 | Comment Submitted by Sridhar Perneedi | 11/03/2015 |
| ICEB-2015-0002-5178 | Comment Submitted by Wenyu Wang, Boston University | 11/03/2015 |
| ICEB-2015-0002-5179 | Comment Submitted by Jeshwanth Challagundla | 11/03/2015 |
| ICEB-2015-0002-5180 | Comment Submitted by Huan Wang | 11/03/2015 |
| ICEB-2015-0002-5181 | Comment Submitted by Liz Li | 11/03/2015 |
| ICEB-2015-0002-5182 | Comment Submitted by Ben Liu | 11/03/2015 |
| ICEB-2015-0002-5183 | Comment Submitted by Min Yi | 11/03/2015 |
| ICEB-2015-0002-5184 | Comment Submitted by Abhishek Jain | 11/03/2015 |
| ICEB-2015-0002-5185 | Comment Submitted by Haoran Wang | 11/03/2015 |
| ICEB-2015-0002-5186 | Comment Submitted by Zhuoyang Gao | 11/03/2015 |
| ICEB-2015-0002-5187 | Comment Submitted by Shaoyang Wu | 11/03/2015 |
| ICEB-2015-0002-5188 | Comment Submitted by Raoyin Chen | 11/03/2015 |
| ICEB-2015-0002-5189 | Comment Submitted by Yuyao Xu | 11/03/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5190 | Comment Submitted by Shiming Zhou | 11/03/2015 |
| ICEB-2015-0002-5191 | Comment Submitted by Qiancheng Wang, Columbia University, IBM | 11/04/2015 |
| ICEB-2015-0002-5192 | Comment Submitted by Yulei Liu, Anvato | 11/04/2015 |
| ICEB-2015-0002-5193 | Comment Submitted by Armondo Garcia | 11/04/2015 |
| ICEB-2015-0002-5194 | Comment Submitted by Yingda Li | 11/04/2015 |
| ICEB-2015-0002-5195 | Comment Submitted by Sudhakar  Periyasamy | 11/04/2015 |
| ICEB-2015-0002-5196 | Comment Submitted by Eric Ren | 11/03/2015 |
| ICEB-2015-0002-5197 | Comment Submitted by Eric Li | 11/03/2015 |
| ICEB-2015-0002-5198 | Comment Submitted by Trip Gilman | 11/03/2015 |
| ICEB-2015-0002-5199 | Comment Submitted by Danyal Isran | 11/03/2015 |
| ICEB-2015-0002-5200 | Comment Submitted by John Gorman | 11/03/2015 |
| ICEB-2015-0002-5201 | Comment Submitted by David Warner | 11/03/2015 |
| ICEB-2015-0002-5202 | Comment Submitted by Aliaster Cook | 11/03/2015 |
| ICEB-2015-0002-5203 | Comment Submitted by Michael Zuo | 11/03/2015 |
| ICEB-2015-0002-5204 | Comment Submitted by Matthew Brandstetter | 11/03/2015 |
| ICEB-2015-0002-5205 | Comment Submitted by Sam Sunder | 11/03/2015 |
| ICEB-2015-0002-5206 | Comment Submitted by Jayden Fan | 11/03/2015 |
| ICEB-2015-0002-5207 | Comment Submitted by JoAnn Ostrander | 11/03/2015 |
| ICEB-2015-0002-5208 | Comment Submitted by Howard Zhang | 11/03/2015 |
| ICEB-2015-0002-5209 | Comment Submitted by Anonymous | 11/03/2015 |
| ICEB-2015-0002-5210 | Comment Submitted by Zhengbin Xiang | 11/03/2015 |
| ICEB-2015-0002-5211 | Comment Submitted by Boris Lee | 11/03/2015 |
| ICEB-2015-0002-5212 | Comment Submitted by Sherry Yang | 11/03/2015 |
| ICEB-2015-0002-5213 | Comment Submitted by Jonas Chen | 11/03/2015 |
| ICEB-2015-0002-5214 | Comment Submitted by Brett Baldwin | 11/03/2015 |
| ICEB-2015-0002-5215 | Comment Submitted by Tonya Moraffah | 11/03/2015 |
| ICEB-2015-0002-5216 | Comment Submitted by Amy Thompson | 11/03/2015 |
| ICEB-2015-0002-5217 | Comment Submitted by Shenrui Jin, Fordham University | 11/03/2015 |
| ICEB-2015-0002-5218 | Comment Submitted by Pushkar Arora | 11/03/2015 |
| ICEB-2015-0002-5219 | Comment Submitted by Kevin Han | 11/03/2015 |
| ICEB-2015-0002-5220 | Comment Submitted by Kim Burford | 11/03/2015 |
| ICEB-2015-0002-5221 | Comment Submitted by Ron Woodard | 11/03/2015 |
| ICEB-2015-0002-5222 | Comment Submitted by Hunter Yu | 11/03/2015 |
| ICEB-2015-0002-5223 | Comment Submitted by Deborah Rohe | 11/03/2015 |
| ICEB-2015-0002-5224 | Comment Submitted by Hong Chen | 11/03/2015 |
| ICEB-2015-0002-5225 | Comment Submitted by Steve Williams | 11/03/2015 |
| ICEB-2015-0002-5226 | Comment Submitted by Meng Zhang | 11/03/2015 |
| ICEB-2015-0002-5227 | Comment Submitted by J. Joseph | 11/03/2015 |
| ICEB-2015-0002-5228 | Comment Submitted by Michael Mattson | 11/03/2015 |
| ICEB-2015-0002-5229 | Comment Submitted by Lei Chen | 11/03/2015 |
| ICEB-2015-0002-5230 | Comment Submitted by Nimo John | 11/03/2015 |
| ICEB-2015-0002-5231 | Comment Submitted by Jason Smith | 11/03/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5232 | Comment Submitted by Qifan Ren, University of Washington | 11/03/2015 |
| ICEB-2015-0002-5233 | Comment Submitted by J. Poovathunkal | 11/03/2015 |
| ICEB-2015-0002-5234 | Comment Submitted by Anonymous | 11/03/2015 |
| ICEB-2015-0002-5235 | Comment Submitted by Scott Peterson | 11/03/2015 |
| ICEB-2015-0002-5236 | Comment Submitted by Allen Shen | 11/03/2015 |
| ICEB-2015-0002-5237 | Comment Submitted by Aron Finch | 11/03/2015 |
| ICEB-2015-0002-5238 | Comment Submitted by Steven Smith | 11/03/2015 |
| ICEB-2015-0002-5239 | Comment Submitted by Gramme Smith | 11/03/2015 |
| ICEB-2015-0002-5240 | Comment Submitted by Anonymous | 11/03/2015 |
| ICEB-2015-0002-5241 | Comment Submitted by Jimmy Anderson | 11/03/2015 |
| ICEB-2015-0002-5242 | Comment Submitted by Mohan Yang | 11/03/2015 |
| ICEB-2015-0002-5243 | Comment Submitted by Mathew Hayden | 11/03/2015 |
| ICEB-2015-0002-5244 | Comment Submitted by Hao Wang | 11/03/2015 |
| ICEB-2015-0002-5245 | Comment Submitted by Jim Thompson | 11/03/2015 |
| ICEB-2015-0002-5246 | Comment Submitted by Jeanny Rose | 11/03/2015 |
| ICEB-2015-0002-5247 | Comment Submitted by F. Chen | 11/03/2015 |
| ICEB-2015-0002-5248 | Comment Submitted by Anonymous | 11/03/2015 |
| ICEB-2015-0002-5249 | Comment Submitted by Anonymous | 11/03/2015 |
| ICEB-2015-0002-5250 | Comment Submitted by Qingqing Deng | 11/03/2015 |
| ICEB-2015-0002-5251 | Comment Submitted by Kathleen Walker | 11/03/2015 |
| ICEB-2015-0002-5252 | Comment Submitted by Raul Villarreal, Jr. | 11/03/2015 |
| ICEB-2015-0002-5253 | Comment Submitted by Jennifer Marriott | 11/03/2015 |
| ICEB-2015-0002-5254 | Comment Submitted by Sriram Gangaraju | 11/03/2015 |
| ICEB-2015-0002-5255 | Comment Submitted by Mingjie Li, Columbia University | 11/03/2015 |
| ICEB-2015-0002-5256 | Comment Submitted by Yin Tang | 11/03/2015 |
| ICEB-2015-0002-5257 | Comment Submitted by Koketso Makhafola | 11/03/2015 |
| ICEB-2015-0002-5258 | Comment Submitted by Ramesh Bhaduwala | 11/03/2015 |
| ICEB-2015-0002-5259 | Comment Submitted by Jayden Zheng, University of Minnesota | 11/03/2015 |
| ICEB-2015-0002-5260 | Comment Submitted by Kenneth Francis | 11/03/2015 |
| ICEB-2015-0002-5261 | Comment Submitted by Cong Zheng | 11/03/2015 |
| ICEB-2015-0002-5262 | Comment Submitted by Yuemeng Li | 11/03/2015 |
| ICEB-2015-0002-5263 | Comment Submitted by Sudip Aluwalia | 11/03/2015 |
| ICEB-2015-0002-5264 | Comment Submitted by Zhujun Zhang | 11/03/2015 |
| ICEB-2015-0002-5265 | Comment Submitted by Sen Qiao | 11/03/2015 |
| ICEB-2015-0002-5266 | Comment Submitted by Adam Xhen | 11/03/2015 |
| ICEB-2015-0002-5267 | Comment Submitted by Xinyu He | 11/03/2015 |
| ICEB-2015-0002-5268 | Comment Submitted by Qingxi Li | 11/03/2015 |
| ICEB-2015-0002-5269 | Comment Submitted by Sriveni Reddy | 11/03/2015 |
| ICEB-2015-0002-5270 | Comment Submitted by Sunny Liu | 11/03/2015 |
| ICEB-2015-0002-5271 | Comment Submitted by Vijay Nagaraja | 11/03/2015 |
| ICEB-2015-0002-5272 | Comment Submitted by Yifan Li | 11/03/2015 |
| ICEB-2015-0002-5273 | Comment Submitted by Wei Xiong | 11/03/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5274 | Comment Submitted by Vamshi P. | 11/03/2015 |
| ICEB-2015-0002-5275 | Comment Submitted by Oscar Cheung | 11/03/2015 |
| ICEB-2015-0002-5276 | Comment Submitted by Jiaxin Ruan | 11/03/2015 |
| ICEB-2015-0002-5277 | Comment Submitted by Qifan Wu | 11/03/2015 |
| ICEB-2015-0002-5278 | Comment Submitted by Rui Li | 11/03/2015 |
| ICEB-2015-0002-5279 | Comment Submitted by Chengyi Zhang | 11/03/2015 |
| ICEB-2015-0002-5280 | Comment Submitted by Ying Chen | 11/03/2015 |
| ICEB-2015-0002-5281 | Comment Submitted by Maggie Kim | 11/03/2015 |
| ICEB-2015-0002-5282 | Comment Submitted by Alex Green | 11/03/2015 |
| ICEB-2015-0002-5283 | Comment Submitted by Chun Ji | 11/03/2015 |
| ICEB-2015-0002-5284 | Comment Submitted by Harsh Parekh | 11/03/2015 |
| ICEB-2015-0002-5285 | Comment Submitted by Yihua Huang | 11/03/2015 |
| ICEB-2015-0002-5286 | Comment Submitted by Pengyu Ren | 11/03/2015 |
| ICEB-2015-0002-5287 | Comment Submitted by Tian Lu Xue | 11/03/2015 |
| ICEB-2015-0002-5288 | Comment Submitted by Yong Sun | 11/03/2015 |
| ICEB-2015-0002-5289 | Comment Submitted by Amy Zhang | 11/03/2015 |
| ICEB-2015-0002-5290 | Comment Submitted by Zehao Hu | 11/03/2015 |
| ICEB-2015-0002-5291 | Comment Submitted by Kathy Wang | 11/03/2015 |
| ICEB-2015-0002-5292 | Comment Submitted by Nandini Varma | 11/03/2015 |
| ICEB-2015-0002-5293 | Comment Submitted by Olivia Chen | 11/03/2015 |
| ICEB-2015-0002-5294 | Comment Submitted by Aaron Lemmon | 11/03/2015 |
| ICEB-2015-0002-5295 | Comment Submitted by Shuyi Zhou | 11/03/2015 |
| ICEB-2015-0002-5296 | Comment Submitted by Steve Scheye | 11/03/2015 |
| ICEB-2015-0002-5297 | Comment Submitted by John He | 11/03/2015 |
| ICEB-2015-0002-5298 | Comment Submitted by Kenneth Wolf | 11/03/2015 |
| ICEB-2015-0002-5299 | Comment Submitted by Linda Stowell | 11/03/2015 |
| ICEB-2015-0002-5300 | Comment Submitted by Gerson Morales | 11/03/2015 |
| ICEB-2015-0002-5301 | Comment Submitted by Jim Ludwick | 11/03/2015 |
| ICEB-2015-0002-5302 | Comment Submitted by Anonymous | 11/03/2015 |
| ICEB-2015-0002-5303 | Comment Submitted by Larry Wang | 11/03/2015 |
| ICEB-2015-0002-5304 | Comment Submitted by Justin Giovannoni | 11/03/2015 |
| ICEB-2015-0002-5305 | Comment Submitted by Anonymous (Space Nerd) | 11/03/2015 |
| ICEB-2015-0002-5306 | Comment Submitted by Edward Williams | 11/03/2015 |
| ICEB-2015-0002-5307 | Comment Submitted by Michael Emmons | 11/03/2015 |
| ICEB-2015-0002-5308 | Comment Submitted by Kenny Nguyen | 11/03/2015 |
| ICEB-2015-0002-5309 | Comment Submitted by Michael Winkler | 11/03/2015 |
| ICEB-2015-0002-5310 | Comment Submitted by Andrew Zuo | 11/03/2015 |
| ICEB-2015-0002-5311 | Comment Submitted by Anna Gaherwar | 11/03/2015 |
| ICEB-2015-0002-5312 | Comment Submitted by Joseph Malle | 11/03/2015 |
| ICEB-2015-0002-5313 | Comment Submitted by Meredith Johnson | 11/03/2015 |
| ICEB-2015-0002-5314 | Comment Submitted by Anonymous | 11/03/2015 |
| ICEB-2015-0002-5315 | Comment Submitted by Lynn Ma | 11/03/2015 |
| ICEB-2015-0002-5316 | Comment Submitted by Jessica Jiang | 11/03/2015 |
| ICEB-2015-0002-5317 | Comment Submitted by Megan Ring | 11/03/2015 |
| ICEB-2015-0002-5318 | Comment Submitted by Frank Jin | 11/03/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 125 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5319 | Comment Submitted by Anonymous | 11/03/2015 |
| ICEB-2015-0002-5320 | Comment Submitted by Karthik Venkat | 11/03/2015 |
| ICEB-2015-0002-5321 | Comment Submitted by Ivy Qin | 11/03/2015 |
| ICEB-2015-0002-5322 | Comment Submitted by Karthik Myneni | 11/03/2015 |
| ICEB-2015-0002-5323 | Comment Submitted by Krishna Pavan Pallothi | 11/04/2015 |
| ICEB-2015-0002-5324 | Comment Submitted by Hongyang Li | 11/04/2015 |
| ICEB-2015-0002-5325 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5326 | Comment Submitted by Rhonda Taylor | 11/04/2015 |
| ICEB-2015-0002-5327 | Comment Submitted by Solomon Bheri | 11/04/2015 |
| ICEB-2015-0002-5328 | Comment Submitted by Ly Kou | 11/04/2015 |
| ICEB-2015-0002-5329 | Comment Submitted by Krista Meyer | 11/04/2015 |
| ICEB-2015-0002-5330 | Comment Submitted by Aaron Albert | 11/04/2015 |
| ICEB-2015-0002-5331 | Comment Submitted by Xukai Tang, Amazon.com | 11/04/2015 |
| ICEB-2015-0002-5332 | Comment Submitted by Alex Wang (2nd Comment) | 11/04/2015 |
| ICEB-2015-0002-5333 | Comment Submitted by Mohasin Azeez Khan | 11/04/2015 |
| ICEB-2015-0002-5334 | Comment Submitted by Prudhviraj Undavalli | 11/04/2015 |
| ICEB-2015-0002-5335 | Comment Submitted by Prasanna Vadivelu | 11/04/2015 |
| ICEB-2015-0002-5336 | Comment Submitted by Wing Sum Cheng | 11/04/2015 |
| ICEB-2015-0002-5337 | Comment Submitted by Furqan Fazal | 11/04/2015 |
| ICEB-2015-0002-5338 | Comment Submitted by Yuxi Li | 11/04/2015 |
| ICEB-2015-0002-5339 | Comment Submitted by Jason Chen | 11/04/2015 |
| ICEB-2015-0002-5340 | Comment Submitted by Nagaraju Pureti | 11/04/2015 |
| ICEB-2015-0002-5341 | Comment Submitted by Suman Jindam | 11/04/2015 |
| ICEB-2015-0002-5342 | Comment Submitted by Bei Li | 11/04/2015 |
| ICEB-2015-0002-5343 | Comment Submitted by Yu Dai | 11/04/2015 |
| ICEB-2015-0002-5344 | Comment Submitted by John Lim | 11/04/2015 |
| ICEB-2015-0002-5345 | Comment Submitted by Claire Chen | 11/04/2015 |
| ICEB-2015-0002-5346 | Comment Submitted by Wei He | 11/04/2015 |
| ICEB-2015-0002-5347 | Comment Submitted by Carson [Last Name Unknown] | 11/04/2015 |
| ICEB-2015-0002-5348 | Comment Submitted by Helen Sun | 11/04/2015 |
| ICEB-2015-0002-5349 | Comment Submitted by Suming Li | 11/04/2015 |
| ICEB-2015-0002-5350 | Comment Submitted by Joanne Mullins | 11/04/2015 |
| ICEB-2015-0002-5351 | Comment Submitted by Xu Qiu | 11/04/2015 |
| ICEB-2015-0002-5352 | Comment Submitted by Yang Li | 11/04/2015 |
| ICEB-2015-0002-5353 | Comment Submitted by Qianqian Sun | 11/04/2015 |
| ICEB-2015-0002-5354 | Comment Submitted by Naixin  Yang | 11/04/2015 |
| ICEB-2015-0002-5355 | Comment Submitted by Bin Dai | 11/04/2015 |
| ICEB-2015-0002-5356 | Comment Submitted by Ajay Kumar Pasala | 11/04/2015 |
| ICEB-2015-0002-5357 | Comment Submitted by Yash Sheth | 11/04/2015 |
| ICEB-2015-0002-5358 | Comment Submitted by Sizhe Guo | 11/04/2015 |
| ICEB-2015-0002-5359 | Comment Submitted by Shuang Yin | 11/04/2015 |
| ICEB-2015-0002-5360 | Comment Submitted by Steven Gerrard | 11/04/2015 |
| ICEB-2015-0002-5361 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5362 | Comment Submitted by Jennifer Zhang | 11/04/2015 |
| ICEB-2015-0002-5363 | Comment Submitted by C. Zhang | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5364 | Comment Submitted by Chelsea G. | 11/04/2015 |
| ICEB-2015-0002-5365 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5366 | Comment Submitted by Bird Davids | 11/04/2015 |
| ICEB-2015-0002-5367 | Comment Submitted by Fan Fu | 11/04/2015 |
| ICEB-2015-0002-5368 | Comment Submitted by Vedang Sawant | 11/04/2015 |
| ICEB-2015-0002-5369 | Comment Submitted by Kevin Poon | 11/04/2015 |
| ICEB-2015-0002-5370 | Comment Submitted by Katherine Li | 11/04/2015 |
| ICEB-2015-0002-5371 | Comment Submitted by Huey Shu | 11/04/2015 |
| ICEB-2015-0002-5372 | Comment Submitted by Nick Kirkham | 11/04/2015 |
| ICEB-2015-0002-5373 | Comment Submitted by Jacob Mick | 11/04/2015 |
| ICEB-2015-0002-5374 | Comment Submitted by S. Sri | 11/04/2015 |
| ICEB-2015-0002-5375 | Comment Submitted by Allison Hao | 11/04/2015 |
| ICEB-2015-0002-5376 | Comment Submitted by Jun Huang | 11/04/2015 |
| ICEB-2015-0002-5377 | Comment Submitted by Bruce Shi | 11/04/2015 |
| ICEB-2015-0002-5378 | Comment Submitted by Emily Wu | 11/04/2015 |
| ICEB-2015-0002-5379 | Comment Submitted by Emily W. | 11/04/2015 |
| ICEB-2015-0002-5380 | Comment Submitted by Ly Nie | 11/04/2015 |
| ICEB-2015-0002-5381 | Comment Submitted by LaTisha Jackson | 11/04/2015 |
| ICEB-2015-0002-5382 | Comment Submitted by A. Aaronsen | 11/04/2015 |
| ICEB-2015-0002-5383 | Comment Submitted by Julie Zhou | 11/04/2015 |
| ICEB-2015-0002-5384 | Comment Submitted by Duke Nelson | 11/04/2015 |
| ICEB-2015-0002-5385 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5386 | Comment Submitted by Abhishek Reddy Chinni, Arizona State University | 11/04/2015 |
| ICEB-2015-0002-5387 | Comment Submitted by Sandeep T. | 11/04/2015 |
| ICEB-2015-0002-5388 | Comment Submitted by Duoduo Chen | 11/04/2015 |
| ICEB-2015-0002-5389 | Comment Submitted by Kunbo Wang | 11/04/2015 |
| ICEB-2015-0002-5390 | Comment Submitted by Jing Hu | 11/04/2015 |
| ICEB-2015-0002-5391 | Comment Submitted by Vanessa Schmitt | 11/04/2015 |
| ICEB-2015-0002-5392 | Comment Submitted by Jun Lan | 11/04/2015 |
| ICEB-2015-0002-5393 | Comment Submitted by Amritpal Singh | 11/04/2015 |
| ICEB-2015-0002-5394 | Comment Submitted by Charles Lewis | 11/04/2015 |
| ICEB-2015-0002-5395 | Comment Submitted by Gail Pockey | 11/04/2015 |
| ICEB-2015-0002-5396 | Comment Submitted by Pramod Dheram | 11/04/2015 |
| ICEB-2015-0002-5397 | Comment Submitted by Gayathri Saripalli | 11/04/2015 |
| ICEB-2015-0002-5398 | Comment Submitted by Allison Lua | 11/04/2015 |
| ICEB-2015-0002-5399 | Comment Submitted by Seungmin Kim | 11/04/2015 |
| ICEB-2015-0002-5400 | Comment Submitted by Yuvaraja Chinthapatla | 11/04/2015 |
| ICEB-2015-0002-5401 | Comment Submitted by Tommy Johanson | 11/04/2015 |
| ICEB-2015-0002-5402 | Comment Submitted by Sri Harsha Rudraraju | 11/04/2015 |
| ICEB-2015-0002-5403 | Comment Submitted by Lili Yang | 11/04/2015 |
| ICEB-2015-0002-5404 | Comment Submitted by Chetan Kanthala | 11/04/2015 |
| ICEB-2015-0002-5405 | Comment Submitted by Mohan K. | 11/04/2015 |
| ICEB-2015-0002-5406 | Comment Submitted by Yingying Zhang | 11/04/2015 |
| ICEB-2015-0002-5407 | Comment Submitted by Greg Donahoe | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5408 | Comment Submitted by Son Le | 11/04/2015 |
| ICEB-2015-0002-5409 | Comment Submitted by Xiaofan Bo | 11/04/2015 |
| ICEB-2015-0002-5410 | Comment Submitted by Wenlan Cai | 11/04/2015 |
| ICEB-2015-0002-5411 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5412 | Comment Submitted by Jeanette White | 11/04/2015 |
| ICEB-2015-0002-5413 | Comment Submitted by Frank Buffet | 11/04/2015 |
| ICEB-2015-0002-5414 | Comment Submitted by Sudhakar R. Kethireddy | 11/04/2015 |
| ICEB-2015-0002-5415 | Comment Submitted by Sulei Han | 11/04/2015 |
| ICEB-2015-0002-5416 | Comment Submitted by Dheeraj Keshaboyana | 11/04/2015 |
| ICEB-2015-0002-5417 | Comment Submitted by Ze He | 11/04/2015 |
| ICEB-2015-0002-5418 | Comment Submitted by Brian Cushing | 11/04/2015 |
| ICEB-2015-0002-5419 | Comment Submitted by James Rodgers | 11/04/2015 |
| ICEB-2015-0002-5420 | Comment Submitted by Chen Shen | 11/04/2015 |
| ICEB-2015-0002-5421 | Comment Submitted by Xiangzhou Xia | 11/04/2015 |
| ICEB-2015-0002-5422 | Comment Submitted by Jim Robb | 11/04/2015 |
| ICEB-2015-0002-5423 | Comment Submitted by Sourya Annamaneni | 11/04/2015 |
| ICEB-2015-0002-5424 | Comment Submitted by Connie Smith | 11/04/2015 |
| ICEB-2015-0002-5425 | Comment Submitted by Wenzhe Lu | 11/04/2015 |
| ICEB-2015-0002-5426 | Comment Submitted by Qianyu Wang | 11/04/2015 |
| ICEB-2015-0002-5427 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5428 | Comment Submitted by Keyuan Huang | 11/04/2015 |
| ICEB-2015-0002-5429 | Comment Submitted by Mark Gallo | 11/04/2015 |
| ICEB-2015-0002-5430 | Comment Submitted by Raghav Kotta | 11/04/2015 |
| ICEB-2015-0002-5431 | Comment Submitted by Hanna Markov | 11/04/2015 |
| ICEB-2015-0002-5432 | Comment Submitted by Vamsi Krishna | 11/04/2015 |
| ICEB-2015-0002-5433 | Comment Submitted by Zhiqi Xu | 11/04/2015 |
| ICEB-2015-0002-5434 | Comment Submitted by Jessica Green | 11/04/2015 |
| ICEB-2015-0002-5435 | Comment Submitted by Amanda Jones | 11/04/2015 |
| ICEB-2015-0002-5436 | Comment Submitted by Anonymous (X.C.) | 11/04/2015 |
| ICEB-2015-0002-5437 | Comment Submitted by Chandra R. | 11/04/2015 |
| ICEB-2015-0002-5438 | Comment Submitted by Siddartha Rao Chennur | 11/03/2015 |
| ICEB-2015-0002-5439 | Comment Submitted by Rerajitha Mittai | 11/03/2015 |
| ICEB-2015-0002-5440 | Comment Submitted by Khuong Nguyen | 11/03/2015 |
| ICEB-2015-0002-5441 | Comment Submitted by Olivia Zhou | 11/03/2015 |
| ICEB-2015-0002-5442 | Comment Submitted by Vinay Kumar | 11/03/2015 |
| ICEB-2015-0002-5443 | Comment Submitted by Anonymous (C.Z.) | 11/03/2015 |
| ICEB-2015-0002-5444 | Comment Submitted by Dhaval Pandya | 11/03/2015 |
| ICEB-2015-0002-5445 | Comment Submitted by Venkat Podugu | 11/04/2015 |
| ICEB-2015-0002-5446 | Comment Submitted by Xiao Lin | 11/04/2015 |
| ICEB-2015-0002-5447 | Comment Submitted by S. J. Mikolajczak | 11/04/2015 |
| ICEB-2015-0002-5448 | Comment Submitted by Avinash Mandala | 11/04/2015 |
| ICEB-2015-0002-5449 | Comment Submitted by Dinesh Reddy | 11/04/2015 |
| ICEB-2015-0002-5450 | Comment Submitted by Joel Yanovich | 11/04/2015 |
| ICEB-2015-0002-5451 | Comment Submitted by Kiran Nunna | 11/04/2015 |
| ICEB-2015-0002-5452 | Comment Submitted by Darshan Ravoori | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5453 | Comment Submitted by Wenzhe Lu | 11/04/2015 |
| ICEB-2015-0002-5454 | Comment Submitted by Gale Clemenson | 11/04/2015 |
| ICEB-2015-0002-5455 | Comment Submitted by Bradlru Kove | 11/04/2015 |
| ICEB-2015-0002-5456 | Comment Submitted by Elanchezhian Ramalingam | 11/04/2015 |
| ICEB-2015-0002-5457 | Comment Submitted by Vikas Taneja | 11/04/2015 |
| ICEB-2015-0002-5458 | Comment Submitted by Kumar Ega | 11/04/2015 |
| ICEB-2015-0002-5459 | Comment Submitted by Anonymous (H1B Worker) | 11/04/2015 |
| ICEB-2015-0002-5460 | Comment Submitted by Ashivini Bohra | 11/04/2015 |
| ICEB-2015-0002-5461 | Comment Submitted by Naim Mahi | 11/04/2015 |
| ICEB-2015-0002-5462 | Comment Submitted by Anantha Naga Raju Koppuravuru | 11/04/2015 |
| ICEB-2015-0002-5463 | Comment Submitted by Anna Gaherwar | 11/04/2015 |
| ICEB-2015-0002-5464 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5465 | Comment Submitted by Yuan Zhan | 11/04/2015 |
| ICEB-2015-0002-5466 | Comment Submitted by Chetan Angadi | 11/04/2015 |
| ICEB-2015-0002-5467 | Comment Submitted by Pradeep Kumar Goudagunta | 11/04/2015 |
| ICEB-2015-0002-5468 | Comment Submitted by Ashwini Nalage | 11/04/2015 |
| ICEB-2015-0002-5469 | Comment Submitted by Anonymous (John Foreign Doe) | 11/04/2015 |
| ICEB-2015-0002-5470 | Comment Submitted by Gaurang Shukla | 11/04/2015 |
| ICEB-2015-0002-5471 | Comment Submitted by Anonymous (John Foreign Doe)- 2nd Comment | 11/04/2015 |
| ICEB-2015-0002-5472 | Comment Submitted by Prithvi K. | 11/04/2015 |
| ICEB-2015-0002-5473 | Comment Submitted by Sumanth Ka | 11/04/2015 |
| ICEB-2015-0002-5474 | Comment Submitted by Alex Chance | 11/04/2015 |
| ICEB-2015-0002-5475 | Comment Submitted by Patrick White | 11/04/2015 |
| ICEB-2015-0002-5476 | Comment Submitted by Vikasrao Tannuri | 11/04/2015 |
| ICEB-2015-0002-5477 | Comment Submitted by D. Casas | 11/04/2015 |
| ICEB-2015-0002-5478 | Comment Submitted by Nikhil Kokkireni | 11/04/2015 |
| ICEB-2015-0002-5479 | Comment Submitted by Anil Kumar Cherukuri | 11/04/2015 |
| ICEB-2015-0002-5480 | Comment Submitted by Ann Herbert | 11/04/2015 |
| ICEB-2015-0002-5481 | Comment Submitted by Bernadette Dillon | 11/04/2015 |
| ICEB-2015-0002-5482 | Comment Submitted by Sridhar Reddy Voruganti | 11/04/2015 |
| ICEB-2015-0002-5483 | Comment Submitted by Haotian Meng | 11/04/2015 |
| ICEB-2015-0002-5484 | Comment Submitted by Keyuan Huang | 11/04/2015 |
| ICEB-2015-0002-5485 | Comment Submitted by Hunny Kanwar | 11/04/2015 |
| ICEB-2015-0002-5486 | Comment Submitted by Zhixiang Bai | 11/04/2015 |
| ICEB-2015-0002-5487 | Comment Submitted by Sounthar Manickavasagam | 11/04/2015 |
| ICEB-2015-0002-5488 | Comment Submitted by Priyadarsini Rajesh | 11/04/2015 |
| ICEB-2015-0002-5489 | Comment Submitted by Jingwei Yang, Columbia International Student | 11/04/2015 |
| ICEB-2015-0002-5490 | Comment Submitted by Puneet Nadheria | 11/04/2015 |
| ICEB-2015-0002-5491 | Comment Submitted by Prasanna Seshadri | 11/04/2015 |
| ICEB-2015-0002-5492 | Comment Submitted by Alessandro Cozzolini | 11/04/2015 |
| ICEB-2015-0002-5493 | Comment Submitted by Xinyue Huang | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5494 | Comment Submitted by Saikrishna Regandla | 11/04/2015 |
| ICEB-2015-0002-5495 | Comment Submitted by Avinash Varma Gadiraju | 11/04/2015 |
| ICEB-2015-0002-5496 | Comment Submitted by Pradeep  Vummadi | 11/04/2015 |
| ICEB-2015-0002-5497 | Comment Submitted by Xiaodong Yang | 11/04/2015 |
| ICEB-2015-0002-5498 | Comment Submitted by Fangting Xia | 11/04/2015 |
| ICEB-2015-0002-5499 | Comment Submitted by Pratheeksha Devegowda | 11/04/2015 |
| ICEB-2015-0002-5500 | Comment Submitted by Ankur Sah | 11/04/2015 |
| ICEB-2015-0002-5501 | Comment Submitted by Ning Wang | 11/04/2015 |
| ICEB-2015-0002-5502 | Comment Submitted by Ying Li | 11/04/2015 |
| ICEB-2015-0002-5503 | Comment Submitted by R. E. Kish | 11/04/2015 |
| ICEB-2015-0002-5504 | Comment Submitted by Yan Yan | 11/04/2015 |
| ICEB-2015-0002-5505 | Comment Submitted by Fangyuan Li | 11/04/2015 |
| ICEB-2015-0002-5506 | Comment Submitted by Gregory Mueller | 11/04/2015 |
| ICEB-2015-0002-5507 | Comment Submitted by Frederick Lynch | 11/04/2015 |
| ICEB-2015-0002-5508 | Comment Submitted by Roger Han | 11/04/2015 |
| ICEB-2015-0002-5509 | Comment Submitted by Mary Wang | 11/04/2015 |
| ICEB-2015-0002-5510 | Comment Submitted by Terry Magill | 11/04/2015 |
| ICEB-2015-0002-5511 | Comment Submitted by Rodney Rigby | 11/04/2015 |
| ICEB-2015-0002-5512 | Comment Submitted by Kyle Kong | 11/04/2015 |
| ICEB-2015-0002-5513 | Comment Submitted by Bryan Blake | 11/04/2015 |
| ICEB-2015-0002-5514 | Comment Submitted by Donald Miller | 11/04/2015 |
| ICEB-2015-0002-5515 | Comment Submitted by Sandra Caughell | 11/04/2015 |
| ICEB-2015-0002-5516 | Comment Submitted by Robert Johnson | 11/04/2015 |
| ICEB-2015-0002-5517 | Comment Submitted by Charles Benya | 11/04/2015 |
| ICEB-2015-0002-5518 | Comment Submitted by Sondra Hemard | 11/04/2015 |
| ICEB-2015-0002-5519 | Comment Submitted by Bernard Cane | 11/04/2015 |
| ICEB-2015-0002-5520 | Comment Submitted by Roger German | 11/04/2015 |
| ICEB-2015-0002-5521 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5522 | Comment Submitted by Bhargav Chowdary Duddupudi | 11/04/2015 |
| ICEB-2015-0002-5523 | Comment Submitted by Judith Walker | 11/04/2015 |
| ICEB-2015-0002-5524 | Comment Submitted by Deidre Fish | 11/04/2015 |
| ICEB-2015-0002-5525 | Comment Submitted by Harshan Hari | 11/04/2015 |
| ICEB-2015-0002-5526 | Comment Submitted by Aaron Abbott | 11/04/2015 |
| ICEB-2015-0002-5527 | Comment Submitted by David Standafer | 11/04/2015 |
| ICEB-2015-0002-5528 | Comment Submitted by David Petrovay | 11/04/2015 |
| ICEB-2015-0002-5529 | Comment Submitted by Katia Stephens | 11/04/2015 |
| ICEB-2015-0002-5530 | Comment Submitted by Robert Arnold | 11/04/2015 |
| ICEB-2015-0002-5531 | Comment Submitted by Stephen Pushor | 11/04/2015 |
| ICEB-2015-0002-5532 | Comment Submitted by Deborah Barlow Cogar | 11/04/2015 |
| ICEB-2015-0002-5533 | Comment Submitted by Delta Chan | 11/04/2015 |
| ICEB-2015-0002-5534 | Comment Submitted by Veks Gaki | 11/04/2015 |
| ICEB-2015-0002-5535 | Comment Submitted by Vamshi Krishna Abbaraboina | 11/04/2015 |
| ICEB-2015-0002-5536 | Comment Submitted by Yijun Yin | 11/04/2015 |
| ICEB-2015-0002-5537 | Comment Submitted by Gayle Quiring | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5538 | Comment Submitted by Dr. Rene' R. Barrios | 11/04/2015 |
| ICEB-2015-0002-5539 | Comment Submitted by Keshavan Ravi | 11/04/2015 |
| ICEB-2015-0002-5540 | Comment Submitted by Shuying Wang | 11/04/2015 |
| ICEB-2015-0002-5541 | Comment Submitted by Hugo Fernandes | 11/04/2015 |
| ICEB-2015-0002-5542 | Comment Submitted by Vaibhav Singh | 11/04/2015 |
| ICEB-2015-0002-5543 | Comment Submitted by Eric Zarahn | 11/04/2015 |
| ICEB-2015-0002-5544 | Comment Submitted by Charles Sokolik | 11/04/2015 |
| ICEB-2015-0002-5545 | Comment Submitted by Jon Agosti | 11/04/2015 |
| ICEB-2015-0002-5546 | Comment Submitted by Qing Song | 11/04/2015 |
| ICEB-2015-0002-5547 | Comment Submitted by Chaitanya Dinakar Gorantla | 11/04/2015 |
| ICEB-2015-0002-5548 | Comment Submitted by Lucia Liu | 11/04/2015 |
| ICEB-2015-0002-5549 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5550 | Comment Submitted by Xiaolong Cui | 11/04/2015 |
| ICEB-2015-0002-5551 | Comment Submitted by William Bergen | 11/04/2015 |
| ICEB-2015-0002-5552 | Comment Submitted by Anshul Yadav | 11/04/2015 |
| ICEB-2015-0002-5553 | Comment Submitted by Mayur Agarkar | 11/04/2015 |
| ICEB-2015-0002-5554 | Comment Submitted by Patty Colby | 11/04/2015 |
| ICEB-2015-0002-5555 | Comment Submitted by Kexin Fei, UIUC | 11/04/2015 |
| ICEB-2015-0002-5556 | Comment Submitted by Kavya Reganti | 11/04/2015 |
| ICEB-2015-0002-5557 | Comment Submitted by Patricia Asvitt | 11/04/2015 |
| ICEB-2015-0002-5558 | Comment Submitted by James Little | 11/04/2015 |
| ICEB-2015-0002-5559 | Comment Submitted by Brian Zink | 11/04/2015 |
| ICEB-2015-0002-5560 | Comment Submitted by Lokendra Nadh Jasti | 11/04/2015 |
| ICEB-2015-0002-5561 | Comment Submitted by Kelly Lynn | 11/04/2015 |
| ICEB-2015-0002-5562 | Comment Submitted by Sandep Nanda | 11/04/2015 |
| ICEB-2015-0002-5563 | Comment Submitted by Tom Sleckman | 11/04/2015 |
| ICEB-2015-0002-5564 | Comment Submitted by Jingyuan Zhang | 11/04/2015 |
| ICEB-2015-0002-5565 | Comment Submitted by Heather Lee | 11/04/2015 |
| ICEB-2015-0002-5566 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5567 | Comment Submitted by Haishui Huang | 11/04/2015 |
| ICEB-2015-0002-5568 | Comment Submitted by Tracy Crouch | 11/04/2015 |
| ICEB-2015-0002-5569 | Comment Submitted by Shirley Cameron | 11/04/2015 |
| ICEB-2015-0002-5570 | Comment Submitted by Eric Li | 11/04/2015 |
| ICEB-2015-0002-5571 | Comment Submitted by Gene Smith | 11/04/2015 |
| ICEB-2015-0002-5572 | Comment Submitted by Allen Johnson | 11/04/2015 |
| ICEB-2015-0002-5573 | Comment Submitted by Nancy Baker | 11/04/2015 |
| ICEB-2015-0002-5574 | Comment Submitted by AnnaLee [Last Name Unknown] | 11/04/2015 |
| ICEB-2015-0002-5575 | Comment Submitted by Harish Reddy Peddapatla | 11/04/2015 |
| ICEB-2015-0002-5576 | Comment Submitted by Donna Taylor | 11/04/2015 |
| ICEB-2015-0002-5577 | Comment Submitted by Wanda Stewart | 11/04/2015 |
| ICEB-2015-0002-5578 | Comment Submitted by Ravindranath C. Mannava | 11/04/2015 |
| ICEB-2015-0002-5579 | Comment Submitted by Khagendra Siripurapu | 11/04/2015 |
| ICEB-2015-0002-5580 | Comment Submitted by Harshil Shah | 11/04/2015 |
| ICEB-2015-0002-5581 | Comment Submitted by Michael Greer | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5582 | Comment Submitted by Dharmendra Rathod | 11/04/2015 |
| ICEB-2015-0002-5583 | Comment Submitted by Jim Noel | 11/04/2015 |
| ICEB-2015-0002-5584 | Comment Submitted by Valerie Ashley | 11/04/2015 |
| ICEB-2015-0002-5585 | Comment Submitted by Donna Zoll | 11/04/2015 |
| ICEB-2015-0002-5586 | Comment Submitted by Kartheek Puchakayala | 11/04/2015 |
| ICEB-2015-0002-5587 | Comment Submitted by Annonymous | 11/04/2015 |
| ICEB-2015-0002-5588 | Comment Submitted by Roger Loussaert | 11/04/2015 |
| ICEB-2015-0002-5589 | Comment Submitted by Thomas Curry | 11/04/2015 |
| ICEB-2015-0002-5590 | Comment Submitted by Lourdes Gil | 11/04/2015 |
| ICEB-2015-0002-5591 | Comment Submitted by Chris Marshall | 11/04/2015 |
| ICEB-2015-0002-5592 | Comment Submitted by Lee Miller | 11/04/2015 |
| ICEB-2015-0002-5593 | Comment Submitted by Nicole [Last Name Unknown] | 11/04/2015 |
| ICEB-2015-0002-5594 | Comment Submitted by Jill Nicholson | 11/04/2015 |
| ICEB-2015-0002-5595 | Comment Submitted by Michael Stoneking | 11/04/2015 |
| ICEB-2015-0002-5596 | Comment Submitted by Patrick Mulligan | 11/04/2015 |
| ICEB-2015-0002-5597 | Comment Submitted by Suzanne O'Brien | 11/04/2015 |
| ICEB-2015-0002-5598 | Comment Submitted by Joyce Smith | 11/04/2015 |
| ICEB-2015-0002-5599 | Comment Submitted by Bonnie Lomax | 11/04/2015 |
| ICEB-2015-0002-5600 | Comment Submitted by Md Abdullah al Farooqui | 11/04/2015 |
| ICEB-2015-0002-5601 | Comment Submitted by Amy Wang | 11/04/2015 |
| ICEB-2015-0002-5602 | Comment Submitted by James Smith | 11/04/2015 |
| ICEB-2015-0002-5603 | Comment Submitted by Robin Rysavy | 11/04/2015 |
| ICEB-2015-0002-5604 | Comment Submitted by Michael Zatkov | 11/04/2015 |
| ICEB-2015-0002-5605 | Comment Submitted by Denise Hickey | 11/04/2015 |
| ICEB-2015-0002-5606 | Comment Submitted by Luis Uribe | 11/04/2015 |
| ICEB-2015-0002-5607 | Comment Submitted by Ken Englert | 11/04/2015 |
| ICEB-2015-0002-5608 | Comment Submitted by Nathan Mcclain | 11/04/2015 |
| ICEB-2015-0002-5609 | Comment Submitted by Suresh Ventrapragda | 11/04/2015 |
| ICEB-2015-0002-5610 | Comment Submitted by Slater Stansel | 11/04/2015 |
| ICEB-2015-0002-5611 | Comment Submitted by Lou Celi | 11/04/2015 |
| ICEB-2015-0002-5612 | Comment Submitted by Harold Smith | 11/04/2015 |
| ICEB-2015-0002-5613 | Comment Submitted by Patty Yeh | 11/04/2015 |
| ICEB-2015-0002-5614 | Comment Submitted by Anonymous M. | 11/04/2015 |
| ICEB-2015-0002-5615 | Comment Submitted by Cheryl Tangherlini | 11/04/2015 |
| ICEB-2015-0002-5616 | Comment Submitted by Jackie Leung | 11/04/2015 |
| ICEB-2015-0002-5617 | Comment Submitted by Jeri LeRoi | 11/04/2015 |
| ICEB-2015-0002-5618 | Comment Submitted by Peggy Einzig | 11/04/2015 |
| ICEB-2015-0002-5619 | Comment Submitted by Kathleen Hansen | 11/04/2015 |
| ICEB-2015-0002-5620 | Comment Submitted by Jing Ge | 11/04/2015 |
| ICEB-2015-0002-5621 | Comment Submitted by Manu K. | 11/04/2015 |
| ICEB-2015-0002-5622 | Comment Submitted by Scott Marshall | 11/04/2015 |
| ICEB-2015-0002-5623 | Comment Submitted by James Huston | 11/04/2015 |
| ICEB-2015-0002-5624 | Comment Submitted by Chintan Dave | 11/04/2015 |
| ICEB-2015-0002-5625 | Comment Submitted by Patricia Janssen | 11/04/2015 |
| ICEB-2015-0002-5626 | Comment Submitted by Anonymous | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5627 | Comment Submitted by Gus Fischer | 11/04/2015 |
| ICEB-2015-0002-5628 | Comment Submitted by Kay Chen | 11/04/2015 |
| ICEB-2015-0002-5629 | Comment Submitted by Elizabeth Houghton | 11/04/2015 |
| ICEB-2015-0002-5630 | Comment Submitted by Mary Chen | 11/04/2015 |
| ICEB-2015-0002-5631 | Comment Submitted by Karina Ritchie | 11/04/2015 |
| ICEB-2015-0002-5632 | Comment Submitted by Wendy Tonga | 11/04/2015 |
| ICEB-2015-0002-5633 | Comment Submitted by Kenneth Pasternack | 11/04/2015 |
| ICEB-2015-0002-5634 | Comment Submitted by John Manning | 11/04/2015 |
| ICEB-2015-0002-5635 | Comment Submitted by Jizhou Tang | 11/04/2015 |
| ICEB-2015-0002-5636 | Comment Submitted by Charles Spraggins | 11/04/2015 |
| ICEB-2015-0002-5637 | Comment Submitted by Di Wu | 11/04/2015 |
| ICEB-2015-0002-5638 | Comment Submitted by Xuezhu Zhang | 11/04/2015 |
| ICEB-2015-0002-5639 | Comment Submitted by Captain R. Sobkow, USN, Ret | 11/04/2015 |
| ICEB-2015-0002-5640 | Comment Submitted by Ken Mundy | 11/04/2015 |
| ICEB-2015-0002-5641 | Comment Submitted by Bob Prosser | 11/04/2015 |
| ICEB-2015-0002-5642 | Comment Submitted by Hitesh Patel | 11/04/2015 |
| ICEB-2015-0002-5643 | Comment Submitted by Christine Puliselic | 11/04/2015 |
| ICEB-2015-0002-5644 | Comment Submitted by Qin Peng | 11/04/2015 |
| ICEB-2015-0002-5645 | Comment Submitted by R. E. Blackmon | 11/04/2015 |
| ICEB-2015-0002-5646 | Comment Submitted by Marysia Wojcik | 11/04/2015 |
| ICEB-2015-0002-5647 | Comment Submitted by Kong Go | 11/04/2015 |
| ICEB-2015-0002-5648 | MM2 Comment Submitted by Ananda Saravakota | 11/04/2015 |
| ICEB-2015-0002-5649 | Comment Submitted by Karen Cochran | 11/04/2015 |
| ICEB-2015-0002-5650 | Comment Submitted by Rae Cherry | 11/04/2015 |
| ICEB-2015-0002-5651 | Comment Submitted by Nancy Kilbourn | 11/04/2015 |
| ICEB-2015-0002-5652 | Comment Submitted by Yi Chen | 11/04/2015 |
| ICEB-2015-0002-5653 | Comment Submitted by Lesley Blackner | 11/04/2015 |
| ICEB-2015-0002-5654 | Comment Submitted by Terry Moseng | 11/04/2015 |
| ICEB-2015-0002-5655 | Comment Submitted by Serene Sakai | 11/04/2015 |
| ICEB-2015-0002-5656 | Comment Submitted by Steve Kirkish | 11/04/2015 |
| ICEB-2015-0002-5657 | Comment Submitted by Ronnie Williams | 11/04/2015 |
| ICEB-2015-0002-5658 | Comment Submitted by Tina Sackman | 11/04/2015 |
| ICEB-2015-0002-5659 | Comment Submitted by Anusha Adduri | 11/04/2015 |
| ICEB-2015-0002-5660 | Comment Submitted by John Hildebrand | 11/04/2015 |
| ICEB-2015-0002-5661 | Comment Submitted by Michele Moriarty | 11/04/2015 |
| ICEB-2015-0002-5662 | Comment Submitted by Rick Nikel | 11/04/2015 |
| ICEB-2015-0002-5663 | Comment Submitted by Shobhit Kukreti | 11/04/2015 |
| ICEB-2015-0002-5664 | Comment Submitted by Kristina Joukhadar | 11/04/2015 |
| ICEB-2015-0002-5665 | Comment Submitted by Larry Carr | 11/04/2015 |
| ICEB-2015-0002-5666 | Comment Submitted by Mani Chegondi | 11/04/2015 |
| ICEB-2015-0002-5667 | Comment Submitted by Patti Martin | 11/04/2015 |
| ICEB-2015-0002-5668 | Comment Submitted by Cris Isenberg | 11/04/2015 |
| ICEB-2015-0002-5669 | Comment Submitted by Dr. Michael Goebel | 11/04/2015 |
| ICEB-2015-0002-5670 | Comment Submitted by Haoran Man | 11/04/2015 |
| ICEB-2015-0002-5671 | Comment Submitted by Akhila Yagna | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5672 | Comment Submitted by Hongbo Wang | 11/04/2015 |
| ICEB-2015-0002-5673 | Comment Submitted by Varun Reddy Jonnalagadda | 11/04/2015 |
| ICEB-2015-0002-5674 | Comment Submitted by Qingji Zheng | 11/04/2015 |
| ICEB-2015-0002-5675 | Comment Submitted by Ray Wang | 11/04/2015 |
| ICEB-2015-0002-5676 | Comment Submitted by James Healey | 11/04/2015 |
| ICEB-2015-0002-5677 | Comment Submitted by Mary Ann Lawford | 11/04/2015 |
| ICEB-2015-0002-5678 | Comment Submitted by Michael Sambasile | 11/04/2015 |
| ICEB-2015-0002-5679 | Comment Submitted by Crescent DeCiantis | 11/04/2015 |
| ICEB-2015-0002-5680 | Comment Submitted by Richard W. Firth | 11/04/2015 |
| ICEB-2015-0002-5681 | Comment Submitted by Judith Sparks | 11/04/2015 |
| ICEB-2015-0002-5682 | Comment Submitted by Penny Xu | 11/04/2015 |
| ICEB-2015-0002-5683 | Comment Submitted by Youting Lan | 11/04/2015 |
| ICEB-2015-0002-5684 | Comment Submitted by Wei Su | 11/04/2015 |
| ICEB-2015-0002-5685 | Comment Submitted by Sandeep Venishetti | 11/04/2015 |
| ICEB-2015-0002-5686 | Comment Submitted by Paolo Ramos | 11/04/2015 |
| ICEB-2015-0002-5687 | Comment Submitted by James Baker | 11/04/2015 |
| ICEB-2015-0002-5688 | Comment Submitted by Michael Meadows | 11/04/2015 |
| ICEB-2015-0002-5689 | Comment Submitted by Richard L. Anderson | 11/04/2015 |
| ICEB-2015-0002-5690 | Comment Submitted by Chris Dawson | 11/04/2015 |
| ICEB-2015-0002-5691 | Comment Submitted by Bill Maroe | 11/04/2015 |
| ICEB-2015-0002-5692 | Comment Submitted by Milt Farrow | 11/04/2015 |
| ICEB-2015-0002-5693 | Comment Submitted by Michael Marasco | 11/04/2015 |
| ICEB-2015-0002-5694 | Comment Submitted by Karen Shaw | 11/04/2015 |
| ICEB-2015-0002-5695 | Comment Submitted by Javish Kathuria | 11/04/2015 |
| ICEB-2015-0002-5696 | Comment Submitted by Xinran Xu | 11/04/2015 |
| ICEB-2015-0002-5697 | Comment Submitted by Karen Welch | 11/04/2015 |
| ICEB-2015-0002-5698 | Comment Submitted by Luyang Wang | 11/04/2015 |
| ICEB-2015-0002-5699 | Comment Submitted by Robert Wilkonski | 11/04/2015 |
| ICEB-2015-0002-5700 | Comment Submitted by Shabarinath Dodda | 11/04/2015 |
| ICEB-2015-0002-5701 | Comment Submitted by Sunil Gosai | 11/04/2015 |
| ICEB-2015-0002-5702 | Comment Submitted by Sheryl Haase | 11/04/2015 |
| ICEB-2015-0002-5703 | Comment Submitted by Marianne Armistead | 11/04/2015 |
| ICEB-2015-0002-5704 | Comment Submitted by John Grant | 11/04/2015 |
| ICEB-2015-0002-5705 | Comment Submitted by David Moyer | 11/04/2015 |
| ICEB-2015-0002-5706 | Comment Submitted by Jane Miller | 11/04/2015 |
| ICEB-2015-0002-5707 | Comment Submitted by Atul Kumar | 11/04/2015 |
| ICEB-2015-0002-5708 | Comment Submitted by Manju Kumar | 11/04/2015 |
| ICEB-2015-0002-5709 | Comment Submitted by John Longdik | 11/04/2015 |
| ICEB-2015-0002-5710 | Comment Submitted by Dips Parmar | 11/04/2015 |
| ICEB-2015-0002-5711 | Comment Submitted by Ashok Tumati | 11/04/2015 |
| ICEB-2015-0002-5712 | Comment Submitted by Chunyan Wang | 11/04/2015 |
| ICEB-2015-0002-5713 | Comment Submitted by Jingzhi Sun | 11/04/2015 |
| ICEB-2015-0002-5714 | Comment Submitted by Michael Howell | 11/04/2015 |
| ICEB-2015-0002-5715 | Comment Submitted by Robert Roth | 11/04/2015 |
| ICEB-2015-0002-5716 | Comment Submitted by Patricia Fiamingo | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 134 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5717 | Comment Submitted by Chandra Sekhar | 11/04/2015 |
| ICEB-2015-0002-5718 | Comment Submitted by Gordon Kasper | 11/04/2015 |
| ICEB-2015-0002-5719 | Comment Submitted by Matt A. | 11/04/2015 |
| ICEB-2015-0002-5720 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5721 | Comment Submitted by Kai Qi | 11/04/2015 |
| ICEB-2015-0002-5722 | Comment Submitted by Edward X. Cai | 11/04/2015 |
| ICEB-2015-0002-5723 | Comment Submitted by Aoyuan Liao | 11/04/2015 |
| ICEB-2015-0002-5724 | Comment Submitted by Yutao Chen | 11/04/2015 |
| ICEB-2015-0002-5725 | Comment Submitted by Loren Hansen | 11/04/2015 |
| ICEB-2015-0002-5726 | Comment Submitted by Eric Wang | 11/04/2015 |
| ICEB-2015-0002-5727 | Comment Submitted by William Bourbonnais | 11/04/2015 |
| ICEB-2015-0002-5728 | Comment Submitted by Moises Castillo | 11/04/2015 |
| ICEB-2015-0002-5729 | Comment Submitted by David Holden | 11/04/2015 |
| ICEB-2015-0002-5730 | Comment Submitted by Dennis Czurylo | 11/04/2015 |
| ICEB-2015-0002-5731 | Comment Submitted by David Wilson | 11/04/2015 |
| ICEB-2015-0002-5732 | Comment Submitted by Chaitanya Chandratre | 11/04/2015 |
| ICEB-2015-0002-5733 | Comment Submitted by Robert Blandford | 11/04/2015 |
| ICEB-2015-0002-5734 | Comment Submitted by Alex Wang | 11/04/2015 |
| ICEB-2015-0002-5735 | Comment Submitted by Barbara Williamson | 11/04/2015 |
| ICEB-2015-0002-5736 | Comment Submitted by Shuai Li | 11/04/2015 |
| ICEB-2015-0002-5737 | Comment Submitted by Sarah Zhang | 11/04/2015 |
| ICEB-2015-0002-5738 | Comment Submitted by Christopher Anderson | 11/04/2015 |
| ICEB-2015-0002-5739 | Comment Submitted by Cliff Newman | 11/04/2015 |
| ICEB-2015-0002-5740 | Comment Submitted by Delton Young | 11/04/2015 |
| ICEB-2015-0002-5741 | Comment Submitted by Yael Dragwyla | 11/04/2015 |
| ICEB-2015-0002-5742 | Comment Submitted by Barry Wang | 11/04/2015 |
| ICEB-2015-0002-5743 | Comment Submitted by Richard Thompson | 11/04/2015 |
| ICEB-2015-0002-5744 | Comment Submitted by Kevin Davis | 11/04/2015 |
| ICEB-2015-0002-5745 | Comment Submitted by Shuchi Gan | 11/04/2015 |
| ICEB-2015-0002-5746 | Comment Submitted by Dinesh Kancherlapali | 11/04/2015 |
| ICEB-2015-0002-5747 | Comment Submitted by Joseph D. Hollinger | 11/04/2015 |
| ICEB-2015-0002-5748 | Comment Submitted by Uk Ram | 11/04/2015 |
| ICEB-2015-0002-5749 | Comment Submitted by Brenda Jones | 11/04/2015 |
| ICEB-2015-0002-5750 | Comment Submitted by Ronald Reano | 11/04/2015 |
| ICEB-2015-0002-5751 | Comment Submitted by Chatrapathi Chennam | 11/04/2015 |
| ICEB-2015-0002-5752 | Comment Submitted by Cathrine Cooper | 11/04/2015 |
| ICEB-2015-0002-5753 | Comment Submitted by Xinghuang Xu | 11/04/2015 |
| ICEB-2015-0002-5754 | Comment Submitted by Lawrence Thompson | 11/04/2015 |
| ICEB-2015-0002-5755 | Comment Submitted by Jerry Johnson | 11/04/2015 |
| ICEB-2015-0002-5756 | Comment Submitted by Ryan Forest | 11/04/2015 |
| ICEB-2015-0002-5757 | Comment Submitted by Gordon Gee | 11/04/2015 |
| ICEB-2015-0002-5758 | Comment Submitted by Xi Du | 11/04/2015 |
| ICEB-2015-0002-5759 | Comment Submitted by Nidhi Sharma | 11/04/2015 |
| ICEB-2015-0002-5760 | Comment Submitted by Deepshikha Singh | 11/04/2015 |
| ICEB-2015-0002-5761 | Comment Submitted by Xianfeng Hu | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5762 | Comment Submitted by Roger Beanland | 11/04/2015 |
| ICEB-2015-0002-5763 | Comment Submitted by Steven Pearson | 11/04/2015 |
| ICEB-2015-0002-5764 | Comment Submitted by Tan Cheng, CNH Industrial | 11/04/2015 |
| ICEB-2015-0002-5765 | Comment Submitted by Ruchika Kathuria | 11/04/2015 |
| ICEB-2015-0002-5766 | Comment Submitted by Cecelia McCarty | 11/04/2015 |
| ICEB-2015-0002-5767 | Comment Submitted by Yiqing Xu | 11/04/2015 |
| ICEB-2015-0002-5768 | Comment Submitted by Lee and Vicki Clark | 11/04/2015 |
| ICEB-2015-0002-5769 | Comment Submitted by Ethan Yu | 11/04/2015 |
| ICEB-2015-0002-5770 | Comment Submitted by David Palmquist | 11/04/2015 |
| ICEB-2015-0002-5771 | Comment Submitted by Yuan Yao | 11/04/2015 |
| ICEB-2015-0002-5772 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5773 | Comment Submitted by Yaobin Wen | 11/04/2015 |
| ICEB-2015-0002-5774 | Comment Submitted by Susie Carter | 11/04/2015 |
| ICEB-2015-0002-5775 | Comment Submitted by Robert Nelson | 11/04/2015 |
| ICEB-2015-0002-5776 | Comment Submitted by Greg Smith | 11/04/2015 |
| ICEB-2015-0002-5777 | Comment Submitted by Tom Kincaid | 11/04/2015 |
| ICEB-2015-0002-5778 | Comment Submitted by Vinaya Kumar Vuppala | 11/04/2015 |
| ICEB-2015-0002-5779 | Comment Submitted by Tim Aaronson | 11/04/2015 |
| ICEB-2015-0002-5780 | Comment Submitted by Geoffrey Shao | 11/04/2015 |
| ICEB-2015-0002-5781 | Comment Submitted by Krishna Reddy Regatte | 11/04/2015 |
| ICEB-2015-0002-5782 | Comment Submitted by Wenjie Lei | 11/04/2015 |
| ICEB-2015-0002-5783 | Comment Submitted by Yangyang Yu | 11/04/2015 |
| ICEB-2015-0002-5784 | Comment Submitted by Jing Yu | 11/04/2015 |
| ICEB-2015-0002-5785 | Comment Submitted by Di He | 11/04/2015 |
| ICEB-2015-0002-5786 | Comment Submitted by Galvin Bartlett | 11/04/2015 |
| ICEB-2015-0002-5787 | Comment Submitted by David Clinkenbeard | 11/04/2015 |
| ICEB-2015-0002-5788 | Comment Submitted by Leon Wang | 11/04/2015 |
| ICEB-2015-0002-5789 | Comment Submitted by Liang Guo, UC Berkeley | 11/04/2015 |
| ICEB-2015-0002-5790 | Comment Submitted by Chen- Hsuan Lin | 11/04/2015 |
| ICEB-2015-0002-5791 | MM45 Comment Submitted by Rebecca Pacey | 11/04/2015 |
| ICEB-2015-0002-5792 | Comment Submitted by David Mintus | 11/04/2015 |
| ICEB-2015-0002-5793 | Comment Submitted by Musthaq Baig Mohammad | 11/04/2015 |
| ICEB-2015-0002-5794 | Comment Submitted by Hanxiao Ge | 11/04/2015 |
| ICEB-2015-0002-5795 | Comment Submitted by Sandra Lynn | 11/04/2015 |
| ICEB-2015-0002-5796 | Comment Submitted by Mohimeenu Razzack | 11/04/2015 |
| ICEB-2015-0002-5797 | Comment Submitted by Srinivasulu Ale | 11/04/2015 |
| ICEB-2015-0002-5798 | Comment Submitted by Nikhil Sethi | 11/04/2015 |
| ICEB-2015-0002-5799 | Comment Submitted by Sairahul Gandla | 11/04/2015 |
| ICEB-2015-0002-5800 | Comment Submitted by Chen Cheng | 11/04/2015 |
| ICEB-2015-0002-5801 | Comment Submitted by Qi Zhou | 11/04/2015 |
| ICEB-2015-0002-5802 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5803 | Comment Submitted by Ann Stinnett | 11/04/2015 |
| ICEB-2015-0002-5804 | Comment Submitted by Xiao Tong | 11/04/2015 |
| ICEB-2015-0002-5805 | Comment Submitted by Jinshuo Zhang | 11/04/2015 |
| ICEB-2015-0002-5806 | Comment Submitted by Wenye Hu | 11/04/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5807 | Comment Submitted by Shah Mukk | 11/04/2015 |
| ICEB-2015-0002-5808 | Comment Submitted by Jenna Scott | 11/04/2015 |
| ICEB-2015-0002-5809 | Comment Submitted by Dayton Ewing | 11/04/2015 |
| ICEB-2015-0002-5810 | Comment Submitted by Larry Blugrind | 11/04/2015 |
| ICEB-2015-0002-5811 | Comment Submitted by Siva Kumar | 11/04/2015 |
| ICEB-2015-0002-5812 | Comment Submitted by Vimal Kumar | 11/04/2015 |
| ICEB-2015-0002-5813 | Comment Submitted by Liuli Chen | 11/04/2015 |
| ICEB-2015-0002-5814 | Comment Submitted by John Gilbert | 11/04/2015 |
| ICEB-2015-0002-5815 | Comment Submitted by Qh Yan | 11/04/2015 |
| ICEB-2015-0002-5816 | Comment Submitted by Xiaoyu Xu | 11/04/2015 |
| ICEB-2015-0002-5817 | Comment Submitted by Paul Cizmas | 11/04/2015 |
| ICEB-2015-0002-5818 | Comment Submitted by Rohit G. | 11/04/2015 |
| ICEB-2015-0002-5819 | Comment Submitted by Kumar N. | 11/04/2015 |
| ICEB-2015-0002-5820 | Comment Submitted by Steven Boyle | 11/04/2015 |
| ICEB-2015-0002-5821 | Comment Submitted by Lyneil Vandermolen | 11/04/2015 |
| ICEB-2015-0002-5822 | Comment Submitted by Kayla Ren | 11/04/2015 |
| ICEB-2015-0002-5823 | Comment Submitted by Deepa Ale | 11/04/2015 |
| ICEB-2015-0002-5824 | Comment Submitted by Abhijith Reddy Sadhu | 11/04/2015 |
| ICEB-2015-0002-5825 | Comment Submitted by Congyu Xu | 11/04/2015 |
| ICEB-2015-0002-5826 | Comment Submitted by Li Yang | 11/04/2015 |
| ICEB-2015-0002-5827 | Comment Submitted by Julie H. | 11/04/2015 |
| ICEB-2015-0002-5828 | Comment Submitted by Vivek Alva | 11/04/2015 |
| ICEB-2015-0002-5829 | Comment Submitted by Erin Wan | 11/04/2015 |
| ICEB-2015-0002-5830 | Comment Submitted by Shining Ren | 11/04/2015 |
| ICEB-2015-0002-5831 | Comment Submitted by Shravan Kumar | 11/04/2015 |
| ICEB-2015-0002-5832 | Comment Submitted by Philip Yang | 11/04/2015 |
| ICEB-2015-0002-5833 | Comment Submitted by Krishna Kishore | 11/04/2015 |
| ICEB-2015-0002-5834 | Comment Submitted by Tom Buckley | 11/04/2015 |
| ICEB-2015-0002-5835 | Mass Mail Campaign 59: Comment Submitted by Fei Hao Total as of 11/30/2015: 5 | 11/04/2015 |
| ICEB-2015-0002-5836 | Comment Submitted by Judy Herrington | 11/04/2015 |
| ICEB-2015-0002-5837 | Comment Submitted by Si Li, Firmware Engineer, Cree, Inc. | 11/04/2015 |
| ICEB-2015-0002-5838 | Comment Submitted by Xiao Yang | 11/04/2015 |
| ICEB-2015-0002-5839 | Comment Submitted by George Gush | 11/04/2015 |
| ICEB-2015-0002-5840 | Comment Submitted by Anonymous (R.J.) | 11/04/2015 |
| ICEB-2015-0002-5841 | Comment Submitted by Michael Quariadi | 11/04/2015 |
| ICEB-2015-0002-5842 | Comment Submitted by Will Ning | 11/04/2015 |
| ICEB-2015-0002-5843 | Comment Submitted by Yunni Wu | 11/04/2015 |
| ICEB-2015-0002-5844 | Comment Submitted by Everett Blust | 11/04/2015 |
| ICEB-2015-0002-5845 | Comment Submitted by Di You | 11/04/2015 |
| ICEB-2015-0002-5846 | Comment Submitted by Zixuan Zheng | 11/04/2015 |
| ICEB-2015-0002-5847 | Comment Submitted by Paul Morin | 11/04/2015 |
| ICEB-2015-0002-5848 | Comment Submitted by Renxia Wang | 11/04/2015 |
| ICEB-2015-0002-5849 | Comment Submitted by Nishant Panchal | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 137 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5850 | Comment Submitted by Bruce Nelson | 11/04/2015 |
| ICEB-2015-0002-5851 | Comment Submitted by Shiloh Wang, Northwestern University | 11/04/2015 |
| ICEB-2015-0002-5852 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5853 | Comment Submitted by Yichen Chen | 11/04/2015 |
| ICEB-2015-0002-5854 | Comment Submitted by Bo Huang | 11/04/2015 |
| ICEB-2015-0002-5855 | Comment Submitted by Luming Zhang | 11/04/2015 |
| ICEB-2015-0002-5856 | Comment Submitted by Jing Mao | 11/04/2015 |
| ICEB-2015-0002-5857 | Comment Submitted by V.J. Vemuri | 11/04/2015 |
| ICEB-2015-0002-5858 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5859 | Comment Submitted by Hongyi Xie | 11/04/2015 |
| ICEB-2015-0002-5860 | Comment Submitted by Kun Liu | 11/04/2015 |
| ICEB-2015-0002-5861 | Comment Submitted by Leif Hao | 11/04/2015 |
| ICEB-2015-0002-5862 | Comment Submitted by Eva Fang | 11/04/2015 |
| ICEB-2015-0002-5863 | Comment Submitted by Steve French | 11/04/2015 |
| ICEB-2015-0002-5864 | Comment Submitted by Tian Lan | 11/04/2015 |
| ICEB-2015-0002-5865 | Comment Submitted by Yi Xu | 11/04/2015 |
| ICEB-2015-0002-5866 | Comment Submitted by Kai  Wang | 11/04/2015 |
| ICEB-2015-0002-5867 | Comment Submitted by Yanran Zheng | 11/04/2015 |
| ICEB-2015-0002-5868 | Comment Submitted by Janice Yan | 11/04/2015 |
| ICEB-2015-0002-5869 | Comment Submitted by Jimin  Zhang | 11/04/2015 |
| ICEB-2015-0002-5870 | Comment Submitted by Kanagaraj Palanisamy | 11/04/2015 |
| ICEB-2015-0002-5871 | Comment Submitted by Randy Vandegrift | 11/04/2015 |
| ICEB-2015-0002-5872 | Comment Submitted by Geraint Yang, Northwestern University | 11/04/2015 |
| ICEB-2015-0002-5873 | Comment Submitted by Madhur Garg | 11/04/2015 |
| ICEB-2015-0002-5874 | Comment Submitted by Tony Su | 11/04/2015 |
| ICEB-2015-0002-5875 | Comment Submitted by Praneeth Reddy | 11/04/2015 |
| ICEB-2015-0002-5876 | Comment Submitted by Ring Huang | 11/04/2015 |
| ICEB-2015-0002-5877 | Comment Submitted by David Burton | 11/04/2015 |
| ICEB-2015-0002-5878 | Comment Submitted by Yan Zhang | 11/04/2015 |
| ICEB-2015-0002-5879 | Comment Submitted by Dichen Li | 11/04/2015 |
| ICEB-2015-0002-5880 | Comment Submitted by David Geller | 11/04/2015 |
| ICEB-2015-0002-5881 | Comment Submitted by Jiayi Yang | 11/04/2015 |
| ICEB-2015-0002-5882 | Comment Submitted by Matthew X. | 11/04/2015 |
| ICEB-2015-0002-5883 | Comment Submitted by Alan Lou | 11/04/2015 |
| ICEB-2015-0002-5884 | Comment Submitted by Jennifer Zhang | 11/04/2015 |
| ICEB-2015-0002-5885 | Comment Submitted by Y.J. Li | 11/04/2015 |
| ICEB-2015-0002-5886 | Comment Submitted by John T. | 11/04/2015 |
| ICEB-2015-0002-5887 | Comment Submitted by Ross Sun | 11/04/2015 |
| ICEB-2015-0002-5888 | Comment Submitted by Jerry Blake | 11/04/2015 |
| ICEB-2015-0002-5889 | Comment Submitted by Yichu Li | 11/04/2015 |
| ICEB-2015-0002-5890 | Comment Submitted by Jingxu Wang | 11/04/2015 |
| ICEB-2015-0002-5891 | Comment Submitted by Ying Cui | 11/04/2015 |
| ICEB-2015-0002-5892 | Comment Submitted by Roop Karman Saini | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5893 | Comment Submitted by Lucas [Last Name Unknown] | 11/04/2015 |
| ICEB-2015-0002-5894 | Comment Submitted by Yang Song | 11/04/2015 |
| ICEB-2015-0002-5895 | Comment Submitted by Haoyu Lin | 11/04/2015 |
| ICEB-2015-0002-5896 | Comment Submitted by Zhoutong Fu | 11/04/2015 |
| ICEB-2015-0002-5897 | Comment Submitted by Siyao Li | 11/04/2015 |
| ICEB-2015-0002-5898 | Comment Submitted by Ryan Qian | 11/04/2015 |
| ICEB-2015-0002-5899 | Comment Submitted by Leon Donahue | 11/04/2015 |
| ICEB-2015-0002-5900 | Comment Submitted by Mengyue Zhao | 11/04/2015 |
| ICEB-2015-0002-5901 | Comment Submitted by Daniel Wu | 11/04/2015 |
| ICEB-2015-0002-5902 | Comment Submitted by Janet [Last Name Unknown] | 11/04/2015 |
| ICEB-2015-0002-5903 | Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-5904 | Comment Submitted by Eileen Dai | 11/04/2015 |
| ICEB-2015-0002-5905 | Comment Submitted by Yi Zhang | 11/04/2015 |
| ICEB-2015-0002-5906 | Comment Submitted by Leo Hao | 11/04/2015 |
| ICEB-2015-0002-5907 | Comment Submitted by Stephane Kemmer | 11/04/2015 |
| ICEB-2015-0002-5908 | Comment Submitted by Sujian Zhi | 11/04/2015 |
| ICEB-2015-0002-5909 | Comment Submitted by Cindy Chin | 11/04/2015 |
| ICEB-2015-0002-5910 | Comment Submitted by Yuanjie Qu | 11/04/2015 |
| ICEB-2015-0002-5911 | Comment Submitted by Iris Gao | 11/04/2015 |
| ICEB-2015-0002-5912 | Comment Submitted by Muyun Yan | 11/04/2015 |
| ICEB-2015-0002-5913 | Comment Submitted by Zhencong Li | 11/04/2015 |
| ICEB-2015-0002-5914 | Comment Submitted by Tian Lan | 11/04/2015 |
| ICEB-2015-0002-5915 | Comment Submitted by Laura Vaeth | 11/05/2015 |
| ICEB-2015-0002-5916 | Comment Submitted by Jin Sun | 11/05/2015 |
| ICEB-2015-0002-5917 | Comment Submitted by Dennis Hammerl | 11/05/2015 |
| ICEB-2015-0002-5918 | Comment Submitted by Shreejyot Ratnamraju | 11/05/2015 |
| ICEB-2015-0002-5919 | Comment Submitted by Jason Wu | 11/05/2015 |
| ICEB-2015-0002-5920 | Comment Submitted by Cici Zhao | 11/05/2015 |
| ICEB-2015-0002-5921 | Comment Submitted by Chen Guo | 11/05/2015 |
| ICEB-2015-0002-5922 | Comment Submitted by Lifei Li | 11/05/2015 |
| ICEB-2015-0002-5923 | Comment Submitted by Rosemarie McNerney | 11/05/2015 |
| ICEB-2015-0002-5924 | Comment Submitted by Janice Carr | 11/05/2015 |
| ICEB-2015-0002-5925 | Comment Submitted by Ding Yao | 11/05/2015 |
| ICEB-2015-0002-5926 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-5927 | Comment Submitted by Yixin Chen | 11/05/2015 |
| ICEB-2015-0002-5928 | Comment Submitted by Tao Tao | 11/05/2015 |
| ICEB-2015-0002-5929 | Comment Submitted by Helen Xu | 11/05/2015 |
| ICEB-2015-0002-5930 | Comment Submitted by Grace Chen, CMU | 11/05/2015 |
| ICEB-2015-0002-5931 | Comment Submitted by Karthik Uppuluri | 11/05/2015 |
| ICEB-2015-0002-5932 | Comment Submitted by Claire Z. | 11/05/2015 |
| ICEB-2015-0002-5933 | Comment Submitted by Liz Zhang | 11/05/2015 |
| ICEB-2015-0002-5934 | Comment Submitted by Wenjie Fang | 11/05/2015 |
| ICEB-2015-0002-5935 | Comment Submitted by Qiao Zhang | 11/05/2015 |
| ICEB-2015-0002-5936 | Comment Submitted by Min Li | 11/05/2015 |
| ICEB-2015-0002-5937 | Comment Submitted by Deepthi Shivanna | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.        Page 139 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5938 | Comment Submitted by Chao Yang | 11/05/2015 |
| ICEB-2015-0002-5939 | Comment Submitted by Jasmine Liu | 11/05/2015 |
| ICEB-2015-0002-5940 | Comment Submitted by Gaurav Sharma | 11/05/2015 |
| ICEB-2015-0002-5941 | Comment Submitted by Peng Guan | 11/05/2015 |
| ICEB-2015-0002-5942 | Comment Submitted by Jingfei Du | 11/05/2015 |
| ICEB-2015-0002-5943 | Comment Submitted by Jeremy Wang | 11/05/2015 |
| ICEB-2015-0002-5944 | Comment Submitted by Jingfei Du | 11/05/2015 |
| ICEB-2015-0002-5945 | Comment Submitted by Yu Ge | 11/05/2015 |
| ICEB-2015-0002-5946 | Comment Submitted by Amanda Wang | 11/05/2015 |
| ICEB-2015-0002-5947 | Comment Submitted by Zheng Zhang | 11/05/2015 |
| ICEB-2015-0002-5948 | Comment Submitted by Xinyue Zhou | 11/05/2015 |
| ICEB-2015-0002-5949 | Comment Submitted by Loree Masonis | 11/05/2015 |
| ICEB-2015-0002-5950 | Comment Submitted by Hao Chen, Boston University | 11/05/2015 |
| ICEB-2015-0002-5951 | Comment Submitted by Rajesh Varma | 11/05/2015 |
| ICEB-2015-0002-5952 | Comment Submitted by Yichi Liu | 11/05/2015 |
| ICEB-2015-0002-5953 | Comment Submitted by Siming Xu | 11/05/2015 |
| ICEB-2015-0002-5954 | Comment Submitted by Chen Xue | 11/05/2015 |
| ICEB-2015-0002-5955 | Comment Submitted by Ziyi Wang | 11/05/2015 |
| ICEB-2015-0002-5956 | Comment Submitted by Alex Zhong | 11/05/2015 |
| ICEB-2015-0002-5957 | Comment Submitted by Manoj  Laxmannagari | 11/05/2015 |
| ICEB-2015-0002-5958 | Comment Submitted by Xiaojuan Wu | 11/05/2015 |
| ICEB-2015-0002-5959 | Comment Submitted by Jiangwei Pan | 11/05/2015 |
| ICEB-2015-0002-5960 | Comment Submitted by Xuan  Zhao | 11/05/2015 |
| ICEB-2015-0002-5961 | Comment Submitted by Zhenying Zhu | 11/05/2015 |
| ICEB-2015-0002-5962 | Comment Submitted by Tim Jotblad | 11/05/2015 |
| ICEB-2015-0002-5963 | Comment Submitted by Chris Pape | 11/05/2015 |
| ICEB-2015-0002-5964 | Comment Submitted by Richard Reece | 11/05/2015 |
| ICEB-2015-0002-5965 | Comment Submitted by Joanna Chen | 11/05/2015 |
| ICEB-2015-0002-5966 | Comment Submitted by Lakshmi Roja | 11/05/2015 |
| ICEB-2015-0002-5967 | Comment Submitted by Mohammad Hasan, Lamar University | 11/05/2015 |
| ICEB-2015-0002-5968 | Comment Submitted by Richard [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-5969 | Comment Submitted by Zhimin Feng | 11/05/2015 |
| ICEB-2015-0002-5970 | Comment Submitted by Carl Finger | 11/05/2015 |
| ICEB-2015-0002-5971 | Comment Submitted by Mi Tang | 11/05/2015 |
| ICEB-2015-0002-5972 | Comment Submitted by Yuming Xu | 11/05/2015 |
| ICEB-2015-0002-5973 | Comment Submitted by Lingwei Meng | 11/05/2015 |
| ICEB-2015-0002-5974 | Comment Submitted by Haoyu Chi | 11/05/2015 |
| ICEB-2015-0002-5975 | Comment Submitted by John Frazier | 11/05/2015 |
| ICEB-2015-0002-5976 | Comment Submitted by Christina Graybill | 11/05/2015 |
| ICEB-2015-0002-5977 | Comment Submitted by Bo Chen | 11/05/2015 |
| ICEB-2015-0002-5978 | Comment Submitted by Zekun Lyu | 11/05/2015 |
| ICEB-2015-0002-5979 | Comment Submitted by Longle Ma | 11/05/2015 |
| ICEB-2015-0002-5980 | Comment Submitted by Ariel Li | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 140 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-5981 | Comment Submitted by Will Stephen | 11/05/2015 |
| ICEB-2015-0002-5982 | Comment Submitted by Jon Charkiolakis | 11/05/2015 |
| ICEB-2015-0002-5983 | Comment Submitted by Tianming Ma | 11/05/2015 |
| ICEB-2015-0002-5984 | Comment Submitted by Lifei Chen | 11/05/2015 |
| ICEB-2015-0002-5985 | Comment Submitted by Pramod Kumar Nerella | 11/05/2015 |
| ICEB-2015-0002-5986 | Comment Submitted by Aaron Qian | 11/05/2015 |
| ICEB-2015-0002-5987 | Comment Submitted by Robert Gable | 11/05/2015 |
| ICEB-2015-0002-5988 | Comment Submitted by Calvin Johnson | 11/05/2015 |
| ICEB-2015-0002-5989 | Comment Submitted by Qiuyu Chen | 11/05/2015 |
| ICEB-2015-0002-5990 | Comment Submitted by Maoming Ren | 11/05/2015 |
| ICEB-2015-0002-5991 | Comment Submitted by Karen Carty | 11/05/2015 |
| ICEB-2015-0002-5992 | Comment Submitted by Beverly Finnemore | 11/05/2015 |
| ICEB-2015-0002-5993 | Comment Submitted by Mark Baker | 11/05/2015 |
| ICEB-2015-0002-5994 | Comment Submitted by Yating Wang | 11/05/2015 |
| ICEB-2015-0002-5995 | Comment Submitted by Nishitha Gundala | 11/05/2015 |
| ICEB-2015-0002-5996 | Comment Submitted by Biyu Weng | 11/05/2015 |
| ICEB-2015-0002-5997 | Comment Submitted by Sri Sai Krishn Akunuru | 11/05/2015 |
| ICEB-2015-0002-5998 | Comment Submitted by Michael Pearce | 11/05/2015 |
| ICEB-2015-0002-5999 | Comment Submitted by John Donovan | 11/05/2015 |
| ICEB-2015-0002-6000 | Comment Submitted by Amit Kumar | 11/05/2015 |
| ICEB-2015-0002-6001 | Comment Submitted by Amit Kumar (2nd Comment) | 11/05/2015 |
| ICEB-2015-0002-6002 | Comment Submitted by Xiaochun Han | 11/05/2015 |
| ICEB-2015-0002-6003 | Comment Submitted by Abhinav Neela | 11/05/2015 |
| ICEB-2015-0002-6004 | Comment Submitted by John Lammi | 11/05/2015 |
| ICEB-2015-0002-6005 | Comment Submitted by Arthur Green | 11/05/2015 |
| ICEB-2015-0002-6006 | Comment Submitted by Hedy Ma | 11/05/2015 |
| ICEB-2015-0002-6007 | Comment Submitted by Lakshmankumar Dosapati | 11/05/2015 |
| ICEB-2015-0002-6008 | Comment Submitted by Rahul Gupta | 11/04/2015 |
| ICEB-2015-0002-6009 | Comment Submitted by Sai Ganesh Yeswanth Yenisetti | 11/05/2015 |
| ICEB-2015-0002-6010 | Comment Submitted by Tianyu Wei | 11/05/2015 |
| ICEB-2015-0002-6011 | Comment Submitted by Frank Chang | 11/05/2015 |
| ICEB-2015-0002-6012 | Comment Submitted by Hao  Zhang | 11/05/2015 |
| ICEB-2015-0002-6013 | Comment Submitted by Yichen Ding | 11/05/2015 |
| ICEB-2015-0002-6014 | Comment Submitted by Taiyuan Zhang | 11/05/2015 |
| ICEB-2015-0002-6015 | Comment Submitted by Yichen Ding | 11/05/2015 |
| ICEB-2015-0002-6016 | Comment Submitted by Jimo Zhang | 11/05/2015 |
| ICEB-2015-0002-6017 | Comment Submitted by Morgan  Quinn | 11/05/2015 |
| ICEB-2015-0002-6018 | Comment Submitted by Devang Sinha | 11/05/2015 |
| ICEB-2015-0002-6019 | Comment Submitted by Ruichen Wang | 11/05/2015 |
| ICEB-2015-0002-6020 | Comment Submitted by Jiannan Ouyang | 11/05/2015 |
| ICEB-2015-0002-6021 | Comment Submitted by Chak Potluri | 11/05/2015 |
| ICEB-2015-0002-6022 | Comment Submitted by Zhilong  Chen | 11/05/2015 |
| ICEB-2015-0002-6023 | Comment Submitted by Peng Qi | 11/05/2015 |
| ICEB-2015-0002-6024 | Comment Submitted by Hongqiao Li | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 141 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6025 | Comment Submitted by Xinyuan Yang | 11/05/2015 |
| ICEB-2015-0002-6026 | Comment Submitted by Jingjing Yu | 11/05/2015 |
| ICEB-2015-0002-6027 | Comment Submitted by Gauthami Pingili | 11/05/2015 |
| ICEB-2015-0002-6028 | Comment Submitted by Rohit Konusu | 11/05/2015 |
| ICEB-2015-0002-6029 | Comment Submitted by Li Chen | 11/05/2015 |
| ICEB-2015-0002-6030 | Comment Submitted by Rucha Samant | 11/05/2015 |
| ICEB-2015-0002-6031 | Comment Submitted by Nikhil Pingle | 11/05/2015 |
| ICEB-2015-0002-6032 | Comment Submitted by Zachary Boyd | 11/05/2015 |
| ICEB-2015-0002-6033 | Comment Submitted by Parth Damle | 11/05/2015 |
| ICEB-2015-0002-6034 | Comment Submitted by Somnath Mishra | 11/05/2015 |
| ICEB-2015-0002-6035 | Comment Submitted by Yi Tian | 11/05/2015 |
| ICEB-2015-0002-6036 | Comment Submitted by Yang Luo | 11/05/2015 |
| ICEB-2015-0002-6037 | Comment Submitted by Shalabh Saxena | 11/05/2015 |
| ICEB-2015-0002-6038 | Comment Submitted by Chao Cheng | 11/05/2015 |
| ICEB-2015-0002-6039 | Comment Submitted by Neh Kovale | 11/05/2015 |
| ICEB-2015-0002-6040 | Comment Submitted by Luyi Guo | 11/05/2015 |
| ICEB-2015-0002-6041 | Comment Submitted by Pradeep Kumar Skar | 11/05/2015 |
| ICEB-2015-0002-6042 | Comment Submitted by Prathamesh Chavan | 11/05/2015 |
| ICEB-2015-0002-6043 | Comment Submitted by Xinwei Lin | 11/05/2015 |
| ICEB-2015-0002-6044 | Comment Submitted by Ru Zhao | 11/05/2015 |
| ICEB-2015-0002-6045 | Comment Submitted by Wei Shen | 11/05/2015 |
| ICEB-2015-0002-6046 | Comment Submitted by Rakul Pravin  Ranipet Kishorr Kumar | 11/05/2015 |
| ICEB-2015-0002-6047 | Comment Submitted by Quincy Yip | 11/05/2015 |
| ICEB-2015-0002-6048 | Comment Submitted by Sriram  Karunamoorthy | 11/05/2015 |
| ICEB-2015-0002-6049 | Comment Submitted by Vibhor  Mehta | 11/05/2015 |
| ICEB-2015-0002-6050 | Comment Submitted by Gourav Nagar | 11/05/2015 |
| ICEB-2015-0002-6051 | Comment Submitted by Sarthak Doshi | 11/05/2015 |
| ICEB-2015-0002-6052 | Comment Submitted by Aakash  Jain | 11/05/2015 |
| ICEB-2015-0002-6053 | Comment Submitted by Prasad Annapureddy | 11/05/2015 |
| ICEB-2015-0002-6054 | Comment Submitted by Singh Anupam | 11/05/2015 |
| ICEB-2015-0002-6055 | Comment Submitted by Jia Hu | 11/05/2015 |
| ICEB-2015-0002-6056 | Comment Submitted by Xiao Deng | 11/05/2015 |
| ICEB-2015-0002-6057 | Comment Submitted by Zhibin Zhang | 11/05/2015 |
| ICEB-2015-0002-6058 | Comment Submitted by Yi Zhou | 11/05/2015 |
| ICEB-2015-0002-6059 | Comment Submitted by Sandeep  Reddy | 11/05/2015 |
| ICEB-2015-0002-6060 | Comment Submitted by Luyi Han | 11/05/2015 |
| ICEB-2015-0002-6061 | Comment Submitted by Zhenya Li | 11/05/2015 |
| ICEB-2015-0002-6062 | Comment Submitted by Sean Xu | 11/05/2015 |
| ICEB-2015-0002-6063 | Comment Submitted by James Chan | 11/05/2015 |
| ICEB-2015-0002-6064 | Comment Submitted by Shraddha Soni | 11/05/2015 |
| ICEB-2015-0002-6065 | Comment Submitted by Saicharan Mujumdar | 11/05/2015 |
| ICEB-2015-0002-6066 | Comment Submitted by Axel Ahlberg | 11/05/2015 |
| ICEB-2015-0002-6067 | Comment Submitted by Mai Mai | 11/05/2015 |
| ICEB-2015-0002-6068 | Comment Submitted by Jialu Yuan | 11/05/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6069 | Comment Submitted by Yijun Wang | 11/05/2015 |
| ICEB-2015-0002-6070 | Comment Submitted by Eshwar Narayan | 11/05/2015 |
| ICEB-2015-0002-6071 | Comment Submitted by Ankit Koppikar | 11/05/2015 |
| ICEB-2015-0002-6072 | Comment Submitted by Ran Wang | 11/05/2015 |
| ICEB-2015-0002-6073 | Comment Submitted by Raymond Alvarez | 11/05/2015 |
| ICEB-2015-0002-6074 | Comment Submitted by Hope Piacente | 11/05/2015 |
| ICEB-2015-0002-6075 | Comment Submitted by Prashanth Shanthaveerappa | 11/05/2015 |
| ICEB-2015-0002-6076 | Comment Submitted by Mihir Asthana | 11/05/2015 |
| ICEB-2015-0002-6077 | Comment Submitted by James Gazin | 11/04/2015 |
| ICEB-2015-0002-6078 | Comment Submitted by Meilin Zhan | 11/04/2015 |
| ICEB-2015-0002-6079 | Comment Submitted by Tony Wen | 11/05/2015 |
| ICEB-2015-0002-6080 | Comment Submitted by Amey Adkins | 11/05/2015 |
| ICEB-2015-0002-6081 | Comment Submitted by Sherry Henderson | 11/05/2015 |
| ICEB-2015-0002-6082 | Comment Submitted by Bonita Horger | 11/05/2015 |
| ICEB-2015-0002-6083 | Comment Submitted by Ray Grabowski | 11/05/2015 |
| ICEB-2015-0002-6084 | Comment Submitted by Phil Gray | 11/04/2015 |
| ICEB-2015-0002-6085 | Comment Submitted by Yanxiang Yu | 11/03/2015 |
| ICEB-2015-0002-6086 | Comment Submitted by Gary Edwards | 11/02/2015 |
| ICEB-2015-0002-6087 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6088 | Comment Submitted by Yu Zhang | 11/05/2015 |
| ICEB-2015-0002-6089 | Comment Submitted by Anuja M. | 11/05/2015 |
| ICEB-2015-0002-6090 | Comment Submitted by Alan Luan | 11/05/2015 |
| ICEB-2015-0002-6091 | Comment Submitted by Claire Hockenberry | 11/05/2015 |
| ICEB-2015-0002-6092 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6093 | Comment Submitted by Xiyang Luo | 11/05/2015 |
| ICEB-2015-0002-6094 | Comment Submitted by Rick Wayman | 11/05/2015 |
| ICEB-2015-0002-6095 | Comment Submitted by Tom Mysiewicz | 11/05/2015 |
| ICEB-2015-0002-6096 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6097 | Comment Submitted by Carolyn Morgan | 11/05/2015 |
| ICEB-2015-0002-6098 | Comment Submitted by Sally Chan | 11/05/2015 |
| ICEB-2015-0002-6099 | Comment Submitted by Penny Williams | 11/05/2015 |
| ICEB-2015-0002-6100 | Comment Submitted by Stephen Ross | 11/05/2015 |
| ICEB-2015-0002-6101 | Comment Submitted by Thomas Harris | 11/05/2015 |
| ICEB-2015-0002-6102 | Comment Submitted by Peter Scott | 11/05/2015 |
| ICEB-2015-0002-6103 | Comment Submitted by Jonathan Walker | 11/05/2015 |
| ICEB-2015-0002-6104 | Comment Submitted by Kanishk Rawat | 11/05/2015 |
| ICEB-2015-0002-6105 | Comment Submitted by Kiran Tadi | 11/05/2015 |
| ICEB-2015-0002-6106 | Comment Submitted by Brook Stibel | 11/05/2015 |
| ICEB-2015-0002-6107 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6108 | Comment Submitted by Lisa Villani | 11/05/2015 |
| ICEB-2015-0002-6109 | Comment Submitted by Tommy Chen | 11/05/2015 |
| ICEB-2015-0002-6110 | Comment Submitted by Tyler Miller | 11/05/2015 |
| ICEB-2015-0002-6111 | Comment Submitted by Tony [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-6112 | Comment Submitted by Xiaoyu Li | 11/05/2015 |
| ICEB-2015-0002-6113 | Comment Submitted by Dennis Liang | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6114 | Comment Submitted by Zhimin Xie | 11/05/2015 |
| ICEB-2015-0002-6115 | Comment Submitted by Sriharsha Susarla | 11/05/2015 |
| ICEB-2015-0002-6116 | Comment Submitted by Sumanth Krishna | 11/05/2015 |
| ICEB-2015-0002-6117 | Comment Submitted by Shihao L.V., University of Texas at Dallas | 11/05/2015 |
| ICEB-2015-0002-6118 | Comment Submitted by Meghana Sri | 11/05/2015 |
| ICEB-2015-0002-6119 | Comment Submitted by Thomas Harper | 11/05/2015 |
| ICEB-2015-0002-6120 | Comment Submitted by Tony Schumez | 11/05/2015 |
| ICEB-2015-0002-6121 | Comment Submitted by Anonymous (L.L.) | 11/05/2015 |
| ICEB-2015-0002-6122 | Comment Submitted by Arun Chinna | 11/05/2015 |
| ICEB-2015-0002-6123 | Comment Submitted by Thomas V. Connor | 11/05/2015 |
| ICEB-2015-0002-6124 | Comment Submitted by Leslie Burton | 11/05/2015 |
| ICEB-2015-0002-6125 | Comment Submitted by Mark Jean | 11/05/2015 |
| ICEB-2015-0002-6126 | Comment Submitted by Faye Allen | 11/05/2015 |
| ICEB-2015-0002-6127 | Comment Submitted by Nolan Hobbs | 11/05/2015 |
| ICEB-2015-0002-6128 | Comment Submitted by Timothy De Martin | 11/05/2015 |
| ICEB-2015-0002-6129 | Comment Submitted by Cathy Manning | 11/05/2015 |
| ICEB-2015-0002-6130 | Comment Submitted by Jak Daniel | 11/05/2015 |
| ICEB-2015-0002-6131 | Comment Submitted by Andrew Willis | 11/05/2015 |
| ICEB-2015-0002-6132 | Comment Submitted by Elsa Hu | 11/05/2015 |
| ICEB-2015-0002-6133 | Comment Submitted by Edward Huang | 11/05/2015 |
| ICEB-2015-0002-6134 | Comment Submitted by Songyue Jin | 11/05/2015 |
| ICEB-2015-0002-6135 | Comment Submitted by Adam Baker | 11/05/2015 |
| ICEB-2015-0002-6136 | Comment Submitted by Zoe Yu | 11/05/2015 |
| ICEB-2015-0002-6137 | Comment Submitted by BoB Menefee | 11/05/2015 |
| ICEB-2015-0002-6138 | Comment Submitted by Craig Rutten | 11/05/2015 |
| ICEB-2015-0002-6139 | Comment Submitted by Bruce Gawtry | 11/05/2015 |
| ICEB-2015-0002-6140 | Comment Submitted by Shunlin Liang | 11/05/2015 |
| ICEB-2015-0002-6141 | Comment Submitted by Xinyun Jiang | 11/05/2015 |
| ICEB-2015-0002-6142 | Comment Submitted by Matt McGurn | 11/05/2015 |
| ICEB-2015-0002-6143 | Comment Submitted by Bhargav Ram Jarugula | 11/05/2015 |
| ICEB-2015-0002-6144 | Comment Submitted by Bernard Huang | 11/05/2015 |
| ICEB-2015-0002-6145 | Comment Submitted by Chudi Huang, Cornell University | 11/05/2015 |
| ICEB-2015-0002-6146 | Comment Submitted by Harshul Madan | 11/05/2015 |
| ICEB-2015-0002-6147 | Comment Submitted by Jason Burn | 11/05/2015 |
| ICEB-2015-0002-6148 | Comment Submitted by Bud Frith | 11/05/2015 |
| ICEB-2015-0002-6149 | Comment Submitted by Darren Jiao | 11/05/2015 |
| ICEB-2015-0002-6150 | Comment Submitted by Kumar Mamidala | 11/05/2015 |
| ICEB-2015-0002-6151 | Comment Submitted by Saketh Karumuri | 11/05/2015 |
| ICEB-2015-0002-6152 | Comment Submitted by Denise Valley | 11/05/2015 |
| ICEB-2015-0002-6153 | Comment Submitted by Vincent Wang | 11/05/2015 |
| ICEB-2015-0002-6154 | Comment Submitted by Malissa Dickerson | 11/05/2015 |
| ICEB-2015-0002-6155 | Comment Submitted by Bill Wagner | 11/05/2015 |
| ICEB-2015-0002-6156 | Comment Submitted by Robert Avilas | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6157 | Comment Submitted by Deepthi N. | 11/05/2015 |
| ICEB-2015-0002-6158 | Comment Submitted by Alex Wallenwein | 11/05/2015 |
| ICEB-2015-0002-6159 | Comment Submitted by Zelin Zeng | 11/05/2015 |
| ICEB-2015-0002-6160 | Comment Submitted by Anonymous (A.R.) | 11/05/2015 |
| ICEB-2015-0002-6161 | Comment Submitted by Rahul Kumar | 11/05/2015 |
| ICEB-2015-0002-6162 | Comment Submitted by Isidro Celeste | 11/05/2015 |
| ICEB-2015-0002-6163 | Comment Submitted by Paulette Alexandria | 11/05/2015 |
| ICEB-2015-0002-6164 | Comment Submitted by Charles Benya | 11/05/2015 |
| ICEB-2015-0002-6165 | Comment Submitted by Carrie Dinsmore | 11/05/2015 |
| ICEB-2015-0002-6166 | Comment Submitted by Lawrence Brown | 11/05/2015 |
| ICEB-2015-0002-6167 | Comment Submitted by Gaurav Kushwaha | 11/05/2015 |
| ICEB-2015-0002-6168 | Comment Submitted by Michael Emmons | 11/05/2015 |
| ICEB-2015-0002-6169 | Comment Submitted by Diane Kubel | 11/05/2015 |
| ICEB-2015-0002-6170 | Comment Submitted by Douglas Cohen | 11/05/2015 |
| ICEB-2015-0002-6171 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6172 | Comment Submitted by Andrew Bernbaum | 11/05/2015 |
| ICEB-2015-0002-6173 | Comment Submitted by David Rayls | 11/05/2015 |
| ICEB-2015-0002-6174 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6175 | Comment Submitted by D. Roberts | 11/05/2015 |
| ICEB-2015-0002-6176 | Comment Submitted by Bonnie Jean Fulcher | 11/05/2015 |
| ICEB-2015-0002-6177 | Comment Submitted by Donna Gardner | 11/05/2015 |
| ICEB-2015-0002-6178 | Comment Submitted by Cecelia McCarty | 11/05/2015 |
| ICEB-2015-0002-6179 | Comment Submitted by Dennis Kogler | 11/05/2015 |
| ICEB-2015-0002-6180 | Comment Submitted by Bill Grubbs | 11/05/2015 |
| ICEB-2015-0002-6181 | Comment Submitted by Dawn Boyer | 11/05/2015 |
| ICEB-2015-0002-6182 | Comment Submitted by Marilyn Bridges | 11/05/2015 |
| ICEB-2015-0002-6183 | Comment Submitted by Daniel Wilson | 11/05/2015 |
| ICEB-2015-0002-6184 | Comment Submitted by Bruce Inman | 11/05/2015 |
| ICEB-2015-0002-6185 | Comment Submitted by Darrel Copeland | 11/05/2015 |
| ICEB-2015-0002-6186 | Comment Submitted by Virginia Johnson | 11/05/2015 |
| ICEB-2015-0002-6187 | Comment Submitted by Chris Riviezzo | 11/05/2015 |
| ICEB-2015-0002-6188 | Comment Submitted by Linda and Lorin Kenfield | 11/05/2015 |
| ICEB-2015-0002-6189 | Comment Submitted by Allan Zuiker | 11/05/2015 |
| ICEB-2015-0002-6190 | Comment Submitted by Kelly Ross | 11/05/2015 |
| ICEB-2015-0002-6191 | Comment Submitted by Don Morris | 11/05/2015 |
| ICEB-2015-0002-6192 | Comment Submitted by Dolores  Graham | 11/05/2015 |
| ICEB-2015-0002-6193 | Comment Submitted by JonAnne Stone | 11/05/2015 |
| ICEB-2015-0002-6194 | Comment Submitted by Frank Beckendorf | 11/05/2015 |
| ICEB-2015-0002-6195 | Comment Submitted by Chandler Mcelroy | 11/05/2015 |
| ICEB-2015-0002-6196 | Comment Submitted by Chuck Jaeger | 11/05/2015 |
| ICEB-2015-0002-6197 | Comment Submitted by Eileen Connolly | 11/05/2015 |
| ICEB-2015-0002-6198 | Comment Submitted by Bill Johnson | 11/05/2015 |
| ICEB-2015-0002-6199 | Comment Submitted by Alan Grosso | 11/05/2015 |
| ICEB-2015-0002-6200 | Comment Submitted by Gary L. Cagle | 11/05/2015 |
| ICEB-2015-0002-6201 | Comment Submitted by Donald Byrd | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6202 | Comment Submitted by Heather Kline | 11/05/2015 |
| ICEB-2015-0002-6203 | Comment Submitted by Eva Hou | 11/04/2015 |
| ICEB-2015-0002-6204 | Comment Submitted by Susheel Bhalabhadra | 11/04/2015 |
| ICEB-2015-0002-6205 | Comment Submitted by Jian Yu | 11/04/2015 |
| ICEB-2015-0002-6206 | Comment Submitted by Anonymous (D.S.) | 11/04/2015 |
| ICEB-2015-0002-6207 | Comment Submitted by Jinjiang He | 11/04/2015 |
| ICEB-2015-0002-6208 | Comment Submitted by Ramaseshu Lukka | 11/04/2015 |
| ICEB-2015-0002-6209 | Comment Submitted by Shiming Ren (2nd Comment) | 11/04/2015 |
| ICEB-2015-0002-6210 | Comment Submitted by Chao Xu | 11/04/2015 |
| ICEB-2015-0002-6211 | Comment Submitted by Jiannan Lu | 11/04/2015 |
| ICEB-2015-0002-6212 | Comment Submitted by Vicki Clay | 11/05/2015 |
| ICEB-2015-0002-6213 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6214 | Comment Submitted by N. Thornes | 11/05/2015 |
| ICEB-2015-0002-6215 | Comment Submitted by Charles Gray | 11/05/2015 |
| ICEB-2015-0002-6216 | Comment Submitted by Keenan Blair | 11/05/2015 |
| ICEB-2015-0002-6217 | Comment Submitted by Roland Griffin | 11/05/2015 |
| ICEB-2015-0002-6218 | Comment Submitted by Carolyn Faulhaber | 11/05/2015 |
| ICEB-2015-0002-6219 | Comment Submitted by Dale Spencer | 11/05/2015 |
| ICEB-2015-0002-6220 | Comment Submitted by Barbara [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-6221 | Comment Submitted by David Hips | 11/05/2015 |
| ICEB-2015-0002-6222 | Comment Submitted by David Stone | 11/05/2015 |
| ICEB-2015-0002-6223 | Comment Submitted by Kurt Meyer | 11/05/2015 |
| ICEB-2015-0002-6224 | Comment Submitted by Brian Shiers | 11/05/2015 |
| ICEB-2015-0002-6225 | Comment Submitted by Lori Hoerl | 11/05/2015 |
| ICEB-2015-0002-6226 | Comment Submitted by Ed Kissinger | 11/05/2015 |
| ICEB-2015-0002-6227 | Comment Submitted by Daniel Flynn | 11/05/2015 |
| ICEB-2015-0002-6228 | Comment Submitted by Michael Combs | 11/05/2015 |
| ICEB-2015-0002-6229 | Comment Submitted by Ed Harris | 11/05/2015 |
| ICEB-2015-0002-6230 | Comment Submitted by Edward dudak | 11/05/2015 |
| ICEB-2015-0002-6231 | Comment Submitted by William Brisko | 11/05/2015 |
| ICEB-2015-0002-6232 | Comment Submitted by David Rowley | 11/05/2015 |
| ICEB-2015-0002-6233 | Comment Submitted by Daniel Brulinski | 11/05/2015 |
| ICEB-2015-0002-6234 | Comment Submitted by Doug Smith | 11/05/2015 |
| ICEB-2015-0002-6235 | Comment Submitted by Floyd Gross | 11/05/2015 |
| ICEB-2015-0002-6236 | Comment Submitted by Dan Bunch | 11/05/2015 |
| ICEB-2015-0002-6237 | Comment Submitted by Dennis Cardon | 11/05/2015 |
| ICEB-2015-0002-6238 | Comment Submitted by Adam Cai | 11/05/2015 |
| ICEB-2015-0002-6239 | Comment Submitted by Deborah Cooper- Hammond | 11/05/2015 |
| ICEB-2015-0002-6240 | Comment Submitted by Terence Lee | 11/05/2015 |
| ICEB-2015-0002-6241 | Comment Submitted by David Hips | 11/05/2015 |
| ICEB-2015-0002-6242 | Comment Submitted by Rima Murphy | 11/05/2015 |
| ICEB-2015-0002-6243 | Comment Submitted by Angela Martignetti | 11/05/2015 |
| ICEB-2015-0002-6244 | Comment Submitted by Allen Sch | 11/05/2015 |
| ICEB-2015-0002-6245 | Comment Submitted by Dennis Cheever | 11/05/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6246 | Comment Submitted by Robert Wells | 11/05/2015 |
| ICEB-2015-0002-6247 | Comment Submitted by David Daboll | 11/05/2015 |
| ICEB-2015-0002-6248 | Comment Submitted by Doug Durham | 11/05/2015 |
| ICEB-2015-0002-6249 | Comment Submitted by Dolores Hathaway | 11/05/2015 |
| ICEB-2015-0002-6250 | Comment Submitted by Denise Garel | 11/05/2015 |
| ICEB-2015-0002-6251 | Comment Submitted by Daniel Reynolds | 11/05/2015 |
| ICEB-2015-0002-6252 | Comment Submitted by Jin Wang | 11/05/2015 |
| ICEB-2015-0002-6253 | Comment Submitted by Manson Noone | 11/05/2015 |
| ICEB-2015-0002-6254 | Comment Submitted by T. Campbell | 11/05/2015 |
| ICEB-2015-0002-6255 | Comment Submitted by Linda Parnell | 11/05/2015 |
| ICEB-2015-0002-6256 | Comment Submitted by Donna Zoll | 11/05/2015 |
| ICEB-2015-0002-6257 | Comment Submitted by Stephen Parks | 11/05/2015 |
| ICEB-2015-0002-6258 | Comment Submitted by Allen Corcoran | 11/05/2015 |
| ICEB-2015-0002-6259 | Comment Submitted by Maria Hufty | 11/05/2015 |
| ICEB-2015-0002-6260 | Comment Submitted by Brad Reddick | 11/05/2015 |
| ICEB-2015-0002-6261 | Comment Submitted by Charles Roscoe | 11/05/2015 |
| ICEB-2015-0002-6262 | Comment Submitted by Roger Arbaugh | 11/05/2015 |
| ICEB-2015-0002-6263 | Comment Submitted by Carlton Stephens | 11/05/2015 |
| ICEB-2015-0002-6264 | Comment Submitted by Robbie Chen | 11/05/2015 |
| ICEB-2015-0002-6265 | Comment Submitted by Debbie Ciolli | 11/05/2015 |
| ICEB-2015-0002-6266 | Comment Submitted by Boyce Talbert | 11/05/2015 |
| ICEB-2015-0002-6267 | Comment Submitted by John Goodson | 11/05/2015 |
| ICEB-2015-0002-6268 | Comment Submitted by Donald Lindsey | 11/05/2015 |
| ICEB-2015-0002-6269 | Comment Submitted by D. Gosllin | 11/05/2015 |
| ICEB-2015-0002-6270 | Comment Submitted by Roberta Guild | 11/05/2015 |
| ICEB-2015-0002-6271 | Comment Submitted by Hal Hart | 11/05/2015 |
| ICEB-2015-0002-6272 | Comment Submitted by Saurabh Garg | 11/05/2015 |
| ICEB-2015-0002-6273 | Comment Submitted by Chandeep Khamba | 11/05/2015 |
| ICEB-2015-0002-6274 | Comment Submitted by Punit Mutha | 11/05/2015 |
| ICEB-2015-0002-6275 | Comment Submitted by Irene Lennon | 11/05/2015 |
| ICEB-2015-0002-6276 | Comment Submitted by Ken Baer | 11/05/2015 |
| ICEB-2015-0002-6277 | Comment Submitted by Yuanjie Qu | 11/05/2015 |
| ICEB-2015-0002-6278 | Comment Submitted by Joseph Behrendt | 11/05/2015 |
| ICEB-2015-0002-6279 | Comment Submitted by Jan Longo | 11/05/2015 |
| ICEB-2015-0002-6280 | Comment Submitted by Catherine Hasher | 11/05/2015 |
| ICEB-2015-0002-6281 | Comment Submitted by Ivan Scheu | 11/05/2015 |
| ICEB-2015-0002-6282 | Comment Submitted by Hanlin Zhao | 11/05/2015 |
| ICEB-2015-0002-6283 | Comment Submitted by Jane Burrow | 11/05/2015 |
| ICEB-2015-0002-6284 | Comment Submitted by Sam Li | 11/05/2015 |
| ICEB-2015-0002-6285 | Comment Submitted by James Sedam | 11/05/2015 |
| ICEB-2015-0002-6286 | Comment Submitted by Thomas Chang | 11/05/2015 |
| ICEB-2015-0002-6287 | Comment Submitted by Ernie Palmquist | 11/05/2015 |
| ICEB-2015-0002-6288 | Comment Submitted by Kate Barnett | 11/05/2015 |
| ICEB-2015-0002-6289 | Comment Submitted by Brad Anderson | 11/05/2015 |
| ICEB-2015-0002-6290 | Comment Submitted by Shuoyu Mao | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 147 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6291 | Comment Submitted by Garland Hughes | 11/05/2015 |
| ICEB-2015-0002-6292 | Comment Submitted by Sushrut Belde | 11/05/2015 |
| ICEB-2015-0002-6293 | Comment Submitted by Sandra Wetzel | 11/05/2015 |
| ICEB-2015-0002-6294 | Comment Submitted by Doris Mabry | 11/05/2015 |
| ICEB-2015-0002-6295 | Comment Submitted by Mohanlal Lal | 11/05/2015 |
| ICEB-2015-0002-6296 | Comment Submitted by John Stern | 11/05/2015 |
| ICEB-2015-0002-6297 | Comment Submitted by Doyle Johnson | 11/05/2015 |
| ICEB-2015-0002-6298 | Comment Submitted by Weikang Feng | 11/05/2015 |
| ICEB-2015-0002-6299 | Comment Submitted by Chris Johnson | 11/05/2015 |
| ICEB-2015-0002-6300 | Comment Submitted by Ceciliea Davis | 11/05/2015 |
| ICEB-2015-0002-6301 | Comment Submitted by Brian Pinette | 11/05/2015 |
| ICEB-2015-0002-6302 | Comment Submitted by Novella Adoue | 11/05/2015 |
| ICEB-2015-0002-6303 | Comment Submitted by Harald Martin | 11/05/2015 |
| ICEB-2015-0002-6304 | Comment Submitted by Wensi Hu | 11/05/2015 |
| ICEB-2015-0002-6305 | Comment Submitted by Tony Teel | 11/05/2015 |
| ICEB-2015-0002-6306 | Comment Submitted by Suresh Recharla | 11/05/2015 |
| ICEB-2015-0002-6307 | Comment Submitted by Dan Broucek | 11/05/2015 |
| ICEB-2015-0002-6308 | Comment Submitted by Carl Nylund | 11/05/2015 |
| ICEB-2015-0002-6309 | Comment Submitted by David Farrell | 11/05/2015 |
| ICEB-2015-0002-6310 | Comment Submitted by Katie Napp | 11/05/2015 |
| ICEB-2015-0002-6311 | Comment Submitted by Augustine Lehecka | 11/05/2015 |
| ICEB-2015-0002-6312 | Comment Submitted by Brian Zink | 11/05/2015 |
| ICEB-2015-0002-6313 | Comment Submitted by Arthur M. Duran | 11/05/2015 |
| ICEB-2015-0002-6314 | Comment Submitted by Sandra Mendoza | 11/05/2015 |
| ICEB-2015-0002-6315 | Comment Submitted by Gary Guss | 11/05/2015 |
| ICEB-2015-0002-6316 | Comment Submitted by Wayne Enerson | 11/05/2015 |
| ICEB-2015-0002-6317 | Comment Submitted by Philip Stone | 11/05/2015 |
| ICEB-2015-0002-6318 | Comment Submitted by Laura Savage | 11/05/2015 |
| ICEB-2015-0002-6319 | Comment Submitted by Earl Reynolds | 11/05/2015 |
| ICEB-2015-0002-6320 | Comment Submitted by Dave Holden | 11/05/2015 |
| ICEB-2015-0002-6321 | Comment Submitted by Joanne Lasko | 11/05/2015 |
| ICEB-2015-0002-6322 | Comment Submitted by Bill Phiffer | 11/05/2015 |
| ICEB-2015-0002-6323 | Comment Submitted by Jeannette McKinley | 11/05/2015 |
| ICEB-2015-0002-6324 | Comment Submitted by Frank Balena | 11/05/2015 |
| ICEB-2015-0002-6325 | Comment Submitted by Prathamesh Saraf | 11/05/2015 |
| ICEB-2015-0002-6326 | Comment Submitted by Jason Leach | 11/05/2015 |
| ICEB-2015-0002-6327 | Comment Submitted by Earl Reynolds | 11/05/2015 |
| ICEB-2015-0002-6328 | Comment Submitted by Jake and Tara Omaelly | 11/05/2015 |
| ICEB-2015-0002-6329 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6330 | Comment Submitted by Harold Holmyard | 11/05/2015 |
| ICEB-2015-0002-6331 | Comment Submitted by Venkat Gadepalli | 11/05/2015 |
| ICEB-2015-0002-6332 | Comment Submitted by Dick Young | 11/05/2015 |
| ICEB-2015-0002-6333 | Comment Submitted by John Shoemaker | 11/05/2015 |
| ICEB-2015-0002-6334 | Comment Submitted by Eileen Olson | 11/05/2015 |
| ICEB-2015-0002-6335 | Comment Submitted by Robert Evans | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6336 | Comment Submitted by Jane Wilhelm | 11/05/2015 |
| ICEB-2015-0002-6337 | Comment Submitted by Robert Leattherwood | 11/05/2015 |
| ICEB-2015-0002-6338 | Comment Submitted by John Moffly | 11/05/2015 |
| ICEB-2015-0002-6339 | Comment Submitted by Gary Nabhan | 11/05/2015 |
| ICEB-2015-0002-6340 | Comment Submitted by Juanita Suchanek | 11/05/2015 |
| ICEB-2015-0002-6341 | Comment Submitted by Bonnie Uhwat | 11/05/2015 |
| ICEB-2015-0002-6342 | Comment Submitted by Ariel Nievera | 11/05/2015 |
| ICEB-2015-0002-6343 | Comment Submitted by Darren Pelio | 11/05/2015 |
| ICEB-2015-0002-6344 | Comment Submitted by John Mattaboni | 11/05/2015 |
| ICEB-2015-0002-6345 | Comment Submitted by Stanley Howey | 11/05/2015 |
| ICEB-2015-0002-6346 | Comment Submitted by Xun Liu | 11/05/2015 |
| ICEB-2015-0002-6347 | Comment Submitted by K. Howard | 11/05/2015 |
| ICEB-2015-0002-6348 | Comment Submitted by Krystal Johnson | 11/05/2015 |
| ICEB-2015-0002-6349 | Comment Submitted by Steve Joslyn | 11/05/2015 |
| ICEB-2015-0002-6350 | Comment Submitted by James Harper | 11/05/2015 |
| ICEB-2015-0002-6351 | Comment Submitted by C.J. Adams | 11/05/2015 |
| ICEB-2015-0002-6352 | Comment Submitted by Sheila Reed | 11/05/2015 |
| ICEB-2015-0002-6353 | Comment Submitted by Frank Vogelsang | 11/05/2015 |
| ICEB-2015-0002-6354 | Comment Submitted by Tom Lao | 11/05/2015 |
| ICEB-2015-0002-6355 | Comment Submitted by Glen Terrell | 11/05/2015 |
| ICEB-2015-0002-6356 | Comment Submitted by Judith Whitt | 11/05/2015 |
| ICEB-2015-0002-6357 | Comment Submitted by Jack Everett | 11/05/2015 |
| ICEB-2015-0002-6358 | Comment Submitted by Zhifan Xu | 11/05/2015 |
| ICEB-2015-0002-6359 | Comment Submitted by Soumil Kulkarni | 11/05/2015 |
| ICEB-2015-0002-6360 | Comment Submitted by Jackie Brehm | 11/05/2015 |
| ICEB-2015-0002-6361 | Comment Submitted by Ken Cagle | 11/05/2015 |
| ICEB-2015-0002-6362 | Comment Submitted by Zhengxiong Zhang, Google Inc. | 11/05/2015 |
| ICEB-2015-0002-6363 | Comment Submitted by John Rohe | 11/05/2015 |
| ICEB-2015-0002-6364 | Comment Submitted by Stephen Fifield | 11/05/2015 |
| ICEB-2015-0002-6365 | Comment Submitted by Joseph Stakun | 11/05/2015 |
| ICEB-2015-0002-6366 | Comment Submitted by Istar Dunsmore | 11/05/2015 |
| ICEB-2015-0002-6367 | Comment Submitted by Dixie Hacker Hurley | 11/05/2015 |
| ICEB-2015-0002-6368 | Comment Submitted by Frank Stevenson | 11/05/2015 |
| ICEB-2015-0002-6369 | Comment Submitted by Donald Black | 11/05/2015 |
| ICEB-2015-0002-6370 | Comment Submitted by Baoxu Shi | 11/05/2015 |
| ICEB-2015-0002-6371 | Comment Submitted by Devaki Dikshit | 11/05/2015 |
| ICEB-2015-0002-6372 | Comment Submitted by John Rost | 11/05/2015 |
| ICEB-2015-0002-6373 | Comment Submitted by Cathy Street | 11/05/2015 |
| ICEB-2015-0002-6374 | Comment Submitted by Richard Bond | 11/05/2015 |
| ICEB-2015-0002-6375 | Comment Submitted by Linda Siemienas | 11/05/2015 |
| ICEB-2015-0002-6376 | Comment Submitted by Norman Davis | 11/05/2015 |
| ICEB-2015-0002-6377 | Comment Submitted by Brad Parsons | 11/05/2015 |
| ICEB-2015-0002-6378 | Comment Submitted by Christopher Slitor | 11/05/2015 |
| ICEB-2015-0002-6379 | Comment Submitted by Bryant Sandquist | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6380 | Comment Submitted by Gary Vincent | 11/05/2015 |
| ICEB-2015-0002-6381 | Comment Submitted by Karin Menghini | 11/05/2015 |
| ICEB-2015-0002-6382 | Comment Submitted by Finn Rye | 11/05/2015 |
| ICEB-2015-0002-6383 | Comment Submitted by Billey Miller | 11/05/2015 |
| ICEB-2015-0002-6384 | Comment Submitted by Indira Sneha Upadhyayula | 11/05/2015 |
| ICEB-2015-0002-6385 | Comment Submitted by Cynthia Chin | 11/05/2015 |
| ICEB-2015-0002-6386 | Comment Submitted by Tom Hamilton | 11/05/2015 |
| ICEB-2015-0002-6387 | Comment Submitted by Deborah Shelton | 11/05/2015 |
| ICEB-2015-0002-6388 | Comment Submitted by Daphne Lytle | 11/05/2015 |
| ICEB-2015-0002-6389 | Comment Submitted by Warren Austin | 11/05/2015 |
| ICEB-2015-0002-6390 | Comment Submitted by Michael Russell | 11/05/2015 |
| ICEB-2015-0002-6391 | Comment Submitted by Guanting Liu | 11/05/2015 |
| ICEB-2015-0002-6392 | Comment Submitted by Robert Trent | 11/05/2015 |
| ICEB-2015-0002-6393 | Comment Submitted by Edward Van Deventer, Jr. | 11/05/2015 |
| ICEB-2015-0002-6394 | Comment Submitted by Gail Cragg | 11/05/2015 |
| ICEB-2015-0002-6395 | Comment Submitted by Larry Stevens | 11/05/2015 |
| ICEB-2015-0002-6396 | Comment Submitted by Anonymous (A.C.) | 11/05/2015 |
| ICEB-2015-0002-6397 | Comment Submitted by Stephen Lorimer | 11/05/2015 |
| ICEB-2015-0002-6398 | Comment Submitted by Cathy Kaech | 11/05/2015 |
| ICEB-2015-0002-6399 | Comment Submitted by Daniel Mahn | 11/05/2015 |
| ICEB-2015-0002-6400 | Comment Submitted by Donald Colaizzi | 11/05/2015 |
| ICEB-2015-0002-6401 | Comment Submitted by Martin Shaw | 11/05/2015 |
| ICEB-2015-0002-6402 | Comment Submitted by Gail Daley | 11/05/2015 |
| ICEB-2015-0002-6403 | Comment Submitted by Steven Frayne | 11/05/2015 |
| ICEB-2015-0002-6404 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6405 | Comment Submitted by Sherri Kendrick | 11/05/2015 |
| ICEB-2015-0002-6406 | Comment Submitted by Terrence Lind | 11/05/2015 |
| ICEB-2015-0002-6407 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6408 | Comment Submitted by Michael Dobra | 11/05/2015 |
| ICEB-2015-0002-6409 | Comment Submitted by John Johnson | 11/05/2015 |
| ICEB-2015-0002-6410 | Comment Submitted by Fay Kasser | 11/05/2015 |
| ICEB-2015-0002-6411 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6412 | Comment Submitted by Laura Gutman | 11/05/2015 |
| ICEB-2015-0002-6413 | Comment Submitted by Amelia Egan | 11/05/2015 |
| ICEB-2015-0002-6414 | Comment Submitted by Madhur Shrivastava | 11/05/2015 |
| ICEB-2015-0002-6415 | Comment Submitted by Jeffrey Wear | 11/05/2015 |
| ICEB-2015-0002-6416 | Comment Submitted by Adam Kim | 11/05/2015 |
| ICEB-2015-0002-6417 | Comment Submitted by John Bush | 11/05/2015 |
| ICEB-2015-0002-6418 | Comment Submitted by Dolores Engell | 11/05/2015 |
| ICEB-2015-0002-6419 | Comment Submitted by Brandon Edwards | 11/05/2015 |
| ICEB-2015-0002-6420 | Comment Submitted by Robert Thompson | 11/05/2015 |
| ICEB-2015-0002-6421 | Comment Submitted by Salomi Rose | 11/05/2015 |
| ICEB-2015-0002-6422 | Comment Submitted by Henrietta Williams | 11/05/2015 |
| ICEB-2015-0002-6423 | Comment Submitted by Concetta Miller | 11/05/2015 |
| ICEB-2015-0002-6424 | Comment Submitted by Ram Krishna | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.           Page 150 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6425 | Comment Submitted by Wei Xiao | 11/05/2015 |
| ICEB-2015-0002-6426 | Comment Submitted by Lori Jorstad | 11/05/2015 |
| ICEB-2015-0002-6427 | Comment Submitted by Larry Case | 11/05/2015 |
| ICEB-2015-0002-6428 | Comment Submitted by John W. Morgan, Jr. | 11/05/2015 |
| ICEB-2015-0002-6429 | Comment Submitted by Linda Berthelson | 11/05/2015 |
| ICEB-2015-0002-6430 | Comment Submitted by Janice Locke | 11/05/2015 |
| ICEB-2015-0002-6431 | Comment Submitted by Ken Phillips | 11/05/2015 |
| ICEB-2015-0002-6432 | Comment Submitted by Robert Jarvis | 11/05/2015 |
| ICEB-2015-0002-6433 | Comment Submitted by Congrui Xu | 11/05/2015 |
| ICEB-2015-0002-6434 | Comment Submitted by Julia Harwell | 11/05/2015 |
| ICEB-2015-0002-6435 | Comment Submitted by Gaylin Zeigler | 11/05/2015 |
| ICEB-2015-0002-6436 | Comment Submitted by David Wilson | 11/05/2015 |
| ICEB-2015-0002-6437 | Comment Submitted by Lance McKinney | 11/05/2015 |
| ICEB-2015-0002-6438 | Comment Submitted by Shar in Minneapolis | 11/05/2015 |
| ICEB-2015-0002-6439 | Comment Submitted by David Baldwin | 11/05/2015 |
| ICEB-2015-0002-6440 | Comment Submitted by Jeffrey Buehner | 11/05/2015 |
| ICEB-2015-0002-6441 | Comment Submitted by Tongtong Bao | 11/05/2015 |
| ICEB-2015-0002-6442 | Comment Submitted by Herbert R. Trujillo | 11/05/2015 |
| ICEB-2015-0002-6443 | Comment Submitted by Anna Derry | 11/05/2015 |
| ICEB-2015-0002-6444 | Comment Submitted by Animesh Mishra | 11/05/2015 |
| ICEB-2015-0002-6445 | Comment Submitted by Beth  Gopman | 11/05/2015 |
| ICEB-2015-0002-6446 | Comment Submitted by Rick Hendrix | 11/05/2015 |
| ICEB-2015-0002-6447 | Comment Submitted by Lloyd Wingfield | 11/05/2015 |
| ICEB-2015-0002-6448 | Comment Submitted by Steven Ald | 11/05/2015 |
| ICEB-2015-0002-6449 | Comment Submitted by John  Quattlebaum | 11/05/2015 |
| ICEB-2015-0002-6450 | Comment Submitted by Chris Savard | 11/05/2015 |
| ICEB-2015-0002-6451 | Comment Submitted by Nitin Paighowal | 11/05/2015 |
| ICEB-2015-0002-6452 | Comment Submitted by Daniel Berthelson | 11/05/2015 |
| ICEB-2015-0002-6453 | Comment Submitted by Linda Loth | 11/05/2015 |
| ICEB-2015-0002-6454 | Comment Submitted by Michael Carroll | 11/05/2015 |
| ICEB-2015-0002-6455 | Comment Submitted by Wade Page | 11/05/2015 |
| ICEB-2015-0002-6456 | Comment Submitted by Mark Van Dress | 11/05/2015 |
| ICEB-2015-0002-6457 | Comment Submitted by Irene Pence | 11/05/2015 |
| ICEB-2015-0002-6458 | Comment Submitted by Zhiyu Li | 11/05/2015 |
| ICEB-2015-0002-6459 | Comment Submitted by Gary Nash | 11/05/2015 |
| ICEB-2015-0002-6460 | Comment Submitted by Crawford Garrison | 11/05/2015 |
| ICEB-2015-0002-6461 | Comment Submitted by William Latham | 11/05/2015 |
| ICEB-2015-0002-6462 | Comment Submitted by Lauretta Curd | 11/05/2015 |
| ICEB-2015-0002-6463 | Comment Submitted by Jessam Y. Garrett | 11/05/2015 |
| ICEB-2015-0002-6464 | Comment Submitted by Lynda Barron | 11/05/2015 |
| ICEB-2015-0002-6465 | Comment Submitted by Amando Lopez | 11/05/2015 |
| ICEB-2015-0002-6466 | Comment Submitted by Partha Bhattacharjee | 11/05/2015 |
| ICEB-2015-0002-6467 | Comment Submitted by August Rosenberger | 11/05/2015 |
| ICEB-2015-0002-6468 | Comment Submitted by James Anderson | 11/05/2015 |
| ICEB-2015-0002-6469 | Comment Submitted by Donna Belmont | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6470 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6471 | Comment Submitted by Jeff Schaefer | 11/05/2015 |
| ICEB-2015-0002-6472 | Comment Submitted by Carlos Aceves | 11/05/2015 |
| ICEB-2015-0002-6473 | Comment Submitted by Michael Hughes | 11/05/2015 |
| ICEB-2015-0002-6474 | Comment Submitted by Jeffery Son | 11/05/2015 |
| ICEB-2015-0002-6475 | Comment Submitted by Jeffrey Loveless | 11/05/2015 |
| ICEB-2015-0002-6476 | Comment Submitted by John Tirrell | 11/05/2015 |
| ICEB-2015-0002-6477 | Comment Submitted by Linda Rigot | 11/05/2015 |
| ICEB-2015-0002-6478 | Comment Submitted by Junchao Lu, Columbia University | 11/05/2015 |
| ICEB-2015-0002-6479 | Comment Submitted by Gregory Chase | 11/05/2015 |
| ICEB-2015-0002-6480 | Comment Submitted by Chris Thompson | 11/05/2015 |
| ICEB-2015-0002-6481 | Comment Submitted by Gaylord Yost | 11/05/2015 |
| ICEB-2015-0002-6482 | Comment Submitted by Jeff Davison | 11/05/2015 |
| ICEB-2015-0002-6483 | Comment Submitted by Robert Curry, Sr. | 11/05/2015 |
| ICEB-2015-0002-6484 | Comment Submitted by Fred Feldmann | 11/05/2015 |
| ICEB-2015-0002-6485 | Comment Submitted by Duane Loftus | 11/05/2015 |
| ICEB-2015-0002-6486 | Comment Submitted by Jonnie Steiner | 11/05/2015 |
| ICEB-2015-0002-6487 | Comment Submitted by Nelda Hatch | 11/05/2015 |
| ICEB-2015-0002-6488 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6489 | Comment Submitted by George Ambrosia | 11/05/2015 |
| ICEB-2015-0002-6490 | Comment Submitted by Anonymous (L.A. B.) | 11/05/2015 |
| ICEB-2015-0002-6491 | Comment Submitted by James Brangham | 11/05/2015 |
| ICEB-2015-0002-6492 | Comment Submitted by Michael Finn | 11/05/2015 |
| ICEB-2015-0002-6493 | Comment Submitted by Ken Wang | 11/05/2015 |
| ICEB-2015-0002-6494 | Comment Submitted by Bob Walters | 11/05/2015 |
| ICEB-2015-0002-6495 | Comment Submitted by Monica McPherrin | 11/05/2015 |
| ICEB-2015-0002-6496 | Comment Submitted by Maury Miller | 11/05/2015 |
| ICEB-2015-0002-6497 | Comment Submitted by Laurie Chase | 11/05/2015 |
| ICEB-2015-0002-6498 | Comment Submitted by Lee Lemos | 11/05/2015 |
| ICEB-2015-0002-6499 | Comment Submitted by Matthew Fuchs | 11/05/2015 |
| ICEB-2015-0002-6500 | Comment Submitted by John Heard | 11/05/2015 |
| ICEB-2015-0002-6501 | Comment Submitted by Janet Albrecht | 11/05/2015 |
| ICEB-2015-0002-6502 | Comment Submitted by Eddie Gilbert | 11/05/2015 |
| ICEB-2015-0002-6503 | Comment Submitted by Greg Walter | 11/05/2015 |
| ICEB-2015-0002-6504 | Comment Submitted by Virginia Thompson | 11/05/2015 |
| ICEB-2015-0002-6505 | Comment Submitted by William McKee | 11/05/2015 |
| ICEB-2015-0002-6506 | Comment Submitted by Larry Farris | 11/05/2015 |
| ICEB-2015-0002-6507 | Comment Submitted by Larry Scott | 11/05/2015 |
| ICEB-2015-0002-6508 | Comment Submitted by Brian Krout | 11/05/2015 |
| ICEB-2015-0002-6509 | Comment Submitted by Melissa Anderson | 11/05/2015 |
| ICEB-2015-0002-6510 | Comment Submitted by Jim Goodson | 11/05/2015 |
| ICEB-2015-0002-6511 | Comment Submitted by Patrick Bowman | 11/05/2015 |
| ICEB-2015-0002-6512 | Comment Submitted by Julie B. | 11/05/2015 |
| ICEB-2015-0002-6513 | Comment Submitted by Wilford Kimble | 11/05/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6514 | Comment Submitted by C.C. Conroy | 11/05/2015 |
| ICEB-2015-0002-6515 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6516 | Comment Submitted by Michael Jackson | 11/05/2015 |
| ICEB-2015-0002-6517 | Comment Submitted by Warren Luch | 11/05/2015 |
| ICEB-2015-0002-6518 | Comment Submitted by Jay Berman | 11/05/2015 |
| ICEB-2015-0002-6519 | Comment Submitted by John Rogers | 11/05/2015 |
| ICEB-2015-0002-6520 | Comment Submitted by Chris Lovelady | 11/05/2015 |
| ICEB-2015-0002-6521 | Comment Submitted by Lester Hawkins | 11/05/2015 |
| ICEB-2015-0002-6522 | Comment Submitted by David Wallace | 11/05/2015 |
| ICEB-2015-0002-6523 | Comment Submitted by Anonymous (M.H.) | 11/05/2015 |
| ICEB-2015-0002-6524 | Comment Submitted by Wenhao Hu | 11/05/2015 |
| ICEB-2015-0002-6525 | Comment Submitted by Kathryn Kuhn | 11/05/2015 |
| ICEB-2015-0002-6526 | Comment Submitted by David Akerson | 11/05/2015 |
| ICEB-2015-0002-6527 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6528 | Comment Submitted by Judith Beckman | 11/05/2015 |
| ICEB-2015-0002-6529 | Comment Submitted by John Weldon | 11/05/2015 |
| ICEB-2015-0002-6530 | Comment Submitted by Elisa Balli | 11/05/2015 |
| ICEB-2015-0002-6531 | Comment Submitted by James Snider | 11/05/2015 |
| ICEB-2015-0002-6532 | Comment Submitted by Anonymous (American- Citizen) | 11/05/2015 |
| ICEB-2015-0002-6533 | Comment Submitted by Roy Beck | 11/05/2015 |
| ICEB-2015-0002-6534 | Comment Submitted by Mark C. | 11/05/2015 |
| ICEB-2015-0002-6535 | Comment Submitted by Sofia Byrne | 11/05/2015 |
| ICEB-2015-0002-6536 | Comment Submitted by Karen Nielsen | 11/05/2015 |
| ICEB-2015-0002-6537 | Comment Submitted by Don England | 11/05/2015 |
| ICEB-2015-0002-6538 | Comment Submitted by Mike Jones | 11/05/2015 |
| ICEB-2015-0002-6539 | Comment Submitted by Mary Ann Leitch | 11/05/2015 |
| ICEB-2015-0002-6540 | Comment Submitted by Patricia Nehilla | 11/05/2015 |
| ICEB-2015-0002-6541 | Comment Submitted by Jack Stecker | 11/05/2015 |
| ICEB-2015-0002-6542 | Comment Submitted by Mike Meston | 11/05/2015 |
| ICEB-2015-0002-6543 | Comment Submitted by Matt Dabney | 11/05/2015 |
| ICEB-2015-0002-6544 | Comment Submitted by Todd Hall | 11/05/2015 |
| ICEB-2015-0002-6545 | Comment Submitted by Fan Yang | 11/05/2015 |
| ICEB-2015-0002-6546 | Comment Submitted by Sara C. | 11/05/2015 |
| ICEB-2015-0002-6547 | Comment Submitted by Jean Campbell | 11/05/2015 |
| ICEB-2015-0002-6548 | Comment Submitted by Glenn Davis | 11/05/2015 |
| ICEB-2015-0002-6549 | Comment Submitted by James Collins | 11/05/2015 |
| ICEB-2015-0002-6550 | Comment Submitted by Bhavyank Shah | 11/05/2015 |
| ICEB-2015-0002-6551 | Comment Submitted by Jerrold Radway | 11/05/2015 |
| ICEB-2015-0002-6552 | Comment Submitted by Michael Motley | 11/05/2015 |
| ICEB-2015-0002-6553 | Comment Submitted by Chuck Sawyer | 11/05/2015 |
| ICEB-2015-0002-6554 | Comment Submitted by Mike Swivel | 11/05/2015 |
| ICEB-2015-0002-6555 | Comment Submitted by Alan Davis | 11/05/2015 |
| ICEB-2015-0002-6556 | Comment Submitted by Curtis Philips | 11/05/2015 |
| ICEB-2015-0002-6557 | Comment Submitted by Kit Dee | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6558 | Comment Submitted by Gregory Murray | 11/05/2015 |
| ICEB-2015-0002-6559 | Comment Submitted by Karin Six | 11/05/2015 |
| ICEB-2015-0002-6560 | Comment Submitted by Gretta Mcwhorter | 11/05/2015 |
| ICEB-2015-0002-6561 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6562 | Comment Submitted by Xie Ming Chen | 11/05/2015 |
| ICEB-2015-0002-6563 | Comment Submitted by Meredith Alleruzzo | 11/05/2015 |
| ICEB-2015-0002-6564 | Comment Submitted by Stuart Carlisle | 11/05/2015 |
| ICEB-2015-0002-6565 | Comment Submitted by Joni Pearson | 11/05/2015 |
| ICEB-2015-0002-6566 | Comment Submitted by Marion Rosser | 11/05/2015 |
| ICEB-2015-0002-6567 | Comment Submitted by Parik Pilly | 11/05/2015 |
| ICEB-2015-0002-6568 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6569 | Comment Submitted by Anonymous (American) | 11/05/2015 |
| ICEB-2015-0002-6570 | Comment Submitted by Nicholas Clesceri | 11/05/2015 |
| ICEB-2015-0002-6571 | Comment Submitted by Luis Luna | 11/05/2015 |
| ICEB-2015-0002-6572 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6573 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6574 | Comment Submitted by Thomas R. & Sommay K. Pritchard | 11/05/2015 |
| ICEB-2015-0002-6575 | Comment Submitted by Mary Borawski | 11/05/2015 |
| ICEB-2015-0002-6576 | Comment Submitted by Phillip Manske | 11/05/2015 |
| ICEB-2015-0002-6577 | Comment Submitted by Jack Ellis | 11/05/2015 |
| ICEB-2015-0002-6578 | Comment Submitted by Richard O'Keeffe | 11/05/2015 |
| ICEB-2015-0002-6579 | Comment Submitted by Quan Peng | 11/05/2015 |
| ICEB-2015-0002-6580 | Comment Submitted by Robert Moore | 11/05/2015 |
| ICEB-2015-0002-6581 | Comment Submitted by Roy Beck | 11/05/2015 |
| ICEB-2015-0002-6582 | Comment Submitted by Fred Bosick | 11/05/2015 |
| ICEB-2015-0002-6583 | Comment Submitted by Mary Graham | 11/05/2015 |
| ICEB-2015-0002-6584 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6585 | Comment Submitted by Michael McCrory | 11/05/2015 |
| ICEB-2015-0002-6586 | Comment Submitted by Debbie Harmel | 11/05/2015 |
| ICEB-2015-0002-6587 | Comment Submitted by Philip Abel | 11/05/2015 |
| ICEB-2015-0002-6588 | Comment Submitted by Bruce Finlayson | 11/05/2015 |
| ICEB-2015-0002-6589 | Comment Submitted by Chris Marshall | 11/05/2015 |
| ICEB-2015-0002-6590 | Comment Submitted by Alan Segal | 11/05/2015 |
| ICEB-2015-0002-6591 | Comment Submitted by Rama Rao | 11/05/2015 |
| ICEB-2015-0002-6592 | Comment Submitted by Judith Jones | 11/05/2015 |
| ICEB-2015-0002-6593 | Comment Submitted by Melody Kiley | 11/05/2015 |
| ICEB-2015-0002-6594 | Comment Submitted by Anonymous (Student) | 11/05/2015 |
| ICEB-2015-0002-6595 | Comment Submitted by Thomas Wowianko | 11/05/2015 |
| ICEB-2015-0002-6596 | Comment Submitted by Norma Buckley | 11/05/2015 |
| ICEB-2015-0002-6597 | Comment Submitted by Gabrielle Aplin | 11/05/2015 |
| ICEB-2015-0002-6598 | Comment Submitted by John Malone | 11/05/2015 |
| ICEB-2015-0002-6599 | Comment Submitted by Linda McCormack | 11/05/2015 |
| ICEB-2015-0002-6600 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6601 | Comment Submitted by Alex Lee | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6602 | Comment Submitted by Bill Werner | 11/05/2015 |
| ICEB-2015-0002-6603 | Comment Submitted by Jinjin Shao | 11/05/2015 |
| ICEB-2015-0002-6604 | Comment Submitted by Jean McAllister | 11/05/2015 |
| ICEB-2015-0002-6605 | Comment Submitted by Debra Pope | 11/05/2015 |
| ICEB-2015-0002-6606 | Comment Submitted by James Lewis | 11/05/2015 |
| ICEB-2015-0002-6607 | Comment Submitted by Lexi Li | 11/05/2015 |
| ICEB-2015-0002-6608 | Comment Submitted by Ysr Samuel | 11/05/2015 |
| ICEB-2015-0002-6609 | Comment Submitted by Carla Clark | 11/05/2015 |
| ICEB-2015-0002-6610 | Comment Submitted by Raphael Elul | 11/05/2015 |
| ICEB-2015-0002-6611 | Comment Submitted by Susanna Donovan | 11/05/2015 |
| ICEB-2015-0002-6612 | Comment Submitted by Debra Piepgrass | 11/05/2015 |
| ICEB-2015-0002-6613 | Comment Submitted by J.L. Hilley | 11/05/2015 |
| ICEB-2015-0002-6614 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6615 | Comment Submitted by Millard Peeples | 11/05/2015 |
| ICEB-2015-0002-6616 | Comment Submitted by Oudrey Wilson | 11/05/2015 |
| ICEB-2015-0002-6617 | Comment Submitted by Linda Rhodes | 11/05/2015 |
| ICEB-2015-0002-6618 | Comment Submitted by Matthew Flaig | 11/05/2015 |
| ICEB-2015-0002-6619 | Comment Submitted by Evonne Hill | 11/05/2015 |
| ICEB-2015-0002-6620 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6621 | Comment Submitted by Roy Alba | 11/05/2015 |
| ICEB-2015-0002-6622 | Comment Submitted by Yunzhe Feng | 11/05/2015 |
| ICEB-2015-0002-6623 | Comment Submitted by T.L. Wiley | 11/05/2015 |
| ICEB-2015-0002-6624 | Comment Submitted by Pat Cupit | 11/05/2015 |
| ICEB-2015-0002-6625 | Comment Submitted by Bhavana Chaurasia | 11/05/2015 |
| ICEB-2015-0002-6626 | Comment Submitted by Helen Seppala | 11/05/2015 |
| ICEB-2015-0002-6627 | Comment Submitted by Jason Richter | 11/05/2015 |
| ICEB-2015-0002-6628 | Comment Submitted by Joe Locasdcio | 11/05/2015 |
| ICEB-2015-0002-6629 | Comment Submitted by John Hisler | 11/05/2015 |
| ICEB-2015-0002-6630 | Comment Submitted by John Fehsenfeld | 11/05/2015 |
| ICEB-2015-0002-6631 | Comment Submitted by Bonnie Winslow | 11/05/2015 |
| ICEB-2015-0002-6632 | Comment Submitted by Daniel Meegan | 11/05/2015 |
| ICEB-2015-0002-6633 | Comment Submitted by Patrick Flandreau | 11/05/2015 |
| ICEB-2015-0002-6634 | Comment Submitted by Michelle Valenti | 11/05/2015 |
| ICEB-2015-0002-6635 | Comment Submitted by James Reg Zoland | 11/05/2015 |
| ICEB-2015-0002-6636 | Comment Submitted by Paul Boothe | 11/05/2015 |
| ICEB-2015-0002-6637 | Comment Submitted by Brett Hatchett | 11/05/2015 |
| ICEB-2015-0002-6638 | Comment Submitted by John Boyer | 11/05/2015 |
| ICEB-2015-0002-6639 | Comment Submitted by Seemant Gupta | 11/05/2015 |
| ICEB-2015-0002-6640 | Comment Submitted by Kathleen AbdelMassih | 11/05/2015 |
| ICEB-2015-0002-6641 | Comment Submitted by David Mayer | 11/05/2015 |
| ICEB-2015-0002-6642 | Comment Submitted by Lynda Brennan | 11/05/2015 |
| ICEB-2015-0002-6643 | Comment Submitted by Gina Sinnett | 11/05/2015 |
| ICEB-2015-0002-6644 | Mass Mail Campaign 49: Comment Submitted by Srivatsa Chakravarthy, Total as of 11/30/2015: 16 | 11/05/2015 |
| ICEB-2015-0002-6645 | Comment Submitted by James Mangan | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6646 | Comment Submitted by Henry Dowgielewicz | 11/05/2015 |
| ICEB-2015-0002-6647 | Comment Submitted by Paula Barbarotto | 11/05/2015 |
| ICEB-2015-0002-6648 | Comment Submitted by Karl Winkler | 11/05/2015 |
| ICEB-2015-0002-6649 | Comment Submitted by David Frey | 11/05/2015 |
| ICEB-2015-0002-6650 | Comment Submitted by Don Regan | 11/05/2015 |
| ICEB-2015-0002-6651 | Comment Submitted by Anne Thornton | 11/05/2015 |
| ICEB-2015-0002-6652 | Comment Submitted by Doris Frith | 11/05/2015 |
| ICEB-2015-0002-6653 | Comment Submitted by Patricia Milligan | 11/05/2015 |
| ICEB-2015-0002-6654 | Comment Submitted by Calene Johnson | 11/05/2015 |
| ICEB-2015-0002-6655 | Comment Submitted by Patricia LaPointe | 11/05/2015 |
| ICEB-2015-0002-6656 | Comment Submitted by Carl Files | 11/05/2015 |
| ICEB-2015-0002-6657 | Comment Submitted by Patricia Meakin | 11/05/2015 |
| ICEB-2015-0002-6658 | Comment Submitted by Kris Short | 11/05/2015 |
| ICEB-2015-0002-6659 | Comment Submitted by Jeff Murray | 11/05/2015 |
| ICEB-2015-0002-6660 | Comment Submitted by Robert Dimmock | 11/05/2015 |
| ICEB-2015-0002-6661 | Comment Submitted by Barbara Sanders | 11/05/2015 |
| ICEB-2015-0002-6662 | Comment Submitted by Christine Greenwood | 11/05/2015 |
| ICEB-2015-0002-6663 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6664 | Comment Submitted by Roberto Rivera | 11/05/2015 |
| ICEB-2015-0002-6665 | Comment Submitted by Lori Christensen | 11/05/2015 |
| ICEB-2015-0002-6666 | Comment Submitted by Nanette Struck | 11/05/2015 |
| ICEB-2015-0002-6667 | Comment Submitted by Donald Nicholson | 11/05/2015 |
| ICEB-2015-0002-6668 | Comment Submitted by Janet Hiller | 11/05/2015 |
| ICEB-2015-0002-6669 | Comment Submitted by Darrell Downing | 11/05/2015 |
| ICEB-2015-0002-6670 | Comment Submitted by Glenn Nelson | 11/05/2015 |
| ICEB-2015-0002-6671 | Comment Submitted by Fern DoVale | 11/05/2015 |
| ICEB-2015-0002-6672 | Comment Submitted by Lawrence Bressler | 11/05/2015 |
| ICEB-2015-0002-6673 | Comment Submitted by Theodore Bodwell, II | 11/05/2015 |
| ICEB-2015-0002-6674 | Comment Submitted by Mary Ann Reid | 11/05/2015 |
| ICEB-2015-0002-6675 | Comment Submitted by Corey Amundson | 11/05/2015 |
| ICEB-2015-0002-6676 | Comment Submitted by William Williams | 11/05/2015 |
| ICEB-2015-0002-6677 | Comment Submitted by Kenneth Baguley | 11/05/2015 |
| ICEB-2015-0002-6678 | Comment Submitted by Robin Peterson | 11/05/2015 |
| ICEB-2015-0002-6679 | Comment Submitted by John Schlegel | 11/05/2015 |
| ICEB-2015-0002-6680 | Comment Submitted by George Gebrian | 11/05/2015 |
| ICEB-2015-0002-6681 | Comment Submitted by Patty Simpson | 11/05/2015 |
| ICEB-2015-0002-6682 | Comment Submitted by Bo Hu | 11/05/2015 |
| ICEB-2015-0002-6683 | Comment Submitted by Kanwalpreet Dhindsa | 11/05/2015 |
| ICEB-2015-0002-6684 | Comment Submitted by Karen Rose | 11/05/2015 |
| ICEB-2015-0002-6685 | Comment Submitted by Richard Barnes | 11/05/2015 |
| ICEB-2015-0002-6686 | Comment Submitted by James McCann | 11/05/2015 |
| ICEB-2015-0002-6687 | Comment Submitted by Carl Arnold | 11/05/2015 |
| ICEB-2015-0002-6688 | Comment Submitted by Robin Paydon | 11/05/2015 |
| ICEB-2015-0002-6689 | Comment Submitted by Mitchell Fuqua | 11/05/2015 |
| ICEB-2015-0002-6690 | Comment Submitted by Hank Rodgers | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6691 | Comment Submitted by Paul Brewer | 11/05/2015 |
| ICEB-2015-0002-6692 | Comment Submitted by J.W. Compton | 11/05/2015 |
| ICEB-2015-0002-6693 | Comment Submitted by William Koontz | 11/05/2015 |
| ICEB-2015-0002-6694 | Comment Submitted by Dhananjay Kulkarni | 11/05/2015 |
| ICEB-2015-0002-6695 | Comment Submitted by Caleb Soptelean | 11/05/2015 |
| ICEB-2015-0002-6696 | Comment Submitted by Suzanne Brown | 11/05/2015 |
| ICEB-2015-0002-6697 | Comment Submitted by Ray Usher | 11/05/2015 |
| ICEB-2015-0002-6698 | Comment Submitted by Paul G. | 11/05/2015 |
| ICEB-2015-0002-6699 | Comment Submitted by Luetta Fox | 11/05/2015 |
| ICEB-2015-0002-6700 | Comment Submitted by Nisha Doshi | 11/05/2015 |
| ICEB-2015-0002-6701 | Comment Submitted by Mark Terry | 11/05/2015 |
| ICEB-2015-0002-6702 | Comment Submitted by Bing Yang | 11/05/2015 |
| ICEB-2015-0002-6703 | Comment Submitted by Louwanda Wheeler | 11/05/2015 |
| ICEB-2015-0002-6704 | Comment Submitted by Doyle Sorrell | 11/05/2015 |
| ICEB-2015-0002-6705 | Comment Submitted by Robin Sachau | 11/05/2015 |
| ICEB-2015-0002-6706 | Comment Submitted by Barbara Larson | 11/05/2015 |
| ICEB-2015-0002-6707 | Comment Submitted by Roger Darden | 11/05/2015 |
| ICEB-2015-0002-6708 | Comment Submitted by Erick Matthew | 11/05/2015 |
| ICEB-2015-0002-6709 | Comment Submitted by Barbara Macarthur | 11/05/2015 |
| ICEB-2015-0002-6710 | Comment Submitted by Jichao Li | 11/05/2015 |
| ICEB-2015-0002-6711 | Comment Submitted by Lu Su | 11/05/2015 |
| ICEB-2015-0002-6712 | Comment Submitted by John Lazarra | 11/05/2015 |
| ICEB-2015-0002-6713 | Comment Submitted by Don Corley | 11/05/2015 |
| ICEB-2015-0002-6714 | Comment Submitted by Robert II Hatfield | 11/05/2015 |
| ICEB-2015-0002-6715 | Comment Submitted by Margaret Carr | 11/05/2015 |
| ICEB-2015-0002-6716 | Comment Submitted by Mary MacDonald | 11/05/2015 |
| ICEB-2015-0002-6717 | Comment Submitted by P.J. Dunn | 11/05/2015 |
| ICEB-2015-0002-6718 | Comment Submitted by Linda Seitz | 11/05/2015 |
| ICEB-2015-0002-6719 | Comment Submitted by Lee Putnam | 11/05/2015 |
| ICEB-2015-0002-6720 | Comment Submitted by Josephine Bagdasarian | 11/05/2015 |
| ICEB-2015-0002-6721 | Comment Submitted by Marvin Mobley | 11/05/2015 |
| ICEB-2015-0002-6722 | Comment Submitted by Varun Arulmani | 11/05/2015 |
| ICEB-2015-0002-6723 | Comment Submitted by Sasi Tippireddygari | 11/05/2015 |
| ICEB-2015-0002-6724 | Comment Submitted by James Baker | 11/05/2015 |
| ICEB-2015-0002-6725 | Comment Submitted by Michael Wood | 11/05/2015 |
| ICEB-2015-0002-6726 | Comment Submitted by Mitesh Sanghvi | 11/05/2015 |
| ICEB-2015-0002-6727 | Comment Submitted by Kathleen Davis | 11/05/2015 |
| ICEB-2015-0002-6728 | Comment Submitted by Kai Gu | 11/05/2015 |
| ICEB-2015-0002-6729 | Comment Submitted by Ron Kelley | 11/05/2015 |
| ICEB-2015-0002-6730 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6731 | Comment Submitted by R. William De Vore | 11/05/2015 |
| ICEB-2015-0002-6732 | Comment Submitted by Pan Yi | 11/05/2015 |
| ICEB-2015-0002-6733 | Comment Submitted by Dhruv V. | 11/05/2015 |
| ICEB-2015-0002-6734 | Comment Submitted by Sandy Stanelle | 11/05/2015 |
| ICEB-2015-0002-6735 | Comment Submitted by Russell Teed | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6736 | Comment Submitted by Olin Parks | 11/05/2015 |
| ICEB-2015-0002-6737 | Comment Submitted by Gaylord Bradford | 11/05/2015 |
| ICEB-2015-0002-6738 | Comment Submitted by Glenda Stangel | 11/05/2015 |
| ICEB-2015-0002-6739 | Comment Submitted by Gregory C. Smith, Jr. | 11/05/2015 |
| ICEB-2015-0002-6740 | Comment Submitted by E. Anderson | 11/05/2015 |
| ICEB-2015-0002-6741 | Comment Submitted by Scott Kelley | 11/05/2015 |
| ICEB-2015-0002-6742 | Comment Submitted by Milton Brown | 11/05/2015 |
| ICEB-2015-0002-6743 | Comment Submitted by Yan Chu | 11/05/2015 |
| ICEB-2015-0002-6744 | Comment Submitted by Kevin McCaw | 11/05/2015 |
| ICEB-2015-0002-6745 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6746 | Comment Submitted by Brian Hall | 11/05/2015 |
| ICEB-2015-0002-6747 | Comment Submitted by Victor Korner | 11/05/2015 |
| ICEB-2015-0002-6748 | Comment Submitted by Gary Kathelin | 11/05/2015 |
| ICEB-2015-0002-6749 | Comment Submitted by Elizabeth Holman | 11/05/2015 |
| ICEB-2015-0002-6750 | Comment Submitted by Megha Thakkar | 11/05/2015 |
| ICEB-2015-0002-6751 | Comment Submitted by Frank Hinchey | 11/05/2015 |
| ICEB-2015-0002-6752 | Comment Submitted by Philip Cafaro | 11/05/2015 |
| ICEB-2015-0002-6753 | Comment Submitted by Gabriel Gardner | 11/05/2015 |
| ICEB-2015-0002-6754 | Comment Submitted by Randeep Grewal | 11/05/2015 |
| ICEB-2015-0002-6755 | Comment Submitted by Rhydham Joshi | 11/05/2015 |
| ICEB-2015-0002-6756 | Comment Submitted by Ruth Tate | 11/05/2015 |
| ICEB-2015-0002-6757 | Comment Submitted by Luke Petit | 11/05/2015 |
| ICEB-2015-0002-6758 | Comment Submitted by Raghvendra Vettikutti | 11/05/2015 |
| ICEB-2015-0002-6759 | Comment Submitted by Steve Smith | 11/05/2015 |
| ICEB-2015-0002-6760 | Comment Submitted by Ang Liu | 11/05/2015 |
| ICEB-2015-0002-6761 | Comment Submitted by Michael Richmond | 11/05/2015 |
| ICEB-2015-0002-6762 | Comment Submitted by Jeffery Hendricks | 11/05/2015 |
| ICEB-2015-0002-6763 | Comment Submitted by Otto Tebrock | 11/05/2015 |
| ICEB-2015-0002-6764 | Comment Submitted by Buck Hastings | 11/05/2015 |
| ICEB-2015-0002-6765 | Comment Submitted by Tom Smith | 11/05/2015 |
| ICEB-2015-0002-6766 | Comment Submitted by Peng Yang | 11/05/2015 |
| ICEB-2015-0002-6767 | Comment Submitted by Terry Pingel | 11/05/2015 |
| ICEB-2015-0002-6768 | Comment Submitted by Cletus Berns | 11/05/2015 |
| ICEB-2015-0002-6769 | Comment Submitted by George Stradtman | 11/05/2015 |
| ICEB-2015-0002-6770 | Comment Submitted by James Cox | 11/05/2015 |
| ICEB-2015-0002-6771 | Comment Submitted by Patrick Roberts | 11/05/2015 |
| ICEB-2015-0002-6772 | Comment Submitted by Patricia Weber | 11/05/2015 |
| ICEB-2015-0002-6773 | Comment Submitted by JoLynn Groening | 11/05/2015 |
| ICEB-2015-0002-6774 | Comment Submitted by Nathan Van Auken | 11/05/2015 |
| ICEB-2015-0002-6775 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6776 | Comment Submitted by John White | 11/05/2015 |
| ICEB-2015-0002-6777 | Comment Submitted by Mike Lay | 11/05/2015 |
| ICEB-2015-0002-6778 | Comment Submitted by Sharon Tharp | 11/05/2015 |
| ICEB-2015-0002-6779 | Comment Submitted by Sylvia Kalua | 11/05/2015 |
| ICEB-2015-0002-6780 | Comment Submitted by J. Khalsa | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6781 | Comment Submitted by Rod Walti | 11/05/2015 |
| ICEB-2015-0002-6782 | Comment Submitted by Barbara Sherrill | 11/05/2015 |
| ICEB-2015-0002-6783 | Comment Submitted by Harold Smith | 11/05/2015 |
| ICEB-2015-0002-6784 | Comment Submitted by Cris Lee | 11/05/2015 |
| ICEB-2015-0002-6785 | Comment Submitted by A.K. Hundley | 11/05/2015 |
| ICEB-2015-0002-6786 | Comment Submitted by James Peverelle | 11/05/2015 |
| ICEB-2015-0002-6787 | Comment Submitted by Tami Dendy | 11/05/2015 |
| ICEB-2015-0002-6788 | Comment Submitted by Lisa Bright | 11/05/2015 |
| ICEB-2015-0002-6789 | Comment Submitted by John Fasanello | 11/05/2015 |
| ICEB-2015-0002-6790 | Comment Submitted by Richard Olinv | 11/05/2015 |
| ICEB-2015-0002-6791 | Comment Submitted by Ronald Czarnecki | 11/05/2015 |
| ICEB-2015-0002-6792 | Comment Submitted by Pengcheng Xu | 11/05/2015 |
| ICEB-2015-0002-6793 | Comment Submitted by James Baker | 11/05/2015 |
| ICEB-2015-0002-6794 | Comment Submitted by Larry Madon | 11/05/2015 |
| ICEB-2015-0002-6795 | Comment Submitted by Liang Tang | 11/05/2015 |
| ICEB-2015-0002-6796 | Comment Submitted by Jeff Thompson | 11/05/2015 |
| ICEB-2015-0002-6797 | Comment Submitted by Sal DeStefano | 11/05/2015 |
| ICEB-2015-0002-6798 | Comment Submitted by Jerry Howard | 11/05/2015 |
| ICEB-2015-0002-6799 | Comment Submitted by John Kriskey | 11/05/2015 |
| ICEB-2015-0002-6800 | Comment Submitted by John Braund | 11/05/2015 |
| ICEB-2015-0002-6801 | Comment Submitted by Joseph Mcginnis | 11/05/2015 |
| ICEB-2015-0002-6802 | Comment Submitted by David Callahan | 11/05/2015 |
| ICEB-2015-0002-6803 | Comment Submitted by Michele Putnicki | 11/05/2015 |
| ICEB-2015-0002-6804 | Comment Submitted by Philip Frye | 11/05/2015 |
| ICEB-2015-0002-6805 | Comment Submitted by Scott Ishmael | 11/05/2015 |
| ICEB-2015-0002-6806 | Comment Submitted by Rufus Ingram | 11/05/2015 |
| ICEB-2015-0002-6807 | Comment Submitted by Matt Fernando | 11/05/2015 |
| ICEB-2015-0002-6808 | Comment Submitted by Sandra Gray | 11/05/2015 |
| ICEB-2015-0002-6809 | Comment Submitted by John Dunn | 11/05/2015 |
| ICEB-2015-0002-6810 | Comment Submitted by Tarah Preston | 11/05/2015 |
| ICEB-2015-0002-6811 | Comment Submitted by Edward Schuetzle | 11/05/2015 |
| ICEB-2015-0002-6812 | Comment Submitted by Merrily Berman | 11/05/2015 |
| ICEB-2015-0002-6813 | Comment Submitted by Rebecca Owensby | 11/05/2015 |
| ICEB-2015-0002-6814 | Comment Submitted by Tracy Barnes | 11/05/2015 |
| ICEB-2015-0002-6815 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6816 | Comment Submitted by Sandra Williams | 11/05/2015 |
| ICEB-2015-0002-6817 | Comment Submitted by Jack L. Butcher, Sr. | 11/05/2015 |
| ICEB-2015-0002-6818 | Comment Submitted by Michelle S. | 11/05/2015 |
| ICEB-2015-0002-6819 | Comment Submitted by Mike Kirchner | 11/05/2015 |
| ICEB-2015-0002-6820 | Comment Submitted by Koshik Ashok Samota | 11/05/2015 |
| ICEB-2015-0002-6821 | Comment Submitted by Yiqi Xin | 11/05/2015 |
| ICEB-2015-0002-6822 | Comment Submitted by Del Steiner | 11/05/2015 |
| ICEB-2015-0002-6823 | Comment Submitted by Tianyao Gu | 11/05/2015 |
| ICEB-2015-0002-6824 | Comment Submitted by Yuchen Wang | 11/05/2015 |
| ICEB-2015-0002-6825 | Comment Submitted by Richard Stevens | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6826 | Comment Submitted by S. Ingwerson | 11/05/2015 |
| ICEB-2015-0002-6827 | Comment Submitted by Ronald Radke | 11/05/2015 |
| ICEB-2015-0002-6828 | Comment Submitted by Qi Zhang | 11/05/2015 |
| ICEB-2015-0002-6829 | Comment Submitted by Jerry Hamilton | 11/05/2015 |
| ICEB-2015-0002-6830 | Comment Submitted by Simon Shekerjian | 11/05/2015 |
| ICEB-2015-0002-6831 | Comment Submitted by Margaret Burns | 11/05/2015 |
| ICEB-2015-0002-6832 | Comment Submitted by Ingeborg Gonzalez | 11/05/2015 |
| ICEB-2015-0002-6833 | Comment Submitted by Edward Dunlop | 11/05/2015 |
| ICEB-2015-0002-6834 | Comment Submitted by R. Lakeskey | 11/05/2015 |
| ICEB-2015-0002-6835 | Comment Submitted by Joseph McGeary | 11/05/2015 |
| ICEB-2015-0002-6836 | Comment Submitted by Jack Davison | 11/05/2015 |
| ICEB-2015-0002-6837 | Comment Submitted by Mikhayl Soliman | 11/05/2015 |
| ICEB-2015-0002-6838 | Comment Submitted by James Mayton | 11/05/2015 |
| ICEB-2015-0002-6839 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6840 | Comment Submitted by Robert Smead | 11/05/2015 |
| ICEB-2015-0002-6841 | Comment Submitted by Vibhor Agrawal | 11/05/2015 |
| ICEB-2015-0002-6842 | Comment Submitted by Robert Adrean | 11/05/2015 |
| ICEB-2015-0002-6843 | Comment Submitted by Gilbert Mells | 11/05/2015 |
| ICEB-2015-0002-6844 | Comment Submitted by Revington Chase | 11/05/2015 |
| ICEB-2015-0002-6845 | Comment Submitted by Gerald Muller | 11/05/2015 |
| ICEB-2015-0002-6846 | Comment Submitted by Ryan Lindgren | 11/05/2015 |
| ICEB-2015-0002-6847 | Comment Submitted by Leslie White | 11/05/2015 |
| ICEB-2015-0002-6848 | Comment Submitted by Oscar Crary | 11/05/2015 |
| ICEB-2015-0002-6849 | Comment Submitted by Phyllis Atha | 11/05/2015 |
| ICEB-2015-0002-6850 | Comment Submitted by Jordan P. | 11/05/2015 |
| ICEB-2015-0002-6851 | Comment Submitted by Jesse Burson | 11/05/2015 |
| ICEB-2015-0002-6852 | Comment Submitted by Louise Whiteford | 11/05/2015 |
| ICEB-2015-0002-6853 | Comment Submitted by Diane Wischet | 11/05/2015 |
| ICEB-2015-0002-6854 | Comment Submitted by Deborah [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-6855 | Comment Submitted by Tom Ley | 11/05/2015 |
| ICEB-2015-0002-6856 | Comment Submitted by Milton Dunn | 11/05/2015 |
| ICEB-2015-0002-6857 | Comment Submitted by Debasis Dash | 11/05/2015 |
| ICEB-2015-0002-6858 | Comment Submitted by Nabeel Ahmed Khan | 11/05/2015 |
| ICEB-2015-0002-6859 | Comment Submitted by Karthik Jeevanige | 11/05/2015 |
| ICEB-2015-0002-6860 | Comment Submitted by W. Randy Holman | 11/05/2015 |
| ICEB-2015-0002-6861 | Comment Submitted by Ben Westdorp | 11/05/2015 |
| ICEB-2015-0002-6862 | Comment Submitted by Julia Zhao | 11/05/2015 |
| ICEB-2015-0002-6863 | Comment Submitted by Anonymous (Sun) | 11/05/2015 |
| ICEB-2015-0002-6864 | Comment Submitted by Steve Sedor | 11/05/2015 |
| ICEB-2015-0002-6865 | Comment Submitted by Martin King | 11/05/2015 |
| ICEB-2015-0002-6866 | Comment Submitted by Ben Nation | 11/05/2015 |
| ICEB-2015-0002-6867 | Comment Submitted by Richard Wall | 11/05/2015 |
| ICEB-2015-0002-6868 | Comment Submitted by Keith Koster | 11/05/2015 |
| ICEB-2015-0002-6869 | Comment Submitted by Kenneth Glenn Koons | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.     Page 160 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6870 | Comment Submitted by Daniel Davis | 11/05/2015 |
| ICEB-2015-0002-6871 | Comment Submitted by Hope Dwyer | 11/05/2015 |
| ICEB-2015-0002-6872 | Comment Submitted by Greg Patrick | 11/05/2015 |
| ICEB-2015-0002-6873 | Comment Submitted by Daniel Graves | 11/05/2015 |
| ICEB-2015-0002-6874 | Comment Submitted by Sharon Hansen | 11/05/2015 |
| ICEB-2015-0002-6875 | Comment Submitted by Will Pan | 11/05/2015 |
| ICEB-2015-0002-6876 | Comment Submitted by Betty Carter | 11/05/2015 |
| ICEB-2015-0002-6877 | Comment Submitted by Gail Allen | 11/05/2015 |
| ICEB-2015-0002-6878 | Comment Submitted by Matthew Kostek | 11/05/2015 |
| ICEB-2015-0002-6879 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6880 | Comment Submitted by Elbert Thompson | 11/05/2015 |
| ICEB-2015-0002-6881 | Comment Submitted by Lee W. | 11/05/2015 |
| ICEB-2015-0002-6882 | Comment Submitted by Terry Dale | 11/05/2015 |
| ICEB-2015-0002-6883 | Comment Submitted by Tom Gandley | 11/05/2015 |
| ICEB-2015-0002-6884 | Comment Submitted by Sohini Bandyopadhyay | 11/05/2015 |
| ICEB-2015-0002-6885 | Comment Submitted by Fan Fei | 11/05/2015 |
| ICEB-2015-0002-6886 | Comment Submitted by Abhijith Kashyap | 11/05/2015 |
| ICEB-2015-0002-6887 | Comment Submitted by Chip Doster | 11/05/2015 |
| ICEB-2015-0002-6888 | Comment Submitted by Daniel Summers | 11/05/2015 |
| ICEB-2015-0002-6889 | Comment Submitted by William Jud | 11/05/2015 |
| ICEB-2015-0002-6890 | Comment Submitted by Raghavendra Bhamidimarri | 11/05/2015 |
| ICEB-2015-0002-6891 | Comment Submitted by Susan Lea | 11/05/2015 |
| ICEB-2015-0002-6892 | Comment Submitted by James Doyle | 11/05/2015 |
| ICEB-2015-0002-6893 | Comment Submitted by Kerry Stone | 11/05/2015 |
| ICEB-2015-0002-6894 | Comment Submitted by Jan Furstinger | 11/05/2015 |
| ICEB-2015-0002-6895 | Comment Submitted by Dhruvajyoth Reddy Kommuri | 11/05/2015 |
| ICEB-2015-0002-6896 | Comment Submitted by Kevin Hisler | 11/05/2015 |
| ICEB-2015-0002-6897 | Comment Submitted by Cauchy H. | 11/05/2015 |
| ICEB-2015-0002-6898 | Comment Submitted by Jim Nelson | 11/05/2015 |
| ICEB-2015-0002-6899 | Comment Submitted by Richard Daniel | 11/05/2015 |
| ICEB-2015-0002-6900 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6901 | Comment Submitted by Kurt Wasmann | 11/05/2015 |
| ICEB-2015-0002-6902 | Comment Submitted by William Huddleston | 11/05/2015 |
| ICEB-2015-0002-6903 | Comment Submitted by Dawn Fallon | 11/05/2015 |
| ICEB-2015-0002-6904 | Comment Submitted by Carlton Lane | 11/05/2015 |
| ICEB-2015-0002-6905 | Comment Submitted by Dr. Edward Carels | 11/05/2015 |
| ICEB-2015-0002-6906 | Comment Submitted by Anonymous Anonymous | 11/05/2015 |
| ICEB-2015-0002-6907 | Comment Submitted by Abhrajit Ghosh | 11/05/2015 |
| ICEB-2015-0002-6908 | Comment Submitted by Midge Miller | 11/05/2015 |
| ICEB-2015-0002-6909 | Comment Submitted by S. Funk | 11/05/2015 |
| ICEB-2015-0002-6910 | Comment Submitted by Martin Shaw | 11/05/2015 |
| ICEB-2015-0002-6911 | Comment Submitted by Taras Brudnyy | 11/05/2015 |
| ICEB-2015-0002-6912 | Comment Submitted by Ronnie Erickson | 11/05/2015 |
| ICEB-2015-0002-6913 | Comment Submitted by T. Surles | 11/05/2015 |
| ICEB-2015-0002-6914 | Comment Submitted by Randall Hawn | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6915 | Comment Submitted by William Bergen | 11/05/2015 |
| ICEB-2015-0002-6916 | Comment Submitted by Russell Jones | 11/05/2015 |
| ICEB-2015-0002-6917 | Comment Submitted by Deborah Mlynarski | 11/05/2015 |
| ICEB-2015-0002-6918 | Comment Submitted by Susie Zhao | 11/05/2015 |
| ICEB-2015-0002-6919 | Comment Submitted by Kuldeep Ahir | 11/05/2015 |
| ICEB-2015-0002-6920 | Comment Submitted by Sheryl Haase | 11/05/2015 |
| ICEB-2015-0002-6921 | Comment Submitted by Todd Ridlon | 11/05/2015 |
| ICEB-2015-0002-6922 | Comment Submitted by Scott Thorn | 11/05/2015 |
| ICEB-2015-0002-6923 | Comment Submitted by Barbara Larson | 11/05/2015 |
| ICEB-2015-0002-6924 | Comment Submitted by Michael Pedigo | 11/05/2015 |
| ICEB-2015-0002-6925 | Comment Submitted by William Wescoat | 11/05/2015 |
| ICEB-2015-0002-6926 | Comment Submitted by Loi Koller | 11/05/2015 |
| ICEB-2015-0002-6927 | Comment Submitted by Janet Szymkowiak | 11/05/2015 |
| ICEB-2015-0002-6928 | Comment Submitted by Sharon Hill | 11/05/2015 |
| ICEB-2015-0002-6929 | Comment Submitted by Tim Mangum | 11/05/2015 |
| ICEB-2015-0002-6930 | Comment Submitted by Nancy Carver | 11/05/2015 |
| ICEB-2015-0002-6931 | Comment Submitted by JHDoc Hilliard | 11/05/2015 |
| ICEB-2015-0002-6932 | Comment Submitted by Ron Mercuri | 11/05/2015 |
| ICEB-2015-0002-6933 | Comment Submitted by Yvonne Oelkers | 11/05/2015 |
| ICEB-2015-0002-6934 | Comment Submitted by Barry Presley | 11/05/2015 |
| ICEB-2015-0002-6935 | Comment Submitted by Joseph Divitale | 11/05/2015 |
| ICEB-2015-0002-6936 | Comment Submitted by Sari Hartmann | 11/05/2015 |
| ICEB-2015-0002-6937 | Comment Submitted by Bernice Schreier | 11/05/2015 |
| ICEB-2015-0002-6938 | Comment Submitted by Richard Erickson | 11/05/2015 |
| ICEB-2015-0002-6939 | Comment Submitted by Eric Cheng | 11/05/2015 |
| ICEB-2015-0002-6940 | Comment Submitted by Anonymous (The United States Native born middle class) | 11/05/2015 |
| ICEB-2015-0002-6941 | Comment Submitted by Patricia McClure | 11/05/2015 |
| ICEB-2015-0002-6942 | Comment Submitted by Don Klapproth | 11/05/2015 |
| ICEB-2015-0002-6943 | Comment Submitted by Byron Young | 11/05/2015 |
| ICEB-2015-0002-6944 | Comment Submitted by Rodney Fender | 11/05/2015 |
| ICEB-2015-0002-6945 | Comment Submitted by Jeremy Woo | 11/05/2015 |
| ICEB-2015-0002-6946 | Comment Submitted by Yuran Wang | 11/05/2015 |
| ICEB-2015-0002-6947 | Comment Submitted by Laszlo Pfahler | 11/05/2015 |
| ICEB-2015-0002-6948 | Comment Submitted by Tina Rictchie | 11/05/2015 |
| ICEB-2015-0002-6949 | Comment Submitted by John Csaszar | 11/05/2015 |
| ICEB-2015-0002-6950 | Comment Submitted by John Curry | 11/05/2015 |
| ICEB-2015-0002-6951 | Comment Submitted by William Fredericks | 11/05/2015 |
| ICEB-2015-0002-6952 | Comment Submitted by George Boddy | 11/05/2015 |
| ICEB-2015-0002-6953 | Comment Submitted by Ke Ma | 11/05/2015 |
| ICEB-2015-0002-6954 | Comment Submitted by William Vail | 11/05/2015 |
| ICEB-2015-0002-6955 | Comment Submitted by Thomas Baird | 11/05/2015 |
| ICEB-2015-0002-6956 | Comment Submitted by Christine Watkins | 11/05/2015 |
| ICEB-2015-0002-6957 | Comment Submitted by Tom Richards | 11/05/2015 |
| ICEB-2015-0002-6958 | Comment Submitted by Gerry Kenney | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-6959 | Comment Submitted by Joseph Abraham | 11/05/2015 |
| ICEB-2015-0002-6960 | Comment Submitted by Robert Perschall | 11/05/2015 |
| ICEB-2015-0002-6961 | Comment Submitted by Marti Maurer | 11/05/2015 |
| ICEB-2015-0002-6962 | Comment Submitted by Tim Mullen | 11/05/2015 |
| ICEB-2015-0002-6963 | Comment Submitted by Jigar Kapadia | 11/05/2015 |
| ICEB-2015-0002-6964 | Comment Submitted by Benjamin Hector | 11/05/2015 |
| ICEB-2015-0002-6965 | Comment Submitted by Jacqueline Pletscher | 11/05/2015 |
| ICEB-2015-0002-6966 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6967 | Comment Submitted by Mary Lepeska | 11/05/2015 |
| ICEB-2015-0002-6968 | Comment Submitted by Pete Stewart | 11/05/2015 |
| ICEB-2015-0002-6969 | Comment Submitted by Barb Cole | 11/05/2015 |
| ICEB-2015-0002-6970 | Comment Submitted by Mary Harris | 11/05/2015 |
| ICEB-2015-0002-6971 | Comment Submitted by Jeff C. | 11/05/2015 |
| ICEB-2015-0002-6972 | Comment Submitted by Murrel Bruce | 11/05/2015 |
| ICEB-2015-0002-6973 | Comment Submitted by Mark Goldstein | 11/05/2015 |
| ICEB-2015-0002-6974 | Comment Submitted by Larry Case | 11/05/2015 |
| ICEB-2015-0002-6975 | Comment Submitted by Steven Coy | 11/05/2015 |
| ICEB-2015-0002-6976 | Comment Submitted by Ron Sobchik | 11/05/2015 |
| ICEB-2015-0002-6977 | Comment Submitted by Ken Kahn | 11/05/2015 |
| ICEB-2015-0002-6978 | Comment Submitted by Dee Dudas | 11/05/2015 |
| ICEB-2015-0002-6979 | Comment Submitted by Alex Jordan | 11/05/2015 |
| ICEB-2015-0002-6980 | Comment Submitted by Soumya Vaddi | 11/05/2015 |
| ICEB-2015-0002-6981 | Comment Submitted by Dolores Sweeney | 11/05/2015 |
| ICEB-2015-0002-6982 | Comment Submitted by Marvin Selva | 11/05/2015 |
| ICEB-2015-0002-6983 | Comment Submitted by Nancy Selbman | 11/05/2015 |
| ICEB-2015-0002-6984 | Comment Submitted by Edward Lin | 11/05/2015 |
| ICEB-2015-0002-6985 | Comment Submitted by Roger Pilie | 11/05/2015 |
| ICEB-2015-0002-6986 | Comment Submitted by Rhonda Tate | 11/05/2015 |
| ICEB-2015-0002-6987 | Comment Submitted by Saket Ati | 11/05/2015 |
| ICEB-2015-0002-6988 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6989 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-6990 | Comment Submitted by Gary Mayfield | 11/05/2015 |
| ICEB-2015-0002-6991 | Comment Submitted by Deborah McCloskey | 11/05/2015 |
| ICEB-2015-0002-6992 | Comment Submitted by James Baker | 11/05/2015 |
| ICEB-2015-0002-6993 | Comment Submitted by William Dotson | 11/05/2015 |
| ICEB-2015-0002-6994 | Comment Submitted by Paul Schnake | 11/05/2015 |
| ICEB-2015-0002-6995 | Comment Submitted by Paul Healy | 11/05/2015 |
| ICEB-2015-0002-6996 | Comment Submitted by Peng Peng | 11/05/2015 |
| ICEB-2015-0002-6997 | Comment Submitted by Kenneth McAlpin | 11/05/2015 |
| ICEB-2015-0002-6998 | Comment Submitted by Randall & Georgieanna Lambrecht | 11/05/2015 |
| ICEB-2015-0002-6999 | Comment Submitted by John Lipsius | 11/05/2015 |
| ICEB-2015-0002-7000 | Comment Submitted by Torrey Tripe | 11/05/2015 |
| ICEB-2015-0002-7001 | Comment Submitted by Marie O'Brien | 11/05/2015 |
| ICEB-2015-0002-7002 | Comment Submitted by Jagmohan Singh | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7003 | Comment Submitted by Lynn DeGrave | 11/05/2015 |
| ICEB-2015-0002-7004 | Comment Submitted by Thomas Hayden | 11/05/2015 |
| ICEB-2015-0002-7005 | Comment Submitted by Steve Farling | 11/05/2015 |
| ICEB-2015-0002-7006 | Comment Submitted by James Storey | 11/05/2015 |
| ICEB-2015-0002-7007 | Comment Submitted by Robert Williams | 11/05/2015 |
| ICEB-2015-0002-7008 | Comment Submitted by Patricia Reynolds | 11/05/2015 |
| ICEB-2015-0002-7009 | Comment Submitted by Rod Ogden | 11/05/2015 |
| ICEB-2015-0002-7010 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7011 | Comment Submitted by Walt Walker | 11/05/2015 |
| ICEB-2015-0002-7012 | Comment Submitted by Betty Giebel | 11/05/2015 |
| ICEB-2015-0002-7013 | Comment Submitted by Bernnae Thomure | 11/05/2015 |
| ICEB-2015-0002-7014 | Comment Submitted by Mitchell Wrobel | 11/05/2015 |
| ICEB-2015-0002-7015 | Comment Submitted by Claude Henderson | 11/05/2015 |
| ICEB-2015-0002-7016 | Comment Submitted by Thomas Hutchinson | 11/05/2015 |
| ICEB-2015-0002-7017 | Comment Submitted by Paul Kelly | 11/05/2015 |
| ICEB-2015-0002-7018 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7019 | Comment Submitted by Thomas Baca | 11/05/2015 |
| ICEB-2015-0002-7020 | Comment Submitted by Sam Cleveland | 11/05/2015 |
| ICEB-2015-0002-7021 | Comment Submitted by William Harvey | 11/05/2015 |
| ICEB-2015-0002-7022 | Comment Submitted by Forrest Patterson | 11/05/2015 |
| ICEB-2015-0002-7023 | Comment Submitted by Janet Gillette | 11/05/2015 |
| ICEB-2015-0002-7024 | Comment Submitted by Bruce Knight | 11/05/2015 |
| ICEB-2015-0002-7025 | Comment Submitted by Bert Klaas | 11/05/2015 |
| ICEB-2015-0002-7026 | Comment Submitted by Jim Spencer | 11/05/2015 |
| ICEB-2015-0002-7027 | Comment Submitted by Chen Zhao | 11/05/2015 |
| ICEB-2015-0002-7028 | Comment Submitted by Robert Prichard | 11/05/2015 |
| ICEB-2015-0002-7029 | Comment Submitted by Thomas Hayden | 11/05/2015 |
| ICEB-2015-0002-7030 | Comment Submitted by Alexandra Downing | 11/05/2015 |
| ICEB-2015-0002-7031 | Comment Submitted by Peter Jung | 11/05/2015 |
| ICEB-2015-0002-7032 | Comment Submitted by Kenneth Sumerford | 11/05/2015 |
| ICEB-2015-0002-7033 | Comment Submitted by Chuck Boiman | 11/05/2015 |
| ICEB-2015-0002-7034 | Comment Submitted by Terence Morgan | 11/05/2015 |
| ICEB-2015-0002-7035 | Comment Submitted by Jean Benson | 11/05/2015 |
| ICEB-2015-0002-7036 | Comment Submitted by Diana [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-7037 | Comment Submitted by Joe Duncan | 11/05/2015 |
| ICEB-2015-0002-7038 | Comment Submitted by Gwen Atwood | 11/05/2015 |
| ICEB-2015-0002-7039 | Comment Submitted by Randy & Cathy Nordhagen | 11/05/2015 |
| ICEB-2015-0002-7040 | Comment Submitted by Monte Millick | 11/05/2015 |
| ICEB-2015-0002-7041 | Comment Submitted by John Collignon | 11/05/2015 |
| ICEB-2015-0002-7042 | Comment Submitted by Kevin Indreland | 11/05/2015 |
| ICEB-2015-0002-7043 | Comment Submitted by D. Lewis | 11/05/2015 |
| ICEB-2015-0002-7044 | Comment Submitted by Sihui Han | 11/05/2015 |
| ICEB-2015-0002-7045 | Comment Submitted by David Sherwood | 11/05/2015 |
| ICEB-2015-0002-7046 | Comment Submitted by Pamela  Fletcher | 11/05/2015 |
| ICEB-2015-0002-7047 | Comment Submitted by Everett Haggin | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7048 | Comment Submitted by Patricia Steck | 11/05/2015 |
| ICEB-2015-0002-7049 | Comment Submitted by Toddy Kloos | 11/05/2015 |
| ICEB-2015-0002-7050 | Comment Submitted by Shan Zhou | 11/05/2015 |
| ICEB-2015-0002-7051 | Comment Submitted by Michael Nagle | 11/05/2015 |
| ICEB-2015-0002-7052 | Comment Submitted by Xuan Li, University of Rochester | 11/05/2015 |
| ICEB-2015-0002-7053 | Comment Submitted by Mike Smith | 11/05/2015 |
| ICEB-2015-0002-7054 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7055 | Comment Submitted by Menghan Li | 11/05/2015 |
| ICEB-2015-0002-7056 | Comment Submitted by Claude Freeman, Jr. | 11/05/2015 |
| ICEB-2015-0002-7057 | Comment Submitted by David Jones | 11/05/2015 |
| ICEB-2015-0002-7058 | Comment Submitted by Charles Lanzarotta | 11/05/2015 |
| ICEB-2015-0002-7059 | Comment Submitted by Todd Gatherum | 11/05/2015 |
| ICEB-2015-0002-7060 | Comment Submitted by Eric Miller | 11/05/2015 |
| ICEB-2015-0002-7061 | Comment Submitted by Richard Hengl | 11/05/2015 |
| ICEB-2015-0002-7062 | Comment Submitted by Haishan Ye | 11/05/2015 |
| ICEB-2015-0002-7063 | Comment Submitted by Linda Schulte | 11/05/2015 |
| ICEB-2015-0002-7064 | Comment Submitted by Philip Allen | 11/05/2015 |
| ICEB-2015-0002-7065 | Comment Submitted by Richard Eberhardt | 11/05/2015 |
| ICEB-2015-0002-7066 | Comment Submitted by Susan Wodzicki | 11/05/2015 |
| ICEB-2015-0002-7067 | Comment Submitted by Baoming Tang | 11/05/2015 |
| ICEB-2015-0002-7068 | Comment Submitted by Bruce Menozxi | 11/05/2015 |
| ICEB-2015-0002-7069 | Comment Submitted by Robert Rogers | 11/05/2015 |
| ICEB-2015-0002-7070 | Comment Submitted by Gregory Bybee | 11/05/2015 |
| ICEB-2015-0002-7071 | Comment Submitted by James Book | 11/05/2015 |
| ICEB-2015-0002-7072 | Comment Submitted by Donna Whaley | 11/05/2015 |
| ICEB-2015-0002-7073 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7074 | Comment Submitted by Thomas Taylor | 11/05/2015 |
| ICEB-2015-0002-7075 | Comment Submitted by Wayne Allensworth | 11/05/2015 |
| ICEB-2015-0002-7076 | Comment Submitted by Vernon Trexler | 11/05/2015 |
| ICEB-2015-0002-7077 | Comment Submitted by Shirley Walker | 11/05/2015 |
| ICEB-2015-0002-7078 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7079 | Comment Submitted by Lin Horst | 11/05/2015 |
| ICEB-2015-0002-7080 | Comment Submitted by Linda Dempsey | 11/05/2015 |
| ICEB-2015-0002-7081 | Comment Submitted by Barclay McCort | 11/05/2015 |
| ICEB-2015-0002-7082 | Comment Submitted by Vivekananda Reddy Kovvuri | 11/05/2015 |
| ICEB-2015-0002-7083 | Comment Submitted by Ziyuan Song | 11/05/2015 |
| ICEB-2015-0002-7084 | Comment Submitted by Jack Cooksey | 11/05/2015 |
| ICEB-2015-0002-7085 | Comment Submitted by Thomas Brooks | 11/05/2015 |
| ICEB-2015-0002-7086 | Comment Submitted by Michael Johnson | 11/05/2015 |
| ICEB-2015-0002-7087 | Comment Submitted by Betty Beedy | 11/05/2015 |
| ICEB-2015-0002-7088 | Comment Submitted by Randy Johnson | 11/05/2015 |
| ICEB-2015-0002-7089 | Comment Submitted by Sunny Arora | 11/05/2015 |
| ICEB-2015-0002-7090 | Comment Submitted by Ray Munn | 11/05/2015 |
| ICEB-2015-0002-7091 | Comment Submitted by Brunetta Winthers | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7092 | Comment Submitted by Niranjan Santhanam | 11/05/2015 |
| ICEB-2015-0002-7093 | Comment Submitted by Richard Friestrom | 11/05/2015 |
| ICEB-2015-0002-7094 | Comment Submitted by Jo Glenn | 11/05/2015 |
| ICEB-2015-0002-7095 | Comment Submitted by Robert Wolf | 11/05/2015 |
| ICEB-2015-0002-7096 | Comment Submitted by Oliver KO | 11/05/2015 |
| ICEB-2015-0002-7097 | Comment Submitted by Scott Bailey | 11/05/2015 |
| ICEB-2015-0002-7098 | Comment Submitted by Nanxi Li | 11/05/2015 |
| ICEB-2015-0002-7099 | Comment Submitted by Nishanth Prabhu | 11/05/2015 |
| ICEB-2015-0002-7100 | Comment Submitted by Carol Neal | 11/05/2015 |
| ICEB-2015-0002-7101 | Comment Submitted by Mardene Patton | 11/05/2015 |
| ICEB-2015-0002-7102 | Comment Submitted by Thomas Gray | 11/05/2015 |
| ICEB-2015-0002-7103 | Comment Submitted by george SERLOVSKY | 11/05/2015 |
| ICEB-2015-0002-7104 | Comment Submitted by Michael Mildon | 11/05/2015 |
| ICEB-2015-0002-7105 | Comment Submitted by Ronald Booker | 11/05/2015 |
| ICEB-2015-0002-7106 | Comment Submitted by James Morris | 11/05/2015 |
| ICEB-2015-0002-7107 | Comment Submitted by William N. Keith, Jr. | 11/05/2015 |
| ICEB-2015-0002-7108 | Comment Submitted by Catherine Stachowiak | 11/05/2015 |
| ICEB-2015-0002-7109 | Comment Submitted by George Viveiros | 11/05/2015 |
| ICEB-2015-0002-7110 | Comment Submitted by Mary Mellema | 11/05/2015 |
| ICEB-2015-0002-7111 | Comment Submitted by Carl Bucquet | 11/05/2015 |
| ICEB-2015-0002-7112 | Comment Submitted by Jack Besanson | 11/05/2015 |
| ICEB-2015-0002-7113 | Comment Submitted by Robert Laplace | 11/05/2015 |
| ICEB-2015-0002-7114 | Comment Submitted by Uthara Reji | 11/05/2015 |
| ICEB-2015-0002-7115 | Comment Submitted by Terry Nelson | 11/05/2015 |
| ICEB-2015-0002-7116 | Comment Submitted by Jerry Haralson | 11/05/2015 |
| ICEB-2015-0002-7117 | Comment Submitted by John McInnes | 11/05/2015 |
| ICEB-2015-0002-7118 | Comment Submitted by David Woodward | 11/05/2015 |
| ICEB-2015-0002-7119 | Comment Submitted by Lynn Lutz | 11/05/2015 |
| ICEB-2015-0002-7120 | Comment Submitted by Michael Van Volkenburg | 11/05/2015 |
| ICEB-2015-0002-7121 | Comment Submitted by Marie Robinson | 11/05/2015 |
| ICEB-2015-0002-7122 | Comment Submitted by Mark Weimer | 11/05/2015 |
| ICEB-2015-0002-7123 | Comment Submitted by Sylvia Chen | 11/05/2015 |
| ICEB-2015-0002-7124 | Comment Submitted by Gloria Konkle | 11/05/2015 |
| ICEB-2015-0002-7125 | Comment Submitted by John Pershing Smith | 11/05/2015 |
| ICEB-2015-0002-7126 | Comment Submitted by Enos Schera | 11/05/2015 |
| ICEB-2015-0002-7127 | Comment Submitted by Marvin Foster | 11/05/2015 |
| ICEB-2015-0002-7128 | Comment Submitted by Clint Brown | 11/05/2015 |
| ICEB-2015-0002-7129 | Comment Submitted by Roney Welch | 11/05/2015 |
| ICEB-2015-0002-7130 | Comment Submitted by Randy Romatz | 11/05/2015 |
| ICEB-2015-0002-7131 | Comment Submitted by Phyllis Schultz, Numbers USA | 11/05/2015 |
| ICEB-2015-0002-7132 | Comment Submitted by Bill Baxter | 11/05/2015 |
| ICEB-2015-0002-7133 | Comment Submitted by Donald Canter | 11/05/2015 |
| ICEB-2015-0002-7134 | Comment Submitted by Subrat Dash | 11/05/2015 |
| ICEB-2015-0002-7135 | Comment Submitted by David Schroder | 11/05/2015 |
| ICEB-2015-0002-7136 | Comment Submitted by Nandita Krishnan | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7137 | Comment Submitted by Zhuoqun Gong | 11/05/2015 |
| ICEB-2015-0002-7138 | Comment Submitted by Tracy Mitchell | 11/05/2015 |
| ICEB-2015-0002-7139 | Comment Submitted by Steve Weicks | 11/05/2015 |
| ICEB-2015-0002-7140 | Comment Submitted by Donna Gast | 11/05/2015 |
| ICEB-2015-0002-7141 | Comment Submitted by Russell Tanner | 11/05/2015 |
| ICEB-2015-0002-7142 | Comment Submitted by Louise Wood | 11/05/2015 |
| ICEB-2015-0002-7143 | Comment Submitted by Raj Ch | 11/05/2015 |
| ICEB-2015-0002-7144 | Comment Submitted by Craig Hopkins | 11/05/2015 |
| ICEB-2015-0002-7145 | Comment Submitted by Robyn Schmalz | 11/05/2015 |
| ICEB-2015-0002-7146 | Comment Submitted by John Kostrubal | 11/05/2015 |
| ICEB-2015-0002-7147 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7148 | Comment Submitted by Jimmy Jordan | 11/05/2015 |
| ICEB-2015-0002-7149 | Comment Submitted by Sandra Kerr | 11/05/2015 |
| ICEB-2015-0002-7150 | Comment Submitted by Judy White | 11/05/2015 |
| ICEB-2015-0002-7151 | Comment Submitted by James Benningfield | 11/05/2015 |
| ICEB-2015-0002-7152 | Comment Submitted by Mary Forrest | 11/05/2015 |
| ICEB-2015-0002-7153 | Comment Submitted by Tim Walcott | 11/05/2015 |
| ICEB-2015-0002-7154 | Comment Submitted by Diana Halsey | 11/05/2015 |
| ICEB-2015-0002-7155 | Comment Submitted by Joseph Terry | 11/05/2015 |
| ICEB-2015-0002-7156 | Comment Submitted by Grace Pethel | 11/05/2015 |
| ICEB-2015-0002-7157 | Comment Submitted by William Culverhouse | 11/05/2015 |
| ICEB-2015-0002-7158 | Comment Submitted by Shenggu Lu | 11/05/2015 |
| ICEB-2015-0002-7159 | Comment Submitted by Bohan Wang | 11/05/2015 |
| ICEB-2015-0002-7160 | Comment Submitted by Bettyanne Kapusniak | 11/05/2015 |
| ICEB-2015-0002-7161 | Comment Submitted by Kathleen Belmonte | 11/05/2015 |
| ICEB-2015-0002-7162 | Comment Submitted by Gary Hawkins | 11/05/2015 |
| ICEB-2015-0002-7163 | Comment Submitted by Ted White | 11/05/2015 |
| ICEB-2015-0002-7164 | Comment Submitted by Russell Allen | 11/05/2015 |
| ICEB-2015-0002-7165 | Comment Submitted by Duane Stavnes | 11/05/2015 |
| ICEB-2015-0002-7166 | Comment Submitted by Yifan Li | 11/05/2015 |
| ICEB-2015-0002-7167 | Comment Submitted by Barry Treahy Sr. | 11/05/2015 |
| ICEB-2015-0002-7168 | Comment Submitted by Deborah Hernan | 11/05/2015 |
| ICEB-2015-0002-7169 | Comment Submitted by William Lambe | 11/05/2015 |
| ICEB-2015-0002-7170 | Comment Submitted by Weiqi Cai | 11/05/2015 |
| ICEB-2015-0002-7171 | Comment Submitted by R. E. Kish | 11/05/2015 |
| ICEB-2015-0002-7172 | Comment Submitted by Joseph Pannunzio | 11/05/2015 |
| ICEB-2015-0002-7173 | Comment Submitted by Duane Wilson | 11/05/2015 |
| ICEB-2015-0002-7174 | Comment Submitted by John L. | 11/05/2015 |
| ICEB-2015-0002-7175 | Comment Submitted by Sandie Miller | 11/05/2015 |
| ICEB-2015-0002-7176 | Comment Submitted by John King | 11/05/2015 |
| ICEB-2015-0002-7177 | Comment Submitted by Jeremy Bents | 11/05/2015 |
| ICEB-2015-0002-7178 | Comment Submitted by Margaret Howerton | 11/05/2015 |
| ICEB-2015-0002-7179 | Comment Submitted by Jezreel Padilla | 11/05/2015 |
| ICEB-2015-0002-7180 | Comment Submitted by Michael Czmyr | 11/05/2015 |
| ICEB-2015-0002-7181 | Comment Submitted by Neelam Choudhary | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 167 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7182 | Comment Submitted by P. Bender | 11/05/2015 |
| ICEB-2015-0002-7183 | Comment Submitted by K Garn | 11/05/2015 |
| ICEB-2015-0002-7184 | Comment Submitted by Kerry White | 11/05/2015 |
| ICEB-2015-0002-7185 | Comment Submitted by Martin Dyer | 11/05/2015 |
| ICEB-2015-0002-7186 | Comment Submitted by Vargen Benners | 11/05/2015 |
| ICEB-2015-0002-7187 | Comment Submitted by Nancy Buckley | 11/05/2015 |
| ICEB-2015-0002-7188 | Comment Submitted by R. D. Carrington | 11/05/2015 |
| ICEB-2015-0002-7189 | Comment Submitted by Kevin Maloncon | 11/05/2015 |
| ICEB-2015-0002-7190 | Comment Submitted by Chris Bart | 11/05/2015 |
| ICEB-2015-0002-7191 | Comment Submitted by Bo Li | 11/05/2015 |
| ICEB-2015-0002-7192 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7193 | Comment Submitted by Terry Townsend | 11/05/2015 |
| ICEB-2015-0002-7194 | Comment Submitted by Ken Burkhead | 11/05/2015 |
| ICEB-2015-0002-7195 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7196 | Comment Submitted by Alick Wang | 11/05/2015 |
| ICEB-2015-0002-7197 | Comment Submitted by Zack Geng | 11/05/2015 |
| ICEB-2015-0002-7198 | Comment Submitted by Patricia Collins | 11/05/2015 |
| ICEB-2015-0002-7199 | Comment Submitted by Spencer Goff | 11/05/2015 |
| ICEB-2015-0002-7200 | Comment Submitted by David Maschal | 11/05/2015 |
| ICEB-2015-0002-7201 | Comment Submitted by Wilson Six | 11/05/2015 |
| ICEB-2015-0002-7202 | Comment Submitted by Mark Shields | 11/05/2015 |
| ICEB-2015-0002-7203 | Comment Submitted by G. E. Fraz | 11/05/2015 |
| ICEB-2015-0002-7204 | Comment Submitted by Vivek Kumar | 11/05/2015 |
| ICEB-2015-0002-7205 | Comment Submitted by PRAVEEN K | 11/05/2015 |
| ICEB-2015-0002-7206 | Comment Submitted by Michael Tate | 11/05/2015 |
| ICEB-2015-0002-7207 | Comment Submitted by Dennis Siewerd | 11/05/2015 |
| ICEB-2015-0002-7208 | Comment Submitted by Carol Holman | 11/05/2015 |
| ICEB-2015-0002-7209 | Comment Submitted by Eric Tanafon | 11/05/2015 |
| ICEB-2015-0002-7210 | Comment Submitted by James Rogalski | 11/05/2015 |
| ICEB-2015-0002-7211 | Comment Submitted by William Guyer | 11/05/2015 |
| ICEB-2015-0002-7212 | Comment Submitted by Roger Deal | 11/05/2015 |
| ICEB-2015-0002-7213 | Comment Submitted by Jim Thomasson | 11/05/2015 |
| ICEB-2015-0002-7214 | Comment Submitted by John Erickson | 11/05/2015 |
| ICEB-2015-0002-7215 | Comment Submitted by Rajan Yadav | 11/05/2015 |
| ICEB-2015-0002-7216 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7217 | Comment Submitted by Yasaswi Garimella | 11/05/2015 |
| ICEB-2015-0002-7218 | Comment Submitted by Michael Wilkinson | 11/05/2015 |
| ICEB-2015-0002-7219 | Comment Submitted by Maksim Shishkov | 11/05/2015 |
| ICEB-2015-0002-7220 | Comment Submitted by Benjamin Sanchez | 11/05/2015 |
| ICEB-2015-0002-7221 | Comment Submitted by Mike Napoli | 11/05/2015 |
| ICEB-2015-0002-7222 | Comment Submitted by Betty Lukich | 11/05/2015 |
| ICEB-2015-0002-7223 | Comment Submitted by Timothy Estes | 11/05/2015 |
| ICEB-2015-0002-7224 | Comment Submitted by Srujana Katta | 11/05/2015 |
| ICEB-2015-0002-7225 | Comment Submitted by Wayne Coffelt | 11/05/2015 |
| ICEB-2015-0002-7226 | Comment Submitted by Peter LOCKE | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 168 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7227 | Comment Submitted by Forrest Jones | 11/05/2015 |
| ICEB-2015-0002-7228 | Comment Submitted by Kunal Bohra | 11/05/2015 |
| ICEB-2015-0002-7229 | Comment Submitted by Karl Zimmerman | 11/05/2015 |
| ICEB-2015-0002-7230 | Comment Submitted by Steve Gatherum | 11/05/2015 |
| ICEB-2015-0002-7231 | Comment Submitted by Marianne  Rosian | 11/05/2015 |
| ICEB-2015-0002-7232 | Comment Submitted by Lynette Fink | 11/05/2015 |
| ICEB-2015-0002-7233 | Comment Submitted by Randy Coleman | 11/05/2015 |
| ICEB-2015-0002-7234 | Comment Submitted by Kivi Jin | 11/05/2015 |
| ICEB-2015-0002-7235 | Comment Submitted by Sean Sartin | 11/05/2015 |
| ICEB-2015-0002-7236 | Comment Submitted by Stephanie Franklin | 11/05/2015 |
| ICEB-2015-0002-7237 | Comment Submitted by James Wendel | 11/05/2015 |
| ICEB-2015-0002-7238 | Comment Submitted by Todd Clark | 11/05/2015 |
| ICEB-2015-0002-7239 | Comment Submitted by Charlotte Matthews | 11/05/2015 |
| ICEB-2015-0002-7240 | Comment Submitted by Margaret Rex | 11/05/2015 |
| ICEB-2015-0002-7241 | Comment Submitted by Teresa Mahsman | 11/05/2015 |
| ICEB-2015-0002-7242 | Comment Submitted by Chinmay Kulkarni, Massachusetts Institute of Technology (MIT) | 11/05/2015 |
| ICEB-2015-0002-7243 | Comment Submitted by MaryEllen Lewis | 11/05/2015 |
| ICEB-2015-0002-7244 | Comment Submitted by Stuart Bailey | 11/05/2015 |
| ICEB-2015-0002-7245 | Comment Submitted by Sarah Murray | 11/05/2015 |
| ICEB-2015-0002-7246 | Comment Submitted by Lokeshkumar Patel | 11/05/2015 |
| ICEB-2015-0002-7247 | Comment Submitted by Robert Morton | 11/05/2015 |
| ICEB-2015-0002-7248 | Comment Submitted by Emery Kiss- Illes | 11/05/2015 |
| ICEB-2015-0002-7249 | Comment Submitted by Phil White | 11/05/2015 |
| ICEB-2015-0002-7250 | Comment Submitted by Edward S. Harris | 11/05/2015 |
| ICEB-2015-0002-7251 | Comment Submitted by Anonymous Anonymous | 11/05/2015 |
| ICEB-2015-0002-7252 | Comment Submitted by D Casas | 11/05/2015 |
| ICEB-2015-0002-7253 | Comment Submitted by Ruth Ann Mullen | 11/05/2015 |
| ICEB-2015-0002-7254 | Comment Submitted by Frank  Thiel | 11/05/2015 |
| ICEB-2015-0002-7255 | Comment Submitted by Preeti T | 11/05/2015 |
| ICEB-2015-0002-7256 | Comment Submitted by Nathan Harley | 11/05/2015 |
| ICEB-2015-0002-7257 | Comment Submitted by Stephanie  Tse | 11/05/2015 |
| ICEB-2015-0002-7258 | Comment Submitted by Carmine Di Giacomo | 11/05/2015 |
| ICEB-2015-0002-7259 | Comment Submitted by Anonymous Anonymous | 11/05/2015 |
| ICEB-2015-0002-7260 | Comment Submitted by Yanlin Gong | 11/05/2015 |
| ICEB-2015-0002-7261 | Comment Submitted by allen stone | 11/05/2015 |
| ICEB-2015-0002-7262 | Comment Submitted by Anonymous Anonymous | 11/05/2015 |
| ICEB-2015-0002-7263 | Comment Submitted by Harvey Wilson | 11/05/2015 |
| ICEB-2015-0002-7264 | Comment Submitted by Gopal Rajagopalan | 11/05/2015 |
| ICEB-2015-0002-7265 | Comment Submitted by Maggie Pepper | 11/05/2015 |
| ICEB-2015-0002-7266 | Comment Submitted by Edward Sinclair | 11/05/2015 |
| ICEB-2015-0002-7267 | Comment Submitted by Deborah Fordhamd | 11/05/2015 |
| ICEB-2015-0002-7268 | Comment Submitted by Marlyn Mabile | 11/05/2015 |
| ICEB-2015-0002-7269 | Comment Submitted by John Estes | 11/05/2015 |
| ICEB-2015-0002-7270 | Comment Submitted by George Gilliland | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7271 | Comment Submitted by Kuldeep Kaushik | 11/05/2015 |
| ICEB-2015-0002-7272 | Comment Submitted by Julie Dutton | 11/05/2015 |
| ICEB-2015-0002-7273 | Comment Submitted by Gaylan Stewart | 11/05/2015 |
| ICEB-2015-0002-7274 | Comment Submitted by Tim Huisman | 11/05/2015 |
| ICEB-2015-0002-7275 | Comment Submitted by Robert Mack | 11/05/2015 |
| ICEB-2015-0002-7276 | Comment Submitted by Juli Willis | 11/05/2015 |
| ICEB-2015-0002-7277 | Comment Submitted by Eleanor Pereslete | 11/05/2015 |
| ICEB-2015-0002-7278 | Comment Submitted by Bill Schick | 11/05/2015 |
| ICEB-2015-0002-7279 | Comment Submitted by Jack Addison | 11/05/2015 |
| ICEB-2015-0002-7280 | Comment Submitted by angelo sturino | 11/06/2015 |
| ICEB-2015-0002-7281 | Comment Submitted by Betty  Ross | 11/06/2015 |
| ICEB-2015-0002-7282 | Comment Submitted by Jon Zhong | 11/06/2015 |
| ICEB-2015-0002-7283 | Comment Submitted by Zhiyu Li | 11/06/2015 |
| ICEB-2015-0002-7284 | Comment Submitted by Jim Natal | 11/06/2015 |
| ICEB-2015-0002-7285 | Comment Submitted by Wendy Miller | 11/06/2015 |
| ICEB-2015-0002-7286 | Comment Submitted by R. Butler | 11/06/2015 |
| ICEB-2015-0002-7287 | Comment Submitted by Michael Combs | 11/06/2015 |
| ICEB-2015-0002-7288 | Comment Submitted by Nancy Goff | 11/06/2015 |
| ICEB-2015-0002-7289 | Comment Submitted by Prashish Rajbhandari | 11/06/2015 |
| ICEB-2015-0002-7290 | Comment Submitted by Lester Hoose Jr | 11/06/2015 |
| ICEB-2015-0002-7291 | Comment Submitted by Swarna Latha Reddy | 11/06/2015 |
| ICEB-2015-0002-7292 | Comment Submitted by William Cameron | 11/06/2015 |
| ICEB-2015-0002-7293 | MM83 Comment Submitted by Matthew McCollum | 11/06/2015 |
| ICEB-2015-0002-7294 | Comment Submitted by Mitchell Frankel | 11/06/2015 |
| ICEB-2015-0002-7295 | Comment Submitted by Lance Carstensen | 11/06/2015 |
| ICEB-2015-0002-7296 | Comment Submitted by Daniel  Garcia | 11/06/2015 |
| ICEB-2015-0002-7297 | Comment Submitted by Louis Stachowiak | 11/06/2015 |
| ICEB-2015-0002-7298 | Comment Submitted by James Huston | 11/06/2015 |
| ICEB-2015-0002-7299 | Comment Submitted by James  Korlesky | 11/06/2015 |
| ICEB-2015-0002-7300 | Mass Mail Campaign 69: Comment Submitted by Peter M., Total as of 11/30/2015: 7 | 11/06/2015 |
| ICEB-2015-0002-7301 | Mass Mail Campaign 67: Comment Submitted by Shreeram Gopalakrishnan, Total as of 11/15/2015: 2 | 11/06/2015 |
| ICEB-2015-0002-7302 | Comment Submitted by Michael Petersen | 11/06/2015 |
| ICEB-2015-0002-7303 | Comment Submitted by Manish Makhija | 11/06/2015 |
| ICEB-2015-0002-7304 | Comment Submitted by Carmel Sanders | 11/06/2015 |
| ICEB-2015-0002-7305 | Comment Submitted by Chenghan Zou | 11/06/2015 |
| ICEB-2015-0002-7306 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-7307 | Comment Submitted by Roger Payne | 11/06/2015 |
| ICEB-2015-0002-7308 | Comment Submitted by anonymous  anonymous | 11/06/2015 |
| ICEB-2015-0002-7309 | Comment Submitted by Roy C Holmes | 11/06/2015 |
| ICEB-2015-0002-7310 | Comment Submitted by Lisa Maccaro | 11/06/2015 |
| ICEB-2015-0002-7311 | Comment Submitted by Leo Kendrick | 11/06/2015 |
| ICEB-2015-0002-7312 | Comment Submitted by Daniel Garcia | 11/06/2015 |
| ICEB-2015-0002-7313 | Comment Submitted by Sandy Matthews | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 170 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7314 | Comment Submitted by John Stevenson | 11/06/2015 |
| ICEB-2015-0002-7315 | Comment Submitted by Laurie Zhang | 11/06/2015 |
| ICEB-2015-0002-7316 | Comment Submitted by Betty Scoyy | 11/06/2015 |
| ICEB-2015-0002-7317 | Comment Submitted by Lyle Darrow | 11/06/2015 |
| ICEB-2015-0002-7318 | Comment Submitted by Donald  Henderson | 11/06/2015 |
| ICEB-2015-0002-7319 | Comment Submitted by Nirav  Sevak | 11/06/2015 |
| ICEB-2015-0002-7320 | Comment Submitted by Anand Sharma | 11/06/2015 |
| ICEB-2015-0002-7321 | Comment Submitted by Bernice Schreier | 11/06/2015 |
| ICEB-2015-0002-7322 | Comment Submitted by Leonardo Barlach | 11/06/2015 |
| ICEB-2015-0002-7323 | Comment Submitted by Anna  Difino | 11/06/2015 |
| ICEB-2015-0002-7324 | Comment Submitted by Margaret Guidi | 11/06/2015 |
| ICEB-2015-0002-7325 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-7326 | Comment Submitted by June Picard | 11/06/2015 |
| ICEB-2015-0002-7327 | Comment Submitted by Tim V | 11/06/2015 |
| ICEB-2015-0002-7328 | Comment Submitted by Rahul Derashri | 11/06/2015 |
| ICEB-2015-0002-7329 | Comment Submitted by Les Miklosy | 11/06/2015 |
| ICEB-2015-0002-7330 | Comment Submitted by Annette  Price | 11/06/2015 |
| ICEB-2015-0002-7331 | Comment Submitted by Ramona Mihailescu | 11/06/2015 |
| ICEB-2015-0002-7332 | Comment Submitted by John Knight | 11/06/2015 |
| ICEB-2015-0002-7333 | Comment Submitted by Terrence Lind | 11/06/2015 |
| ICEB-2015-0002-7334 | Comment Submitted by Brandon Taylor | 11/06/2015 |
| ICEB-2015-0002-7335 | Comment Submitted by Saranya Nanthan | 11/06/2015 |
| ICEB-2015-0002-7336 | Comment Submitted by Mike  Hanson | 11/06/2015 |
| ICEB-2015-0002-7337 | Comment Submitted by Lisa Glick | 11/06/2015 |
| ICEB-2015-0002-7338 | Comment Submitted by Tony Martin | 11/06/2015 |
| ICEB-2015-0002-7339 | Comment Submitted by Sonny Yellott | 11/06/2015 |
| ICEB-2015-0002-7340 | Comment Submitted by Colleen Blankenship | 11/06/2015 |
| ICEB-2015-0002-7341 | Comment Submitted by John Parera | 11/06/2015 |
| ICEB-2015-0002-7342 | Comment Submitted by Bryan Walden | 11/05/2015 |
| ICEB-2015-0002-7343 | Comment Submitted by Chinmay  Andhare | 11/05/2015 |
| ICEB-2015-0002-7344 | Comment Submitted by Marko  Swearingen | 11/05/2015 |
| ICEB-2015-0002-7345 | Comment Submitted by John Coons | 11/05/2015 |
| ICEB-2015-0002-7346 | Comment Submitted by Michael Ferrante | 11/05/2015 |
| ICEB-2015-0002-7347 | Comment Submitted by Li'ao Zhu | 11/05/2015 |
| ICEB-2015-0002-7348 | Comment Submitted by Tonya CLark | 11/05/2015 |
| ICEB-2015-0002-7349 | Comment Submitted by Donna Powers | 11/05/2015 |
| ICEB-2015-0002-7350 | Comment Submitted by Charles Rezner | 11/05/2015 |
| ICEB-2015-0002-7351 | Comment Submitted by John Parmer | 11/05/2015 |
| ICEB-2015-0002-7352 | Comment Submitted by Deborah Davis | 11/05/2015 |
| ICEB-2015-0002-7353 | Comment Submitted by John Luna | 11/05/2015 |
| ICEB-2015-0002-7354 | Comment Submitted by Mohan Bhinder | 11/05/2015 |
| ICEB-2015-0002-7355 | Comment Submitted by Josie Dickinson | 11/05/2015 |
| ICEB-2015-0002-7356 | Comment Submitted by Mark Sindelar | 11/05/2015 |
| ICEB-2015-0002-7357 | Comment Submitted by Barbara Swann | 11/05/2015 |
| ICEB-2015-0002-7358 | Comment Submitted by Mark Palmer | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7359 | Comment Submitted by Ron Deems | 11/05/2015 |
| ICEB-2015-0002-7360 | Comment Submitted by Rajat Patra | 11/05/2015 |
| ICEB-2015-0002-7361 | Comment Submitted by Marcello Divincenzo | 11/05/2015 |
| ICEB-2015-0002-7362 | Comment Submitted by Marian Sowell | 11/05/2015 |
| ICEB-2015-0002-7363 | Comment Submitted by Timothy Kay | 11/05/2015 |
| ICEB-2015-0002-7364 | Comment Submitted by Barbara Hill | 11/05/2015 |
| ICEB-2015-0002-7365 | Comment Submitted by Tiffany Escobedo | 11/05/2015 |
| ICEB-2015-0002-7366 | Mass Mail Campaign 83: Comment Submitted by James X., Total as of 11/30/2015: 10 | 11/05/2015 |
| ICEB-2015-0002-7367 | Comment Submitted by Hao Li | 11/05/2015 |
| ICEB-2015-0002-7368 | Comment Submitted by Valerie Benham | 11/05/2015 |
| ICEB-2015-0002-7369 | Comment Submitted by Colin Zhang | 11/05/2015 |
| ICEB-2015-0002-7370 | Comment Submitted by Larry Roles | 11/05/2015 |
| ICEB-2015-0002-7371 | Comment Submitted by Larry Liu | 11/05/2015 |
| ICEB-2015-0002-7372 | Comment Submitted by Charles Brown | 11/05/2015 |
| ICEB-2015-0002-7373 | Comment Submitted by J. J. Newman | 11/05/2015 |
| ICEB-2015-0002-7374 | Comment Submitted by Marcy Bernstein | 11/05/2015 |
| ICEB-2015-0002-7375 | Comment Submitted by Chacho Sam | 11/05/2015 |
| ICEB-2015-0002-7376 | Comment Submitted by Harold Halliburton | 11/05/2015 |
| ICEB-2015-0002-7377 | Comment Submitted by CPO Willis Greene, USN Retired | 11/05/2015 |
| ICEB-2015-0002-7378 | Comment Submitted by Thomas Wentzel | 11/05/2015 |
| ICEB-2015-0002-7379 | Comment Submitted by Enoch Crane | 11/05/2015 |
| ICEB-2015-0002-7380 | Comment Submitted by Jessica He | 11/05/2015 |
| ICEB-2015-0002-7381 | Comment Submitted by Glenn Lowe | 11/05/2015 |
| ICEB-2015-0002-7382 | Comment Submitted by Rosalind Kaplan | 11/05/2015 |
| ICEB-2015-0002-7383 | Comment Submitted by Norine Trebil | 11/05/2015 |
| ICEB-2015-0002-7384 | Comment Submitted by Samuel Douds | 11/05/2015 |
| ICEB-2015-0002-7385 | Comment Submitted by Margaret Summers | 11/05/2015 |
| ICEB-2015-0002-7386 | Comment Submitted by Yifei Chen | 11/05/2015 |
| ICEB-2015-0002-7387 | Comment Submitted by Vincent Vassalluzzo | 11/05/2015 |
| ICEB-2015-0002-7388 | Comment Submitted by Helen Maisack | 11/05/2015 |
| ICEB-2015-0002-7389 | Comment Submitted by J. Cula | 11/05/2015 |
| ICEB-2015-0002-7390 | Comment Submitted by Rebecca Schwarz | 11/05/2015 |
| ICEB-2015-0002-7391 | Comment Submitted by Steven Darcy | 11/05/2015 |
| ICEB-2015-0002-7392 | Comment Submitted by Kirtikar Kashyap | 11/05/2015 |
| ICEB-2015-0002-7393 | Comment Submitted by Robert Purtell | 11/05/2015 |
| ICEB-2015-0002-7394 | Comment Submitted by Jonathon E. | 11/05/2015 |
| ICEB-2015-0002-7395 | Comment Submitted by Lauri Tauscher | 11/05/2015 |
| ICEB-2015-0002-7396 | Comment Submitted by Marcia Ruby | 11/05/2015 |
| ICEB-2015-0002-7397 | Comment Submitted by Xinghao  Zhou | 11/05/2015 |
| ICEB-2015-0002-7398 | Comment Submitted by Ryan Shevlane | 11/05/2015 |
| ICEB-2015-0002-7399 | Comment Submitted by Anonymous Anonymous | 11/05/2015 |
| ICEB-2015-0002-7400 | Comment Submitted by Jill Moncilovich, PhD | 11/05/2015 |
| ICEB-2015-0002-7401 | Comment Submitted by Jonathan Gawne | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7402 | Comment Submitted by Bonnie Morris | 11/05/2015 |
| ICEB-2015-0002-7403 | Comment Submitted by Aditya Shantanu | 11/05/2015 |
| ICEB-2015-0002-7404 | Comment Submitted by James Chung | 11/05/2015 |
| ICEB-2015-0002-7405 | Comment Submitted by Malissa McCain | 11/05/2015 |
| ICEB-2015-0002-7406 | Comment Submitted by Siladitya Dey | 11/05/2015 |
| ICEB-2015-0002-7407 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7408 | Comment Submitted by Terry Stephan | 11/05/2015 |
| ICEB-2015-0002-7409 | Comment Submitted by Jeffrey Haynes | 11/05/2015 |
| ICEB-2015-0002-7410 | Comment Submitted by Sterling Hill | 11/05/2015 |
| ICEB-2015-0002-7411 | Comment Submitted by J. W. | 11/05/2015 |
| ICEB-2015-0002-7412 | Comment Submitted by Paul Weiger | 11/05/2015 |
| ICEB-2015-0002-7413 | Comment Submitted by Mingwei Hu | 11/05/2015 |
| ICEB-2015-0002-7414 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7415 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7416 | Comment Submitted by Harsha Rastogi | 11/05/2015 |
| ICEB-2015-0002-7417 | Comment Submitted by John  McCready | 11/05/2015 |
| ICEB-2015-0002-7418 | Comment Submitted by carl beckwith | 11/05/2015 |
| ICEB-2015-0002-7419 | Comment Submitted by Jainikkumar Vora | 11/05/2015 |
| ICEB-2015-0002-7420 | Comment Submitted by Julie Zinderman | 11/05/2015 |
| ICEB-2015-0002-7421 | Comment Submitted by William Hutchings, University of Alabama at Birmingham | 11/06/2015 |
| ICEB-2015-0002-7422 | Comment Submitted by Larry  Halsey | 11/06/2015 |
| ICEB-2015-0002-7423 | Comment Submitted by Joe Levengood | 11/06/2015 |
| ICEB-2015-0002-7424 | Comment Submitted by Laurence Hotchkiss | 11/06/2015 |
| ICEB-2015-0002-7425 | Comment Submitted by Ralph Self | 11/06/2015 |
| ICEB-2015-0002-7426 | Comment Submitted by Victor  Romero | 11/06/2015 |
| ICEB-2015-0002-7427 | Comment Submitted by pat kennedy | 11/06/2015 |
| ICEB-2015-0002-7428 | Comment Submitted by Adena Grundy | 11/06/2015 |
| ICEB-2015-0002-7429 | Comment Submitted by Francine OSullivan | 11/06/2015 |
| ICEB-2015-0002-7430 | Comment Submitted by Donald Harders | 11/06/2015 |
| ICEB-2015-0002-7431 | Comment Submitted by Lisa Morris | 11/06/2015 |
| ICEB-2015-0002-7432 | Comment Submitted by martin smith | 11/06/2015 |
| ICEB-2015-0002-7433 | Comment Submitted by sumira luthra | 11/06/2015 |
| ICEB-2015-0002-7434 | Comment Submitted by Hao Chen | 11/06/2015 |
| ICEB-2015-0002-7435 | Comment Submitted by Rushikesh Joshi | 11/06/2015 |
| ICEB-2015-0002-7436 | Comment Submitted by Suraj Saraswat | 11/06/2015 |
| ICEB-2015-0002-7437 | Comment Submitted by Martin Walter | 11/06/2015 |
| ICEB-2015-0002-7438 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-7439 | Comment Submitted by Sam Robson | 11/06/2015 |
| ICEB-2015-0002-7440 | Comment Submitted by Andy Hall | 11/06/2015 |
| ICEB-2015-0002-7441 | Comment Submitted by Lucas Miclelson | 11/06/2015 |
| ICEB-2015-0002-7442 | Comment Submitted by Sarah Wolfe | 11/06/2015 |
| ICEB-2015-0002-7443 | Comment Submitted by Leonard VonTicklepuss III, Numbers USA | 11/06/2015 |
| ICEB-2015-0002-7444 | Comment Submitted by Cheryl Bass | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 173 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7445 | Comment Submitted by steve azbell | 11/06/2015 |
| ICEB-2015-0002-7446 | Comment Submitted by Jason Holder | 11/06/2015 |
| ICEB-2015-0002-7447 | Comment Submitted by James McChesney | 11/06/2015 |
| ICEB-2015-0002-7448 | Comment Submitted by Salvi Pascual | 11/06/2015 |
| ICEB-2015-0002-7449 | Comment Submitted by Michael hall | 11/06/2015 |
| ICEB-2015-0002-7450 | Comment Submitted by Travis Birt | 11/06/2015 |
| ICEB-2015-0002-7451 | Comment Submitted by RAM SIVA | 11/06/2015 |
| ICEB-2015-0002-7452 | Comment Submitted by Ankit Jain | 11/06/2015 |
| ICEB-2015-0002-7453 | Comment Submitted by Julie Hubba | 11/06/2015 |
| ICEB-2015-0002-7454 | Comment Submitted by Hanson Walter | 11/06/2015 |
| ICEB-2015-0002-7455 | Comment Submitted by Cindy Lawrence | 11/06/2015 |
| ICEB-2015-0002-7456 | Comment Submitted by William Lee | 11/06/2015 |
| ICEB-2015-0002-7457 | Comment Submitted by Ed Mund | 11/06/2015 |
| ICEB-2015-0002-7458 | Comment Submitted by Sharon Windham | 11/06/2015 |
| ICEB-2015-0002-7459 | Comment Submitted by Jun Gao | 11/06/2015 |
| ICEB-2015-0002-7460 | Comment Submitted by keith hughes | 11/06/2015 |
| ICEB-2015-0002-7461 | Comment Submitted by James L.; Whittier | 11/06/2015 |
| ICEB-2015-0002-7462 | Comment Submitted by Charlie Reed | 11/06/2015 |
| ICEB-2015-0002-7463 | Comment Submitted by Janice Weaver | 11/06/2015 |
| ICEB-2015-0002-7464 | Comment Submitted by Peter DiGiuseppe | 11/06/2015 |
| ICEB-2015-0002-7465 | Comment Submitted by Daliang Li | 11/06/2015 |
| ICEB-2015-0002-7466 | Comment Submitted by Earl Krantz | 11/06/2015 |
| ICEB-2015-0002-7467 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-7468 | Comment Submitted by Wyllo Sanders | 11/06/2015 |
| ICEB-2015-0002-7469 | Comment Submitted by Michael McDonald | 11/06/2015 |
| ICEB-2015-0002-7470 | Comment Submitted by Pamela White | 11/06/2015 |
| ICEB-2015-0002-7471 | Comment Submitted by Vinay Kumar Artham | 11/07/2015 |
| ICEB-2015-0002-7472 | Comment Submitted by Santosh Kumar | 11/08/2015 |
| ICEB-2015-0002-7473 | Comment Submitted by Wen Guo | 11/08/2015 |
| ICEB-2015-0002-7474 | Comment Submitted by Shan Huang | 11/08/2015 |
| ICEB-2015-0002-7475 | Comment Submitted by Weicong Zhong | 11/08/2015 |
| ICEB-2015-0002-7476 | Comment Submitted by Ruomeng Zhao | 11/09/2015 |
| ICEB-2015-0002-7477 | Comment Submitted by Paula Foster | 11/05/2015 |
| ICEB-2015-0002-7478 | Comment Submitted by Clarence Miron | 11/05/2015 |
| ICEB-2015-0002-7479 | Comment Submitted by Bruce Donaldson | 11/05/2015 |
| ICEB-2015-0002-7480 | Comment Submitted by Violet Corey | 11/05/2015 |
| ICEB-2015-0002-7481 | Comment Submitted by Jikai Yin | 11/05/2015 |
| ICEB-2015-0002-7482 | Comment Submitted by Yuwei Zhang | 11/05/2015 |
| ICEB-2015-0002-7483 | Comment Submitted by Stephen Wu | 11/05/2015 |
| ICEB-2015-0002-7484 | Comment Submitted by Thomas Albers | 11/05/2015 |
| ICEB-2015-0002-7485 | Comment Submitted by John Guehlstorff, III | 11/05/2015 |
| ICEB-2015-0002-7486 | Comment Submitted by Philip Carlstroem | 11/05/2015 |
| ICEB-2015-0002-7487 | Comment Submitted by Terry Knutson | 11/05/2015 |
| ICEB-2015-0002-7488 | Comment Submitted by Bob Martin | 11/05/2015 |
| ICEB-2015-0002-7489 | Comment Submitted by Patricia Behr | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7490 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7491 | Comment Submitted by William Chen | 11/05/2015 |
| ICEB-2015-0002-7492 | Comment Submitted by Peter Hicks | 11/05/2015 |
| ICEB-2015-0002-7493 | Comment Submitted by Harikrishnan Rajendran | 11/05/2015 |
| ICEB-2015-0002-7494 | Comment Submitted by Robert Rung | 11/05/2015 |
| ICEB-2015-0002-7495 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7496 | Comment Submitted by Ronald Miskie | 11/05/2015 |
| ICEB-2015-0002-7497 | Comment Submitted by Jiaxing Hu | 11/05/2015 |
| ICEB-2015-0002-7498 | Comment Submitted by Barbara Headley | 11/05/2015 |
| ICEB-2015-0002-7499 | Comment Submitted by Jim Leavell | 11/05/2015 |
| ICEB-2015-0002-7500 | Comment Submitted by Sotero Fabella | 11/05/2015 |
| ICEB-2015-0002-7501 | Comment Submitted by Rohith H.Y. | 11/05/2015 |
| ICEB-2015-0002-7502 | Comment Submitted by Rob Janson | 11/05/2015 |
| ICEB-2015-0002-7503 | Comment Submitted by Mark Barta | 11/05/2015 |
| ICEB-2015-0002-7504 | Comment Submitted by Wayne Boettcher | 11/05/2015 |
| ICEB-2015-0002-7505 | Comment Submitted by Yuxing Zhang | 11/05/2015 |
| ICEB-2015-0002-7506 | Comment Submitted by Tianhui Weng | 11/05/2015 |
| ICEB-2015-0002-7507 | Comment Submitted by Kelly Wong | 11/05/2015 |
| ICEB-2015-0002-7508 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7509 | Comment Submitted by Dan Durst | 11/05/2015 |
| ICEB-2015-0002-7510 | Comment Submitted by Wayne Luo | 11/05/2015 |
| ICEB-2015-0002-7511 | Comment Submitted by Barbara Headley | 11/05/2015 |
| ICEB-2015-0002-7512 | Comment Submitted by Richard Buckley | 11/05/2015 |
| ICEB-2015-0002-7513 | Comment Submitted by Anonymous (Chris 1980) | 11/05/2015 |
| ICEB-2015-0002-7514 | Comment Submitted by Jacqueline La Place | 11/05/2015 |
| ICEB-2015-0002-7515 | Comment Submitted by Denise Hickey | 11/05/2015 |
| ICEB-2015-0002-7516 | Comment Submitted by Cecilia Gast | 11/05/2015 |
| ICEB-2015-0002-7517 | Comment Submitted by Michael Deshcomb | 11/05/2015 |
| ICEB-2015-0002-7518 | Comment Submitted by Dean R. White | 11/05/2015 |
| ICEB-2015-0002-7519 | Comment Submitted by Steven McCurry | 11/05/2015 |
| ICEB-2015-0002-7520 | Comment Submitted by Mike McGilvery | 11/05/2015 |
| ICEB-2015-0002-7521 | Comment Submitted by Tommy John | 11/05/2015 |
| ICEB-2015-0002-7522 | Comment Submitted by Donna Pollack | 11/05/2015 |
| ICEB-2015-0002-7523 | Comment Submitted by William Milan | 11/05/2015 |
| ICEB-2015-0002-7524 | Comment Submitted by Tom Pastian | 11/05/2015 |
| ICEB-2015-0002-7525 | Comment Submitted by Mark Freeman | 11/05/2015 |
| ICEB-2015-0002-7526 | Comment Submitted by Robert Birkenfeld | 11/05/2015 |
| ICEB-2015-0002-7527 | Comment Submitted by Sue Darrow | 11/05/2015 |
| ICEB-2015-0002-7528 | Comment Submitted by Daniel Belz | 11/05/2015 |
| ICEB-2015-0002-7529 | Comment Submitted by Todd Berends | 11/05/2015 |
| ICEB-2015-0002-7530 | Comment Submitted by Roger Feldman | 11/05/2015 |
| ICEB-2015-0002-7531 | Comment Submitted by Harold Gross | 11/05/2015 |
| ICEB-2015-0002-7532 | Comment Submitted by Wayne Acree | 11/05/2015 |
| ICEB-2015-0002-7533 | Comment Submitted by D. Aguila | 11/05/2015 |
| ICEB-2015-0002-7534 | Comment Submitted by Jason Grinstead | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7535 | Comment Submitted by Mary Santomauro | 11/05/2015 |
| ICEB-2015-0002-7536 | Comment Submitted by Shiva Gopalan | 11/05/2015 |
| ICEB-2015-0002-7537 | Comment Submitted by Anonymous (Punisher) | 11/05/2015 |
| ICEB-2015-0002-7538 | Comment Submitted by Jenny Whitaker | 11/05/2015 |
| ICEB-2015-0002-7539 | Comment Submitted by Akshatha Raj | 11/05/2015 |
| ICEB-2015-0002-7540 | Comment Submitted by Chuanqi Wei | 11/05/2015 |
| ICEB-2015-0002-7541 | Comment Submitted by Mary Trentham | 11/05/2015 |
| ICEB-2015-0002-7542 | Comment Submitted by Mary DeGennaro | 11/05/2015 |
| ICEB-2015-0002-7543 | Comment Submitted by Danny Engling | 11/05/2015 |
| ICEB-2015-0002-7544 | Comment Submitted by Nicholas Lyu | 11/05/2015 |
| ICEB-2015-0002-7545 | Comment Submitted by K. Michael Dean | 11/05/2015 |
| ICEB-2015-0002-7546 | Comment Submitted by Ray Hale | 11/05/2015 |
| ICEB-2015-0002-7547 | Comment Submitted by Khurram Faraaz Mohammed Noorullah Hussai, MapR Technologies | 11/05/2015 |
| ICEB-2015-0002-7548 | Comment Submitted by Michael Myhera | 11/05/2015 |
| ICEB-2015-0002-7549 | Comment Submitted by Harold Hughes | 11/05/2015 |
| ICEB-2015-0002-7550 | Comment Submitted by Carla Hatton | 11/05/2015 |
| ICEB-2015-0002-7551 | Comment Submitted by Mary Rixey | 11/05/2015 |
| ICEB-2015-0002-7552 | Comment Submitted by Vinod Kone | 11/05/2015 |
| ICEB-2015-0002-7553 | Comment Submitted by Sandra Mathes | 11/05/2015 |
| ICEB-2015-0002-7554 | Comment Submitted by Marilyn Capps | 11/05/2015 |
| ICEB-2015-0002-7555 | Comment Submitted by Suman Reddy | 11/05/2015 |
| ICEB-2015-0002-7556 | Comment Submitted by Richard Probert | 11/05/2015 |
| ICEB-2015-0002-7557 | Comment Submitted by Kang Wu | 11/05/2015 |
| ICEB-2015-0002-7558 | Comment Submitted by Thomas Riggs | 11/05/2015 |
| ICEB-2015-0002-7559 | Comment Submitted by Cheng Zhang | 11/05/2015 |
| ICEB-2015-0002-7560 | Comment Submitted by Charles Cook | 11/05/2015 |
| ICEB-2015-0002-7561 | Comment Submitted by Yogeswar Reddy Reddammagari | 11/05/2015 |
| ICEB-2015-0002-7562 | Comment Submitted by Catherine [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-7563 | Comment Submitted by Pengyu Ji | 11/05/2015 |
| ICEB-2015-0002-7564 | Comment Submitted by Zhennan Chen | 11/05/2015 |
| ICEB-2015-0002-7565 | Comment Submitted by Rajat Agarwal | 11/05/2015 |
| ICEB-2015-0002-7566 | Comment Submitted by Sanchay Mahuwale | 11/05/2015 |
| ICEB-2015-0002-7567 | Comment Submitted by R. David Slade | 11/05/2015 |
| ICEB-2015-0002-7568 | Comment Submitted by Sat Gam | 11/05/2015 |
| ICEB-2015-0002-7569 | Comment Submitted by Gerri Lockhart | 11/05/2015 |
| ICEB-2015-0002-7570 | Comment Submitted by Shiva Gouru | 11/05/2015 |
| ICEB-2015-0002-7571 | Comment Submitted by John Saxton | 11/05/2015 |
| ICEB-2015-0002-7572 | Comment Submitted by Wei Chen | 11/05/2015 |
| ICEB-2015-0002-7573 | Comment Submitted by Corey Baye | 11/05/2015 |
| ICEB-2015-0002-7574 | Comment Submitted by P.M. Elwald | 11/05/2015 |
| ICEB-2015-0002-7575 | Comment Submitted by A.K. Ball | 11/05/2015 |
| ICEB-2015-0002-7576 | Comment Submitted by Anonymous | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7577 | Comment Submitted by Janice Messer | 11/05/2015 |
| ICEB-2015-0002-7578 | Comment Submitted by Meng Ju Liu | 11/05/2015 |
| ICEB-2015-0002-7579 | Comment Submitted by James Montgomery | 11/05/2015 |
| ICEB-2015-0002-7580 | Comment Submitted by J. Zhang | 11/05/2015 |
| ICEB-2015-0002-7581 | Comment Submitted by Diana Petersen | 11/05/2015 |
| ICEB-2015-0002-7582 | Comment Submitted by John Dickerson | 11/05/2015 |
| ICEB-2015-0002-7583 | Comment Submitted by John McGowan | 11/05/2015 |
| ICEB-2015-0002-7584 | Comment Submitted by Karen Buckley | 11/05/2015 |
| ICEB-2015-0002-7585 | Comment Submitted by Xinyue Wu | 11/05/2015 |
| ICEB-2015-0002-7586 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7587 | Comment Submitted by Lisa Peterson | 11/05/2015 |
| ICEB-2015-0002-7588 | Comment Submitted by Sharon Belhamel | 11/05/2015 |
| ICEB-2015-0002-7589 | Comment Submitted by Robert Wing | 11/05/2015 |
| ICEB-2015-0002-7590 | Comment Submitted by Blake Johnson | 11/05/2015 |
| ICEB-2015-0002-7591 | Comment Submitted by Ann Montgomery | 11/05/2015 |
| ICEB-2015-0002-7592 | Comment Submitted by Robert Seal | 11/05/2015 |
| ICEB-2015-0002-7593 | Comment Submitted by Saurabh Sarkar | 11/05/2015 |
| ICEB-2015-0002-7594 | Comment Submitted by Brooks Slaybaugh | 11/05/2015 |
| ICEB-2015-0002-7595 | Comment Submitted by Meng Zhang | 11/05/2015 |
| ICEB-2015-0002-7596 | Comment Submitted by Ed Jensen | 11/05/2015 |
| ICEB-2015-0002-7597 | Comment Submitted by Robin Pleak | 11/05/2015 |
| ICEB-2015-0002-7598 | Comment Submitted by De Lois Wimmer, Ed.D. | 11/05/2015 |
| ICEB-2015-0002-7599 | Comment Submitted by Anthony Zikesh | 11/05/2015 |
| ICEB-2015-0002-7600 | Comment Submitted by Karl Megalaitis | 11/05/2015 |
| ICEB-2015-0002-7601 | Comment Submitted by Greg Orr | 11/05/2015 |
| ICEB-2015-0002-7602 | Comment Submitted by Greg Freer | 11/05/2015 |
| ICEB-2015-0002-7603 | Comment Submitted by Victor Andrews | 11/05/2015 |
| ICEB-2015-0002-7604 | Comment Submitted by Chaithanya Allu | 11/05/2015 |
| ICEB-2015-0002-7605 | Comment Submitted by Albert Chalmers | 11/05/2015 |
| ICEB-2015-0002-7606 | Comment Submitted by Mark Woss | 11/05/2015 |
| ICEB-2015-0002-7607 | Comment Submitted by Xuan Zhang | 11/05/2015 |
| ICEB-2015-0002-7608 | Comment Submitted by Snehal Raut | 11/05/2015 |
| ICEB-2015-0002-7609 | Comment Submitted by Mary Jozwiak | 11/05/2015 |
| ICEB-2015-0002-7610 | Comment Submitted by S. Varan Sreepathi | 11/05/2015 |
| ICEB-2015-0002-7611 | Comment Submitted by Carolyn Wooldridge | 11/05/2015 |
| ICEB-2015-0002-7612 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7613 | Comment Submitted by Aine Coleman | 11/05/2015 |
| ICEB-2015-0002-7614 | Comment Submitted by Kevin Parmentier | 11/05/2015 |
| ICEB-2015-0002-7615 | Comment Submitted by Pavan Girigowda | 11/05/2015 |
| ICEB-2015-0002-7616 | Comment Submitted by Carla Richards | 11/05/2015 |
| ICEB-2015-0002-7617 | Comment Submitted by Florence Bingham | 11/05/2015 |
| ICEB-2015-0002-7618 | Comment Submitted by Anudeep Sadashivappa | 11/05/2015 |
| ICEB-2015-0002-7619 | Comment Submitted by Victor Grunden | 11/05/2015 |
| ICEB-2015-0002-7620 | Comment Submitted by Yunsheng Cao, Carnegie Mellon University | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7621 | Comment Submitted by Laura Muhleck | 11/05/2015 |
| ICEB-2015-0002-7622 | Comment Submitted by Jeffery Moser | 11/05/2015 |
| ICEB-2015-0002-7623 | Comment Submitted by Julia Holek | 11/05/2015 |
| ICEB-2015-0002-7624 | Comment Submitted by Ike Standifird | 11/05/2015 |
| ICEB-2015-0002-7625 | Comment Submitted by Naval Gupta | 11/05/2015 |
| ICEB-2015-0002-7626 | Comment Submitted by Keshav Magge | 11/05/2015 |
| ICEB-2015-0002-7627 | Comment Submitted by Daniel & Carol Davis | 11/05/2015 |
| ICEB-2015-0002-7628 | Comment Submitted by Claudette Saban | 11/05/2015 |
| ICEB-2015-0002-7629 | Comment Submitted by Beverly Ehrhardt | 11/05/2015 |
| ICEB-2015-0002-7630 | Comment Submitted by Tom Siegel | 11/05/2015 |
| ICEB-2015-0002-7631 | Comment Submitted by Jeremy Fox | 11/05/2015 |
| ICEB-2015-0002-7632 | Comment Submitted by Marilyn Zayac | 11/05/2015 |
| ICEB-2015-0002-7633 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7634 | Comment Submitted by Larry Jones | 11/05/2015 |
| ICEB-2015-0002-7635 | Comment Submitted by Jim Hall | 11/05/2015 |
| ICEB-2015-0002-7636 | Comment Submitted by Yuzhong Li | 11/05/2015 |
| ICEB-2015-0002-7637 | Comment Submitted by William Marvel | 11/05/2015 |
| ICEB-2015-0002-7638 | Comment Submitted by Raymond White | 11/05/2015 |
| ICEB-2015-0002-7639 | Comment Submitted by Susan Eschmann | 11/05/2015 |
| ICEB-2015-0002-7640 | Comment Submitted by Tanya [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-7641 | Comment Submitted by Terry Dyer | 11/05/2015 |
| ICEB-2015-0002-7642 | Comment Submitted by Bill Burkhardt | 11/05/2015 |
| ICEB-2015-0002-7643 | Comment Submitted by Matthew Ford | 11/05/2015 |
| ICEB-2015-0002-7644 | Comment Submitted by Rick Jones | 11/05/2015 |
| ICEB-2015-0002-7645 | Comment Submitted by William Hodges | 11/05/2015 |
| ICEB-2015-0002-7646 | Comment Submitted by Alok Chandar | 11/05/2015 |
| ICEB-2015-0002-7647 | Comment Submitted by Krishna Prasad | 11/05/2015 |
| ICEB-2015-0002-7648 | Comment Submitted by Warren Johnson | 11/05/2015 |
| ICEB-2015-0002-7649 | Comment Submitted by Frank Dawson | 11/05/2015 |
| ICEB-2015-0002-7650 | Comment Submitted by Randall Lynch | 11/05/2015 |
| ICEB-2015-0002-7651 | Comment Submitted by Norma Ross | 11/05/2015 |
| ICEB-2015-0002-7652 | Comment Submitted by Easter Decker | 11/05/2015 |
| ICEB-2015-0002-7653 | Comment Submitted by Jo Anne Vandegriff | 11/05/2015 |
| ICEB-2015-0002-7654 | Comment Submitted by Pat Chandler | 11/05/2015 |
| ICEB-2015-0002-7655 | Comment Submitted by Namit Barman | 11/05/2015 |
| ICEB-2015-0002-7656 | Comment Submitted by Jim Cavanagh | 11/05/2015 |
| ICEB-2015-0002-7657 | Comment Submitted by Henry Yin | 11/05/2015 |
| ICEB-2015-0002-7658 | Comment Submitted by James Pratt | 11/05/2015 |
| ICEB-2015-0002-7659 | Comment Submitted by Lola Green | 11/05/2015 |
| ICEB-2015-0002-7660 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7661 | Comment Submitted by Priyanka Shankaran | 11/05/2015 |
| ICEB-2015-0002-7662 | Comment Submitted by V. Richardson | 11/05/2015 |
| ICEB-2015-0002-7663 | Comment Submitted by Linda Zander | 11/05/2015 |
| ICEB-2015-0002-7664 | Comment Submitted by Shuang Wu | 11/05/2015 |
| ICEB-2015-0002-7665 | Comment Submitted by Neil Glenn | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.         Page 178 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7666 | Comment Submitted by Bruce Yeager | 11/05/2015 |
| ICEB-2015-0002-7667 | Comment Submitted by Reuben Greene | 11/05/2015 |
| ICEB-2015-0002-7668 | Comment Submitted by Hongchen Luo | 11/05/2015 |
| ICEB-2015-0002-7669 | Comment Submitted by Monte Williams | 11/05/2015 |
| ICEB-2015-0002-7670 | Comment Submitted by Phyllis Metcalfe | 11/05/2015 |
| ICEB-2015-0002-7671 | Comment Submitted by He Jiang | 11/05/2015 |
| ICEB-2015-0002-7672 | Comment Submitted by Rick Guidotti | 11/05/2015 |
| ICEB-2015-0002-7673 | Comment Submitted by Sheila Redman | 11/05/2015 |
| ICEB-2015-0002-7674 | Comment Submitted by Rise Cooke | 11/05/2015 |
| ICEB-2015-0002-7675 | Comment Submitted by John Prestopino | 11/05/2015 |
| ICEB-2015-0002-7676 | Comment Submitted by Harry Richardson | 11/05/2015 |
| ICEB-2015-0002-7677 | Comment Submitted by Deborah Lienau | 11/05/2015 |
| ICEB-2015-0002-7678 | Comment Submitted by Pamela Gutierrez | 11/05/2015 |
| ICEB-2015-0002-7679 | Comment Submitted by Gowtham Ramesh | 11/05/2015 |
| ICEB-2015-0002-7680 | Comment Submitted by Gary Hannah | 11/05/2015 |
| ICEB-2015-0002-7681 | Comment Submitted by James Strebing | 11/05/2015 |
| ICEB-2015-0002-7682 | Comment Submitted by Mike Woodruff | 11/05/2015 |
| ICEB-2015-0002-7683 | Comment Submitted by Haijing Fu | 11/05/2015 |
| ICEB-2015-0002-7684 | Comment Submitted by Marcel Chaparteguy | 11/05/2015 |
| ICEB-2015-0002-7685 | Comment Submitted by Charli Robinson | 11/05/2015 |
| ICEB-2015-0002-7686 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7687 | Comment Submitted by Jerry Nass | 11/05/2015 |
| ICEB-2015-0002-7688 | Comment Submitted by Fei Zheng | 11/05/2015 |
| ICEB-2015-0002-7689 | Comment Submitted by Ankit Khani | 11/05/2015 |
| ICEB-2015-0002-7690 | Comment Submitted by De Ette Moon | 11/05/2015 |
| ICEB-2015-0002-7691 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7692 | Comment Submitted by Hunter Smith | 11/05/2015 |
| ICEB-2015-0002-7693 | Comment Submitted by Yasir Mukhtar | 11/05/2015 |
| ICEB-2015-0002-7694 | Comment Submitted by Ken Bellamy | 11/05/2015 |
| ICEB-2015-0002-7695 | Comment Submitted by Wayne Herrod | 11/05/2015 |
| ICEB-2015-0002-7696 | Comment Submitted by Rupesh Mehta | 11/05/2015 |
| ICEB-2015-0002-7697 | Comment Submitted by Darron Williams | 11/05/2015 |
| ICEB-2015-0002-7698 | Comment Submitted by Sal Maglione | 11/05/2015 |
| ICEB-2015-0002-7699 | Comment Submitted by Dorothy Windsor | 11/05/2015 |
| ICEB-2015-0002-7700 | Comment Submitted by William Swint | 11/05/2015 |
| ICEB-2015-0002-7701 | Comment Submitted by Michele Cole | 11/05/2015 |
| ICEB-2015-0002-7702 | Comment Submitted by Nancy Goebel | 11/05/2015 |
| ICEB-2015-0002-7703 | Comment Submitted by Oscar Hernandez | 11/05/2015 |
| ICEB-2015-0002-7704 | Comment Submitted by Ken Amster | 11/05/2015 |
| ICEB-2015-0002-7705 | Comment Submitted by Jani Basha Shaik | 11/05/2015 |
| ICEB-2015-0002-7706 | Comment Submitted by Ry Moran | 11/05/2015 |
| ICEB-2015-0002-7707 | Comment Submitted by Christopher Curry | 11/05/2015 |
| ICEB-2015-0002-7708 | Comment Submitted by Thomas Gu | 11/05/2015 |
| ICEB-2015-0002-7709 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7710 | Comment Submitted by Wilma Maxfield | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7711 | Comment Submitted by William Warren | 11/05/2015 |
| ICEB-2015-0002-7712 | Comment Submitted by Deb Morgan | 11/05/2015 |
| ICEB-2015-0002-7713 | Comment Submitted by Tianyou Xie | 11/05/2015 |
| ICEB-2015-0002-7714 | Comment Submitted by Tim Doyle | 11/05/2015 |
| ICEB-2015-0002-7715 | Comment Submitted by Debbie Peel | 11/05/2015 |
| ICEB-2015-0002-7716 | Comment Submitted by Vamsi Godavarti | 11/05/2015 |
| ICEB-2015-0002-7717 | Comment Submitted by Deanna Davison | 11/05/2015 |
| ICEB-2015-0002-7718 | Comment Submitted by Gaofeng Fan | 11/05/2015 |
| ICEB-2015-0002-7719 | Comment Submitted by Al McDaniel | 11/05/2015 |
| ICEB-2015-0002-7720 | Comment Submitted by C. Curtis | 11/05/2015 |
| ICEB-2015-0002-7721 | Comment Submitted by Ying Li | 11/05/2015 |
| ICEB-2015-0002-7722 | Comment Submitted by Mark Smith | 11/05/2015 |
| ICEB-2015-0002-7723 | Comment Submitted by Stephanie Davis Rae | 11/05/2015 |
| ICEB-2015-0002-7724 | Comment Submitted by Neil Kunkel | 11/05/2015 |
| ICEB-2015-0002-7725 | Comment Submitted by Swagath Subramanian. | 11/05/2015 |
| ICEB-2015-0002-7726 | Comment Submitted by Vernon Zigler | 11/05/2015 |
| ICEB-2015-0002-7727 | Comment Submitted by James McFarlin | 11/05/2015 |
| ICEB-2015-0002-7728 | Comment Submitted by Dhananjay Khanna | 11/05/2015 |
| ICEB-2015-0002-7729 | Comment Submitted by Pat Fisher | 11/05/2015 |
| ICEB-2015-0002-7730 | Comment Submitted by Charles Templeton | 11/05/2015 |
| ICEB-2015-0002-7731 | Comment Submitted by Ray Mayer | 11/05/2015 |
| ICEB-2015-0002-7732 | Comment Submitted by Herbert Napora | 11/05/2015 |
| ICEB-2015-0002-7733 | Comment Submitted by Eric Cain | 11/05/2015 |
| ICEB-2015-0002-7734 | Comment Submitted by Ashik Mahmud | 11/05/2015 |
| ICEB-2015-0002-7735 | Comment Submitted by Anand Bora | 11/05/2015 |
| ICEB-2015-0002-7736 | Comment Submitted by Pamela Graham | 11/05/2015 |
| ICEB-2015-0002-7737 | Comment Submitted by Rusty La Violette | 11/05/2015 |
| ICEB-2015-0002-7738 | Comment Submitted by John Mathis | 11/05/2015 |
| ICEB-2015-0002-7739 | Comment Submitted by Bryan Tullis | 11/05/2015 |
| ICEB-2015-0002-7740 | Comment Submitted by Mike Timlin | 11/05/2015 |
| ICEB-2015-0002-7741 | Comment Submitted by Marion La Violette | 11/05/2015 |
| ICEB-2015-0002-7742 | Comment Submitted by Marilyn Martinetto | 11/05/2015 |
| ICEB-2015-0002-7743 | Comment Submitted by J.P. Evans | 11/05/2015 |
| ICEB-2015-0002-7744 | Comment Submitted by Kimberly Panos | 11/05/2015 |
| ICEB-2015-0002-7745 | Comment Submitted by Joan Hill | 11/05/2015 |
| ICEB-2015-0002-7746 | Comment Submitted by M. Stewart | 11/05/2015 |
| ICEB-2015-0002-7747 | Comment Submitted by David Pinell | 11/05/2015 |
| ICEB-2015-0002-7748 | Comment Submitted by Audie Painter | 11/05/2015 |
| ICEB-2015-0002-7749 | Comment Submitted by Jackie Fischer | 11/05/2015 |
| ICEB-2015-0002-7750 | Comment Submitted by Patty McEwen | 11/05/2015 |
| ICEB-2015-0002-7751 | Comment Submitted by Judy Bell | 11/05/2015 |
| ICEB-2015-0002-7752 | Comment Submitted by Jim Petta | 11/05/2015 |
| ICEB-2015-0002-7753 | Comment Submitted by David Hurd | 11/05/2015 |
| ICEB-2015-0002-7754 | Comment Submitted by Litianlong Yao | 11/05/2015 |
| ICEB-2015-0002-7755 | Comment Submitted by Olivia Eielson | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7756 | Comment Submitted by Donald Davidson | 11/05/2015 |
| ICEB-2015-0002-7757 | Comment Submitted by Chenyang Wang | 11/05/2015 |
| ICEB-2015-0002-7758 | Comment Submitted by Mindy Robinson | 11/05/2015 |
| ICEB-2015-0002-7759 | Comment Submitted by Margaret Cooper | 11/05/2015 |
| ICEB-2015-0002-7760 | Comment Submitted by Dan Redmon | 11/05/2015 |
| ICEB-2015-0002-7761 | Comment Submitted by David Simcox | 11/05/2015 |
| ICEB-2015-0002-7762 | Comment Submitted by Debra Kinkead | 11/05/2015 |
| ICEB-2015-0002-7763 | Comment Submitted by Lucia Stanley | 11/05/2015 |
| ICEB-2015-0002-7764 | Comment Submitted by Omkar Ghanekar | 11/05/2015 |
| ICEB-2015-0002-7765 | Comment Submitted by Teresa Smith | 11/05/2015 |
| ICEB-2015-0002-7766 | Comment Submitted by Jie Zhang | 11/05/2015 |
| ICEB-2015-0002-7767 | Comment Submitted by Lewis and Patti Patrick | 11/05/2015 |
| ICEB-2015-0002-7768 | Comment Submitted by Wayne Hervey | 11/05/2015 |
| ICEB-2015-0002-7769 | Comment Submitted by Kathy Fahey | 11/05/2015 |
| ICEB-2015-0002-7770 | Comment Submitted by Richard Loveday | 11/05/2015 |
| ICEB-2015-0002-7771 | Comment Submitted by Thomas Tengman | 11/05/2015 |
| ICEB-2015-0002-7772 | Comment Submitted by Pradeep Chaudhari | 11/05/2015 |
| ICEB-2015-0002-7773 | Comment Submitted by Jithendrriyan Sivakala Babu | 11/05/2015 |
| ICEB-2015-0002-7774 | Comment Submitted by Allen Nielsen | 11/05/2015 |
| ICEB-2015-0002-7775 | Comment Submitted by Al Nazario | 11/05/2015 |
| ICEB-2015-0002-7776 | Comment Submitted by Aaron Stafford | 11/05/2015 |
| ICEB-2015-0002-7777 | Comment Submitted by Suryanarayana Kotikalapudi | 11/05/2015 |
| ICEB-2015-0002-7778 | Comment Submitted by Tanvi Nidgalkar | 11/05/2015 |
| ICEB-2015-0002-7779 | Comment Submitted by Sowmya Ravichandran | 11/05/2015 |
| ICEB-2015-0002-7780 | Comment Submitted by Vallabh Patade | 11/05/2015 |
| ICEB-2015-0002-7781 | Comment Submitted by Dan Anderson | 11/05/2015 |
| ICEB-2015-0002-7782 | Comment Submitted by Mengwei Li | 11/05/2015 |
| ICEB-2015-0002-7783 | Comment Submitted by Lloyd Thomas | 11/05/2015 |
| ICEB-2015-0002-7784 | Comment Submitted by Barb Merritt | 11/05/2015 |
| ICEB-2015-0002-7785 | Comment Submitted by Doug  Huber | 11/05/2015 |
| ICEB-2015-0002-7786 | Comment Submitted by Matt Stropes | 11/05/2015 |
| ICEB-2015-0002-7787 | Comment Submitted by Thomas Peluso | 11/05/2015 |
| ICEB-2015-0002-7788 | Comment Submitted by Bob Brandt | 11/05/2015 |
| ICEB-2015-0002-7789 | Comment Submitted by Luther  Campbell | 11/05/2015 |
| ICEB-2015-0002-7790 | Comment Submitted by Maya Rao | 11/05/2015 |
| ICEB-2015-0002-7791 | Comment Submitted by Jian Liu | 11/05/2015 |
| ICEB-2015-0002-7792 | Comment Submitted by Greg Freer | 11/05/2015 |
| ICEB-2015-0002-7793 | Comment Submitted by Marvin Curland | 11/05/2015 |
| ICEB-2015-0002-7794 | Comment Submitted by Pam Martin | 11/05/2015 |
| ICEB-2015-0002-7795 | Comment Submitted by Drew Dinsdale | 11/05/2015 |
| ICEB-2015-0002-7796 | Comment Submitted by Bill Tafolla | 11/05/2015 |
| ICEB-2015-0002-7797 | Comment Submitted by Chennan Zhou | 11/05/2015 |
| ICEB-2015-0002-7798 | Comment Submitted by Ellen Hubbell | 11/05/2015 |
| ICEB-2015-0002-7799 | Comment Submitted by Jason Hugh Sam | 11/05/2015 |
| ICEB-2015-0002-7800 | Comment Submitted by Deeksha Lal | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 181 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7801 | Comment Submitted by Melissa Rico | 11/05/2015 |
| ICEB-2015-0002-7802 | Comment Submitted by Eugene Demnianiuk | 11/05/2015 |
| ICEB-2015-0002-7803 | Comment Submitted by Jonathan Slone | 11/05/2015 |
| ICEB-2015-0002-7804 | Comment Submitted by Jasdeep Singh | 11/05/2015 |
| ICEB-2015-0002-7805 | Comment Submitted by Ian Wu | 11/05/2015 |
| ICEB-2015-0002-7806 | Comment Submitted by Marc Fontenot | 11/05/2015 |
| ICEB-2015-0002-7807 | Comment Submitted by Kearn Larkin | 11/05/2015 |
| ICEB-2015-0002-7808 | Comment Submitted by Mr. & Mrs. L. J. Hubacka | 11/05/2015 |
| ICEB-2015-0002-7809 | Comment Submitted by Sherry Henley | 11/05/2015 |
| ICEB-2015-0002-7810 | Comment Submitted by Rusty Dillion | 11/05/2015 |
| ICEB-2015-0002-7811 | Comment Submitted by Michael Winkler | 11/05/2015 |
| ICEB-2015-0002-7812 | Comment Submitted by Dorothy Strachan | 11/05/2015 |
| ICEB-2015-0002-7813 | Comment Submitted by Steve Short | 11/05/2015 |
| ICEB-2015-0002-7814 | Comment Submitted by Lloyd Dorn | 11/05/2015 |
| ICEB-2015-0002-7815 | Comment Submitted by Guy Molinari | 11/05/2015 |
| ICEB-2015-0002-7816 | Comment Submitted by Lingping Zeng | 11/05/2015 |
| ICEB-2015-0002-7817 | Comment Submitted by Gene Gipson | 11/05/2015 |
| ICEB-2015-0002-7818 | Comment Submitted by Yuzhi Niu | 11/05/2015 |
| ICEB-2015-0002-7819 | Comment Submitted by Lynda Kutrich | 11/05/2015 |
| ICEB-2015-0002-7820 | Comment Submitted by Mihir Mulchand Haria | 11/05/2015 |
| ICEB-2015-0002-7821 | Comment Submitted by David  Lasrado | 11/05/2015 |
| ICEB-2015-0002-7822 | Comment Submitted by George Woliver | 11/05/2015 |
| ICEB-2015-0002-7823 | Comment Submitted by Thomas Proctor | 11/05/2015 |
| ICEB-2015-0002-7824 | Comment Submitted by Mike Miller | 11/05/2015 |
| ICEB-2015-0002-7825 | Comment Submitted by Krishnan Subramanian | 11/05/2015 |
| ICEB-2015-0002-7826 | Comment Submitted by Joseph Simoncek | 11/05/2015 |
| ICEB-2015-0002-7827 | Comment Submitted by Stefan Du | 11/05/2015 |
| ICEB-2015-0002-7828 | Comment Submitted by Beverly Gray | 11/05/2015 |
| ICEB-2015-0002-7829 | Comment Submitted by Marsha Wicklund | 11/05/2015 |
| ICEB-2015-0002-7830 | Comment Submitted by Jim Hemenway | 11/05/2015 |
| ICEB-2015-0002-7831 | Comment Submitted by Lane Garrett, P.E., C.E.M. | 11/05/2015 |
| ICEB-2015-0002-7832 | Comment Submitted by Ruogu Liu | 11/05/2015 |
| ICEB-2015-0002-7833 | Comment Submitted by Harry Golata | 11/05/2015 |
| ICEB-2015-0002-7834 | Comment Submitted by Walter Horn | 11/05/2015 |
| ICEB-2015-0002-7835 | Comment Submitted by Jerry Gifford | 11/05/2015 |
| ICEB-2015-0002-7836 | Comment Submitted by James Welch | 11/05/2015 |
| ICEB-2015-0002-7837 | Comment Submitted by Anish Singh | 11/05/2015 |
| ICEB-2015-0002-7838 | Comment Submitted by Sandra Botson | 11/05/2015 |
| ICEB-2015-0002-7839 | Comment Submitted by Irene Lee | 11/05/2015 |
| ICEB-2015-0002-7840 | Comment Submitted by Blair Smith | 11/05/2015 |
| ICEB-2015-0002-7841 | Comment Submitted by Charles Hicks | 11/05/2015 |
| ICEB-2015-0002-7842 | Comment Submitted by Noreen Spraga | 11/05/2015 |
| ICEB-2015-0002-7843 | Comment Submitted by Adrian  Peterson | 11/05/2015 |
| ICEB-2015-0002-7844 | Comment Submitted by Douglas McGill | 11/05/2015 |
| ICEB-2015-0002-7845 | Comment Submitted by Edwwin Noell | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 182 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7846 | Comment Submitted by Ginger Lee | 11/05/2015 |
| ICEB-2015-0002-7847 | Comment Submitted by Anne Fisher | 11/05/2015 |
| ICEB-2015-0002-7848 | Comment Submitted by Ray Froess | 11/05/2015 |
| ICEB-2015-0002-7849 | Comment Submitted by Catherine  LaValley | 11/05/2015 |
| ICEB-2015-0002-7850 | Comment Submitted by Faye VanDevender | 11/05/2015 |
| ICEB-2015-0002-7851 | Comment Submitted by Jeff Woloshen | 11/05/2015 |
| ICEB-2015-0002-7852 | Comment Submitted by Walker Bennett | 11/05/2015 |
| ICEB-2015-0002-7853 | Comment Submitted by Jack Aakhus | 11/05/2015 |
| ICEB-2015-0002-7854 | Comment Submitted by Jeannette Noell | 11/05/2015 |
| ICEB-2015-0002-7855 | Comment Submitted by Maria Kocsis | 11/05/2015 |
| ICEB-2015-0002-7856 | Comment Submitted by Joseph Gill | 11/05/2015 |
| ICEB-2015-0002-7857 | Comment Submitted by Saurabh Vasudeva Shetty | 11/05/2015 |
| ICEB-2015-0002-7858 | Comment Submitted by Laurence Lao | 11/05/2015 |
| ICEB-2015-0002-7859 | Comment Submitted by Jimmy Faulkner | 11/05/2015 |
| ICEB-2015-0002-7860 | Comment Submitted by Donald Sherman | 11/05/2015 |
| ICEB-2015-0002-7861 | Comment Submitted by Brian Johnston | 11/05/2015 |
| ICEB-2015-0002-7862 | Comment Submitted by Haoyang Zeng | 11/05/2015 |
| ICEB-2015-0002-7863 | Comment Submitted by Edward Worzala | 11/05/2015 |
| ICEB-2015-0002-7864 | Comment Submitted by Xiou Lu | 11/05/2015 |
| ICEB-2015-0002-7865 | Comment Submitted by Jane Soberg | 11/05/2015 |
| ICEB-2015-0002-7866 | Comment Submitted by G. Mays | 11/05/2015 |
| ICEB-2015-0002-7867 | Comment Submitted by James Stuart | 11/05/2015 |
| ICEB-2015-0002-7868 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7869 | Comment Submitted by C. Zhang | 11/05/2015 |
| ICEB-2015-0002-7870 | Comment Submitted by Guy Olsen | 11/05/2015 |
| ICEB-2015-0002-7871 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7872 | Comment Submitted by Sandra McCord | 11/05/2015 |
| ICEB-2015-0002-7873 | Comment Submitted by Johnny Jones | 11/05/2015 |
| ICEB-2015-0002-7874 | Comment Submitted by Richard Misel, Jr. | 11/06/2015 |
| ICEB-2015-0002-7875 | Comment Submitted by Jono Hickey | 11/06/2015 |
| ICEB-2015-0002-7876 | Comment Submitted by Kai Xia | 11/06/2015 |
| ICEB-2015-0002-7877 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-7878 | Comment Submitted by June Zheng | 11/06/2015 |
| ICEB-2015-0002-7879 | Comment Submitted by Bratt Hampton | 11/06/2015 |
| ICEB-2015-0002-7880 | Comment Submitted by Harry Huebel | 11/06/2015 |
| ICEB-2015-0002-7881 | Comment Submitted by Nithin Kumar | 11/06/2015 |
| ICEB-2015-0002-7882 | Comment Submitted by Vipin C. | 11/06/2015 |
| ICEB-2015-0002-7883 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-7884 | Comment Submitted by Pratik Desai Vivekanand | 11/06/2015 |
| ICEB-2015-0002-7885 | Comment Submitted by Tao Cai | 11/06/2015 |
| ICEB-2015-0002-7886 | Comment Submitted by Karthik R. | 11/06/2015 |
| ICEB-2015-0002-7887 | Comment Submitted by Dean Johnson | 11/06/2015 |
| ICEB-2015-0002-7888 | Comment Submitted by Robert Smith | 11/06/2015 |
| ICEB-2015-0002-7889 | Comment Submitted by David Koepp | 11/06/2015 |
| ICEB-2015-0002-7890 | Comment Submitted by Doug Lee | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 183 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7891 | Comment Submitted by James Thatch | 11/06/2015 |
| ICEB-2015-0002-7892 | Comment Submitted by Daniel Flynn | 11/06/2015 |
| ICEB-2015-0002-7893 | Comment Submitted by Cynthia Wilds | 11/06/2015 |
| ICEB-2015-0002-7894 | Comment Submitted by Gaurav Saxena | 11/06/2015 |
| ICEB-2015-0002-7895 | Comment Submitted by Disha G. | 11/06/2015 |
| ICEB-2015-0002-7896 | Comment Submitted by Tsu- Hao Kuo | 11/06/2015 |
| ICEB-2015-0002-7897 | Comment Submitted by Gail Bogart | 11/06/2015 |
| ICEB-2015-0002-7898 | Comment Submitted by Ben Powell | 11/06/2015 |
| ICEB-2015-0002-7899 | Comment Submitted by Bo Chen | 11/06/2015 |
| ICEB-2015-0002-7900 | Comment Submitted by Dakang Ma | 11/06/2015 |
| ICEB-2015-0002-7901 | Comment Submitted by Jack Wu | 11/06/2015 |
| ICEB-2015-0002-7902 | Comment Submitted by Lili DeMarco | 11/06/2015 |
| ICEB-2015-0002-7903 | Comment Submitted by Sandy Taylor | 11/06/2015 |
| ICEB-2015-0002-7904 | Comment Submitted by Robert Cadella | 11/06/2015 |
| ICEB-2015-0002-7905 | Comment Submitted by Glenn Miller | 11/06/2015 |
| ICEB-2015-0002-7906 | Comment Submitted by Roger  Miller | 11/06/2015 |
| ICEB-2015-0002-7907 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-7908 | Comment Submitted by Bruce Ford | 11/06/2015 |
| ICEB-2015-0002-7909 | Comment Submitted by Troy Holscher | 11/06/2015 |
| ICEB-2015-0002-7910 | Comment Submitted by Simon Kerrigan | 11/06/2015 |
| ICEB-2015-0002-7911 | Comment Submitted by Anuj A. | 11/06/2015 |
| ICEB-2015-0002-7912 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7913 | Comment Submitted by Joe Root | 11/05/2015 |
| ICEB-2015-0002-7914 | Comment Submitted by Xiao He | 11/05/2015 |
| ICEB-2015-0002-7915 | Comment Submitted by Shuyun Chen | 11/05/2015 |
| ICEB-2015-0002-7916 | Comment Submitted by Cynthia [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-7917 | Comment Submitted by Carl Nutter | 11/05/2015 |
| ICEB-2015-0002-7918 | Comment Submitted by Rebecca Brown | 11/05/2015 |
| ICEB-2015-0002-7919 | Comment Submitted by Abhishek Kar | 11/05/2015 |
| ICEB-2015-0002-7920 | Comment Submitted by Noah Glassman | 11/05/2015 |
| ICEB-2015-0002-7921 | Comment Submitted by James Taylor | 11/05/2015 |
| ICEB-2015-0002-7922 | Comment Submitted by Jumao Yuan | 11/05/2015 |
| ICEB-2015-0002-7923 | Comment Submitted by Sumeet  Bhagwat | 11/05/2015 |
| ICEB-2015-0002-7924 | Comment Submitted by Rebecca Gray | 11/05/2015 |
| ICEB-2015-0002-7925 | Comment Submitted by Jonny Bairstow | 11/05/2015 |
| ICEB-2015-0002-7926 | Comment Submitted by David Burney | 11/05/2015 |
| ICEB-2015-0002-7927 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7928 | Comment Submitted by Samit Patel | 11/05/2015 |
| ICEB-2015-0002-7929 | Comment Submitted by Likith Manchukonda | 11/05/2015 |
| ICEB-2015-0002-7930 | Comment Submitted by Ajmal Shahzad | 11/05/2015 |
| ICEB-2015-0002-7931 | Comment Submitted by Wei Ying | 11/05/2015 |
| ICEB-2015-0002-7932 | Comment Submitted by Anonymous (Upset American) | 11/05/2015 |
| ICEB-2015-0002-7933 | Comment Submitted by Eoin Morgan | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7934 | Comment Submitted by Gregory Paysnoe | 11/05/2015 |
| ICEB-2015-0002-7935 | Comment Submitted by Terry Jakobs | 11/05/2015 |
| ICEB-2015-0002-7936 | Comment Submitted by Vinay Patel | 11/05/2015 |
| ICEB-2015-0002-7937 | Comment Submitted by James Tredwell | 11/05/2015 |
| ICEB-2015-0002-7938 | Comment Submitted by Kshitij Kulkarni | 11/05/2015 |
| ICEB-2015-0002-7939 | Comment Submitted by Ishan Patwa | 11/05/2015 |
| ICEB-2015-0002-7940 | Comment Submitted by Venkatesh Yarlagadda | 11/05/2015 |
| ICEB-2015-0002-7941 | Comment Submitted by Parth Kansara | 11/05/2015 |
| ICEB-2015-0002-7942 | Comment Submitted by Nik Don | 11/05/2015 |
| ICEB-2015-0002-7943 | Comment Submitted by Steven Finn | 11/05/2015 |
| ICEB-2015-0002-7944 | Comment Submitted by Michael Carberry | 11/05/2015 |
| ICEB-2015-0002-7945 | Comment Submitted by Richard Forscutt | 11/05/2015 |
| ICEB-2015-0002-7946 | Comment Submitted by Glen Nelson | 11/05/2015 |
| ICEB-2015-0002-7947 | Comment Submitted by Hardik Solanki | 11/05/2015 |
| ICEB-2015-0002-7948 | Comment Submitted by Dinesh Kuntamukkala | 11/05/2015 |
| ICEB-2015-0002-7949 | Comment Submitted by Titto Kottakaran | 11/05/2015 |
| ICEB-2015-0002-7950 | Comment Submitted by X. Jia | 11/05/2015 |
| ICEB-2015-0002-7951 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7952 | Comment Submitted by Jean Kie | 11/05/2015 |
| ICEB-2015-0002-7953 | Comment Submitted by Carolyn Durant | 11/05/2015 |
| ICEB-2015-0002-7954 | Comment Submitted by Paul Maddox | 11/05/2015 |
| ICEB-2015-0002-7955 | Comment Submitted by Veron Rodrigues | 11/05/2015 |
| ICEB-2015-0002-7956 | Comment Submitted by George Harris | 11/05/2015 |
| ICEB-2015-0002-7957 | Comment Submitted by Gargi Baruwa | 11/05/2015 |
| ICEB-2015-0002-7958 | Comment Submitted by Richard Polmanteer | 11/05/2015 |
| ICEB-2015-0002-7959 | Comment Submitted by Nikhil Panicker | 11/05/2015 |
| ICEB-2015-0002-7960 | Comment Submitted by cory legrand | 11/05/2015 |
| ICEB-2015-0002-7961 | Comment Submitted by David Wisner | 11/05/2015 |
| ICEB-2015-0002-7962 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-7963 | Comment Submitted by William Wang | 11/05/2015 |
| ICEB-2015-0002-7964 | Comment Submitted by Robert Dixon | 11/05/2015 |
| ICEB-2015-0002-7965 | Comment Submitted by Ravinder Singh | 11/05/2015 |
| ICEB-2015-0002-7966 | Comment Submitted by Ross Pearson | 11/05/2015 |
| ICEB-2015-0002-7967 | Comment Submitted by Eric Rohrbach | 11/05/2015 |
| ICEB-2015-0002-7968 | Comment Submitted by James Giddens | 11/05/2015 |
| ICEB-2015-0002-7969 | Comment Submitted by Nandhini Raman | 11/05/2015 |
| ICEB-2015-0002-7970 | Comment Submitted by David Mau | 11/05/2015 |
| ICEB-2015-0002-7971 | Comment Submitted by Nithhyaa Ramamoorthy | 11/05/2015 |
| ICEB-2015-0002-7972 | Comment Submitted by Elizabeth [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-7973 | Comment Submitted by Maynard Watts | 11/05/2015 |
| ICEB-2015-0002-7974 | Comment Submitted by Ed Prida | 11/05/2015 |
| ICEB-2015-0002-7975 | Comment Submitted by Tom Shannen | 11/05/2015 |
| ICEB-2015-0002-7976 | Comment Submitted by Windy Crow | 11/05/2015 |
| ICEB-2015-0002-7977 | Comment Submitted by Nancy Gelardi | 11/05/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-7978 | Comment Submitted by Carol Katona | 11/05/2015 |
| ICEB-2015-0002-7979 | Comment Submitted by Eric Snodgrass | 11/05/2015 |
| ICEB-2015-0002-7980 | Comment Submitted by Larry Lang | 11/05/2015 |
| ICEB-2015-0002-7981 | Comment Submitted by Kaye Mann | 11/05/2015 |
| ICEB-2015-0002-7982 | Comment Submitted by Ellen Rogers | 11/05/2015 |
| ICEB-2015-0002-7983 | Comment Submitted by Jian He | 11/05/2015 |
| ICEB-2015-0002-7984 | Comment Submitted by Tarun Kumar Polishetty | 11/05/2015 |
| ICEB-2015-0002-7985 | Comment Submitted by Jiaqi Luo | 11/05/2015 |
| ICEB-2015-0002-7986 | Comment Submitted by Sandra Simon | 11/05/2015 |
| ICEB-2015-0002-7987 | Comment Submitted by June Anne Garber | 11/05/2015 |
| ICEB-2015-0002-7988 | Comment Submitted by Rushikesh Trivedi | 11/05/2015 |
| ICEB-2015-0002-7989 | Comment Submitted by Xinyu Min | 11/05/2015 |
| ICEB-2015-0002-7990 | Comment Submitted by Ralph Buller | 11/05/2015 |
| ICEB-2015-0002-7991 | Comment Submitted by Kevin Weist | 11/05/2015 |
| ICEB-2015-0002-7992 | Comment Submitted by Avinash Sharma | 11/05/2015 |
| ICEB-2015-0002-7993 | Comment Submitted by Anton Devcich | 11/05/2015 |
| ICEB-2015-0002-7994 | Comment Submitted by Wayne Taylor | 11/05/2015 |
| ICEB-2015-0002-7995 | Comment Submitted by Robin Leachman | 11/05/2015 |
| ICEB-2015-0002-7996 | Comment Submitted by George White | 11/05/2015 |
| ICEB-2015-0002-7997 | Comment Submitted by Norman Lawson | 11/05/2015 |
| ICEB-2015-0002-7998 | Comment Submitted by Joe Carter | 11/05/2015 |
| ICEB-2015-0002-7999 | Comment Submitted by Tianz Huang | 11/05/2015 |
| ICEB-2015-0002-8000 | Comment Submitted by Ashley Brown | 11/05/2015 |
| ICEB-2015-0002-8001 | Comment Submitted by Steve Jones | 11/05/2015 |
| ICEB-2015-0002-8002 | Comment Submitted by Ernest Martin | 11/05/2015 |
| ICEB-2015-0002-8003 | Comment Submitted by John Vudmaska | 11/05/2015 |
| ICEB-2015-0002-8004 | Comment Submitted by Anonymous (Zhu) | 11/05/2015 |
| ICEB-2015-0002-8005 | Comment Submitted by Ruth Clemens | 11/05/2015 |
| ICEB-2015-0002-8006 | Comment Submitted by Shu Ma | 11/05/2015 |
| ICEB-2015-0002-8007 | Comment Submitted by Yinghua Zhang | 11/05/2015 |
| ICEB-2015-0002-8008 | Comment Submitted by Ellen Lohiser | 11/05/2015 |
| ICEB-2015-0002-8009 | Comment Submitted by Neal Treadwell | 11/05/2015 |
| ICEB-2015-0002-8010 | Comment Submitted by Dean Brownlie | 11/05/2015 |
| ICEB-2015-0002-8011 | Comment Submitted by Floyd Gomes | 11/05/2015 |
| ICEB-2015-0002-8012 | Comment Submitted by Ronald Stahl | 11/05/2015 |
| ICEB-2015-0002-8013 | Comment Submitted by Kurt Flaig | 11/05/2015 |
| ICEB-2015-0002-8014 | Comment Submitted by Clint Chen | 11/05/2015 |
| ICEB-2015-0002-8015 | Comment Submitted by James & Jennifer Moseley | 11/05/2015 |
| ICEB-2015-0002-8016 | Comment Submitted by Anthony Leach | 11/05/2015 |
| ICEB-2015-0002-8017 | Comment Submitted by Margaret Jamison | 11/05/2015 |
| ICEB-2015-0002-8018 | Comment Submitted by Linda Breen | 11/05/2015 |
| ICEB-2015-0002-8019 | Comment Submitted by Sandy Denis | 11/05/2015 |
| ICEB-2015-0002-8020 | Comment Submitted by Rajalakshmi Kamalakannan | 11/05/2015 |
| ICEB-2015-0002-8021 | Comment Submitted by Emory Rice | 11/05/2015 |
| ICEB-2015-0002-8022 | Comment Submitted by John Rogers | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8023 | Comment Submitted by Robb Howard | 11/05/2015 |
| ICEB-2015-0002-8024 | Comment Submitted by Leota Roehrig | 11/05/2015 |
| ICEB-2015-0002-8025 | Comment Submitted by Jono Boult | 11/05/2015 |
| ICEB-2015-0002-8026 | Comment Submitted by Yuan Zhang | 11/05/2015 |
| ICEB-2015-0002-8027 | Comment Submitted by Ray Roberts | 11/05/2015 |
| ICEB-2015-0002-8028 | Comment Submitted by Larry Moffitt | 11/05/2015 |
| ICEB-2015-0002-8029 | Comment Submitted by Deana Visentin | 11/05/2015 |
| ICEB-2015-0002-8030 | Comment Submitted by Marguerite Telford | 11/05/2015 |
| ICEB-2015-0002-8031 | Comment Submitted by Zhehan Zhu | 11/05/2015 |
| ICEB-2015-0002-8032 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-8033 | Comment Submitted by James Jolley | 11/05/2015 |
| ICEB-2015-0002-8034 | Comment Submitted by Suzanne Moser | 11/05/2015 |
| ICEB-2015-0002-8035 | Comment Submitted by Bill Bailey | 11/05/2015 |
| ICEB-2015-0002-8036 | Comment Submitted by Rohit Mahajan | 11/05/2015 |
| ICEB-2015-0002-8037 | Comment Submitted by Catherine Argyle | 11/05/2015 |
| ICEB-2015-0002-8038 | Comment Submitted by James Baker | 11/05/2015 |
| ICEB-2015-0002-8039 | Comment Submitted by Amber Zhang | 11/05/2015 |
| ICEB-2015-0002-8040 | Comment Submitted by Richard Hurst | 11/05/2015 |
| ICEB-2015-0002-8041 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-8042 | Comment Submitted by Shruti Nafday | 11/05/2015 |
| ICEB-2015-0002-8043 | Comment Submitted by Sainadh Reddy Chiligireddy | 11/05/2015 |
| ICEB-2015-0002-8044 | Comment Submitted by Robert Corpus | 11/05/2015 |
| ICEB-2015-0002-8045 | Comment Submitted by Robert Mumford | 11/05/2015 |
| ICEB-2015-0002-8046 | Comment Submitted by Cody Andrews | 11/05/2015 |
| ICEB-2015-0002-8047 | Comment Submitted by Erich Wahl | 11/05/2015 |
| ICEB-2015-0002-8048 | Comment Submitted by Jack Cavanaugh | 11/05/2015 |
| ICEB-2015-0002-8049 | Comment Submitted by Andy Plumber | 11/05/2015 |
| ICEB-2015-0002-8050 | Comment Submitted by Steven Anderson | 11/05/2015 |
| ICEB-2015-0002-8051 | Comment Submitted by Cheyun Xia | 11/05/2015 |
| ICEB-2015-0002-8052 | Comment Submitted by Praneeth Lingireddy | 11/05/2015 |
| ICEB-2015-0002-8053 | Comment Submitted by Patricia Puckett- Hall | 11/05/2015 |
| ICEB-2015-0002-8054 | Comment Submitted by Baolin Yi | 11/05/2015 |
| ICEB-2015-0002-8055 | Comment Submitted by Shawn Martin | 11/05/2015 |
| ICEB-2015-0002-8056 | Comment Submitted by Sarah He | 11/05/2015 |
| ICEB-2015-0002-8057 | Comment Submitted by James Chambers | 11/05/2015 |
| ICEB-2015-0002-8058 | Comment Submitted by Jacqueline Skeen | 11/05/2015 |
| ICEB-2015-0002-8059 | Comment Submitted by Dorsey Granger | 11/05/2015 |
| ICEB-2015-0002-8060 | Comment Submitted by Frank Romo | 11/05/2015 |
| ICEB-2015-0002-8061 | Comment Submitted by Michael Lewis | 11/05/2015 |
| ICEB-2015-0002-8062 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-8063 | Comment Submitted by Thomas Kahler | 11/05/2015 |
| ICEB-2015-0002-8064 | Comment Submitted by William Lippard | 11/05/2015 |
| ICEB-2015-0002-8065 | Comment Submitted by Michael Purdue | 11/05/2015 |
| ICEB-2015-0002-8066 | Comment Submitted by Chris Williams | 11/05/2015 |
| ICEB-2015-0002-8067 | Comment Submitted by Timothy O'Neill | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8068 | Comment Submitted by Rafe Jackson | 11/05/2015 |
| ICEB-2015-0002-8069 | Comment Submitted by Virgil Ertle | 11/05/2015 |
| ICEB-2015-0002-8070 | Comment Submitted by Linda Somsak | 11/05/2015 |
| ICEB-2015-0002-8071 | Comment Submitted by Don Fong | 11/05/2015 |
| ICEB-2015-0002-8072 | Comment Submitted by Max Meier | 11/05/2015 |
| ICEB-2015-0002-8073 | Comment Submitted by Pete Deichler | 11/05/2015 |
| ICEB-2015-0002-8074 | Comment Submitted by William James | 11/05/2015 |
| ICEB-2015-0002-8075 | Comment Submitted by Shaurya Arora | 11/05/2015 |
| ICEB-2015-0002-8076 | Comment Submitted by Grace McKay | 11/05/2015 |
| ICEB-2015-0002-8077 | Comment Submitted by Donna Harlow | 11/05/2015 |
| ICEB-2015-0002-8078 | Comment Submitted by Ron Gilliland | 11/05/2015 |
| ICEB-2015-0002-8079 | Comment Submitted by Joany Smith | 11/05/2015 |
| ICEB-2015-0002-8080 | Comment Submitted by Zifeng Mai | 11/05/2015 |
| ICEB-2015-0002-8081 | Comment Submitted by Zhongtian Li | 11/05/2015 |
| ICEB-2015-0002-8082 | Comment Submitted by Yuan Yao | 11/05/2015 |
| ICEB-2015-0002-8083 | Comment Submitted by James Hill | 11/05/2015 |
| ICEB-2015-0002-8084 | Comment Submitted by Gregg Ricker | 11/05/2015 |
| ICEB-2015-0002-8085 | Comment Submitted by Billy Jones | 11/05/2015 |
| ICEB-2015-0002-8086 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-8087 | Comment Submitted by Eric Chen | 11/05/2015 |
| ICEB-2015-0002-8088 | Comment Submitted by Greg Schneider | 11/05/2015 |
| ICEB-2015-0002-8089 | Comment Submitted by Cat Bistransin | 11/05/2015 |
| ICEB-2015-0002-8090 | Comment Submitted by Marjorie Smith | 11/05/2015 |
| ICEB-2015-0002-8091 | Comment Submitted by Cat Bistransin | 11/05/2015 |
| ICEB-2015-0002-8092 | Comment Submitted by Randall Kennedy | 11/05/2015 |
| ICEB-2015-0002-8093 | Comment Submitted by Ron Jakubus | 11/05/2015 |
| ICEB-2015-0002-8094 | Comment Submitted by Sally Chaney | 11/05/2015 |
| ICEB-2015-0002-8095 | Comment Submitted by James Bowen | 11/05/2015 |
| ICEB-2015-0002-8096 | Comment Submitted by Sallie Dodd Butters | 11/05/2015 |
| ICEB-2015-0002-8097 | Comment Submitted by Gail Corondoni | 11/05/2015 |
| ICEB-2015-0002-8098 | Comment Submitted by Shannon Nelson | 11/05/2015 |
| ICEB-2015-0002-8099 | Comment Submitted by Bonnie Tomassetti | 11/05/2015 |
| ICEB-2015-0002-8100 | Comment Submitted by Jim Kloster | 11/06/2015 |
| ICEB-2015-0002-8101 | Comment Submitted by CHI-HUAN HUANG | 11/06/2015 |
| ICEB-2015-0002-8102 | Comment Submitted by Brad Major | 11/06/2015 |
| ICEB-2015-0002-8103 | Comment Submitted by Leilei Liu | 11/06/2015 |
| ICEB-2015-0002-8104 | Comment Submitted by Daimeng Zhang | 11/06/2015 |
| ICEB-2015-0002-8105 | Comment Submitted by Narendra Kumar | 11/06/2015 |
| ICEB-2015-0002-8106 | Comment Submitted by Qi Li | 11/06/2015 |
| ICEB-2015-0002-8107 | Comment Submitted by everett owens | 11/06/2015 |
| ICEB-2015-0002-8108 | Comment Submitted by Shreya Bhushan | 11/06/2015 |
| ICEB-2015-0002-8109 | Comment Submitted by Brett Farve | 11/06/2015 |
| ICEB-2015-0002-8110 | Comment Submitted by Kathy Skawinski | 11/06/2015 |
| ICEB-2015-0002-8111 | Comment Submitted by joe and lola wilson | 11/06/2015 |
| ICEB-2015-0002-8112 | Comment Submitted by Tony  Godin | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8113 | Comment Submitted by Thomas Breisch | 11/06/2015 |
| ICEB-2015-0002-8114 | Comment Submitted by Lindaa Oustola | 11/06/2015 |
| ICEB-2015-0002-8115 | Comment Submitted by Ish  Sodhi | 11/06/2015 |
| ICEB-2015-0002-8116 | Comment Submitted by Michial K. McCaw | 11/06/2015 |
| ICEB-2015-0002-8117 | Comment Submitted by Anonymous (Feeling Betrayed) | 11/06/2015 |
| ICEB-2015-0002-8118 | Comment Submitted by Corbin Ellison | 11/06/2015 |
| ICEB-2015-0002-8119 | Comment Submitted by Richard Allen | 11/06/2015 |
| ICEB-2015-0002-8120 | Comment Submitted by Anonymous (A. M.) | 11/06/2015 |
| ICEB-2015-0002-8121 | Comment Submitted by Virginia Gomez | 11/06/2015 |
| ICEB-2015-0002-8122 | Comment Submitted by Atticus Emers | 11/06/2015 |
| ICEB-2015-0002-8123 | Comment Submitted by James Hanert | 11/06/2015 |
| ICEB-2015-0002-8124 | Comment Submitted by Darline Stuck | 11/06/2015 |
| ICEB-2015-0002-8125 | Comment Submitted by Ken Alders | 11/06/2015 |
| ICEB-2015-0002-8126 | Comment Submitted by Timothy Dotson | 11/06/2015 |
| ICEB-2015-0002-8127 | Comment Submitted by Carol Bostic | 11/06/2015 |
| ICEB-2015-0002-8128 | Comment Submitted by Winston Menzies | 11/06/2015 |
| ICEB-2015-0002-8129 | Comment Submitted by Kathleen Dempsey | 11/06/2015 |
| ICEB-2015-0002-8130 | Comment Submitted by Ralph Bierdeman | 11/06/2015 |
| ICEB-2015-0002-8131 | Comment Submitted by Sarabjot Kohli | 11/06/2015 |
| ICEB-2015-0002-8132 | Comment Submitted by Alan Bear | 11/06/2015 |
| ICEB-2015-0002-8133 | Comment Submitted by Srikavya Nainavarapu | 11/06/2015 |
| ICEB-2015-0002-8134 | Comment Submitted by Helen Wang | 11/06/2015 |
| ICEB-2015-0002-8135 | Comment Submitted by Hanxiong Wu | 11/06/2015 |
| ICEB-2015-0002-8136 | Comment Submitted by David Smith | 11/06/2015 |
| ICEB-2015-0002-8137 | Comment Submitted by Joseph Hoch | 11/06/2015 |
| ICEB-2015-0002-8138 | Comment Submitted by Mark Bales | 11/06/2015 |
| ICEB-2015-0002-8139 | Comment Submitted by Brian Alkins | 11/06/2015 |
| ICEB-2015-0002-8140 | Comment Submitted by Danning Peng | 11/06/2015 |
| ICEB-2015-0002-8141 | Comment Submitted by Haodong Liu | 11/06/2015 |
| ICEB-2015-0002-8142 | Comment Submitted by Yuxiao Wang | 11/06/2015 |
| ICEB-2015-0002-8143 | Comment Submitted by Barbara Cramer | 11/06/2015 |
| ICEB-2015-0002-8144 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8145 | Comment Submitted by Albert Francis | 11/06/2015 |
| ICEB-2015-0002-8146 | Comment Submitted by James Wishart | 11/06/2015 |
| ICEB-2015-0002-8147 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8148 | Comment Submitted by Gary Wilde | 11/06/2015 |
| ICEB-2015-0002-8149 | Comment Submitted by Venkatasaigopal Peruri | 11/06/2015 |
| ICEB-2015-0002-8150 | Comment Submitted by Jim Gass | 11/06/2015 |
| ICEB-2015-0002-8151 | Comment Submitted by LeConte Davis | 11/06/2015 |
| ICEB-2015-0002-8152 | Comment Submitted by Prateek Ahir | 11/06/2015 |
| ICEB-2015-0002-8153 | Comment Submitted by Srujana N. | 11/06/2015 |
| ICEB-2015-0002-8154 | Comment Submitted by Thomas Hawkins | 11/06/2015 |
| ICEB-2015-0002-8155 | Comment Submitted by Vivek Anchalia | 11/06/2015 |
| ICEB-2015-0002-8156 | Comment Submitted by Dheeraj Yanamadala | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 189 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8157 | Comment Submitted by Ramon Ojeda | 11/06/2015 |
| ICEB-2015-0002-8158 | Comment Submitted by Spring Yang | 11/06/2015 |
| ICEB-2015-0002-8159 | Comment Submitted by Chethan Nannivala Thipperudrappa | 11/06/2015 |
| ICEB-2015-0002-8160 | Comment Submitted by Brooke Dorhofer | 11/06/2015 |
| ICEB-2015-0002-8161 | Comment Submitted by Sean Song | 11/06/2015 |
| ICEB-2015-0002-8162 | Comment Submitted by Achim Hupka | 11/06/2015 |
| ICEB-2015-0002-8163 | Comment Submitted by Barry Udcoff | 11/06/2015 |
| ICEB-2015-0002-8164 | Comment Submitted by Jo Ann Thometz | 11/06/2015 |
| ICEB-2015-0002-8165 | Comment Submitted by Bharath Kumar Dayananda | 11/06/2015 |
| ICEB-2015-0002-8166 | Comment Submitted by Rahul Anand | 11/06/2015 |
| ICEB-2015-0002-8167 | Comment Submitted by Matthew McKamey | 11/06/2015 |
| ICEB-2015-0002-8168 | Comment Submitted by Yiyong Guo | 11/06/2015 |
| ICEB-2015-0002-8169 | Comment Submitted by Gaurav Shetty | 11/06/2015 |
| ICEB-2015-0002-8170 | Comment Submitted by Michael [Last Name Unknown] | 11/06/2015 |
| ICEB-2015-0002-8171 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8172 | Comment Submitted by Sandeep Kumar | 11/06/2015 |
| ICEB-2015-0002-8173 | Comment Submitted by Yuesong Wang | 11/06/2015 |
| ICEB-2015-0002-8174 | Comment Submitted by Bruce Long | 11/06/2015 |
| ICEB-2015-0002-8175 | Comment Submitted by Nikhil Anand | 11/06/2015 |
| ICEB-2015-0002-8176 | Comment Submitted by Kalyan Nidumolu | 11/06/2015 |
| ICEB-2015-0002-8177 | Comment Submitted by Leo Wang | 11/06/2015 |
| ICEB-2015-0002-8178 | Comment Submitted by Ankit Kumar | 11/06/2015 |
| ICEB-2015-0002-8179 | Comment Submitted by Tammi Webb | 11/06/2015 |
| ICEB-2015-0002-8180 | Comment Submitted by Robin Li | 11/06/2015 |
| ICEB-2015-0002-8181 | Comment Submitted by Kewei Ma | 11/06/2015 |
| ICEB-2015-0002-8182 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8183 | Comment Submitted by Linda Jeanne Lucas | 11/06/2015 |
| ICEB-2015-0002-8184 | Comment Submitted by Rohit Arora | 11/06/2015 |
| ICEB-2015-0002-8185 | Comment Submitted by Rain Lee | 11/06/2015 |
| ICEB-2015-0002-8186 | Comment Submitted by Jiali Chen, Oracle | 11/06/2015 |
| ICEB-2015-0002-8187 | Comment Submitted by Uvashree Janani Mohandass | 11/06/2015 |
| ICEB-2015-0002-8188 | Comment Submitted by Kai Wu | 11/06/2015 |
| ICEB-2015-0002-8189 | Comment Submitted by Donald Olson | 11/06/2015 |
| ICEB-2015-0002-8190 | Comment Submitted by Suzette M. | 11/06/2015 |
| ICEB-2015-0002-8191 | Comment Submitted by Srinivas Keshav | 11/06/2015 |
| ICEB-2015-0002-8192 | Comment Submitted by Mritiyunjay Singh | 11/06/2015 |
| ICEB-2015-0002-8193 | Comment Submitted by Raymond Settle | 11/06/2015 |
| ICEB-2015-0002-8194 | Comment Submitted by Sharat Edari | 11/06/2015 |
| ICEB-2015-0002-8195 | Comment Submitted by Sean Xu | 11/06/2015 |
| ICEB-2015-0002-8196 | Comment Submitted by Yi Guo | 11/06/2015 |
| ICEB-2015-0002-8197 | Comment Submitted by Nash Jordan | 11/06/2015 |
| ICEB-2015-0002-8198 | Comment Submitted by Samuel Hilland | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8199 | Comment Submitted by Robert Swanson, Allied Pilots Association | 11/06/2015 |
| ICEB-2015-0002-8200 | Comment Submitted by Gary Schelvan | 11/06/2015 |
| ICEB-2015-0002-8201 | Comment Submitted by Mackie Hobson | 11/06/2015 |
| ICEB-2015-0002-8202 | Comment Submitted by Anonymous (Montana) | 11/06/2015 |
| ICEB-2015-0002-8203 | Comment Submitted by William L. Mitchell | 11/06/2015 |
| ICEB-2015-0002-8204 | Comment Submitted by Niva Rao | 11/06/2015 |
| ICEB-2015-0002-8205 | Comment Submitted by Kenneth Mendenhall SR | 11/06/2015 |
| ICEB-2015-0002-8206 | Comment Submitted by Sneha Chitte | 11/06/2015 |
| ICEB-2015-0002-8207 | Comment Submitted by Shankara Narayanan CK | 11/06/2015 |
| ICEB-2015-0002-8208 | Comment Submitted by Ashok Katla | 11/06/2015 |
| ICEB-2015-0002-8209 | Comment Submitted by Bonnie Blickem | 11/06/2015 |
| ICEB-2015-0002-8210 | Comment Submitted by Zetong Li | 11/06/2015 |
| ICEB-2015-0002-8211 | Comment Submitted by Sharon Renfro | 11/06/2015 |
| ICEB-2015-0002-8212 | Comment Submitted by Abhilash Dachepalli | 11/06/2015 |
| ICEB-2015-0002-8213 | Comment Submitted by Meng Li | 11/06/2015 |
| ICEB-2015-0002-8214 | Comment Submitted by Ruth Lagace | 11/06/2015 |
| ICEB-2015-0002-8215 | Comment Submitted by Anonymous (Unemployed Programmer) | 11/06/2015 |
| ICEB-2015-0002-8216 | Comment Submitted by Carl Estes | 11/06/2015 |
| ICEB-2015-0002-8217 | Comment Submitted by Tom Cunningham | 11/06/2015 |
| ICEB-2015-0002-8218 | Comment Submitted by Helen L. | 11/06/2015 |
| ICEB-2015-0002-8219 | Comment Submitted by Lin Smith | 11/06/2015 |
| ICEB-2015-0002-8220 | Comment Submitted by Xiaoliu Liu | 11/06/2015 |
| ICEB-2015-0002-8221 | Comment Submitted by Victoria Self | 11/06/2015 |
| ICEB-2015-0002-8222 | Comment Submitted by Dale Goodman | 11/06/2015 |
| ICEB-2015-0002-8223 | Comment Submitted by Shawn Grammont | 11/06/2015 |
| ICEB-2015-0002-8224 | Comment Submitted by Kevin Liu | 11/06/2015 |
| ICEB-2015-0002-8225 | Comment Submitted by Yu Wang | 11/06/2015 |
| ICEB-2015-0002-8226 | Comment Submitted by Diana Blackwell | 11/06/2015 |
| ICEB-2015-0002-8227 | Comment Submitted by David Lin | 11/06/2015 |
| ICEB-2015-0002-8228 | Comment Submitted by Roy Kaufmann | 11/06/2015 |
| ICEB-2015-0002-8229 | Comment Submitted by Bharat  Popli | 11/06/2015 |
| ICEB-2015-0002-8230 | Comment Submitted by Andrew Bachman | 11/06/2015 |
| ICEB-2015-0002-8231 | Comment Submitted by Michele Nagel | 11/06/2015 |
| ICEB-2015-0002-8232 | Comment Submitted by Nengbao Liu | 11/06/2015 |
| ICEB-2015-0002-8233 | Comment Submitted by Alfred Weaver | 11/06/2015 |
| ICEB-2015-0002-8234 | Comment Submitted by Tim Seifert | 11/06/2015 |
| ICEB-2015-0002-8235 | Comment Submitted by Menglin He | 11/06/2015 |
| ICEB-2015-0002-8236 | Comment Submitted by Yongzhou Sun | 11/06/2015 |
| ICEB-2015-0002-8237 | Comment Submitted by Sherwin C. | 11/06/2015 |
| ICEB-2015-0002-8238 | Comment Submitted by Michele Nagel | 11/06/2015 |
| ICEB-2015-0002-8239 | Comment Submitted by Carey Probst | 11/06/2015 |
| ICEB-2015-0002-8240 | Comment Submitted by Debanshu Sharma | 11/06/2015 |
| ICEB-2015-0002-8241 | Comment Submitted by Judy Paterini | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8242 | Comment Submitted by Charley Williams | 11/06/2015 |
| ICEB-2015-0002-8243 | Comment Submitted by Jeanne Burns | 11/06/2015 |
| ICEB-2015-0002-8244 | Comment Submitted by Zenon Prybula | 11/06/2015 |
| ICEB-2015-0002-8245 | Comment Submitted by Thomas Howe | 11/06/2015 |
| ICEB-2015-0002-8246 | Comment Submitted by James Edwards | 11/06/2015 |
| ICEB-2015-0002-8247 | Comment Submitted by Dale McIntosh | 11/06/2015 |
| ICEB-2015-0002-8248 | Comment Submitted by James C. | 11/06/2015 |
| ICEB-2015-0002-8249 | Comment Submitted by Joyce Miller | 11/06/2015 |
| ICEB-2015-0002-8250 | Comment Submitted by Leland Baker | 11/06/2015 |
| ICEB-2015-0002-8251 | Comment Submitted by Sushma Prabhakara | 11/06/2015 |
| ICEB-2015-0002-8252 | Comment Submitted by Kurt Kristensen | 11/06/2015 |
| ICEB-2015-0002-8253 | Comment Submitted by Hari Thumati | 11/06/2015 |
| ICEB-2015-0002-8254 | Comment Submitted by Tom Arthur | 11/06/2015 |
| ICEB-2015-0002-8255 | Comment Submitted by Dale Knox | 11/06/2015 |
| ICEB-2015-0002-8256 | Comment Submitted by Doug Lucas (2nd Comment) | 11/06/2015 |
| ICEB-2015-0002-8257 | Comment Submitted by Evert Evertsen | 11/06/2015 |
| ICEB-2015-0002-8258 | Comment Submitted by Gail Capshaw | 11/06/2015 |
| ICEB-2015-0002-8259 | Comment Submitted by Alan Mitchell | 11/06/2015 |
| ICEB-2015-0002-8260 | Comment Submitted by Jack McCormick | 11/06/2015 |
| ICEB-2015-0002-8261 | Comment Submitted by Lucas Taylor | 11/06/2015 |
| ICEB-2015-0002-8262 | Comment Submitted by Mary Alice Kuhns | 11/06/2015 |
| ICEB-2015-0002-8263 | Comment Submitted by Randy Young | 11/06/2015 |
| ICEB-2015-0002-8264 | Comment Submitted by Steve Rader | 11/06/2015 |
| ICEB-2015-0002-8265 | Comment Submitted by Jim [Last Name Unknown] | 11/06/2015 |
| ICEB-2015-0002-8266 | Comment Submitted by Robert Murphy | 11/06/2015 |
| ICEB-2015-0002-8267 | Comment Submitted by William Green | 11/06/2015 |
| ICEB-2015-0002-8268 | Comment Submitted by Michael Coffey | 11/06/2015 |
| ICEB-2015-0002-8269 | Comment Submitted by Jacob Blasius | 11/06/2015 |
| ICEB-2015-0002-8270 | Comment Submitted by Craig Shade | 11/06/2015 |
| ICEB-2015-0002-8271 | Comment Submitted by Donna Marie Shafer | 11/06/2015 |
| ICEB-2015-0002-8272 | Comment Submitted by Hal Cook | 11/06/2015 |
| ICEB-2015-0002-8273 | Comment Submitted by Steve Richards | 11/06/2015 |
| ICEB-2015-0002-8274 | Comment Submitted by Vicki Bryant | 11/06/2015 |
| ICEB-2015-0002-8275 | Comment Submitted by John McSherry | 11/06/2015 |
| ICEB-2015-0002-8276 | Comment Submitted by Deborah Lee | 11/06/2015 |
| ICEB-2015-0002-8277 | Comment Submitted by Ernest Duncan | 11/06/2015 |
| ICEB-2015-0002-8278 | Comment Submitted by Rodger Whobrey | 11/06/2015 |
| ICEB-2015-0002-8279 | Comment Submitted by Joan Kuehn | 11/06/2015 |
| ICEB-2015-0002-8280 | Comment Submitted by Donald Turner | 11/06/2015 |
| ICEB-2015-0002-8281 | Comment Submitted by Joyce L. S. Beck | 11/06/2015 |
| ICEB-2015-0002-8282 | Comment Submitted by Bobby Baker | 11/06/2015 |
| ICEB-2015-0002-8283 | Comment Submitted by Darwin Danks | 11/06/2015 |
| ICEB-2015-0002-8284 | Comment Submitted by Robert Baugh | 11/06/2015 |
| ICEB-2015-0002-8285 | Comment Submitted by Donald Kelly | 11/06/2015 |
| ICEB-2015-0002-8286 | Comment Submitted by Alan Hale | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 192 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8287 | Comment Submitted by Joe Su | 11/06/2015 |
| ICEB-2015-0002-8288 | Comment Submitted by Sagun Khadka | 11/06/2015 |
| ICEB-2015-0002-8289 | Comment Submitted by Elaine Hockstad | 11/06/2015 |
| ICEB-2015-0002-8290 | Comment Submitted by Louis Mazzucchelli | 11/06/2015 |
| ICEB-2015-0002-8291 | Comment Submitted by Nicholas Patterson | 11/06/2015 |
| ICEB-2015-0002-8292 | Comment Submitted by William Bennett | 11/06/2015 |
| ICEB-2015-0002-8293 | Comment Submitted by Mike Schwarzenbacher | 11/06/2015 |
| ICEB-2015-0002-8294 | Comment Submitted by Gary Mills | 11/06/2015 |
| ICEB-2015-0002-8295 | Comment Submitted by Anonymous (Unselected US College Grad) | 11/06/2015 |
| ICEB-2015-0002-8296 | Comment Submitted by Steven Zimmerman | 11/06/2015 |
| ICEB-2015-0002-8297 | Comment Submitted by Robert Hoffman | 11/06/2015 |
| ICEB-2015-0002-8298 | Comment Submitted by Nidhi Gaur | 11/06/2015 |
| ICEB-2015-0002-8299 | Comment Submitted by Richard Baierschmidt | 11/06/2015 |
| ICEB-2015-0002-8300 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8301 | Comment Submitted by James & Karen Dodge | 11/06/2015 |
| ICEB-2015-0002-8302 | Comment Submitted by Percy Mervyn | 11/06/2015 |
| ICEB-2015-0002-8303 | Comment Submitted by Ajay Kumar Bejgam | 11/06/2015 |
| ICEB-2015-0002-8304 | Comment Submitted by Curtis Gartman | 11/06/2015 |
| ICEB-2015-0002-8305 | Comment Submitted by Rosemary Legenza | 11/06/2015 |
| ICEB-2015-0002-8306 | Comment Submitted by Mickey Ritter | 11/06/2015 |
| ICEB-2015-0002-8307 | Comment Submitted by Christine Mann | 11/06/2015 |
| ICEB-2015-0002-8308 | Comment Submitted by Priscilla Li | 11/06/2015 |
| ICEB-2015-0002-8309 | Comment Submitted by Mickey Mathis | 11/06/2015 |
| ICEB-2015-0002-8310 | Comment Submitted by Concerned American Veteran | 11/06/2015 |
| ICEB-2015-0002-8311 | Comment Submitted by Jeffery Putz | 11/06/2015 |
| ICEB-2015-0002-8312 | Comment Submitted by John Anonymous | 11/06/2015 |
| ICEB-2015-0002-8313 | Comment Submitted by Binghua Chen | 11/06/2015 |
| ICEB-2015-0002-8314 | Comment Submitted by Russell Davis Sr | 11/06/2015 |
| ICEB-2015-0002-8315 | Comment Submitted by William Bryant | 11/06/2015 |
| ICEB-2015-0002-8316 | Comment Submitted by Randall Phillips | 11/06/2015 |
| ICEB-2015-0002-8317 | Comment Submitted by Kirk Farquharson | 11/06/2015 |
| ICEB-2015-0002-8318 | Comment Submitted by michael bolden | 11/06/2015 |
| ICEB-2015-0002-8319 | Comment Submitted by Jerome Holden | 11/06/2015 |
| ICEB-2015-0002-8320 | Comment Submitted by Paul Eidson | 11/06/2015 |
| ICEB-2015-0002-8321 | Comment Submitted by VINIL  KURAGAYALA | 11/06/2015 |
| ICEB-2015-0002-8322 | Comment Submitted by Paul Burgin | 11/06/2015 |
| ICEB-2015-0002-8323 | Comment Submitted by David Moser | 11/06/2015 |
| ICEB-2015-0002-8324 | Comment Submitted by Olen Rush | 11/06/2015 |
| ICEB-2015-0002-8325 | Comment Submitted by Ronald Shipe | 11/06/2015 |
| ICEB-2015-0002-8326 | Comment Submitted by Robert Simmons | 11/06/2015 |
| ICEB-2015-0002-8327 | Comment Submitted by Carol Delo | 11/06/2015 |
| ICEB-2015-0002-8328 | Comment Submitted by Sai santosh kumar Desu | 11/06/2015 |
| ICEB-2015-0002-8329 | Comment Submitted by Anonymous | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8330 | Comment Submitted by William Schaffran | 11/06/2015 |
| ICEB-2015-0002-8331 | Comment Submitted by Kirk Bailey | 11/06/2015 |
| ICEB-2015-0002-8332 | Comment Submitted by Loyd Billot | 11/06/2015 |
| ICEB-2015-0002-8333 | Comment Submitted by Roger Curtiss | 11/06/2015 |
| ICEB-2015-0002-8334 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-8335 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8336 | Comment Submitted by Weidong  Sun | 11/06/2015 |
| ICEB-2015-0002-8337 | Comment Submitted by Aaron Tenesch | 11/06/2015 |
| ICEB-2015-0002-8338 | Comment Submitted by molly harper | 11/06/2015 |
| ICEB-2015-0002-8339 | Comment Submitted by Jade Henderson | 11/06/2015 |
| ICEB-2015-0002-8340 | Comment Submitted by Ashie M | 11/06/2015 |
| ICEB-2015-0002-8341 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8342 | Comment Submitted by Hao Zhu | 11/06/2015 |
| ICEB-2015-0002-8343 | Comment Submitted by Ray Bowen | 11/06/2015 |
| ICEB-2015-0002-8344 | Comment Submitted by Binghong Han, MIT | 11/06/2015 |
| ICEB-2015-0002-8345 | Comment Submitted by Judy Harnett | 11/06/2015 |
| ICEB-2015-0002-8346 | Comment Submitted by Tim Carroll | 11/06/2015 |
| ICEB-2015-0002-8347 | Comment Submitted by Sheri Hub | 11/06/2015 |
| ICEB-2015-0002-8348 | Comment Submitted by Yizhong Wang | 11/08/2015 |
| ICEB-2015-0002-8349 | Comment Submitted by Vignesh Shanmuganathan | 11/06/2015 |
| ICEB-2015-0002-8350 | Comment Submitted by Kai Wang | 11/08/2015 |
| ICEB-2015-0002-8351 | Comment Submitted by Donna Funt | 10/30/2015 |
| ICEB-2015-0002-8352 | Comment Submitted by Valerie Mattingly | 10/30/2015 |
| ICEB-2015-0002-8353 | Comment Submitted by Stephen Anderson | 10/30/2015 |
| ICEB-2015-0002-8354 | Comment Submitted by Mike Taylor | 10/31/2015 |
| ICEB-2015-0002-8355 | Comment Submitted by Ralph Nichols | 10/31/2015 |
| ICEB-2015-0002-8356 | Comment Submitted by Lonnie Leverich | 11/01/2015 |
| ICEB-2015-0002-8357 | Comment Submitted by Dan Anderson | 11/01/2015 |
| ICEB-2015-0002-8358 | Comment Submitted by Deana Strean | 11/02/2015 |
| ICEB-2015-0002-8359 | Comment Submitted by Michael Kohlmeyer | 11/03/2015 |
| ICEB-2015-0002-8360 | Comment Submitted by Martina Peterson | 11/04/2015 |
| ICEB-2015-0002-8361 | Comment Submitted by Lisa Baker | 11/04/2015 |
| ICEB-2015-0002-8362 | Comment Submitted by Zhong Wang | 11/05/2015 |
| ICEB-2015-0002-8363 | Comment Submitted by Michael Hanauer (2nd Comment) | 11/05/2015 |
| ICEB-2015-0002-8364 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-8365 | Comment Submitted by Luv Gupta | 11/05/2015 |
| ICEB-2015-0002-8366 | Comment Submitted by Kimberly Ingle (2nd Comment) | 11/05/2015 |
| ICEB-2015-0002-8367 | Comment Submitted by Mary Ann McGregor | 11/05/2015 |
| ICEB-2015-0002-8368 | Comment Submitted by B.T. Kiran | 11/05/2015 |
| ICEB-2015-0002-8369 | Comment Submitted by Amruthat Krishnan | 11/05/2015 |
| ICEB-2015-0002-8370 | Comment Submitted by Dennis Alverson | 11/05/2015 |
| ICEB-2015-0002-8371 | Comment Submitted by Vignesh Muthuraj Muthukumar | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 194 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8372 | Comment Submitted by Mark Watson | 11/05/2015 |
| ICEB-2015-0002-8373 | Comment Submitted by Rishi Mudgal | 11/05/2015 |
| ICEB-2015-0002-8374 | Comment Submitted by Michael Damico | 11/05/2015 |
| ICEB-2015-0002-8375 | Comment Submitted by Akesh Varma Kothapalli | 11/05/2015 |
| ICEB-2015-0002-8376 | Comment Submitted by Harshal Chheda | 11/05/2015 |
| ICEB-2015-0002-8377 | Comment Submitted by Russell Rougeau | 11/05/2015 |
| ICEB-2015-0002-8378 | Comment Submitted by Chad Holder | 11/05/2015 |
| ICEB-2015-0002-8379 | Comment Submitted by Judith Chaney | 11/05/2015 |
| ICEB-2015-0002-8380 | Mass Mail Campaign 66: Comment Submitted by Shumeng Jiang, Total as of 11/30/2015: 30 | 11/05/2015 |
| ICEB-2015-0002-8381 | Comment Submitted by Chang Liu | 11/05/2015 |
| ICEB-2015-0002-8382 | Comment Submitted by Siruo Zhao | 11/05/2015 |
| ICEB-2015-0002-8383 | Comment Submitted by Zhao Baochen | 11/05/2015 |
| ICEB-2015-0002-8384 | Comment Submitted by Mukesh Bhaarathi Sampath | 11/05/2015 |
| ICEB-2015-0002-8385 | Comment Submitted by Frank Schultz | 11/05/2015 |
| ICEB-2015-0002-8386 | Comment Submitted by Allen Chi | 11/05/2015 |
| ICEB-2015-0002-8387 | Comment Submitted by Sri Manikanth Duggirala | 11/05/2015 |
| ICEB-2015-0002-8388 | Comment Submitted by Roland Drudge (2nd Comment) | 11/05/2015 |
| ICEB-2015-0002-8389 | Comment Submitted by Xiao Li | 11/05/2015 |
| ICEB-2015-0002-8390 | Comment Submitted by Sagar Suri | 11/05/2015 |
| ICEB-2015-0002-8391 | Comment Submitted by Harendra Nath Jalla | 11/05/2015 |
| ICEB-2015-0002-8392 | Comment Submitted by Rahul G. | 11/06/2015 |
| ICEB-2015-0002-8393 | Comment Submitted by Yung Chan | 11/06/2015 |
| ICEB-2015-0002-8394 | Comment Submitted by Terence Hui | 11/06/2015 |
| ICEB-2015-0002-8395 | Comment Submitted by Genevie Wilkinson | 11/06/2015 |
| ICEB-2015-0002-8396 | Comment Submitted by William Lee Kohler | 11/06/2015 |
| ICEB-2015-0002-8397 | Comment Submitted by Anonymous (R. H.) | 11/06/2015 |
| ICEB-2015-0002-8398 | Comment Submitted by Mark Suazo | 11/06/2015 |
| ICEB-2015-0002-8399 | Comment Submitted by Jim Sleter | 11/06/2015 |
| ICEB-2015-0002-8400 | Comment Submitted by Todd Otterson | 11/06/2015 |
| ICEB-2015-0002-8401 | Comment Submitted by SAM Trivedi | 11/06/2015 |
| ICEB-2015-0002-8402 | Comment Submitted by Venkata Nidamanuri | 11/06/2015 |
| ICEB-2015-0002-8403 | Comment Submitted by Jim Thresher | 11/06/2015 |
| ICEB-2015-0002-8404 | Comment Submitted by George Vernon | 11/06/2015 |
| ICEB-2015-0002-8405 | Comment Submitted by Colette Miller | 11/06/2015 |
| ICEB-2015-0002-8406 | Comment Submitted by Carol Sue Cain | 11/06/2015 |
| ICEB-2015-0002-8407 | Comment Submitted by LouAnn Hoffman | 11/06/2015 |
| ICEB-2015-0002-8408 | Comment Submitted by larry tunnell | 11/06/2015 |
| ICEB-2015-0002-8409 | Comment Submitted by Vivek Embrandiri | 11/06/2015 |
| ICEB-2015-0002-8410 | Comment Submitted by Lonnie Albrecht | 11/06/2015 |
| ICEB-2015-0002-8411 | Comment Submitted by Janet Bailey | 11/06/2015 |
| ICEB-2015-0002-8412 | Comment Submitted by Caryl Gorska | 11/06/2015 |
| ICEB-2015-0002-8413 | Comment Submitted by akshay anand | 11/06/2015 |
| ICEB-2015-0002-8414 | Comment Submitted by Erika Hallberg | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8415 | Comment Submitted by Robert Woods | 11/06/2015 |
| ICEB-2015-0002-8416 | Comment Submitted by Evita G | 11/06/2015 |
| ICEB-2015-0002-8417 | Comment Submitted by Jenny Choi | 11/06/2015 |
| ICEB-2015-0002-8418 | Comment Submitted by Chenxiao Ling | 11/06/2015 |
| ICEB-2015-0002-8419 | Comment Submitted by Dennis Christensen | 11/06/2015 |
| ICEB-2015-0002-8420 | Comment Submitted by Eleanor Navarro | 11/06/2015 |
| ICEB-2015-0002-8421 | Comment Submitted by Larry Sparks | 11/06/2015 |
| ICEB-2015-0002-8422 | Comment Submitted by Carol Speirs | 11/06/2015 |
| ICEB-2015-0002-8423 | Comment Submitted by Tiffany K. | 11/06/2015 |
| ICEB-2015-0002-8424 | Comment Submitted by Daniel Minnerly | 11/06/2015 |
| ICEB-2015-0002-8425 | Comment Submitted by Robert Traina | 11/06/2015 |
| ICEB-2015-0002-8426 | Comment Submitted by Pam Whitney Kush | 11/06/2015 |
| ICEB-2015-0002-8427 | Comment Submitted by Jurat Hu | 11/06/2015 |
| ICEB-2015-0002-8428 | Comment Submitted by Sai Gokul Teja Koppala | 11/06/2015 |
| ICEB-2015-0002-8429 | Comment Submitted by Zhikun Liu | 11/06/2015 |
| ICEB-2015-0002-8430 | Comment Submitted by VENKAT ABILASH REDDY NERALLAPALLY | 11/06/2015 |
| ICEB-2015-0002-8431 | Comment Submitted by Jil Gordon | 11/06/2015 |
| ICEB-2015-0002-8432 | Comment Submitted by Kenneth McClelland | 11/06/2015 |
| ICEB-2015-0002-8433 | Comment Submitted by Susan Misa | 11/06/2015 |
| ICEB-2015-0002-8434 | Comment Submitted by Harsh Thanki | 11/06/2015 |
| ICEB-2015-0002-8435 | Comment Submitted by Daniel Beck | 11/06/2015 |
| ICEB-2015-0002-8436 | Comment Submitted by paul ottinger | 11/06/2015 |
| ICEB-2015-0002-8437 | Comment Submitted by Janet Martin | 11/06/2015 |
| ICEB-2015-0002-8438 | Comment Submitted by Shubham Bhawsinka | 11/06/2015 |
| ICEB-2015-0002-8439 | Comment Submitted by MARGARET MILLER | 11/06/2015 |
| ICEB-2015-0002-8440 | Comment Submitted by Linda Scott | 11/06/2015 |
| ICEB-2015-0002-8441 | Comment Submitted by Warren Hudson | 11/06/2015 |
| ICEB-2015-0002-8442 | Comment Submitted by Vicki Gresham | 11/06/2015 |
| ICEB-2015-0002-8443 | Comment Submitted by Pat Soranno | 11/06/2015 |
| ICEB-2015-0002-8444 | Comment Submitted by Fred Strouth | 11/06/2015 |
| ICEB-2015-0002-8445 | Comment Submitted by Jacob Babcock | 11/06/2015 |
| ICEB-2015-0002-8446 | Comment Submitted by Gieta Laksmana | 11/06/2015 |
| ICEB-2015-0002-8447 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8448 | Comment Submitted by Ellen Guest | 11/06/2015 |
| ICEB-2015-0002-8449 | Comment Submitted by Craig Dahlquist | 11/06/2015 |
| ICEB-2015-0002-8450 | Comment Submitted by Bob Simpson | 11/06/2015 |
| ICEB-2015-0002-8451 | Comment Submitted by Socorro Sepulveda | 11/06/2015 |
| ICEB-2015-0002-8452 | Comment Submitted by Alfonso Gallegos | 11/06/2015 |
| ICEB-2015-0002-8453 | Comment Submitted by Michael Shepard | 11/06/2015 |
| ICEB-2015-0002-8454 | Comment Submitted by p showwalter | 11/06/2015 |
| ICEB-2015-0002-8455 | Comment Submitted by Marion A and Thomas  Hill | 11/06/2015 |
| ICEB-2015-0002-8456 | Comment Submitted by Richard Engel | 11/06/2015 |
| ICEB-2015-0002-8457 | Comment Submitted by Mihir Trivedi | 11/06/2015 |
| ICEB-2015-0002-8458 | Comment Submitted by Carol Kite | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8459 | Comment Submitted by Barry Gibbs | 11/06/2015 |
| ICEB-2015-0002-8460 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-8461 | Comment Submitted by Carol  Barrows | 11/06/2015 |
| ICEB-2015-0002-8462 | Comment Submitted by Troy Wonder | 11/06/2015 |
| ICEB-2015-0002-8463 | Comment Submitted by William Guest | 11/06/2015 |
| ICEB-2015-0002-8464 | Comment Submitted by Alexandra Wilson | 11/06/2015 |
| ICEB-2015-0002-8465 | Comment Submitted by S M | 11/06/2015 |
| ICEB-2015-0002-8466 | Comment Submitted by Joia Franks | 11/06/2015 |
| ICEB-2015-0002-8467 | Comment Submitted by Anonymous anonymous | 11/06/2015 |
| ICEB-2015-0002-8468 | Comment Submitted by Bjorn Billhardt | 11/06/2015 |
| ICEB-2015-0002-8469 | Comment Submitted by mark evans | 11/06/2015 |
| ICEB-2015-0002-8470 | Comment Submitted by William Crum | 11/06/2015 |
| ICEB-2015-0002-8471 | Comment Submitted by Terry Cooes | 11/06/2015 |
| ICEB-2015-0002-8472 | Comment Submitted by Patricia Petit | 11/06/2015 |
| ICEB-2015-0002-8473 | Comment Submitted by Kranthi Kaswa | 11/06/2015 |
| ICEB-2015-0002-8474 | Comment Submitted by Robert Hahn | 11/06/2015 |
| ICEB-2015-0002-8475 | Comment Submitted by Jeffrey Stark | 11/06/2015 |
| ICEB-2015-0002-8476 | Comment Submitted by Margaret Sents | 11/06/2015 |
| ICEB-2015-0002-8477 | Comment Submitted by W. S. Harris | 11/06/2015 |
| ICEB-2015-0002-8478 | Comment Submitted by Craig Piatti | 11/06/2015 |
| ICEB-2015-0002-8479 | Comment Submitted by Deirdre Shannon | 11/06/2015 |
| ICEB-2015-0002-8480 | Comment Submitted by Rahul Shridhar | 11/06/2015 |
| ICEB-2015-0002-8481 | Comment Submitted by Barbara Watne | 11/06/2015 |
| ICEB-2015-0002-8482 | Comment Submitted by James LeLeux | 11/06/2015 |
| ICEB-2015-0002-8483 | Comment Submitted by michele Moriarty | 11/06/2015 |
| ICEB-2015-0002-8484 | Comment Submitted by greg danforth | 11/06/2015 |
| ICEB-2015-0002-8485 | Comment Submitted by Ron Meister | 11/06/2015 |
| ICEB-2015-0002-8486 | Comment Submitted by Vicky Knight | 11/06/2015 |
| ICEB-2015-0002-8487 | Comment Submitted by Dolly Powell | 11/06/2015 |
| ICEB-2015-0002-8488 | Comment Submitted by Dhiraj Suri | 11/06/2015 |
| ICEB-2015-0002-8489 | Comment Submitted by George Moore | 11/06/2015 |
| ICEB-2015-0002-8490 | Comment Submitted by Varun reddy Vaddula | 11/06/2015 |
| ICEB-2015-0002-8491 | Comment Submitted by George Preda | 11/06/2015 |
| ICEB-2015-0002-8492 | Comment Submitted by Shauna Morgan | 11/06/2015 |
| ICEB-2015-0002-8493 | Comment Submitted by Chandler Mcelroy | 11/06/2015 |
| ICEB-2015-0002-8494 | Comment Submitted by Dave Dierking | 11/06/2015 |
| ICEB-2015-0002-8495 | Comment Submitted by Alice Shepherd | 11/06/2015 |
| ICEB-2015-0002-8496 | Comment Submitted by John Lin | 11/06/2015 |
| ICEB-2015-0002-8497 | Comment Submitted by Praveen Chetty | 11/06/2015 |
| ICEB-2015-0002-8498 | Comment Submitted by Apoorve Mohan | 11/06/2015 |
| ICEB-2015-0002-8499 | Comment Submitted by Jacqueline Wooddell-Sturwold | 11/06/2015 |
| ICEB-2015-0002-8500 | Comment Submitted by Johnny Alsidez | 11/06/2015 |
| ICEB-2015-0002-8501 | Comment Submitted by Kathy Helgeson | 11/06/2015 |
| ICEB-2015-0002-8502 | Comment Submitted by A Abrahams | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 197 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8503 | Comment Submitted by Michael J Carroll | 11/06/2015 |
| ICEB-2015-0002-8504 | Comment Submitted by Anthony Serrano | 11/06/2015 |
| ICEB-2015-0002-8505 | Comment Submitted by William Deegan | 11/06/2015 |
| ICEB-2015-0002-8506 | Comment Submitted by Naresh  Padala | 11/06/2015 |
| ICEB-2015-0002-8507 | Comment Submitted by Sandra Pazen | 11/06/2015 |
| ICEB-2015-0002-8508 | Comment Submitted by Nancy Besly | 11/06/2015 |
| ICEB-2015-0002-8509 | Comment Submitted by Brad Dawson | 11/06/2015 |
| ICEB-2015-0002-8510 | Comment Submitted by Lillian Mandler | 11/06/2015 |
| ICEB-2015-0002-8511 | Comment Submitted by John Chappelle | 11/06/2015 |
| ICEB-2015-0002-8512 | Comment Submitted by Josh Salyer | 11/06/2015 |
| ICEB-2015-0002-8513 | Comment Submitted by James Yeager | 11/06/2015 |
| ICEB-2015-0002-8514 | Comment Submitted by Michael Kent | 11/06/2015 |
| ICEB-2015-0002-8515 | Comment Submitted by Abhishek Naik | 11/06/2015 |
| ICEB-2015-0002-8516 | Comment Submitted by MARILYN ASSENHEIM | 11/06/2015 |
| ICEB-2015-0002-8517 | Comment Submitted by Larry Reddick | 11/06/2015 |
| ICEB-2015-0002-8518 | Comment Submitted by Esther Garvett | 11/06/2015 |
| ICEB-2015-0002-8519 | Comment Submitted by Arjun Mukundan | 11/06/2015 |
| ICEB-2015-0002-8520 | Comment Submitted by Jinya Pu | 11/06/2015 |
| ICEB-2015-0002-8521 | Comment Submitted by Ricky Sun | 11/06/2015 |
| ICEB-2015-0002-8522 | Comment Submitted by Amir Salehzadeh | 11/06/2015 |
| ICEB-2015-0002-8523 | Comment Submitted by sara c | 11/06/2015 |
| ICEB-2015-0002-8524 | Comment Submitted by Liz Vences | 11/06/2015 |
| ICEB-2015-0002-8525 | Comment Submitted by Kay Lorraine | 11/06/2015 |
| ICEB-2015-0002-8526 | Comment Submitted by ben gremminger | 11/06/2015 |
| ICEB-2015-0002-8527 | Comment Submitted by Long Jin | 11/06/2015 |
| ICEB-2015-0002-8528 | Comment Submitted by Walter Kurka | 11/06/2015 |
| ICEB-2015-0002-8529 | Comment Submitted by c page | 11/06/2015 |
| ICEB-2015-0002-8530 | Comment Submitted by Ana Maria Irueste-Montes | 11/06/2015 |
| ICEB-2015-0002-8531 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-8532 | Comment Submitted by John W. Hoffman | 11/06/2015 |
| ICEB-2015-0002-8533 | Comment Submitted by Neeraj Gupta | 11/06/2015 |
| ICEB-2015-0002-8534 | Comment Submitted by Robert Anonymous | 11/06/2015 |
| ICEB-2015-0002-8535 | Comment Submitted by Alan Douglas | 11/06/2015 |
| ICEB-2015-0002-8536 | Comment Submitted by Joseph Miller | 11/06/2015 |
| ICEB-2015-0002-8537 | Comment Submitted by Joseph  Miller | 11/06/2015 |
| ICEB-2015-0002-8538 | Comment Submitted by Sindhura Mandalapu | 11/06/2015 |
| ICEB-2015-0002-8539 | Comment Submitted by Judy Darrow | 11/06/2015 |
| ICEB-2015-0002-8540 | Comment Submitted by Gary Comer | 11/06/2015 |
| ICEB-2015-0002-8541 | Comment Submitted by Linda Jung | 11/06/2015 |
| ICEB-2015-0002-8542 | Comment Submitted by Robert Chojnowski | 11/06/2015 |
| ICEB-2015-0002-8543 | Comment Submitted by jackie gomes | 11/06/2015 |
| ICEB-2015-0002-8544 | Comment Submitted by Vaibhav  M | 11/06/2015 |
| ICEB-2015-0002-8545 | Comment Submitted by Joel Merritt | 11/06/2015 |
| ICEB-2015-0002-8546 | Comment Submitted by John Benge | 11/06/2015 |
| ICEB-2015-0002-8547 | Comment Submitted by Eva M Anderson | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8548 | Comment Submitted by Roger Meister | 11/06/2015 |
| ICEB-2015-0002-8549 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8550 | Comment Submitted by Marie Sauln | 11/06/2015 |
| ICEB-2015-0002-8551 | Comment Submitted by Jo Doherty | 11/06/2015 |
| ICEB-2015-0002-8552 | Comment Submitted by Dhanvantari Jalagam | 11/06/2015 |
| ICEB-2015-0002-8553 | Comment Submitted by ABDUL MOHAMMED | 11/06/2015 |
| ICEB-2015-0002-8554 | Comment Submitted by Rafael Valle | 11/06/2015 |
| ICEB-2015-0002-8555 | Comment Submitted by Ujjwal  Kant | 11/06/2015 |
| ICEB-2015-0002-8556 | Comment Submitted by Linda Daggett | 11/06/2015 |
| ICEB-2015-0002-8557 | Comment Submitted by Philip Magistro | 11/06/2015 |
| ICEB-2015-0002-8558 | Comment Submitted by Nancy Cleaver | 11/06/2015 |
| ICEB-2015-0002-8559 | Comment Submitted by Judy Sassie | 11/06/2015 |
| ICEB-2015-0002-8560 | Comment Submitted by Fan Zhang | 11/06/2015 |
| ICEB-2015-0002-8561 | Comment Submitted by Myra Dill | 11/06/2015 |
| ICEB-2015-0002-8562 | Comment Submitted by sharon mccrory | 11/06/2015 |
| ICEB-2015-0002-8563 | Comment Submitted by Kenneth Erkson | 11/06/2015 |
| ICEB-2015-0002-8564 | Comment Submitted by Tim Liu | 11/06/2015 |
| ICEB-2015-0002-8565 | Comment Submitted by Robert Kellock | 11/06/2015 |
| ICEB-2015-0002-8566 | Comment Submitted by Dawne Adam | 11/06/2015 |
| ICEB-2015-0002-8567 | Comment Submitted by john   donoflio | 11/06/2015 |
| ICEB-2015-0002-8568 | Comment Submitted by john eschen | 11/06/2015 |
| ICEB-2015-0002-8569 | Comment Submitted by Jay McFarland | 11/06/2015 |
| ICEB-2015-0002-8570 | Comment Submitted by Bob  Esson | 11/06/2015 |
| ICEB-2015-0002-8571 | Comment Submitted by sharen rayburn | 11/06/2015 |
| ICEB-2015-0002-8572 | Comment Submitted by kenneth ridler | 11/06/2015 |
| ICEB-2015-0002-8573 | Comment Submitted by Bharat Khanna | 11/06/2015 |
| ICEB-2015-0002-8574 | Comment Submitted by Tamara DuBose | 11/06/2015 |
| ICEB-2015-0002-8575 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-8576 | Comment Submitted by Jennifer Barin | 11/06/2015 |
| ICEB-2015-0002-8577 | Comment Submitted by Kanak Somani | 11/06/2015 |
| ICEB-2015-0002-8578 | Comment Submitted by Theresa Shamanka-Holstrom | 11/06/2015 |
| ICEB-2015-0002-8579 | Comment Submitted by Travis Hill | 11/06/2015 |
| ICEB-2015-0002-8580 | Comment Submitted by Richard Brumberg | 11/06/2015 |
| ICEB-2015-0002-8581 | Comment Submitted by D Nelzon | 11/06/2015 |
| ICEB-2015-0002-8582 | Comment Submitted by Al Longbrake | 11/06/2015 |
| ICEB-2015-0002-8583 | Comment Submitted by Mark Jason | 11/06/2015 |
| ICEB-2015-0002-8584 | Comment Submitted by Shawn Lovas | 11/06/2015 |
| ICEB-2015-0002-8585 | Comment Submitted by gary auman | 11/06/2015 |
| ICEB-2015-0002-8586 | Comment Submitted by Sravanthi Vupputuri | 11/06/2015 |
| ICEB-2015-0002-8587 | Comment Submitted by Phyllis Gerritsen | 11/06/2015 |
| ICEB-2015-0002-8588 | Comment Submitted by Deepak Nair | 11/06/2015 |
| ICEB-2015-0002-8589 | Comment Submitted by Vijay Gurajala | 11/06/2015 |
| ICEB-2015-0002-8590 | Comment Submitted by karin welsh | 11/06/2015 |
| ICEB-2015-0002-8591 | Comment Submitted by James Donovan | 11/06/2015 |
| ICEB-2015-0002-8592 | Comment Submitted by Jimmy Su | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 199 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8593 | Comment Submitted by Stephen Melchior | 11/06/2015 |
| ICEB-2015-0002-8594 | Comment Submitted by Gibu Reji | 11/06/2015 |
| ICEB-2015-0002-8595 | Comment Submitted by Susan Jacques | 11/06/2015 |
| ICEB-2015-0002-8596 | Comment Submitted by Mary N. Swersey | 11/06/2015 |
| ICEB-2015-0002-8597 | Comment Submitted by Sindhu Kashyap | 11/06/2015 |
| ICEB-2015-0002-8598 | Comment Submitted by Jimmy Knight | 11/06/2015 |
| ICEB-2015-0002-8599 | Comment Submitted by D Casas | 11/06/2015 |
| ICEB-2015-0002-8600 | Comment Submitted by Raymond F Kowalski | 11/06/2015 |
| ICEB-2015-0002-8601 | Comment Submitted by Amna Mirza | 11/06/2015 |
| ICEB-2015-0002-8602 | Comment Submitted by RYAN  VANDER HEIDE | 11/06/2015 |
| ICEB-2015-0002-8603 | Comment Submitted by brian  velez | 11/06/2015 |
| ICEB-2015-0002-8604 | Comment Submitted by Donald Kneram | 11/06/2015 |
| ICEB-2015-0002-8605 | Comment Submitted by Nitish Nadkarni | 11/06/2015 |
| ICEB-2015-0002-8606 | Comment Submitted by sud k | 11/06/2015 |
| ICEB-2015-0002-8607 | Comment Submitted by John Malloy | 11/06/2015 |
| ICEB-2015-0002-8608 | Comment Submitted by Barney Haugen | 11/06/2015 |
| ICEB-2015-0002-8609 | Comment Submitted by Rebecca Schmidt | 11/06/2015 |
| ICEB-2015-0002-8610 | Comment Submitted by Robert Castillo | 11/06/2015 |
| ICEB-2015-0002-8611 | Comment Submitted by GLORIA WARNOCK | 11/06/2015 |
| ICEB-2015-0002-8612 | Comment Submitted by Randal  Landry | 11/06/2015 |
| ICEB-2015-0002-8613 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8614 | Comment Submitted by Yu Sun | 11/06/2015 |
| ICEB-2015-0002-8615 | Comment Submitted by Holly Liang | 11/06/2015 |
| ICEB-2015-0002-8616 | Comment Submitted by Colleen  Wolff | 11/06/2015 |
| ICEB-2015-0002-8617 | Comment Submitted by Sid Raj | 11/06/2015 |
| ICEB-2015-0002-8618 | Comment Submitted by Janie Lopreste | 11/06/2015 |
| ICEB-2015-0002-8619 | Comment Submitted by Weijie Tang | 11/06/2015 |
| ICEB-2015-0002-8620 | Mass Mail Campaign 97: Comment Submitted by Prakhar Todaria, Total as of 11/30/2015: 4 | 11/06/2015 |
| ICEB-2015-0002-8621 | Comment Submitted by Brian Lewis | 11/06/2015 |
| ICEB-2015-0002-8622 | Comment Submitted by Steve Smith | 11/06/2015 |
| ICEB-2015-0002-8623 | Comment Submitted by Ruth Steyn | 11/06/2015 |
| ICEB-2015-0002-8624 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-8625 | Comment Submitted by Chetan Mehta | 11/06/2015 |
| ICEB-2015-0002-8626 | Comment Submitted by Murali krishna teja Kilari | 11/06/2015 |
| ICEB-2015-0002-8627 | Comment Submitted by sampath gunukula | 11/06/2015 |
| ICEB-2015-0002-8628 | Comment Submitted by Eesha Mulky | 11/06/2015 |
| ICEB-2015-0002-8629 | Comment Submitted by Amit Dubey | 11/06/2015 |
| ICEB-2015-0002-8630 | Comment Submitted by Venkata Bharadwaj  Senapathi | 11/06/2015 |
| ICEB-2015-0002-8631 | Comment Submitted by James Andrews | 11/06/2015 |
| ICEB-2015-0002-8632 | Comment Submitted by Thomas Malcom | 11/06/2015 |
| ICEB-2015-0002-8633 | Comment Submitted by Margaret  Stevic | 11/06/2015 |
| ICEB-2015-0002-8634 | Comment Submitted by Sofiya Taskova | 11/06/2015 |
| ICEB-2015-0002-8635 | Comment Submitted by Yuqi Bi | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8636 | Comment Submitted by David Hicks | 11/06/2015 |
| ICEB-2015-0002-8637 | Comment Submitted by Patrick Sorrentino | 11/06/2015 |
| ICEB-2015-0002-8638 | Comment Submitted by James Angielczyk | 11/06/2015 |
| ICEB-2015-0002-8639 | Comment Submitted by beauford phelps | 11/06/2015 |
| ICEB-2015-0002-8640 | Comment Submitted by Martin Tali | 11/06/2015 |
| ICEB-2015-0002-8641 | Comment Submitted by Francis Fisher | 11/06/2015 |
| ICEB-2015-0002-8642 | Comment Submitted by Saamer Mansoor | 11/06/2015 |
| ICEB-2015-0002-8643 | Comment Submitted by David Romain | 11/06/2015 |
| ICEB-2015-0002-8644 | Comment Submitted by SANDY ANONYMOUS | 11/06/2015 |
| ICEB-2015-0002-8645 | Comment Submitted by Ziqi Gao | 11/06/2015 |
| ICEB-2015-0002-8646 | Comment Submitted by John Byrd | 11/06/2015 |
| ICEB-2015-0002-8647 | Comment Submitted by Daniel Hulseapple | 11/06/2015 |
| ICEB-2015-0002-8648 | Comment Submitted by Chandana Gutta | 11/06/2015 |
| ICEB-2015-0002-8649 | Comment Submitted by Chen Wang | 11/06/2015 |
| ICEB-2015-0002-8650 | Comment Submitted by Abhinav Mishra | 11/06/2015 |
| ICEB-2015-0002-8651 | Comment Submitted by ramon  rios | 11/06/2015 |
| ICEB-2015-0002-8652 | Comment Submitted by sue wells | 11/06/2015 |
| ICEB-2015-0002-8653 | Comment Submitted by Rakesh Jana | 11/06/2015 |
| ICEB-2015-0002-8654 | Comment Submitted by Atit Jariwala | 11/06/2015 |
| ICEB-2015-0002-8655 | Comment Submitted by Michael Lyons | 11/06/2015 |
| ICEB-2015-0002-8656 | Comment Submitted by Sandy Quesquen | 11/06/2015 |
| ICEB-2015-0002-8657 | Comment Submitted by Sudheer Kumar Vasantham | 11/06/2015 |
| ICEB-2015-0002-8658 | Comment Submitted by Ashley T | 11/06/2015 |
| ICEB-2015-0002-8659 | Comment Submitted by faith franck | 11/06/2015 |
| ICEB-2015-0002-8660 | Comment Submitted by Dale Hayes | 11/06/2015 |
| ICEB-2015-0002-8661 | Comment Submitted by Doug Nadeau | 11/06/2015 |
| ICEB-2015-0002-8662 | Comment Submitted by rebecca koo | 11/06/2015 |
| ICEB-2015-0002-8663 | Comment Submitted by Marty Arnold | 11/06/2015 |
| ICEB-2015-0002-8664 | Comment Submitted by Eva DeHart | 11/06/2015 |
| ICEB-2015-0002-8665 | Comment Submitted by Allen Douglas | 11/06/2015 |
| ICEB-2015-0002-8666 | Comment Submitted by Craig Matthews | 11/06/2015 |
| ICEB-2015-0002-8667 | Comment Submitted by Anon Y Mous | 11/07/2015 |
| ICEB-2015-0002-8668 | Comment Submitted by Eddie Luo | 11/07/2015 |
| ICEB-2015-0002-8669 | Comment Submitted by Dagmar Fabian | 11/07/2015 |
| ICEB-2015-0002-8670 | Comment Submitted by Jerry Chen | 11/07/2015 |
| ICEB-2015-0002-8671 | Comment Submitted by Maggie Mao | 11/07/2015 |
| ICEB-2015-0002-8672 | Comment Submitted by Shelley Joslin | 11/07/2015 |
| ICEB-2015-0002-8673 | Comment Submitted by Thea  Dorman | 11/07/2015 |
| ICEB-2015-0002-8674 | Comment Submitted by Xuanni Du | 11/07/2015 |
| ICEB-2015-0002-8675 | Comment Submitted by Belinda Sturz | 11/07/2015 |
| ICEB-2015-0002-8676 | Comment Submitted by aaron cooper | 11/07/2015 |
| ICEB-2015-0002-8677 | Comment Submitted by Jacob Bendix | 11/07/2015 |
| ICEB-2015-0002-8678 | Comment Submitted by Samved Divekar | 11/07/2015 |
| ICEB-2015-0002-8679 | Comment Submitted by Sriram Vamanan  Tirunellai | 11/07/2015 |
| ICEB-2015-0002-8680 | Comment Submitted by Deven Bhagwan Pawar | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8681 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-8682 | Comment Submitted by Sriganesh Chandrasekaran | 11/07/2015 |
| ICEB-2015-0002-8683 | Comment Submitted by William E., III Chappell | 11/07/2015 |
| ICEB-2015-0002-8684 | Comment Submitted by Tina Sackman | 11/07/2015 |
| ICEB-2015-0002-8685 | Comment Submitted by Marjorie Saenz | 11/07/2015 |
| ICEB-2015-0002-8686 | Comment Submitted by Jay Satter | 11/07/2015 |
| ICEB-2015-0002-8687 | Comment Submitted by Mike ristic | 11/07/2015 |
| ICEB-2015-0002-8688 | Comment Submitted by sreenivas rao rapolu | 11/07/2015 |
| ICEB-2015-0002-8689 | Comment Submitted by Xu Qiu | 11/07/2015 |
| ICEB-2015-0002-8690 | Comment Submitted by Michael broderius | 11/07/2015 |
| ICEB-2015-0002-8691 | Comment Submitted by Bhuvana Bairy | 11/07/2015 |
| ICEB-2015-0002-8692 | Comment Submitted by Susan Szoke | 11/07/2015 |
| ICEB-2015-0002-8693 | Comment Submitted by Leon Hagadorn | 11/07/2015 |
| ICEB-2015-0002-8694 | Comment Submitted by Dolores Grubb | 11/07/2015 |
| ICEB-2015-0002-8695 | Comment Submitted by Mary Reeves | 11/07/2015 |
| ICEB-2015-0002-8696 | Comment Submitted by Steve Bergin | 11/07/2015 |
| ICEB-2015-0002-8697 | Comment Submitted by Jennifer  Zhang | 11/07/2015 |
| ICEB-2015-0002-8698 | Comment Submitted by Jone Kingston | 11/07/2015 |
| ICEB-2015-0002-8699 | Comment Submitted by Dong Zhe | 11/07/2015 |
| ICEB-2015-0002-8700 | Comment Submitted by Ao  Xu | 11/07/2015 |
| ICEB-2015-0002-8701 | Comment Submitted by Dong Zhe | 11/07/2015 |
| ICEB-2015-0002-8702 | Comment Submitted by Kathlene Howk | 11/07/2015 |
| ICEB-2015-0002-8703 | Comment Submitted by C Z | 11/07/2015 |
| ICEB-2015-0002-8704 | Comment Submitted by Charles Winegardner | 11/07/2015 |
| ICEB-2015-0002-8705 | Comment Submitted by Michael Hillanbrand | 11/07/2015 |
| ICEB-2015-0002-8706 | Comment Submitted by J Z | 11/07/2015 |
| ICEB-2015-0002-8707 | Comment Submitted by Beverly Hee | 11/07/2015 |
| ICEB-2015-0002-8708 | Comment Submitted by julie boumehdi | 11/07/2015 |
| ICEB-2015-0002-8709 | Comment Submitted by K A | 11/07/2015 |
| ICEB-2015-0002-8710 | Comment Submitted by Lee Anderson | 11/07/2015 |
| ICEB-2015-0002-8711 | Comment Submitted by Gladys BALCH | 11/07/2015 |
| ICEB-2015-0002-8712 | Comment Submitted by ANONYMOUS ANONYMOUS | 11/07/2015 |
| ICEB-2015-0002-8713 | Comment Submitted by Hongxin Wang, University of California | 11/07/2015 |
| ICEB-2015-0002-8714 | Comment Submitted by Shirley Yu | 11/07/2015 |
| ICEB-2015-0002-8715 | Comment Submitted by John  Brinar | 11/07/2015 |
| ICEB-2015-0002-8716 | Comment Submitted by Gladys Flournoy | 11/07/2015 |
| ICEB-2015-0002-8717 | Comment Submitted by Nancy Buckholtz | 11/07/2015 |
| ICEB-2015-0002-8718 | Comment Submitted by sandra day | 11/07/2015 |
| ICEB-2015-0002-8719 | Comment Submitted by Andrew Prince | 11/07/2015 |
| ICEB-2015-0002-8720 | Comment Submitted by Sara Silva | 11/07/2015 |
| ICEB-2015-0002-8721 | Comment Submitted by Omar Rivera | 11/07/2015 |
| ICEB-2015-0002-8722 | Comment Submitted by Joyce & Jerry Hansen | 11/07/2015 |
| ICEB-2015-0002-8723 | Comment Submitted by Kousthub Sambath | 11/07/2015 |
| ICEB-2015-0002-8724 | Comment Submitted by Zhen Yang | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8725 | Comment Submitted by Joan Zhu | 11/07/2015 |
| ICEB-2015-0002-8726 | Comment Submitted by Lory Doty | 11/07/2015 |
| ICEB-2015-0002-8727 | Comment Submitted by James McGarrahan | 11/07/2015 |
| ICEB-2015-0002-8728 | Comment Submitted by Praveen  Krishnappa | 11/07/2015 |
| ICEB-2015-0002-8729 | Comment Submitted by Gladys Flournoy | 11/07/2015 |
| ICEB-2015-0002-8730 | Comment Submitted by Chellappan Palaniappan | 11/07/2015 |
| ICEB-2015-0002-8731 | Comment Submitted by Praveen Krishnappa | 11/07/2015 |
| ICEB-2015-0002-8732 | Comment Submitted by Helen Anonymous | 11/07/2015 |
| ICEB-2015-0002-8733 | Comment Submitted by david mcneil | 11/07/2015 |
| ICEB-2015-0002-8734 | Comment Submitted by John Samuel | 11/07/2015 |
| ICEB-2015-0002-8735 | Comment Submitted by maurice  shaw | 11/07/2015 |
| ICEB-2015-0002-8736 | Comment Submitted by Natw Loio | 11/07/2015 |
| ICEB-2015-0002-8737 | Comment Submitted by Ellen Lytle | 11/07/2015 |
| ICEB-2015-0002-8738 | Comment Submitted by John moede | 11/07/2015 |
| ICEB-2015-0002-8739 | Comment Submitted by Xinlei Chen | 11/07/2015 |
| ICEB-2015-0002-8740 | Comment Submitted by Stella  Woodfield | 11/07/2015 |
| ICEB-2015-0002-8741 | Comment Submitted by Samet Oymak | 11/07/2015 |
| ICEB-2015-0002-8742 | Comment Submitted by Elvera Nani | 11/07/2015 |
| ICEB-2015-0002-8743 | Comment Submitted by Russell Novkov | 11/07/2015 |
| ICEB-2015-0002-8744 | Comment Submitted by U. S.  Citizen | 11/07/2015 |
| ICEB-2015-0002-8745 | Comment Submitted by Yixuan Gu | 11/07/2015 |
| ICEB-2015-0002-8746 | Comment Submitted by Ronald Sallin | 11/07/2015 |
| ICEB-2015-0002-8747 | Comment Submitted by Vern Karnstedt | 11/07/2015 |
| ICEB-2015-0002-8748 | Comment Submitted by Graciela  Huth | 11/07/2015 |
| ICEB-2015-0002-8749 | Comment Submitted by Yuqing Xia | 11/07/2015 |
| ICEB-2015-0002-8750 | Comment Submitted by John Brinar | 11/07/2015 |
| ICEB-2015-0002-8751 | Comment Submitted by Jiawei Chen | 11/07/2015 |
| ICEB-2015-0002-8752 | Comment Submitted by jon wilob | 11/07/2015 |
| ICEB-2015-0002-8753 | Comment Submitted by Krishnakumar Iyer | 11/07/2015 |
| ICEB-2015-0002-8754 | Comment Submitted by Sallie Dodd Butters | 11/07/2015 |
| ICEB-2015-0002-8755 | Comment Submitted by Arthur Lindberg | 11/07/2015 |
| ICEB-2015-0002-8756 | Comment Submitted by Robert Reynolds | 11/07/2015 |
| ICEB-2015-0002-8757 | Comment Submitted by Linda Miller | 11/07/2015 |
| ICEB-2015-0002-8758 | Comment Submitted by Janet Ketring | 11/07/2015 |
| ICEB-2015-0002-8759 | Comment Submitted by Zhida Xu | 11/06/2015 |
| ICEB-2015-0002-8760 | Comment Submitted by Michael Goldman | 11/06/2015 |
| ICEB-2015-0002-8761 | Comment Submitted by James Seaford | 11/06/2015 |
| ICEB-2015-0002-8762 | Comment Submitted by Nicolina Montesano | 11/06/2015 |
| ICEB-2015-0002-8763 | Comment Submitted by Yuan Fang | 11/06/2015 |
| ICEB-2015-0002-8764 | Comment Submitted by Connie Fuller | 11/06/2015 |
| ICEB-2015-0002-8765 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8766 | Comment Submitted by Lorin Jones | 11/06/2015 |
| ICEB-2015-0002-8767 | Comment Submitted by Mackey Morgan | 11/06/2015 |
| ICEB-2015-0002-8768 | Comment Submitted by Martin Wolf | 11/06/2015 |
| ICEB-2015-0002-8769 | Comment Submitted by Jessie Gayden | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8770 | Comment Submitted by Sean Harmon | 11/06/2015 |
| ICEB-2015-0002-8771 | Comment Submitted by Janis Johnson | 11/06/2015 |
| ICEB-2015-0002-8772 | Comment Submitted by Suichao  Wu | 11/06/2015 |
| ICEB-2015-0002-8773 | Comment Submitted by Le Ann Hammock | 11/06/2015 |
| ICEB-2015-0002-8774 | Comment Submitted by Alex Cooper | 11/06/2015 |
| ICEB-2015-0002-8775 | Comment Submitted by JING YU | 11/06/2015 |
| ICEB-2015-0002-8776 | Comment Submitted by Yu Fan | 11/06/2015 |
| ICEB-2015-0002-8777 | Comment Submitted by Kan P | 11/06/2015 |
| ICEB-2015-0002-8778 | Comment Submitted by Sharon Bolling | 11/06/2015 |
| ICEB-2015-0002-8779 | Comment Submitted by Louis Faust | 11/06/2015 |
| ICEB-2015-0002-8780 | Comment Submitted by Mark Landon | 11/06/2015 |
| ICEB-2015-0002-8781 | Comment Submitted by Norman Dyche | 11/06/2015 |
| ICEB-2015-0002-8782 | Comment Submitted by Linda Thompson | 11/06/2015 |
| ICEB-2015-0002-8783 | Comment Submitted by Jim Sun | 11/06/2015 |
| ICEB-2015-0002-8784 | Comment Submitted by Paul Colyer | 11/06/2015 |
| ICEB-2015-0002-8785 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-8786 | Comment Submitted by LJ ATKISON | 11/06/2015 |
| ICEB-2015-0002-8787 | Comment Submitted by Michael Winrod | 11/06/2015 |
| ICEB-2015-0002-8788 | Comment Submitted by Nannan Wen | 11/06/2015 |
| ICEB-2015-0002-8789 | Comment Submitted by An Wu | 11/06/2015 |
| ICEB-2015-0002-8790 | Comment Submitted by Amy Lee | 11/06/2015 |
| ICEB-2015-0002-8791 | Comment Submitted by Nellie Morgan | 11/06/2015 |
| ICEB-2015-0002-8792 | Comment Submitted by leiming hu | 11/06/2015 |
| ICEB-2015-0002-8793 | Comment Submitted by Marjorie Collins | 11/06/2015 |
| ICEB-2015-0002-8794 | Comment Submitted by Tom Gunsell | 11/06/2015 |
| ICEB-2015-0002-8795 | Comment Submitted by David Clark | 11/06/2015 |
| ICEB-2015-0002-8796 | Comment Submitted by Rundong Jiang | 11/06/2015 |
| ICEB-2015-0002-8797 | Comment Submitted by Yi Shi | 11/06/2015 |
| ICEB-2015-0002-8798 | Comment Submitted by WANDA MARTIN | 11/06/2015 |
| ICEB-2015-0002-8799 | Comment Submitted by M S | 11/06/2015 |
| ICEB-2015-0002-8800 | Comment Submitted by Coco Blum | 11/06/2015 |
| ICEB-2015-0002-8801 | Comment Submitted by Han Wang | 11/06/2015 |
| ICEB-2015-0002-8802 | Comment Submitted by Jose Delgado | 11/06/2015 |
| ICEB-2015-0002-8803 | Comment Submitted by Sai Kumar | 11/06/2015 |
| ICEB-2015-0002-8804 | Comment Submitted by Ronald  Miskie | 11/06/2015 |
| ICEB-2015-0002-8805 | Comment Submitted by Noreen Spraga | 11/06/2015 |
| ICEB-2015-0002-8806 | Comment Submitted by anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-8807 | Comment Submitted by Richard OKeeffe | 11/06/2015 |
| ICEB-2015-0002-8808 | Comment Submitted by Coco Chen | 11/06/2015 |
| ICEB-2015-0002-8809 | Comment Submitted by Swetha reddy Surakanti | 11/06/2015 |
| ICEB-2015-0002-8810 | Comment Submitted by Dean Simpson | 11/06/2015 |
| ICEB-2015-0002-8811 | Comment Submitted by Easter Decker | 11/06/2015 |
| ICEB-2015-0002-8812 | Comment Submitted by Lerose Lane | 11/06/2015 |
| ICEB-2015-0002-8813 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8814 | Comment Submitted by sue wells | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8815 | Comment Submitted by Patricia Taft | 11/06/2015 |
| ICEB-2015-0002-8816 | Comment Submitted by Harshad Deshpande | 11/06/2015 |
| ICEB-2015-0002-8817 | Comment Submitted by Mary Smith | 11/06/2015 |
| ICEB-2015-0002-8818 | Comment Submitted by Patricia Puckett-Hall | 11/06/2015 |
| ICEB-2015-0002-8819 | Comment Submitted by Patty McIver | 11/06/2015 |
| ICEB-2015-0002-8820 | Comment Submitted by Heath Register | 11/06/2015 |
| ICEB-2015-0002-8821 | Comment Submitted by claire murphy | 11/06/2015 |
| ICEB-2015-0002-8822 | Comment Submitted by Harold Anonymous | 11/06/2015 |
| ICEB-2015-0002-8823 | Comment Submitted by Douglas Day | 11/06/2015 |
| ICEB-2015-0002-8824 | Comment Submitted by Susan  Pollock | 11/06/2015 |
| ICEB-2015-0002-8825 | Comment Submitted by Yan Ma | 11/06/2015 |
| ICEB-2015-0002-8826 | Comment Submitted by Kaylene Thomas | 11/06/2015 |
| ICEB-2015-0002-8827 | Comment Submitted by Latoya Pittman | 11/06/2015 |
| ICEB-2015-0002-8828 | Comment Submitted by Jeremiah Wells | 11/06/2015 |
| ICEB-2015-0002-8829 | Comment Submitted by Orville Lloyd | 11/06/2015 |
| ICEB-2015-0002-8830 | Comment Submitted by Eileen Paul | 11/06/2015 |
| ICEB-2015-0002-8831 | Comment Submitted by Sidney Perez | 11/06/2015 |
| ICEB-2015-0002-8832 | Comment Submitted by Bill Conner | 11/06/2015 |
| ICEB-2015-0002-8833 | Comment Submitted by Myra Gonzales | 11/06/2015 |
| ICEB-2015-0002-8834 | Comment Submitted by Lynn Cox | 11/06/2015 |
| ICEB-2015-0002-8835 | Comment Submitted by Sheryl Murphy | 11/06/2015 |
| ICEB-2015-0002-8836 | Comment Submitted by Ja Da | 11/06/2015 |
| ICEB-2015-0002-8837 | Comment Submitted by Gerald Knight | 11/06/2015 |
| ICEB-2015-0002-8838 | Comment Submitted by Carolyn Johnson | 11/06/2015 |
| ICEB-2015-0002-8839 | Comment Submitted by Timmy Barton | 11/06/2015 |
| ICEB-2015-0002-8840 | Comment Submitted by Ellen Wong | 11/06/2015 |
| ICEB-2015-0002-8841 | Comment Submitted by Zhiyong Yang, Tongji University | 11/06/2015 |
| ICEB-2015-0002-8842 | Comment Submitted by Sean Collier | 11/06/2015 |
| ICEB-2015-0002-8843 | Comment Submitted by Geoffrey Wade | 11/06/2015 |
| ICEB-2015-0002-8844 | Comment Submitted by kenneth lewis | 11/06/2015 |
| ICEB-2015-0002-8845 | Comment Submitted by Donald & Susan Klapproth | 11/06/2015 |
| ICEB-2015-0002-8846 | Comment Submitted by Felipe  Perez | 11/06/2015 |
| ICEB-2015-0002-8847 | Comment Submitted by Jill Beck | 11/06/2015 |
| ICEB-2015-0002-8848 | Comment Submitted by Travis Hines | 11/06/2015 |
| ICEB-2015-0002-8849 | Comment Submitted by James Wolfe | 11/06/2015 |
| ICEB-2015-0002-8850 | Comment Submitted by Hilda Bell | 11/06/2015 |
| ICEB-2015-0002-8851 | Comment Submitted by Elena Bishop | 11/06/2015 |
| ICEB-2015-0002-8852 | Comment Submitted by Cecilia Brown | 11/06/2015 |
| ICEB-2015-0002-8853 | Comment Submitted by Stella Simmons | 11/06/2015 |
| ICEB-2015-0002-8854 | Comment Submitted by JUNE  RHOADES | 11/06/2015 |
| ICEB-2015-0002-8855 | Comment Submitted by Sherry Perales | 11/06/2015 |
| ICEB-2015-0002-8856 | Comment Submitted by Gladys Patterson | 11/06/2015 |
| ICEB-2015-0002-8857 | Comment Submitted by Faizul Hassan Anas | 11/06/2015 |
| ICEB-2015-0002-8858 | Comment Submitted by Iain Anderson | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8859 | Comment Submitted by Janet Schmidtlein | 11/06/2015 |
| ICEB-2015-0002-8860 | Comment Submitted by Jingbang Liu | 11/06/2015 |
| ICEB-2015-0002-8861 | Comment Submitted by A L | 11/06/2015 |
| ICEB-2015-0002-8862 | Comment Submitted by Michael Motley | 11/06/2015 |
| ICEB-2015-0002-8863 | Comment Submitted by RFaymond Brown | 11/06/2015 |
| ICEB-2015-0002-8864 | Comment Submitted by Joan Richards | 11/06/2015 |
| ICEB-2015-0002-8865 | Comment Submitted by Savvy Zeng | 11/06/2015 |
| ICEB-2015-0002-8866 | Comment Submitted by Charity Chambers | 11/06/2015 |
| ICEB-2015-0002-8867 | Comment Submitted by F. U. | 11/06/2015 |
| ICEB-2015-0002-8868 | Comment Submitted by Phyllis Rose | 11/06/2015 |
| ICEB-2015-0002-8869 | Comment Submitted by Millie Cyr | 11/06/2015 |
| ICEB-2015-0002-8870 | Comment Submitted by Donna Moore | 11/06/2015 |
| ICEB-2015-0002-8871 | Comment Submitted by Eddie Barlow | 11/06/2015 |
| ICEB-2015-0002-8872 | Comment Submitted by Daniel Stephens | 11/06/2015 |
| ICEB-2015-0002-8873 | Comment Submitted by MARY WAUGH | 11/06/2015 |
| ICEB-2015-0002-8874 | Comment Submitted by Ferisco Adams | 11/06/2015 |
| ICEB-2015-0002-8875 | Comment Submitted by J W Nunn | 11/06/2015 |
| ICEB-2015-0002-8876 | Comment Submitted by Dale Wurm | 11/06/2015 |
| ICEB-2015-0002-8877 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-8878 | Comment Submitted by Margaret Diedrich | 11/06/2015 |
| ICEB-2015-0002-8879 | Comment Submitted by Joan Burton | 11/06/2015 |
| ICEB-2015-0002-8880 | Comment Submitted by Sunil Srinivas Badavath | 11/06/2015 |
| ICEB-2015-0002-8881 | Comment Submitted by Teri Magana | 11/06/2015 |
| ICEB-2015-0002-8882 | Comment Submitted by connie lee | 11/06/2015 |
| ICEB-2015-0002-8883 | Comment Submitted by Kathy Bruno-Loch | 11/06/2015 |
| ICEB-2015-0002-8884 | Comment Submitted by Mohit Agrawal | 11/06/2015 |
| ICEB-2015-0002-8885 | Comment Submitted by Charles Schroeder | 11/06/2015 |
| ICEB-2015-0002-8886 | Comment Submitted by Jerome Powers, Wolf River area Patriots | 11/06/2015 |
| ICEB-2015-0002-8887 | Comment Submitted by Anonymous DiPietrantonio | 11/06/2015 |
| ICEB-2015-0002-8888 | Comment Submitted by Ralph Priester | 11/06/2015 |
| ICEB-2015-0002-8889 | Comment Submitted by KEN LOVE | 11/06/2015 |
| ICEB-2015-0002-8890 | Comment Submitted by Duane Ose | 11/06/2015 |
| ICEB-2015-0002-8891 | Comment Submitted by Carol Ford | 11/06/2015 |
| ICEB-2015-0002-8892 | Comment Submitted by Michael Anonymous | 11/06/2015 |
| ICEB-2015-0002-8893 | Comment Submitted by Indranil Deb | 11/06/2015 |
| ICEB-2015-0002-8894 | Comment Submitted by June Russell | 11/06/2015 |
| ICEB-2015-0002-8895 | Comment Submitted by Anonymous kemp sr | 11/06/2015 |
| ICEB-2015-0002-8896 | Comment Submitted by Rick Mullen | 11/06/2015 |
| ICEB-2015-0002-8897 | Comment Submitted by Sheryl Schmatjen | 11/06/2015 |
| ICEB-2015-0002-8898 | Comment Submitted by Kathy Palmer | 11/06/2015 |
| ICEB-2015-0002-8899 | Comment Submitted by Tory Kidd | 11/06/2015 |
| ICEB-2015-0002-8900 | Comment Submitted by richard bagenstose | 11/06/2015 |
| ICEB-2015-0002-8901 | Comment Submitted by Sandra Murray | 11/06/2015 |
| ICEB-2015-0002-8902 | Comment Submitted by pat reis | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8903 | Comment Submitted by Robert Peeples | 11/06/2015 |
| ICEB-2015-0002-8904 | Comment Submitted by Robert Tipsword | 11/06/2015 |
| ICEB-2015-0002-8905 | Comment Submitted by phyllis greeme | 11/06/2015 |
| ICEB-2015-0002-8906 | Comment Submitted by Gang Zhang, Yale Univ | 11/06/2015 |
| ICEB-2015-0002-8907 | Comment Submitted by Michael Harris | 11/06/2015 |
| ICEB-2015-0002-8908 | Comment Submitted by Patrick Brown | 11/06/2015 |
| ICEB-2015-0002-8909 | Comment Submitted by Tim Joshua | 11/06/2015 |
| ICEB-2015-0002-8910 | Comment Submitted by Michael Smith | 11/06/2015 |
| ICEB-2015-0002-8911 | Comment Submitted by Danuta Kubelik | 11/06/2015 |
| ICEB-2015-0002-8912 | Comment Submitted by John grover | 11/06/2015 |
| ICEB-2015-0002-8913 | Comment Submitted by philippe MAAK | 11/06/2015 |
| ICEB-2015-0002-8914 | Comment Submitted by James McWilliams | 11/06/2015 |
| ICEB-2015-0002-8915 | Comment Submitted by Reynold Jones | 11/06/2015 |
| ICEB-2015-0002-8916 | Comment Submitted by jeff sanders | 11/06/2015 |
| ICEB-2015-0002-8917 | Comment Submitted by Karthik P, Cloudwick Technologies | 11/07/2015 |
| ICEB-2015-0002-8918 | Comment Submitted by Roy Lawson | 11/07/2015 |
| ICEB-2015-0002-8919 | Comment Submitted by Maria Dorsey | 11/07/2015 |
| ICEB-2015-0002-8920 | Comment Submitted by Luo Wu | 11/07/2015 |
| ICEB-2015-0002-8921 | Comment Submitted by Abe Cox | 11/07/2015 |
| ICEB-2015-0002-8922 | Comment Submitted by James Clark | 11/07/2015 |
| ICEB-2015-0002-8923 | Comment Submitted by Hank  Rearden | 11/07/2015 |
| ICEB-2015-0002-8924 | Comment Submitted by robert bailey | 11/07/2015 |
| ICEB-2015-0002-8925 | Comment Submitted by norman regber | 11/07/2015 |
| ICEB-2015-0002-8926 | Comment Submitted by Michael Howard | 11/07/2015 |
| ICEB-2015-0002-8927 | Comment Submitted by Udaydeep Thota | 11/07/2015 |
| ICEB-2015-0002-8928 | Comment Submitted by PAUL NORMAL | 11/07/2015 |
| ICEB-2015-0002-8929 | Comment Submitted by Yue Tian | 11/07/2015 |
| ICEB-2015-0002-8930 | Comment Submitted by Terry Schroeder | 11/07/2015 |
| ICEB-2015-0002-8931 | Comment Submitted by Abhishek Varghese, Aon | 11/07/2015 |
| ICEB-2015-0002-8932 | Comment Submitted by Yue Tian | 11/07/2015 |
| ICEB-2015-0002-8933 | Comment Submitted by Max Jebara | 11/07/2015 |
| ICEB-2015-0002-8934 | Comment Submitted by George  Y | 11/07/2015 |
| ICEB-2015-0002-8935 | Comment Submitted by Christina Yang | 11/07/2015 |
| ICEB-2015-0002-8936 | Comment Submitted by Priyesh Sharma | 11/07/2015 |
| ICEB-2015-0002-8937 | Comment Submitted by Teri Wilson | 11/07/2015 |
| ICEB-2015-0002-8938 | Comment Submitted by Kranthi Avula | 11/07/2015 |
| ICEB-2015-0002-8939 | Comment Submitted by James Boren | 11/07/2015 |
| ICEB-2015-0002-8940 | Comment Submitted by Elsie Paroz | 11/07/2015 |
| ICEB-2015-0002-8941 | Comment Submitted by Vinay Janardhanan | 11/07/2015 |
| ICEB-2015-0002-8942 | Comment Submitted by Beverly Clites | 11/06/2015 |
| ICEB-2015-0002-8943 | Comment Submitted by Grady Peterson | 11/06/2015 |
| ICEB-2015-0002-8944 | Comment Submitted by Fred Beach | 11/06/2015 |
| ICEB-2015-0002-8945 | Comment Submitted by Marian Buenger | 11/06/2015 |
| ICEB-2015-0002-8946 | Comment Submitted by Monica Blackwelder | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8947 | Comment Submitted by Elaine Adams | 11/06/2015 |
| ICEB-2015-0002-8948 | Comment Submitted by k c hopkins | 11/06/2015 |
| ICEB-2015-0002-8949 | Comment Submitted by LEAH VAN CURLER | 11/06/2015 |
| ICEB-2015-0002-8950 | Comment Submitted by Jeannette McKay McKay | 11/06/2015 |
| ICEB-2015-0002-8951 | Comment Submitted by Emmanuel Naveen | 11/06/2015 |
| ICEB-2015-0002-8952 | Comment Submitted by Xi Wang | 11/06/2015 |
| ICEB-2015-0002-8953 | Comment Submitted by Pamela Moore | 11/06/2015 |
| ICEB-2015-0002-8954 | Comment Submitted by Cory Walton | 11/06/2015 |
| ICEB-2015-0002-8955 | Comment Submitted by Phanindra Polisetti | 11/06/2015 |
| ICEB-2015-0002-8956 | Comment Submitted by Ricardo Lemus | 11/06/2015 |
| ICEB-2015-0002-8957 | Comment Submitted by LuAnn Heard | 11/06/2015 |
| ICEB-2015-0002-8958 | Comment Submitted by kay KNOBLOCH | 11/06/2015 |
| ICEB-2015-0002-8959 | Comment Submitted by debra pope | 11/06/2015 |
| ICEB-2015-0002-8960 | Comment Submitted by Audrey Baker | 11/06/2015 |
| ICEB-2015-0002-8961 | Comment Submitted by Kerin McCurdy | 11/06/2015 |
| ICEB-2015-0002-8962 | Comment Submitted by Pratima Satish | 11/06/2015 |
| ICEB-2015-0002-8963 | Comment Submitted by Jon Galbreath | 11/06/2015 |
| ICEB-2015-0002-8964 | Comment Submitted by Deborah Segner | 11/06/2015 |
| ICEB-2015-0002-8965 | Comment Submitted by Bhavesh rathod | 11/06/2015 |
| ICEB-2015-0002-8966 | Comment Submitted by Donald DeLauder | 11/06/2015 |
| ICEB-2015-0002-8967 | Comment Submitted by J Tan | 11/06/2015 |
| ICEB-2015-0002-8968 | Comment Submitted by Cynthia Smith | 11/06/2015 |
| ICEB-2015-0002-8969 | Comment Submitted by Melinda Wrigley | 11/06/2015 |
| ICEB-2015-0002-8970 | Comment Submitted by Patricia Moran | 11/06/2015 |
| ICEB-2015-0002-8971 | Comment Submitted by Garison Bucholtz | 11/06/2015 |
| ICEB-2015-0002-8972 | Comment Submitted by Eileen Welch | 11/06/2015 |
| ICEB-2015-0002-8973 | Comment Submitted by Onkarjeet Kaur | 11/06/2015 |
| ICEB-2015-0002-8974 | Comment Submitted by lisa peterson | 11/06/2015 |
| ICEB-2015-0002-8975 | Comment Submitted by Christopher Kaplan | 11/06/2015 |
| ICEB-2015-0002-8976 | Comment Submitted by Todd Franks | 11/06/2015 |
| ICEB-2015-0002-8977 | Comment Submitted by Michelle T. | 11/06/2015 |
| ICEB-2015-0002-8978 | Comment Submitted by Shirley Smith | 11/06/2015 |
| ICEB-2015-0002-8979 | Comment Submitted by myrtle crandall | 11/06/2015 |
| ICEB-2015-0002-8980 | Comment Submitted by joseph gasston | 11/06/2015 |
| ICEB-2015-0002-8981 | Comment Submitted by Kelly Lohan | 11/06/2015 |
| ICEB-2015-0002-8982 | Comment Submitted by Lorrie Hall | 11/06/2015 |
| ICEB-2015-0002-8983 | Comment Submitted by Lynn Boden | 11/06/2015 |
| ICEB-2015-0002-8984 | Comment Submitted by Kathy Harrison | 11/06/2015 |
| ICEB-2015-0002-8985 | Comment Submitted by Nancy Wilson | 11/06/2015 |
| ICEB-2015-0002-8986 | Comment Submitted by Rhonda Hinds | 11/06/2015 |
| ICEB-2015-0002-8987 | Comment Submitted by Guillermo Gomez | 11/06/2015 |
| ICEB-2015-0002-8988 | Comment Submitted by Judith Mosteller | 11/06/2015 |
| ICEB-2015-0002-8989 | Comment Submitted by Bob Cook | 11/06/2015 |
| ICEB-2015-0002-8990 | Comment Submitted by Elleanor Vander Loon | 11/06/2015 |
| ICEB-2015-0002-8991 | Comment Submitted by Shyam Srinivasan | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-8992 | Comment Submitted by Michael O'Harris | 11/06/2015 |
| ICEB-2015-0002-8993 | Comment Submitted by Kumaran Senapathy | 11/06/2015 |
| ICEB-2015-0002-8994 | Comment Submitted by Wojciech Osowiecki | 11/06/2015 |
| ICEB-2015-0002-8995 | Comment Submitted by alba moesser | 11/06/2015 |
| ICEB-2015-0002-8996 | Comment Submitted by Marvin Liles | 11/06/2015 |
| ICEB-2015-0002-8997 | Comment Submitted by Jean Schwier | 11/06/2015 |
| ICEB-2015-0002-8998 | Comment Submitted by John Nielson | 11/06/2015 |
| ICEB-2015-0002-8999 | Comment Submitted by Xinbo Chen, Texas State University | 11/06/2015 |
| ICEB-2015-0002-9000 | Comment Submitted by Gregory Bell | 11/06/2015 |
| ICEB-2015-0002-9001 | Comment Submitted by Sandra Mathes | 11/06/2015 |
| ICEB-2015-0002-9002 | Comment Submitted by Michael Gaugler BA, MAH, BSEd. | 11/06/2015 |
| ICEB-2015-0002-9003 | Comment Submitted by Kurt Priest | 11/06/2015 |
| ICEB-2015-0002-9004 | Comment Submitted by Ronak Patel | 11/06/2015 |
| ICEB-2015-0002-9005 | Comment Submitted by jackie gomes | 11/06/2015 |
| ICEB-2015-0002-9006 | Comment Submitted by John Sackmann | 11/06/2015 |
| ICEB-2015-0002-9007 | Comment Submitted by John Hall Jr. | 11/06/2015 |
| ICEB-2015-0002-9008 | Comment Submitted by Mohit Arora | 11/06/2015 |
| ICEB-2015-0002-9009 | Comment Submitted by Beverly Wiese | 11/06/2015 |
| ICEB-2015-0002-9010 | Comment Submitted by Patricia Myers | 11/06/2015 |
| ICEB-2015-0002-9011 | Comment Submitted by Tomislav Matokovic | 11/06/2015 |
| ICEB-2015-0002-9012 | Comment Submitted by Manna Ma | 11/06/2015 |
| ICEB-2015-0002-9013 | Comment Submitted by Gary Kelley | 11/06/2015 |
| ICEB-2015-0002-9014 | Comment Submitted by Donna Smith | 11/06/2015 |
| ICEB-2015-0002-9015 | Comment Submitted by Darshan R | 11/06/2015 |
| ICEB-2015-0002-9016 | Comment Submitted by Jennifer Jackson | 11/06/2015 |
| ICEB-2015-0002-9017 | Comment Submitted by Yimin Yuan | 11/06/2015 |
| ICEB-2015-0002-9018 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9019 | Comment Submitted by Karen St Rain | 11/06/2015 |
| ICEB-2015-0002-9020 | Comment Submitted by Christopher Moffitt | 11/06/2015 |
| ICEB-2015-0002-9021 | Comment Submitted by Ruth Glover | 11/06/2015 |
| ICEB-2015-0002-9022 | Comment Submitted by lakshminagasricharan chitturi | 11/06/2015 |
| ICEB-2015-0002-9023 | Comment Submitted by Terri Hellwig | 11/06/2015 |
| ICEB-2015-0002-9024 | Comment Submitted by Joyce Weisel | 11/06/2015 |
| ICEB-2015-0002-9025 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9026 | Comment Submitted by Kevin Coyne | 11/06/2015 |
| ICEB-2015-0002-9027 | Comment Submitted by Uthkarsh Satish | 11/06/2015 |
| ICEB-2015-0002-9028 | Comment Submitted by Jean Martin | 11/06/2015 |
| ICEB-2015-0002-9029 | Comment Submitted by David Evans | 11/06/2015 |
| ICEB-2015-0002-9030 | Comment Submitted by Matthew Tinkler | 11/06/2015 |
| ICEB-2015-0002-9031 | Comment Submitted by Jan Woodman | 11/06/2015 |
| ICEB-2015-0002-9032 | Comment Submitted by Ellen McMillan | 11/06/2015 |
| ICEB-2015-0002-9033 | Comment Submitted by Virginia Gallagher | 11/06/2015 |
| ICEB-2015-0002-9034 | Comment Submitted by Tish Huss | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9035 | Comment Submitted by Constance  Alsip | 11/06/2015 |
| ICEB-2015-0002-9036 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-9037 | Comment Submitted by Karol Brown | 11/06/2015 |
| ICEB-2015-0002-9038 | Comment Submitted by Nikhil Singh | 11/06/2015 |
| ICEB-2015-0002-9039 | Comment Submitted by Aman  Singh | 11/06/2015 |
| ICEB-2015-0002-9040 | Comment Submitted by Michael Peppe | 11/06/2015 |
| ICEB-2015-0002-9041 | Comment Submitted by Vonnie Green | 11/06/2015 |
| ICEB-2015-0002-9042 | Comment Submitted by Hanjun Xian | 11/06/2015 |
| ICEB-2015-0002-9043 | Comment Submitted by Lynette Wiens, MK | 11/06/2015 |
| ICEB-2015-0002-9044 | Comment Submitted by Christopher Drew | 11/06/2015 |
| ICEB-2015-0002-9045 | Comment Submitted by Frank Pachel | 11/06/2015 |
| ICEB-2015-0002-9046 | Comment Submitted by Marshall Mead | 11/06/2015 |
| ICEB-2015-0002-9047 | Comment Submitted by glenn strickland | 11/06/2015 |
| ICEB-2015-0002-9048 | Comment Submitted by komali chowdary | 11/06/2015 |
| ICEB-2015-0002-9049 | Comment Submitted by Chris Wernio | 11/06/2015 |
| ICEB-2015-0002-9050 | Comment Submitted by Kenneth Lawrence | 11/06/2015 |
| ICEB-2015-0002-9051 | Comment Submitted by Jack Everett | 11/06/2015 |
| ICEB-2015-0002-9052 | Comment Submitted by Kavya Alluri | 11/06/2015 |
| ICEB-2015-0002-9053 | Comment Submitted by Joyce Trumpet | 11/06/2015 |
| ICEB-2015-0002-9054 | Comment Submitted by Jeremy Stearns | 11/06/2015 |
| ICEB-2015-0002-9055 | Comment Submitted by Michael Bose | 11/06/2015 |
| ICEB-2015-0002-9056 | Comment Submitted by Theresa Schrock | 11/06/2015 |
| ICEB-2015-0002-9057 | Comment Submitted by Rhonda Perkins | 11/06/2015 |
| ICEB-2015-0002-9058 | Comment Submitted by Jay McFarland | 11/06/2015 |
| ICEB-2015-0002-9059 | Comment Submitted by Sam Foley | 11/06/2015 |
| ICEB-2015-0002-9060 | Comment Submitted by Helene Krupa | 11/06/2015 |
| ICEB-2015-0002-9061 | Comment Submitted by Sheila Upton | 11/06/2015 |
| ICEB-2015-0002-9062 | Comment Submitted by Bharti Chourasiya | 11/06/2015 |
| ICEB-2015-0002-9063 | Comment Submitted by Gordon Franklin | 11/06/2015 |
| ICEB-2015-0002-9064 | Comment Submitted by RONY CARBALLO | 11/06/2015 |
| ICEB-2015-0002-9065 | Comment Submitted by Aniket Alshi | 11/06/2015 |
| ICEB-2015-0002-9066 | Comment Submitted by Beatrice Johnson | 11/06/2015 |
| ICEB-2015-0002-9067 | Comment Submitted by Carolyn Cox | 11/06/2015 |
| ICEB-2015-0002-9068 | Comment Submitted by Bradley Kirkland | 11/06/2015 |
| ICEB-2015-0002-9069 | Comment Submitted by Elaine Matrician | 11/06/2015 |
| ICEB-2015-0002-9070 | Comment Submitted by Cindy Croom | 11/06/2015 |
| ICEB-2015-0002-9071 | Comment Submitted by richard Crosley | 11/06/2015 |
| ICEB-2015-0002-9072 | Comment Submitted by HL Hannah | 11/06/2015 |
| ICEB-2015-0002-9073 | Comment Submitted by Siyou Li | 11/06/2015 |
| ICEB-2015-0002-9074 | Comment Submitted by C ANONYMOUS | 11/06/2015 |
| ICEB-2015-0002-9075 | Comment Submitted by Jim Davenport | 11/06/2015 |
| ICEB-2015-0002-9076 | Comment Submitted by Rita Curran | 11/06/2015 |
| ICEB-2015-0002-9077 | Comment Submitted by Dana Anglin | 11/06/2015 |
| ICEB-2015-0002-9078 | Comment Submitted by Carolyn Peters-Eckel | 11/06/2015 |
| ICEB-2015-0002-9079 | Comment Submitted by Louis Baker | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9080 | Comment Submitted by Debra Sorensen | 11/06/2015 |
| ICEB-2015-0002-9081 | Comment Submitted by Ruth Lightfoot | 11/06/2015 |
| ICEB-2015-0002-9082 | Comment Submitted by jim nashwinter | 11/06/2015 |
| ICEB-2015-0002-9083 | Comment Submitted by Panduranga Bhat | 11/06/2015 |
| ICEB-2015-0002-9084 | Comment Submitted by David  Davenport | 11/06/2015 |
| ICEB-2015-0002-9085 | Comment Submitted by Karen Klink | 11/06/2015 |
| ICEB-2015-0002-9086 | Comment Submitted by antoine jackson | 11/06/2015 |
| ICEB-2015-0002-9087 | Comment Submitted by J D | 11/06/2015 |
| ICEB-2015-0002-9088 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-9089 | Comment Submitted by Mohan Krishna Jangam | 11/06/2015 |
| ICEB-2015-0002-9090 | Comment Submitted by Vinod  Pangul | 11/06/2015 |
| ICEB-2015-0002-9091 | Comment Submitted by LANQIU MEI | 11/06/2015 |
| ICEB-2015-0002-9092 | Comment Submitted by Xiaoxi  Yang | 11/06/2015 |
| ICEB-2015-0002-9093 | Comment Submitted by Kent Kunt | 11/06/2015 |
| ICEB-2015-0002-9094 | Comment Submitted by Erick Sailer | 11/06/2015 |
| ICEB-2015-0002-9095 | Comment Submitted by Linda Gorman | 11/06/2015 |
| ICEB-2015-0002-9096 | Comment Submitted by Jatin Pandey | 11/06/2015 |
| ICEB-2015-0002-9097 | Comment Submitted by anonymous anonymous | 11/06/2015 |
| ICEB-2015-0002-9098 | Comment Submitted by Terence O'Brien | 11/06/2015 |
| ICEB-2015-0002-9099 | Comment Submitted by Jason Stickel | 11/06/2015 |
| ICEB-2015-0002-9100 | Comment Submitted by Mary Eich | 11/06/2015 |
| ICEB-2015-0002-9101 | Comment Submitted by Sanjay Gautam | 11/06/2015 |
| ICEB-2015-0002-9102 | Comment Submitted by George Rozenkowski | 11/06/2015 |
| ICEB-2015-0002-9103 | Comment Submitted by Meghan  Smith | 11/06/2015 |
| ICEB-2015-0002-9104 | Comment Submitted by Angel Anonymous | 11/06/2015 |
| ICEB-2015-0002-9105 | Comment Submitted by Arun Pruj | 11/06/2015 |
| ICEB-2015-0002-9106 | Comment Submitted by Johny Belgarde | 11/06/2015 |
| ICEB-2015-0002-9107 | Comment Submitted by Scott Wilson | 11/06/2015 |
| ICEB-2015-0002-9108 | Comment Submitted by John Public | 11/06/2015 |
| ICEB-2015-0002-9109 | Comment Submitted by Hugh Daly | 11/06/2015 |
| ICEB-2015-0002-9110 | Comment Submitted by Chetan Mehta | 11/06/2015 |
| ICEB-2015-0002-9111 | Comment Submitted by Patricia Barkley | 11/06/2015 |
| ICEB-2015-0002-9112 | Comment Submitted by Sharon Kolson | 11/06/2015 |
| ICEB-2015-0002-9113 | Comment Submitted by Patricia Moye | 11/06/2015 |
| ICEB-2015-0002-9114 | Comment Submitted by Jacynthia Wood | 11/06/2015 |
| ICEB-2015-0002-9115 | Comment Submitted by krishna  chaitanya | 11/06/2015 |
| ICEB-2015-0002-9116 | Comment Submitted by Linda Whittington | 11/06/2015 |
| ICEB-2015-0002-9117 | Comment Submitted by Tom Reddie | 11/06/2015 |
| ICEB-2015-0002-9118 | Comment Submitted by Kevin Compson | 11/06/2015 |
| ICEB-2015-0002-9119 | Comment Submitted by Anthony Finno | 11/06/2015 |
| ICEB-2015-0002-9120 | Comment Submitted by Tu Xu | 11/06/2015 |
| ICEB-2015-0002-9121 | Comment Submitted by Tereza Becica | 11/06/2015 |
| ICEB-2015-0002-9122 | Comment Submitted by Gennadiy Shubitidze | 11/06/2015 |
| ICEB-2015-0002-9123 | Comment Submitted by Cathy Weir | 11/06/2015 |
| ICEB-2015-0002-9124 | Comment Submitted by James Merkner | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 211 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9125 | Comment Submitted by Elizabeth Fleming | 11/06/2015 |
| ICEB-2015-0002-9126 | Comment Submitted by TD Kitchens | 11/06/2015 |
| ICEB-2015-0002-9127 | Comment Submitted by John O'Malia | 11/06/2015 |
| ICEB-2015-0002-9128 | Comment Submitted by Bert Duplantis | 11/06/2015 |
| ICEB-2015-0002-9129 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9130 | Comment Submitted by John Rhodes | 11/06/2015 |
| ICEB-2015-0002-9131 | Comment Submitted by Charles Reeder | 11/06/2015 |
| ICEB-2015-0002-9132 | Comment Submitted by Brian Kenny | 11/06/2015 |
| ICEB-2015-0002-9133 | Comment Submitted by Beverly Gail | 11/06/2015 |
| ICEB-2015-0002-9134 | Comment Submitted by Jim VR | 11/06/2015 |
| ICEB-2015-0002-9135 | Comment Submitted by Anthony Sune | 11/06/2015 |
| ICEB-2015-0002-9136 | Comment Submitted by Tim Cowan | 11/06/2015 |
| ICEB-2015-0002-9137 | Comment Submitted by Lynn Hecker | 11/06/2015 |
| ICEB-2015-0002-9138 | Comment Submitted by Patricia Stern | 11/06/2015 |
| ICEB-2015-0002-9139 | Comment Submitted by Ross McMullen | 11/06/2015 |
| ICEB-2015-0002-9140 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9141 | Comment Submitted by Karen Hill | 11/06/2015 |
| ICEB-2015-0002-9142 | Comment Submitted by virgil presta | 11/06/2015 |
| ICEB-2015-0002-9143 | Comment Submitted by Katharine Dupre | 11/06/2015 |
| ICEB-2015-0002-9144 | Comment Submitted by Deepak Katta | 11/06/2015 |
| ICEB-2015-0002-9145 | Comment Submitted by Karen Hill | 11/06/2015 |
| ICEB-2015-0002-9146 | Comment Submitted by Vicki Noffsinger | 11/06/2015 |
| ICEB-2015-0002-9147 | Comment Submitted by venu arigela | 11/06/2015 |
| ICEB-2015-0002-9148 | Comment Submitted by William Partridge | 11/06/2015 |
| ICEB-2015-0002-9149 | Comment Submitted by Beixiang He | 11/06/2015 |
| ICEB-2015-0002-9150 | Comment Submitted by Debra Pope | 11/06/2015 |
| ICEB-2015-0002-9151 | Comment Submitted by Ron Skrzysowski | 11/06/2015 |
| ICEB-2015-0002-9152 | Comment Submitted by Thomas Field | 11/06/2015 |
| ICEB-2015-0002-9153 | Comment Submitted by Norma Boynton | 11/06/2015 |
| ICEB-2015-0002-9154 | Comment Submitted by Patricia Singer | 11/06/2015 |
| ICEB-2015-0002-9155 | Comment Submitted by Jack D Davidson SR | 11/06/2015 |
| ICEB-2015-0002-9156 | Comment Submitted by Jerry Dixon | 11/06/2015 |
| ICEB-2015-0002-9157 | Comment Submitted by Sharad Choudhary | 11/06/2015 |
| ICEB-2015-0002-9158 | Comment Submitted by Kim Meyer | 11/06/2015 |
| ICEB-2015-0002-9159 | Comment Submitted by Debra Pope | 11/06/2015 |
| ICEB-2015-0002-9160 | Comment Submitted by Jim Scardino | 11/06/2015 |
| ICEB-2015-0002-9161 | Comment Submitted by Patricia deHaerne | 11/06/2015 |
| ICEB-2015-0002-9162 | Comment Submitted by Laura  Truesdale | 11/06/2015 |
| ICEB-2015-0002-9163 | Comment Submitted by Brian White | 11/06/2015 |
| ICEB-2015-0002-9164 | Comment Submitted by Skip Aykroid | 11/06/2015 |
| ICEB-2015-0002-9165 | Comment Submitted by Glenn Roberts | 11/06/2015 |
| ICEB-2015-0002-9166 | Comment Submitted by Karen Paqueo | 11/06/2015 |
| ICEB-2015-0002-9167 | Comment Submitted by John Sciadini | 11/06/2015 |
| ICEB-2015-0002-9168 | Comment Submitted by Denise Morrissette | 11/05/2015 |
| ICEB-2015-0002-9169 | Comment Submitted by Stanley  Dymond | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 212 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9170 | Comment Submitted by Mario Marrero | 11/05/2015 |
| ICEB-2015-0002-9171 | Comment Submitted by Joen.   Dowdey | 11/05/2015 |
| ICEB-2015-0002-9172 | Comment Submitted by Robert Morley | 11/06/2015 |
| ICEB-2015-0002-9173 | Comment Submitted by Peggy Zaring | 11/06/2015 |
| ICEB-2015-0002-9174 | Comment Submitted by Larry Huber | 11/06/2015 |
| ICEB-2015-0002-9175 | Comment Submitted by Zhefu Chen | 11/06/2015 |
| ICEB-2015-0002-9176 | Comment Submitted by Ed Kitting | 11/05/2015 |
| ICEB-2015-0002-9177 | Comment Submitted by Michael Sedlock | 11/06/2015 |
| ICEB-2015-0002-9178 | Comment Submitted by Steven Young | 11/05/2015 |
| ICEB-2015-0002-9179 | Comment Submitted by M Bressler | 11/05/2015 |
| ICEB-2015-0002-9180 | Comment Submitted by Michael Minton | 11/05/2015 |
| ICEB-2015-0002-9181 | Comment Submitted by Kim Wice | 11/05/2015 |
| ICEB-2015-0002-9182 | Comment Submitted by george smith | 11/06/2015 |
| ICEB-2015-0002-9183 | Comment Submitted by Amiel Vankemseke | 11/05/2015 |
| ICEB-2015-0002-9184 | Comment Submitted by Barbara Anonymous | 11/05/2015 |
| ICEB-2015-0002-9185 | Comment Submitted by Sue Cummings | 11/06/2015 |
| ICEB-2015-0002-9186 | Comment Submitted by Chris Chenado | 11/06/2015 |
| ICEB-2015-0002-9187 | Comment Submitted by Hongbin Zhang | 11/06/2015 |
| ICEB-2015-0002-9188 | Comment Submitted by Sharon Mahovlic | 11/06/2015 |
| ICEB-2015-0002-9189 | Comment Submitted by Maryhelen  Hopkins | 11/05/2015 |
| ICEB-2015-0002-9190 | Comment Submitted by Parikshith MJ | 11/05/2015 |
| ICEB-2015-0002-9191 | Comment Submitted by Hugh  Hanna | 11/05/2015 |
| ICEB-2015-0002-9192 | Comment Submitted by Terry Stromsky | 11/06/2015 |
| ICEB-2015-0002-9193 | Comment Submitted by Walter Chapman | 11/05/2015 |
| ICEB-2015-0002-9194 | Comment Submitted by Jack Bitterlich | 11/06/2015 |
| ICEB-2015-0002-9195 | Comment Submitted by Charles Davis | 11/06/2015 |
| ICEB-2015-0002-9196 | Comment Submitted by Don Tarlton | 11/05/2015 |
| ICEB-2015-0002-9197 | Comment Submitted by Jeremy Williams | 11/06/2015 |
| ICEB-2015-0002-9198 | Comment Submitted by cris nelson | 11/05/2015 |
| ICEB-2015-0002-9199 | Comment Submitted by Damon He | 11/06/2015 |
| ICEB-2015-0002-9200 | Comment Submitted by Corey McDaniel | 11/05/2015 |
| ICEB-2015-0002-9201 | Comment Submitted by Mike Jozwiak | 11/05/2015 |
| ICEB-2015-0002-9202 | Comment Submitted by Joyce Trumpet | 11/05/2015 |
| ICEB-2015-0002-9203 | Comment Submitted by Duane DeSalvo | 11/05/2015 |
| ICEB-2015-0002-9204 | Comment Submitted by Kenneth Silverthorne | 11/05/2015 |
| ICEB-2015-0002-9205 | Comment Submitted by Kirtie Simpkins | 11/05/2015 |
| ICEB-2015-0002-9206 | Comment Submitted by Nirav Shah | 11/05/2015 |
| ICEB-2015-0002-9207 | Comment Submitted by Warren Serkin | 11/05/2015 |
| ICEB-2015-0002-9208 | Comment Submitted by Mark Ricks | 11/06/2015 |
| ICEB-2015-0002-9209 | Comment Submitted by TJ Southerland | 11/05/2015 |
| ICEB-2015-0002-9210 | Comment Submitted by Udaya Kandimalla | 11/06/2015 |
| ICEB-2015-0002-9211 | Comment Submitted by Jim Schleper | 11/06/2015 |
| ICEB-2015-0002-9212 | Comment Submitted by Natarajan Ramesh | 11/06/2015 |
| ICEB-2015-0002-9213 | Comment Submitted by Martin Guptill | 11/06/2015 |
| ICEB-2015-0002-9214 | Comment Submitted by Evelyn Mills | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 213 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9215 | Comment Submitted by Nancy Bailey | 11/06/2015 |
| ICEB-2015-0002-9216 | Comment Submitted by Yu Ma, Massachusetts Institute of Technology | 11/06/2015 |
| ICEB-2015-0002-9217 | Comment Submitted by Margaret Ashton | 11/06/2015 |
| ICEB-2015-0002-9218 | Comment Submitted by Joyce MacLean | 11/06/2015 |
| ICEB-2015-0002-9219 | Comment Submitted by Sebastian Luque | 11/06/2015 |
| ICEB-2015-0002-9220 | Comment Submitted by Mary Carlton | 11/06/2015 |
| ICEB-2015-0002-9221 | Comment Submitted by Tushar Kumar | 11/05/2015 |
| ICEB-2015-0002-9222 | Comment Submitted by Charles Matson | 11/06/2015 |
| ICEB-2015-0002-9223 | Comment Submitted by Kalyan Nidumolu | 11/06/2015 |
| ICEB-2015-0002-9224 | Comment Submitted by Qinglai Fei | 11/05/2015 |
| ICEB-2015-0002-9225 | Comment Submitted by Cynthia Thomas | 11/06/2015 |
| ICEB-2015-0002-9226 | Comment Submitted by Bob McCormick | 11/06/2015 |
| ICEB-2015-0002-9227 | Comment Submitted by Diane Wolf | 11/06/2015 |
| ICEB-2015-0002-9228 | Comment Submitted by Connie CooperSmith | 11/06/2015 |
| ICEB-2015-0002-9229 | Comment Submitted by Warren Dunklin | 11/06/2015 |
| ICEB-2015-0002-9230 | Comment Submitted by Tom Conlin | 11/06/2015 |
| ICEB-2015-0002-9231 | Comment Submitted by Charlie Lee | 11/06/2015 |
| ICEB-2015-0002-9232 | Comment Submitted by Kaushik Pattamadai | 11/06/2015 |
| ICEB-2015-0002-9233 | Comment Submitted by Leslie Matteson | 11/06/2015 |
| ICEB-2015-0002-9234 | Comment Submitted by Subhankar Das | 11/06/2015 |
| ICEB-2015-0002-9235 | Comment Submitted by Erv Horton | 11/06/2015 |
| ICEB-2015-0002-9236 | Comment Submitted by Progressive Thinker | 11/06/2015 |
| ICEB-2015-0002-9237 | Comment Submitted by B Talbot | 11/06/2015 |
| ICEB-2015-0002-9238 | Comment Submitted by Xiangning Li | 11/06/2015 |
| ICEB-2015-0002-9239 | Comment Submitted by Robert Theisen | 11/03/2015 |
| ICEB-2015-0002-9240 | Comment Submitted by Ramakrishna Chinthanippu | 11/06/2015 |
| ICEB-2015-0002-9241 | Comment Submitted by Duane Meador | 11/06/2015 |
| ICEB-2015-0002-9242 | Comment Submitted by Fred Sanders | 11/06/2015 |
| ICEB-2015-0002-9243 | Comment Submitted by Pallavi Mishra | 11/06/2015 |
| ICEB-2015-0002-9244 | Comment Submitted by Shweta D | 11/06/2015 |
| ICEB-2015-0002-9245 | Comment Submitted by Michael Menne | 11/06/2015 |
| ICEB-2015-0002-9246 | Comment Submitted by Candice Su | 11/06/2015 |
| ICEB-2015-0002-9247 | Comment Submitted by Joyce Jacobs | 11/06/2015 |
| ICEB-2015-0002-9248 | Comment Submitted by Irene Roberts | 11/06/2015 |
| ICEB-2015-0002-9249 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-9250 | Comment Submitted by debra pope | 11/06/2015 |
| ICEB-2015-0002-9251 | Comment Submitted by Antony Prasanna Felix Sahaya Alfred | 11/06/2015 |
| ICEB-2015-0002-9252 | Comment Submitted by David Deckert | 11/06/2015 |
| ICEB-2015-0002-9253 | Comment Submitted by PETER PHETHEAN | 11/06/2015 |
| ICEB-2015-0002-9254 | Comment Submitted by Joanna Knight | 11/06/2015 |
| ICEB-2015-0002-9255 | Comment Submitted by Donald Mccormick | 11/06/2015 |
| ICEB-2015-0002-9256 | Comment Submitted by Marie Steiln | 11/06/2015 |
| ICEB-2015-0002-9257 | Comment Submitted by Liu Xi | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9258 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9259 | Comment Submitted by LaCinda Browning | 11/06/2015 |
| ICEB-2015-0002-9260 | Comment Submitted by Mark Fugel | 11/06/2015 |
| ICEB-2015-0002-9261 | Comment Submitted by Aditya  Sharma | 11/06/2015 |
| ICEB-2015-0002-9262 | Comment Submitted by yueong zhao | 11/06/2015 |
| ICEB-2015-0002-9263 | Comment Submitted by cj McGinness | 11/06/2015 |
| ICEB-2015-0002-9264 | Comment Submitted by Gregory Marshall | 11/06/2015 |
| ICEB-2015-0002-9265 | Comment Submitted by TAYLOR LEAMING | 11/06/2015 |
| ICEB-2015-0002-9266 | Comment Submitted by Vimal Kumar | 11/06/2015 |
| ICEB-2015-0002-9267 | Comment Submitted by Monty  McCarley | 11/06/2015 |
| ICEB-2015-0002-9268 | Comment Submitted by anonymous anonymous | 11/06/2015 |
| ICEB-2015-0002-9269 | Comment Submitted by Cosette Moore | 11/06/2015 |
| ICEB-2015-0002-9270 | Comment Submitted by TIM DRYE | 11/06/2015 |
| ICEB-2015-0002-9271 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9272 | Comment Submitted by Jonathan Melchor | 11/06/2015 |
| ICEB-2015-0002-9273 | Comment Submitted by Lanny Curry | 11/06/2015 |
| ICEB-2015-0002-9274 | Comment Submitted by Siyang Liang | 11/06/2015 |
| ICEB-2015-0002-9275 | Comment Submitted by Richard Elkin | 11/06/2015 |
| ICEB-2015-0002-9276 | Comment Submitted by Ruiying Liu | 11/06/2015 |
| ICEB-2015-0002-9277 | Comment Submitted by Nageswara  Avirineni | 11/06/2015 |
| ICEB-2015-0002-9278 | Comment Submitted by Rick Sandberg | 11/06/2015 |
| ICEB-2015-0002-9279 | Comment Submitted by Will Yu | 11/06/2015 |
| ICEB-2015-0002-9280 | Comment Submitted by Sinoj Ravindran | 11/06/2015 |
| ICEB-2015-0002-9281 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9282 | Comment Submitted by Laura Wu | 11/06/2015 |
| ICEB-2015-0002-9283 | Comment Submitted by Larry Schmidt | 11/06/2015 |
| ICEB-2015-0002-9284 | Comment Submitted by Xiaofang Yu, Epic | 11/06/2015 |
| ICEB-2015-0002-9285 | Comment Submitted by Chuck Roehrig | 11/06/2015 |
| ICEB-2015-0002-9286 | Comment Submitted by Robert Lee | 11/06/2015 |
| ICEB-2015-0002-9287 | Comment Submitted by John  Hoffman | 11/06/2015 |
| ICEB-2015-0002-9288 | Comment Submitted by Sarah Churchill, University of St. Thomas | 11/06/2015 |
| ICEB-2015-0002-9289 | Comment Submitted by Gary Weage | 11/06/2015 |
| ICEB-2015-0002-9290 | Comment Submitted by David Walker | 11/06/2015 |
| ICEB-2015-0002-9291 | Comment Submitted by Mark Shear | 11/06/2015 |
| ICEB-2015-0002-9292 | Comment Submitted by Gale Clemenson | 11/06/2015 |
| ICEB-2015-0002-9293 | Comment Submitted by Paul Gibson | 11/06/2015 |
| ICEB-2015-0002-9294 | Comment Submitted by Darlene Wolf | 11/06/2015 |
| ICEB-2015-0002-9295 | Comment Submitted by Lawrence Fortuna | 11/06/2015 |
| ICEB-2015-0002-9296 | Comment Submitted by Luke Glasgow | 11/06/2015 |
| ICEB-2015-0002-9297 | Comment Submitted by Clark Smith | 11/06/2015 |
| ICEB-2015-0002-9298 | Comment Submitted by Chandra Thamballa | 11/06/2015 |
| ICEB-2015-0002-9299 | Comment Submitted by Linda Laramie | 11/06/2015 |
| ICEB-2015-0002-9300 | Comment Submitted by Paul Wamble | 11/06/2015 |
| ICEB-2015-0002-9301 | Comment Submitted by David Hansen | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9302 | Comment Submitted by Rhonda Plumb | 11/06/2015 |
| ICEB-2015-0002-9303 | Comment Submitted by Kai Lu | 11/06/2015 |
| ICEB-2015-0002-9304 | Comment Submitted by Stacy Soderstrom | 11/06/2015 |
| ICEB-2015-0002-9305 | Comment Submitted by Jeffrey Moles | 11/06/2015 |
| ICEB-2015-0002-9306 | Comment Submitted by Donald Vanzant | 11/06/2015 |
| ICEB-2015-0002-9307 | Comment Submitted by Ankita Patel | 11/06/2015 |
| ICEB-2015-0002-9308 | Comment Submitted by Harry Savell | 11/06/2015 |
| ICEB-2015-0002-9309 | Comment Submitted by Lynda Dailey | 11/06/2015 |
| ICEB-2015-0002-9310 | Comment Submitted by Vicky Thomas | 11/06/2015 |
| ICEB-2015-0002-9311 | Comment Submitted by Sally Ellis | 11/06/2015 |
| ICEB-2015-0002-9312 | Comment Submitted by Phyllis Slayton | 11/06/2015 |
| ICEB-2015-0002-9313 | Comment Submitted by Michael  Smith | 11/06/2015 |
| ICEB-2015-0002-9314 | Comment Submitted by Virginia Cowan | 11/06/2015 |
| ICEB-2015-0002-9315 | Comment Submitted by Georgia Odum | 11/06/2015 |
| ICEB-2015-0002-9316 | Comment Submitted by Wanda Jones | 11/06/2015 |
| ICEB-2015-0002-9317 | Comment Submitted by Irv Rogers | 11/06/2015 |
| ICEB-2015-0002-9318 | Comment Submitted by Steven Glass | 11/06/2015 |
| ICEB-2015-0002-9319 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-9320 | Comment Submitted by Charles Snustead | 11/06/2015 |
| ICEB-2015-0002-9321 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9322 | Comment Submitted by Jianguo Hu | 11/06/2015 |
| ICEB-2015-0002-9323 | Comment Submitted by Kim Hitchens | 11/06/2015 |
| ICEB-2015-0002-9324 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9325 | Comment Submitted by Jon Olson | 11/06/2015 |
| ICEB-2015-0002-9326 | Comment Submitted by Hui Zhang | 11/06/2015 |
| ICEB-2015-0002-9327 | Comment Submitted by Paul Brand | 11/06/2015 |
| ICEB-2015-0002-9328 | Comment Submitted by Robert Mandarino | 11/06/2015 |
| ICEB-2015-0002-9329 | Comment Submitted by Thomas Gainey | 11/06/2015 |
| ICEB-2015-0002-9330 | Comment Submitted by Ben  Huxtable | 11/06/2015 |
| ICEB-2015-0002-9331 | Comment Submitted by Junting Zhu | 11/06/2015 |
| ICEB-2015-0002-9332 | Comment Submitted by Dean Seller | 11/06/2015 |
| ICEB-2015-0002-9333 | Comment Submitted by Jim Meyer | 11/06/2015 |
| ICEB-2015-0002-9334 | Comment Submitted by Mary Lombardino | 11/06/2015 |
| ICEB-2015-0002-9335 | Comment Submitted by Selena Booker | 11/06/2015 |
| ICEB-2015-0002-9336 | Comment Submitted by Thad Custer | 11/06/2015 |
| ICEB-2015-0002-9337 | Comment Submitted by Edward Weger | 11/06/2015 |
| ICEB-2015-0002-9338 | Comment Submitted by Cat Gardino | 11/06/2015 |
| ICEB-2015-0002-9339 | Comment Submitted by Katharine Dupre | 11/05/2015 |
| ICEB-2015-0002-9340 | Comment Submitted by Ken Welsh | 11/06/2015 |
| ICEB-2015-0002-9341 | Comment Submitted by Ben Coleman | 11/06/2015 |
| ICEB-2015-0002-9342 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9343 | Comment Submitted by Priya Sv | 11/06/2015 |
| ICEB-2015-0002-9344 | Comment Submitted by Morris Bond | 11/06/2015 |
| ICEB-2015-0002-9345 | Comment Submitted by Chang  Li | 11/06/2015 |
| ICEB-2015-0002-9346 | Comment Submitted by Megan Duffy | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9347 | Comment Submitted by S S | 11/06/2015 |
| ICEB-2015-0002-9348 | Comment Submitted by Qijian Gan | 11/06/2015 |
| ICEB-2015-0002-9349 | Comment Submitted by Zejie Ding | 11/06/2015 |
| ICEB-2015-0002-9350 | Comment Submitted by Roger Burns | 11/06/2015 |
| ICEB-2015-0002-9351 | Comment Submitted by Vicky Kramer | 11/06/2015 |
| ICEB-2015-0002-9352 | Comment Submitted by Mark Wenner | 11/06/2015 |
| ICEB-2015-0002-9353 | Comment Submitted by Barbara Carmichael | 11/06/2015 |
| ICEB-2015-0002-9354 | Comment Submitted by John  Earl | 11/06/2015 |
| ICEB-2015-0002-9355 | Comment Submitted by Anand Kane | 11/06/2015 |
| ICEB-2015-0002-9356 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9357 | Comment Submitted by E. Matranga | 11/06/2015 |
| ICEB-2015-0002-9358 | Comment Submitted by Tim Simpson | 11/06/2015 |
| ICEB-2015-0002-9359 | Comment Submitted by Dave Rogers | 11/06/2015 |
| ICEB-2015-0002-9360 | Comment Submitted by Feng Chen | 11/06/2015 |
| ICEB-2015-0002-9361 | Comment Submitted by Chesley Ray | 11/06/2015 |
| ICEB-2015-0002-9362 | Comment Submitted by Stacy Wellinsky | 11/06/2015 |
| ICEB-2015-0002-9363 | Comment Submitted by Patrick  Brady | 11/06/2015 |
| ICEB-2015-0002-9364 | Comment Submitted by Lisa Popskiey | 11/06/2015 |
| ICEB-2015-0002-9365 | Comment Submitted by Alice Oslund | 11/06/2015 |
| ICEB-2015-0002-9366 | Comment Submitted by Anna Ferrara | 11/05/2015 |
| ICEB-2015-0002-9367 | Comment Submitted by James Guest | 11/05/2015 |
| ICEB-2015-0002-9368 | Comment Submitted by Doug Hamm | 11/05/2015 |
| ICEB-2015-0002-9369 | Comment Submitted by John Janata | 11/05/2015 |
| ICEB-2015-0002-9370 | Comment Submitted by Rick Clink | 11/05/2015 |
| ICEB-2015-0002-9371 | Comment Submitted by Mr. and Mrs. J. Scott Brown | 11/05/2015 |
| ICEB-2015-0002-9372 | Comment Submitted by Theodore Burkman | 11/05/2015 |
| ICEB-2015-0002-9373 | Comment Submitted by Heng  Wang | 11/06/2015 |
| ICEB-2015-0002-9374 | Comment Submitted by Joan Davis | 11/06/2015 |
| ICEB-2015-0002-9375 | Comment Submitted by Maik Swanson | 11/06/2015 |
| ICEB-2015-0002-9376 | Comment Submitted by Norm Oney | 11/06/2015 |
| ICEB-2015-0002-9377 | Comment Submitted by Shanchi Zhang | 11/06/2015 |
| ICEB-2015-0002-9378 | Comment Submitted by Naga Surendra Ginjupalli | 11/06/2015 |
| ICEB-2015-0002-9379 | Comment Submitted by John Shannon | 11/06/2015 |
| ICEB-2015-0002-9380 | Comment Submitted by Al  Solis | 11/06/2015 |
| ICEB-2015-0002-9381 | Comment Submitted by L M | 11/06/2015 |
| ICEB-2015-0002-9382 | Comment Submitted by Anita Clark | 11/06/2015 |
| ICEB-2015-0002-9383 | Comment Submitted by Kenneth Fordyce | 11/06/2015 |
| ICEB-2015-0002-9384 | Comment Submitted by Kevin Chen | 11/06/2015 |
| ICEB-2015-0002-9385 | Comment Submitted by Diane Stovall | 11/06/2015 |
| ICEB-2015-0002-9386 | Comment Submitted by Qianqian Zhang | 11/06/2015 |
| ICEB-2015-0002-9387 | Comment Submitted by L. Zhu | 11/06/2015 |
| ICEB-2015-0002-9388 | Comment Submitted by Prashant Parmar | 11/06/2015 |
| ICEB-2015-0002-9389 | Comment Submitted by Zelong  Wang | 11/06/2015 |
| ICEB-2015-0002-9390 | Comment Submitted by Debra Pope | 11/06/2015 |
| ICEB-2015-0002-9391 | Comment Submitted by Weihao Ming | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9392 | Comment Submitted by Tom van Heuln | 11/06/2015 |
| ICEB-2015-0002-9393 | Comment Submitted by Bette Muir | 11/06/2015 |
| ICEB-2015-0002-9394 | Comment Submitted by Kathy Bomar | 11/06/2015 |
| ICEB-2015-0002-9395 | Comment Submitted by David Crippen | 11/06/2015 |
| ICEB-2015-0002-9396 | Comment Submitted by Raymond Sun | 11/06/2015 |
| ICEB-2015-0002-9397 | Comment Submitted by Mai Kuraki | 11/06/2015 |
| ICEB-2015-0002-9398 | Comment Submitted by Cheryl Brunton | 11/06/2015 |
| ICEB-2015-0002-9399 | Comment Submitted by Ivan Isaacson | 11/06/2015 |
| ICEB-2015-0002-9400 | Comment Submitted by Matt Rowberry | 11/06/2015 |
| ICEB-2015-0002-9401 | Comment Submitted by Kathleen Raby | 11/06/2015 |
| ICEB-2015-0002-9402 | Comment Submitted by Floyd Walker | 11/06/2015 |
| ICEB-2015-0002-9403 | Comment Submitted by Gary Collins | 11/06/2015 |
| ICEB-2015-0002-9404 | Comment Submitted by Joseph Squire Sr | 11/06/2015 |
| ICEB-2015-0002-9405 | Comment Submitted by Carl  Bogard | 11/06/2015 |
| ICEB-2015-0002-9406 | Comment Submitted by Linguang Zhang, Princeton University | 11/06/2015 |
| ICEB-2015-0002-9407 | Comment Submitted by Kevin Anonymous | 11/06/2015 |
| ICEB-2015-0002-9408 | Comment Submitted by Naresh  Ghali | 11/06/2015 |
| ICEB-2015-0002-9409 | Comment Submitted by Prannoy Ghosh | 11/06/2015 |
| ICEB-2015-0002-9410 | Comment Submitted by Pankaj Shivpuje | 11/06/2015 |
| ICEB-2015-0002-9411 | Comment Submitted by Yo Ke | 11/06/2015 |
| ICEB-2015-0002-9412 | Comment Submitted by Abdulmajid Morani | 11/06/2015 |
| ICEB-2015-0002-9413 | Comment Submitted by Lauri-Anne Hammond | 11/06/2015 |
| ICEB-2015-0002-9414 | Comment Submitted by Dawne Ciambrone | 11/06/2015 |
| ICEB-2015-0002-9415 | Comment Submitted by Haotong Guo | 11/06/2015 |
| ICEB-2015-0002-9416 | Comment Submitted by Matthew Brandstetter | 11/06/2015 |
| ICEB-2015-0002-9417 | Comment Submitted by Bowen Zhu | 11/06/2015 |
| ICEB-2015-0002-9418 | Comment Submitted by Monroe Langlety | 11/06/2015 |
| ICEB-2015-0002-9419 | Comment Submitted by Antonio Reyes | 11/06/2015 |
| ICEB-2015-0002-9420 | Comment Submitted by Robert Hughes | 11/06/2015 |
| ICEB-2015-0002-9421 | Comment Submitted by Zinc Yuan | 11/06/2015 |
| ICEB-2015-0002-9422 | Comment Submitted by Naveen Kumar Polcampalli | 11/06/2015 |
| ICEB-2015-0002-9423 | Comment Submitted by R K | 11/06/2015 |
| ICEB-2015-0002-9424 | Comment Submitted by Lamar  Barnes | 11/06/2015 |
| ICEB-2015-0002-9425 | Comment Submitted by Sherri Smalling | 11/06/2015 |
| ICEB-2015-0002-9426 | Comment Submitted by S. K. | 11/06/2015 |
| ICEB-2015-0002-9427 | Comment Submitted by Ram K | 11/06/2015 |
| ICEB-2015-0002-9428 | Comment Submitted by Lydia Tang | 11/06/2015 |
| ICEB-2015-0002-9429 | Comment Submitted by Stuart Auld | 11/06/2015 |
| ICEB-2015-0002-9430 | Comment Submitted by jared dimola | 11/06/2015 |
| ICEB-2015-0002-9431 | Comment Submitted by Trusha S | 11/06/2015 |
| ICEB-2015-0002-9432 | Comment Submitted by Greg Ramon | 11/06/2015 |
| ICEB-2015-0002-9433 | Comment Submitted by Dave Frank | 11/06/2015 |
| ICEB-2015-0002-9434 | Comment Submitted by Bingxin Xu | 11/06/2015 |
| ICEB-2015-0002-9435 | Comment Submitted by Christine Berger | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9436 | Comment Submitted by Rohit Singh | 11/06/2015 |
| ICEB-2015-0002-9437 | Comment Submitted by Parth Panchal | 11/06/2015 |
| ICEB-2015-0002-9438 | Comment Submitted by Ying Li | 11/06/2015 |
| ICEB-2015-0002-9439 | Comment Submitted by Brij Bhushan | 11/06/2015 |
| ICEB-2015-0002-9440 | Comment Submitted by Judith Coates | 11/06/2015 |
| ICEB-2015-0002-9441 | Comment Submitted by Rachel Scarlata | 11/06/2015 |
| ICEB-2015-0002-9442 | Comment Submitted by Zygmunt Czykieta | 11/06/2015 |
| ICEB-2015-0002-9443 | Comment Submitted by Akshata Ashokkumar | 11/06/2015 |
| ICEB-2015-0002-9444 | Comment Submitted by Penelope Poehlmann | 11/06/2015 |
| ICEB-2015-0002-9445 | Comment Submitted by Sandy Crawford | 11/06/2015 |
| ICEB-2015-0002-9446 | Comment Submitted by Kumar Shastri | 11/06/2015 |
| ICEB-2015-0002-9447 | Comment Submitted by Umesh Patel | 11/06/2015 |
| ICEB-2015-0002-9448 | Comment Submitted by anonymous anonymous | 11/06/2015 |
| ICEB-2015-0002-9449 | Comment Submitted by Manoj Kumar | 11/06/2015 |
| ICEB-2015-0002-9450 | Comment Submitted by Rashmi Srivastava | 11/06/2015 |
| ICEB-2015-0002-9451 | Comment Submitted by Michael Rivera | 11/06/2015 |
| ICEB-2015-0002-9452 | Comment Submitted by Maria Dick | 11/06/2015 |
| ICEB-2015-0002-9453 | Comment Submitted by Duane Lassiter | 11/06/2015 |
| ICEB-2015-0002-9454 | Comment Submitted by Srikanth Mantha | 11/06/2015 |
| ICEB-2015-0002-9455 | Comment Submitted by Georgia Mcdade | 11/06/2015 |
| ICEB-2015-0002-9456 | Comment Submitted by Charles Warren | 11/06/2015 |
| ICEB-2015-0002-9457 | Comment Submitted by Shouvik Das | 11/06/2015 |
| ICEB-2015-0002-9458 | Comment Submitted by Harpreet Singh | 11/06/2015 |
| ICEB-2015-0002-9459 | Comment Submitted by Enrique Moran | 11/06/2015 |
| ICEB-2015-0002-9460 | Comment Submitted by Shia Anonymous | 11/06/2015 |
| ICEB-2015-0002-9461 | Comment Submitted by Filippo Magistro | 11/06/2015 |
| ICEB-2015-0002-9462 | Comment Submitted by S Lovric | 11/06/2015 |
| ICEB-2015-0002-9463 | Comment Submitted by Badal Khemchandani | 11/06/2015 |
| ICEB-2015-0002-9464 | Comment Submitted by Margaret Breslau | 11/06/2015 |
| ICEB-2015-0002-9465 | Comment Submitted by Todd Schulte | 11/06/2015 |
| ICEB-2015-0002-9466 | Comment Submitted by Graham Holmes | 11/06/2015 |
| ICEB-2015-0002-9467 | Comment Submitted by Aakriti Gupta | 11/06/2015 |
| ICEB-2015-0002-9468 | Comment Submitted by Paul Meng | 11/06/2015 |
| ICEB-2015-0002-9469 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-9470 | Comment Submitted by Naveen Prakash Rao | 11/06/2015 |
| ICEB-2015-0002-9471 | Comment Submitted by Jesse Sheets | 11/06/2015 |
| ICEB-2015-0002-9472 | Comment Submitted by Shivani Dharia | 11/06/2015 |
| ICEB-2015-0002-9473 | Comment Submitted by Sandra Cobb | 11/06/2015 |
| ICEB-2015-0002-9474 | Comment Submitted by Tammy Buckelew | 11/06/2015 |
| ICEB-2015-0002-9475 | Comment Submitted by Gary Cox | 11/06/2015 |
| ICEB-2015-0002-9476 | Comment Submitted by kent kuhaneck | 11/06/2015 |
| ICEB-2015-0002-9477 | Comment Submitted by Hitesh Harnal | 11/06/2015 |
| ICEB-2015-0002-9478 | Comment Submitted by Dennis/Judy Ozmun | 11/06/2015 |
| ICEB-2015-0002-9479 | Comment Submitted by Edward and Beatrice Simpson | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 219 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9480 | Comment Submitted by Diana Peterlin | 11/06/2015 |
| ICEB-2015-0002-9481 | Comment Submitted by Cornelius Devlin III | 11/06/2015 |
| ICEB-2015-0002-9482 | Comment Submitted by George Dooley | 11/06/2015 |
| ICEB-2015-0002-9483 | Comment Submitted by Mr-Mrs R Odom | 11/06/2015 |
| ICEB-2015-0002-9484 | Comment Submitted by Raj N | 11/06/2015 |
| ICEB-2015-0002-9485 | Comment Submitted by Mark Emmitt | 11/06/2015 |
| ICEB-2015-0002-9486 | Comment Submitted by Shail Sinhasane | 11/06/2015 |
| ICEB-2015-0002-9487 | Comment Submitted by Kumar Bellamkonda | 11/06/2015 |
| ICEB-2015-0002-9488 | Comment Submitted by Juan Robledo | 11/06/2015 |
| ICEB-2015-0002-9489 | Comment Submitted by Harlene  Bright | 11/06/2015 |
| ICEB-2015-0002-9490 | Comment Submitted by John Densler | 11/06/2015 |
| ICEB-2015-0002-9491 | Comment Submitted by Wanda Selby | 11/06/2015 |
| ICEB-2015-0002-9492 | Comment Submitted by Ryan Vander Heide | 11/06/2015 |
| ICEB-2015-0002-9493 | Comment Submitted by Chirag Sangani | 11/06/2015 |
| ICEB-2015-0002-9494 | Comment Submitted by Onkar Patil | 11/06/2015 |
| ICEB-2015-0002-9495 | Comment Submitted by Praveen Kumar Chikkamma Prabhakar | 11/06/2015 |
| ICEB-2015-0002-9496 | Comment Submitted by Anne Broder | 11/06/2015 |
| ICEB-2015-0002-9497 | Comment Submitted by Kapil B | 11/06/2015 |
| ICEB-2015-0002-9498 | Comment Submitted by Rohit Jain | 11/06/2015 |
| ICEB-2015-0002-9499 | Comment Submitted by Jayesh  Antani | 11/06/2015 |
| ICEB-2015-0002-9500 | Comment Submitted by Elanor R Clark | 11/06/2015 |
| ICEB-2015-0002-9501 | Comment Submitted by Mark Bingaman | 11/06/2015 |
| ICEB-2015-0002-9502 | Comment Submitted by Rudy Rigot | 11/06/2015 |
| ICEB-2015-0002-9503 | Comment Submitted by Yifei  Wang | 11/06/2015 |
| ICEB-2015-0002-9504 | Comment Submitted by Chakradhar Yallamalli | 11/06/2015 |
| ICEB-2015-0002-9505 | Comment Submitted by Tyler Orion | 11/06/2015 |
| ICEB-2015-0002-9506 | Comment Submitted by Mark Gall | 11/06/2015 |
| ICEB-2015-0002-9507 | Comment Submitted by Catherine Caron | 11/06/2015 |
| ICEB-2015-0002-9508 | Comment Submitted by Roberto de Medici | 11/06/2015 |
| ICEB-2015-0002-9509 | Comment Submitted by Prasanna N | 11/06/2015 |
| ICEB-2015-0002-9510 | Comment Submitted by Olivia Clifton | 11/06/2015 |
| ICEB-2015-0002-9511 | Comment Submitted by Linda Hale | 11/06/2015 |
| ICEB-2015-0002-9512 | Comment Submitted by Harsha Pothapragada | 11/06/2015 |
| ICEB-2015-0002-9513 | Comment Submitted by Vinod Bal | 11/06/2015 |
| ICEB-2015-0002-9514 | Comment Submitted by Amir Farid Momeni | 11/06/2015 |
| ICEB-2015-0002-9515 | Comment Submitted by Joan  Stephenson | 11/06/2015 |
| ICEB-2015-0002-9516 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9517 | Comment Submitted by Kathy Clements | 11/06/2015 |
| ICEB-2015-0002-9518 | Comment Submitted by Diane Sandler | 11/06/2015 |
| ICEB-2015-0002-9519 | Comment Submitted by Aaqib Usman | 11/06/2015 |
| ICEB-2015-0002-9520 | Comment Submitted by Sandra Patrizio | 11/06/2015 |
| ICEB-2015-0002-9521 | Comment Submitted by D N | 11/06/2015 |
| ICEB-2015-0002-9522 | Comment Submitted by S S | 11/06/2015 |
| ICEB-2015-0002-9523 | Comment Submitted by Joseph Smith | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 220 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9524 | Comment Submitted by Krista Steffen | 11/06/2015 |
| ICEB-2015-0002-9525 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9526 | Comment Submitted by Shirley Phillips | 11/06/2015 |
| ICEB-2015-0002-9527 | Comment Submitted by Brian Burkett | 11/06/2015 |
| ICEB-2015-0002-9528 | Comment Submitted by Dan Esposito | 11/06/2015 |
| ICEB-2015-0002-9529 | Comment Submitted by Jack M | 11/06/2015 |
| ICEB-2015-0002-9530 | Comment Submitted by betty lowrance | 11/06/2015 |
| ICEB-2015-0002-9531 | Comment Submitted by Idris Baxamusa | 11/06/2015 |
| ICEB-2015-0002-9532 | Comment Submitted by Raju Nagaiah | 11/06/2015 |
| ICEB-2015-0002-9533 | Comment Submitted by Karl Karra | 11/06/2015 |
| ICEB-2015-0002-9534 | Comment Submitted by N P | 11/06/2015 |
| ICEB-2015-0002-9535 | Comment Submitted by Robert Parker Stellato | 11/06/2015 |
| ICEB-2015-0002-9536 | Comment Submitted by Mary Didier | 11/06/2015 |
| ICEB-2015-0002-9537 | Comment Submitted by Lilinoe Smith | 11/06/2015 |
| ICEB-2015-0002-9538 | Comment Submitted by sammy mezzacapo | 11/06/2015 |
| ICEB-2015-0002-9539 | Comment Submitted by Jose Munoz | 11/06/2015 |
| ICEB-2015-0002-9540 | Comment Submitted by Ken Adler | 11/06/2015 |
| ICEB-2015-0002-9541 | Comment Submitted by Cristina Lopez | 11/06/2015 |
| ICEB-2015-0002-9542 | Comment Submitted by Agatha Bacelar | 11/06/2015 |
| ICEB-2015-0002-9543 | Comment Submitted by Steve C | 11/06/2015 |
| ICEB-2015-0002-9544 | Comment Submitted by Annie  Sexton | 11/06/2015 |
| ICEB-2015-0002-9545 | Comment Submitted by alan kardoff | 11/06/2015 |
| ICEB-2015-0002-9546 | Comment Submitted by Connie  Clark | 11/06/2015 |
| ICEB-2015-0002-9547 | Comment Submitted by Scott Michel, PhD | 11/06/2015 |
| ICEB-2015-0002-9548 | Comment Submitted by Oren Sachs | 11/06/2015 |
| ICEB-2015-0002-9549 | Comment Submitted by Chetan Borole | 11/06/2015 |
| ICEB-2015-0002-9550 | Comment Submitted by Kiran Shah | 11/06/2015 |
| ICEB-2015-0002-9551 | Comment Submitted by Eli Glatstein | 11/06/2015 |
| ICEB-2015-0002-9552 | Comment Submitted by Priscilla Ciccariello | 11/06/2015 |
| ICEB-2015-0002-9553 | Comment Submitted by Sandra  Day | 11/06/2015 |
| ICEB-2015-0002-9554 | Comment Submitted by Carl Janes | 11/06/2015 |
| ICEB-2015-0002-9555 | Comment Submitted by Vivek Mangipudi, The University of Texas at Dallas | 11/06/2015 |
| ICEB-2015-0002-9556 | Comment Submitted by Frank Winter | 11/06/2015 |
| ICEB-2015-0002-9557 | Comment Submitted by Sharon Mann | 11/06/2015 |
| ICEB-2015-0002-9558 | Comment Submitted by Margaia Forcier-Call | 11/06/2015 |
| ICEB-2015-0002-9559 | Comment Submitted by Becky Elliott | 11/06/2015 |
| ICEB-2015-0002-9560 | Comment Submitted by Rajendar  Jakka | 11/06/2015 |
| ICEB-2015-0002-9561 | Comment Submitted by Audrey Carlson | 11/06/2015 |
| ICEB-2015-0002-9562 | Comment Submitted by Thomas Kochuparampil | 11/06/2015 |
| ICEB-2015-0002-9563 | Comment Submitted by Greg Smith | 11/06/2015 |
| ICEB-2015-0002-9564 | Comment Submitted by lucas chen | 11/06/2015 |
| ICEB-2015-0002-9565 | Comment Submitted by Robert Paolino | 11/06/2015 |
| ICEB-2015-0002-9566 | Comment Submitted by Bob Smith | 11/06/2015 |
| ICEB-2015-0002-9567 | Comment Submitted by Roopa pen | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9568 | Comment Submitted by Patrick Rilley | 11/06/2015 |
| ICEB-2015-0002-9569 | Comment Submitted by Melanie Naylor | 11/06/2015 |
| ICEB-2015-0002-9570 | Comment Submitted by Ravindra G | 11/06/2015 |
| ICEB-2015-0002-9571 | Comment Submitted by Carl Anonymous | 11/06/2015 |
| ICEB-2015-0002-9572 | Comment Submitted by Pramod Kandel | 11/06/2015 |
| ICEB-2015-0002-9573 | Comment Submitted by Helen Hilditch | 11/06/2015 |
| ICEB-2015-0002-9574 | Comment Submitted by John  Andolsek | 11/06/2015 |
| ICEB-2015-0002-9575 | Comment Submitted by Kolawole Adegoke | 11/06/2015 |
| ICEB-2015-0002-9576 | Comment Submitted by Ski Oleski | 11/06/2015 |
| ICEB-2015-0002-9577 | Comment Submitted by Ruoyu Ding | 11/06/2015 |
| ICEB-2015-0002-9578 | Comment Submitted by Annie Bussler | 11/06/2015 |
| ICEB-2015-0002-9579 | Comment Submitted by William Preskar | 11/06/2015 |
| ICEB-2015-0002-9580 | Comment Submitted by Laura Adams | 11/06/2015 |
| ICEB-2015-0002-9581 | Comment Submitted by Larry C Overton Jr | 11/06/2015 |
| ICEB-2015-0002-9582 | Comment Submitted by Carlos Blanco | 11/06/2015 |
| ICEB-2015-0002-9583 | Comment Submitted by Christine Hayes | 11/06/2015 |
| ICEB-2015-0002-9584 | Comment Submitted by Richard Wolfe | 11/06/2015 |
| ICEB-2015-0002-9585 | Comment Submitted by Dong Yang | 11/06/2015 |
| ICEB-2015-0002-9586 | Comment Submitted by Shail Choksi | 11/06/2015 |
| ICEB-2015-0002-9587 | Comment Submitted by Siddhant Oza | 11/06/2015 |
| ICEB-2015-0002-9588 | Comment Submitted by LYNDA PRESLEY | 11/06/2015 |
| ICEB-2015-0002-9589 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-9590 | Comment Submitted by Robert Slater | 11/06/2015 |
| ICEB-2015-0002-9591 | Comment Submitted by Mark Kirbee | 11/06/2015 |
| ICEB-2015-0002-9592 | Comment Submitted by Hubert Palan | 11/06/2015 |
| ICEB-2015-0002-9593 | Comment Submitted by Anonymous Anonymous | 11/06/2015 |
| ICEB-2015-0002-9594 | Comment Submitted by Gary Ferguson | 11/06/2015 |
| ICEB-2015-0002-9595 | Comment Submitted by Debra Pope | 11/06/2015 |
| ICEB-2015-0002-9596 | Comment Submitted by Joyce  Edwards | 11/06/2015 |
| ICEB-2015-0002-9597 | Comment Submitted by Anne Feuer | 11/06/2015 |
| ICEB-2015-0002-9598 | Comment Submitted by Upendar Kallu | 11/06/2015 |
| ICEB-2015-0002-9599 | Comment Submitted by Aftab Siddiqui | 11/06/2015 |
| ICEB-2015-0002-9600 | Comment Submitted by Minhazul Islam Sk | 11/06/2015 |
| ICEB-2015-0002-9601 | Comment Submitted by Bobby Ketcham | 11/06/2015 |
| ICEB-2015-0002-9602 | Comment Submitted by A J | 11/06/2015 |
| ICEB-2015-0002-9603 | Comment Submitted by Joseph May | 11/06/2015 |
| ICEB-2015-0002-9604 | Comment Submitted by Bert Barry | 11/06/2015 |
| ICEB-2015-0002-9605 | Comment Submitted by Charity Moschopoulos | 11/06/2015 |
| ICEB-2015-0002-9606 | Comment Submitted by Lynn Terry | 11/06/2015 |
| ICEB-2015-0002-9607 | Comment Submitted by Dean Roberts | 11/06/2015 |
| ICEB-2015-0002-9608 | Comment Submitted by Ellen Wasfi | 11/06/2015 |
| ICEB-2015-0002-9609 | Comment Submitted by Neha  Gupta | 11/06/2015 |
| ICEB-2015-0002-9610 | Comment Submitted by Alice Ma | 11/06/2015 |
| ICEB-2015-0002-9611 | Comment Submitted by Kathleen McCune | 11/06/2015 |
| ICEB-2015-0002-9612 | Comment Submitted by Margaret Williams | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9613 | Comment Submitted by Dhaval Bhavnagari | 11/06/2015 |
| ICEB-2015-0002-9614 | Comment Submitted by Alexander Gutfraind | 11/06/2015 |
| ICEB-2015-0002-9615 | Comment Submitted by P O | 11/06/2015 |
| ICEB-2015-0002-9616 | Comment Submitted by Wolf Dawolf | 11/06/2015 |
| ICEB-2015-0002-9617 | Comment Submitted by Markus Rex | 11/06/2015 |
| ICEB-2015-0002-9618 | Comment Submitted by Jayakrishnan Chathu | 11/06/2015 |
| ICEB-2015-0002-9619 | Comment Submitted by Bo Gao | 11/06/2015 |
| ICEB-2015-0002-9620 | Comment Submitted by Patricia Parker | 11/06/2015 |
| ICEB-2015-0002-9621 | Comment Submitted by Alexandra Cangiano | 11/05/2015 |
| ICEB-2015-0002-9622 | Comment Submitted by Gerald Elliott | 11/05/2015 |
| ICEB-2015-0002-9623 | Comment Submitted by John Harden | 11/05/2015 |
| ICEB-2015-0002-9624 | Comment Submitted by James Hammontree | 11/05/2015 |
| ICEB-2015-0002-9625 | Comment Submitted by Robert B. Stephenson, Sr. | 11/05/2015 |
| ICEB-2015-0002-9626 | Comment Submitted by Nicole  Myhre | 11/06/2015 |
| ICEB-2015-0002-9627 | Comment Submitted by Kathleen Tyson | 11/06/2015 |
| ICEB-2015-0002-9628 | Comment Submitted by Robert  Martinez | 11/06/2015 |
| ICEB-2015-0002-9629 | Comment Submitted by Martha W D Bushnell | 11/06/2015 |
| ICEB-2015-0002-9630 | Comment Submitted by Wayne Hayes | 11/06/2015 |
| ICEB-2015-0002-9631 | Comment Submitted by Karen Iannone | 11/06/2015 |
| ICEB-2015-0002-9632 | Comment Submitted by Rohit Jain | 11/06/2015 |
| ICEB-2015-0002-9633 | Comment Submitted by Arianna Russo | 11/06/2015 |
| ICEB-2015-0002-9634 | Comment Submitted by Prakash N | 11/06/2015 |
| ICEB-2015-0002-9635 | Comment Submitted by Stan Nelson | 11/06/2015 |
| ICEB-2015-0002-9636 | Comment Submitted by Dixie McIlwraith | 11/06/2015 |
| ICEB-2015-0002-9637 | Comment Submitted by Gautham Voleti | 11/06/2015 |
| ICEB-2015-0002-9638 | Comment Submitted by Monty Young | 11/06/2015 |
| ICEB-2015-0002-9639 | Comment Submitted by Lakshmi Pathak | 11/06/2015 |
| ICEB-2015-0002-9640 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9641 | Comment Submitted by Dipak Patil | 11/06/2015 |
| ICEB-2015-0002-9642 | Comment Submitted by Kathy Clements | 11/06/2015 |
| ICEB-2015-0002-9643 | Comment Submitted by Rafael Shelehy | 11/06/2015 |
| ICEB-2015-0002-9644 | Comment Submitted by Jerry Heitzman | 11/06/2015 |
| ICEB-2015-0002-9645 | Comment Submitted by Julian Stires | 11/06/2015 |
| ICEB-2015-0002-9646 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9647 | Comment Submitted by Robin Pappas | 11/06/2015 |
| ICEB-2015-0002-9648 | Comment Submitted by Richard  A  Bates | 11/06/2015 |
| ICEB-2015-0002-9649 | Comment Submitted by John Whorton | 11/06/2015 |
| ICEB-2015-0002-9650 | Comment Submitted by Nancy Walter | 11/06/2015 |
| ICEB-2015-0002-9651 | Comment Submitted by Kym Bays | 11/06/2015 |
| ICEB-2015-0002-9652 | Inappropriate Comment | 11/06/2015 |
| ICEB-2015-0002-9653 | Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-9654 | Comment Submitted by Mark McKowen | 11/06/2015 |
| ICEB-2015-0002-9655 | Comment Submitted by Sandra Thompson | 11/06/2015 |
| ICEB-2015-0002-9656 | Comment Submitted by Tim Richmond | 11/06/2015 |
| ICEB-2015-0002-9657 | Comment Submitted by Mary A  Maisel | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9658 | Comment Submitted by Leslie Leoni | 11/06/2015 |
| ICEB-2015-0002-9659 | Comment Submitted by Julie Grote | 11/06/2015 |
| ICEB-2015-0002-9660 | Comment Submitted by Thomas Ketchell | 11/06/2015 |
| ICEB-2015-0002-9661 | Comment Submitted by John Michaelson | 11/06/2015 |
| ICEB-2015-0002-9662 | Comment Submitted by Jonny Hastings, NAFSA | 11/06/2015 |
| ICEB-2015-0002-9663 | Comment Submitted by R.T. Hickethier | 11/06/2015 |
| ICEB-2015-0002-9664 | Comment Submitted by Bingjing Tang | 11/06/2015 |
| ICEB-2015-0002-9665 | Comment Submitted by David P Burke | 11/07/2015 |
| ICEB-2015-0002-9666 | Comment Submitted by Philip Magistro | 11/07/2015 |
| ICEB-2015-0002-9667 | Comment Submitted by Marcia Goswick | 11/07/2015 |
| ICEB-2015-0002-9668 | Comment Submitted by Piyush Anil Nahar | 11/07/2015 |
| ICEB-2015-0002-9669 | Comment Submitted by Glen Nelson | 11/07/2015 |
| ICEB-2015-0002-9670 | Comment Submitted by william wollmuth | 11/07/2015 |
| ICEB-2015-0002-9671 | Comment Submitted by Nevin  Miller | 11/07/2015 |
| ICEB-2015-0002-9672 | Comment Submitted by michael curtis | 11/07/2015 |
| ICEB-2015-0002-9673 | Comment Submitted by Jim Whitmore,Sr. | 11/07/2015 |
| ICEB-2015-0002-9674 | Comment Submitted by Cyril Jacob | 11/07/2015 |
| ICEB-2015-0002-9675 | Comment Submitted by Isan Sahoo | 11/07/2015 |
| ICEB-2015-0002-9676 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-9677 | Comment Submitted by amit  borase | 11/07/2015 |
| ICEB-2015-0002-9678 | Comment Submitted by Karen Krishak, Numbers USA | 11/07/2015 |
| ICEB-2015-0002-9679 | Comment Submitted by steven smith | 11/07/2015 |
| ICEB-2015-0002-9680 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-9681 | Comment Submitted by Nigel Sharp | 11/07/2015 |
| ICEB-2015-0002-9682 | Comment Submitted by Donna Beckwith | 11/07/2015 |
| ICEB-2015-0002-9683 | Comment Submitted by David Grubbs | 11/07/2015 |
| ICEB-2015-0002-9684 | Comment Submitted by Cheryl Jones | 11/07/2015 |
| ICEB-2015-0002-9685 | Comment Submitted by Rita Lustig | 11/07/2015 |
| ICEB-2015-0002-9686 | Comment Submitted by Fred Fields | 11/07/2015 |
| ICEB-2015-0002-9687 | Comment Submitted by Concerned Citizen | 11/07/2015 |
| ICEB-2015-0002-9688 | Comment Submitted by Mark Bryan | 11/07/2015 |
| ICEB-2015-0002-9689 | Comment Submitted by Keith Fountain | 11/07/2015 |
| ICEB-2015-0002-9690 | Comment Submitted by Saleena Hannon | 11/07/2015 |
| ICEB-2015-0002-9691 | Comment Submitted by Pat Rabin | 11/07/2015 |
| ICEB-2015-0002-9692 | Comment Submitted by James Snow | 11/07/2015 |
| ICEB-2015-0002-9693 | Comment Submitted by thomas crosby | 11/07/2015 |
| ICEB-2015-0002-9694 | Comment Submitted by John Nikitin | 11/07/2015 |
| ICEB-2015-0002-9695 | Comment Submitted by Katherine  Walker | 11/07/2015 |
| ICEB-2015-0002-9696 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-9697 | Comment Submitted by Craig Fish | 11/07/2015 |
| ICEB-2015-0002-9698 | Comment Submitted by Debra  Gray | 11/07/2015 |
| ICEB-2015-0002-9699 | Comment Submitted by Bev Dees | 11/07/2015 |
| ICEB-2015-0002-9700 | Comment Submitted by Jane Hettrick | 11/07/2015 |
| ICEB-2015-0002-9701 | Comment Submitted by J Lutz | 11/07/2015 |
| ICEB-2015-0002-9702 | Comment Submitted by Marlajean Hamby | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9703 | Comment Submitted by John McDowell | 11/07/2015 |
| ICEB-2015-0002-9704 | Comment Submitted by Carol Popp | 11/07/2015 |
| ICEB-2015-0002-9705 | Comment Submitted by Willard Fee | 11/07/2015 |
| ICEB-2015-0002-9706 | Comment Submitted by shelia fair | 11/07/2015 |
| ICEB-2015-0002-9707 | Comment Submitted by Timothy Griggs | 11/07/2015 |
| ICEB-2015-0002-9708 | Comment Submitted by Paula Walter | 11/07/2015 |
| ICEB-2015-0002-9709 | Comment Submitted by Rathish Cholarajan | 11/07/2015 |
| ICEB-2015-0002-9710 | Comment Submitted by Charles Dyer | 11/07/2015 |
| ICEB-2015-0002-9711 | Comment Submitted by laun storm | 11/07/2015 |
| ICEB-2015-0002-9712 | Comment Submitted by Lisa Seitz | 11/07/2015 |
| ICEB-2015-0002-9713 | Comment Submitted by Randy Hakala | 11/07/2015 |
| ICEB-2015-0002-9714 | Comment Submitted by Sue Merriner | 11/07/2015 |
| ICEB-2015-0002-9715 | Comment Submitted by Hank Lubin | 11/07/2015 |
| ICEB-2015-0002-9716 | Comment Submitted by jean  puoblee | 11/07/2015 |
| ICEB-2015-0002-9717 | Comment Submitted by Tina Lura-Osterhoudt | 11/07/2015 |
| ICEB-2015-0002-9718 | Comment Submitted by M. Bazen | 11/07/2015 |
| ICEB-2015-0002-9719 | Comment Submitted by Sandra Schutt | 11/07/2015 |
| ICEB-2015-0002-9720 | Comment Submitted by Joe Wilkerson | 11/07/2015 |
| ICEB-2015-0002-9721 | Comment Submitted by Rhett Major | 11/07/2015 |
| ICEB-2015-0002-9722 | Comment Submitted by sid l konicek | 11/07/2015 |
| ICEB-2015-0002-9723 | Comment Submitted by Susan Wargo | 11/07/2015 |
| ICEB-2015-0002-9724 | Comment Submitted by Kimberly Caudill | 11/07/2015 |
| ICEB-2015-0002-9725 | Comment Submitted by Finding Truth | 11/07/2015 |
| ICEB-2015-0002-9726 | Comment Submitted by Terry Marshall | 11/07/2015 |
| ICEB-2015-0002-9727 | Comment Submitted by Don Payne | 11/07/2015 |
| ICEB-2015-0002-9728 | Comment Submitted by Mary Burke | 11/07/2015 |
| ICEB-2015-0002-9729 | Comment Submitted by Robert  Wood | 11/07/2015 |
| ICEB-2015-0002-9730 | Comment Submitted by Tianyi Zhou | 11/07/2015 |
| ICEB-2015-0002-9731 | Comment Submitted by Sandra Anderson | 11/07/2015 |
| ICEB-2015-0002-9732 | Comment Submitted by Mark Pitcher | 11/07/2015 |
| ICEB-2015-0002-9733 | Comment Submitted by David Register | 11/07/2015 |
| ICEB-2015-0002-9734 | Comment Submitted by Robert Martin | 11/07/2015 |
| ICEB-2015-0002-9735 | Comment Submitted by Howard Brown | 11/07/2015 |
| ICEB-2015-0002-9736 | Comment Submitted by Vickey Kilough | 11/07/2015 |
| ICEB-2015-0002-9737 | Comment Submitted by Doug  Miller | 11/07/2015 |
| ICEB-2015-0002-9738 | Comment Submitted by Nancy Hughes | 11/07/2015 |
| ICEB-2015-0002-9739 | Comment Submitted by Dave Summers | 11/07/2015 |
| ICEB-2015-0002-9740 | Comment Submitted by Liang Shi | 11/07/2015 |
| ICEB-2015-0002-9741 | Comment Submitted by Brian Hughes | 11/07/2015 |
| ICEB-2015-0002-9742 | Comment Submitted by Robin  Maloney | 11/07/2015 |
| ICEB-2015-0002-9743 | Comment Submitted by Macky Patton | 11/07/2015 |
| ICEB-2015-0002-9744 | Comment Submitted by Kyle Chen | 11/07/2015 |
| ICEB-2015-0002-9745 | Comment Submitted by Elsie Huddleston | 11/07/2015 |
| ICEB-2015-0002-9746 | Comment Submitted by John Giancola | 11/07/2015 |
| ICEB-2015-0002-9747 | Comment Submitted by Ralph J Savlov | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9748 | Comment Submitted by Slexander Smirnoff, Tanks for the Memories | 11/07/2015 |
| ICEB-2015-0002-9749 | Comment Submitted by Naveen Gona | 11/07/2015 |
| ICEB-2015-0002-9750 | Comment Submitted by Patricia Cornell | 11/07/2015 |
| ICEB-2015-0002-9751 | Comment Submitted by Nina Ortega | 11/07/2015 |
| ICEB-2015-0002-9752 | Comment Submitted by Pamela Harper | 11/07/2015 |
| ICEB-2015-0002-9753 | Comment Submitted by Jayant  Malani | 11/07/2015 |
| ICEB-2015-0002-9754 | Comment Submitted by Micheal D. Beaty | 11/07/2015 |
| ICEB-2015-0002-9755 | Comment Submitted by Shailesh Lakkam | 11/07/2015 |
| ICEB-2015-0002-9756 | Comment Submitted by Mary Anonymous | 11/07/2015 |
| ICEB-2015-0002-9757 | Comment Submitted by Douglas Maclean | 11/07/2015 |
| ICEB-2015-0002-9758 | Comment Submitted by Elisabeth Kennedy | 11/07/2015 |
| ICEB-2015-0002-9759 | Comment Submitted by Marilyn Zaruba | 11/07/2015 |
| ICEB-2015-0002-9760 | Comment Submitted by Omar Paul | 11/07/2015 |
| ICEB-2015-0002-9761 | Comment Submitted by LouEllen Blankinship | 11/07/2015 |
| ICEB-2015-0002-9762 | Comment Submitted by Martha Palmer | 11/07/2015 |
| ICEB-2015-0002-9763 | Comment Submitted by Naveen Kumar | 11/07/2015 |
| ICEB-2015-0002-9764 | Comment Submitted by Kara Grindstaff | 11/07/2015 |
| ICEB-2015-0002-9765 | Comment Submitted by Harvey Frank | 11/07/2015 |
| ICEB-2015-0002-9766 | Comment Submitted by Paul King | 11/07/2015 |
| ICEB-2015-0002-9767 | Comment Submitted by Priyanka Ravula | 11/07/2015 |
| ICEB-2015-0002-9768 | Comment Submitted by George Reagan | 11/07/2015 |
| ICEB-2015-0002-9769 | Comment Submitted by Kerry Nash | 11/07/2015 |
| ICEB-2015-0002-9770 | Comment Submitted by Jim Butterbaugh | 11/07/2015 |
| ICEB-2015-0002-9771 | Comment Submitted by Bhadresh Karatela | 11/07/2015 |
| ICEB-2015-0002-9772 | Comment Submitted by Nanc drescher | 11/07/2015 |
| ICEB-2015-0002-9773 | Comment Submitted by Ronald Jakubus | 11/07/2015 |
| ICEB-2015-0002-9774 | Comment Submitted by LeRoy Tulenchik | 11/07/2015 |
| ICEB-2015-0002-9775 | Comment Submitted by Diane Mahoney | 11/07/2015 |
| ICEB-2015-0002-9776 | Comment Submitted by Wanda Lowry | 11/07/2015 |
| ICEB-2015-0002-9777 | Comment Submitted by Jay  Ling | 11/07/2015 |
| ICEB-2015-0002-9778 | Comment Submitted by Suzanne Perry-Coomes | 11/07/2015 |
| ICEB-2015-0002-9779 | Comment Submitted by Scott Sullivan | 11/07/2015 |
| ICEB-2015-0002-9780 | Comment Submitted by patricia campbell | 11/07/2015 |
| ICEB-2015-0002-9781 | Comment Submitted by Arthur Sanico | 11/07/2015 |
| ICEB-2015-0002-9782 | Comment Submitted by Ravi Teja Mamidipaka | 11/07/2015 |
| ICEB-2015-0002-9783 | Comment Submitted by Aohan Lin | 11/07/2015 |
| ICEB-2015-0002-9784 | Comment Submitted by Julia Small | 11/07/2015 |
| ICEB-2015-0002-9785 | Comment Submitted by LaNette Estes | 11/07/2015 |
| ICEB-2015-0002-9786 | Comment Submitted by Elizabeth (Betsy) Clements | 11/07/2015 |
| ICEB-2015-0002-9787 | Comment Submitted by Thorney Pattenaude | 11/07/2015 |
| ICEB-2015-0002-9788 | Comment Submitted by Avinash Racharla | 11/07/2015 |
| ICEB-2015-0002-9789 | Comment Submitted by Bhupendra Naphade | 11/07/2015 |
| ICEB-2015-0002-9790 | Comment Submitted by Robin Hvidston | 11/07/2015 |
| ICEB-2015-0002-9791 | Comment Submitted by Ramona Rench | 11/07/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9792 | Comment Submitted by Scott Burns | 11/07/2015 |
| ICEB-2015-0002-9793 | Comment Submitted by Elizabeth Segars | 11/07/2015 |
| ICEB-2015-0002-9794 | Comment Submitted by ron  gilliland | 11/07/2015 |
| ICEB-2015-0002-9795 | Comment Submitted by Sterling Hill | 11/07/2015 |
| ICEB-2015-0002-9796 | Comment Submitted by Christine Shelton | 11/07/2015 |
| ICEB-2015-0002-9797 | Comment Submitted by John Miano | 11/07/2015 |
| ICEB-2015-0002-9798 | Comment Submitted by robert smith | 11/07/2015 |
| ICEB-2015-0002-9799 | Comment Submitted by scott scott | 11/07/2015 |
| ICEB-2015-0002-9800 | Comment Submitted by George Welch | 11/07/2015 |
| ICEB-2015-0002-9801 | Comment Submitted by John  Miano | 11/07/2015 |
| ICEB-2015-0002-9802 | Comment Submitted by John Miano | 11/07/2015 |
| ICEB-2015-0002-9803 | Comment Submitted by Rio Garcia | 11/07/2015 |
| ICEB-2015-0002-9804 | Comment Submitted by Mahdi Salmani Rahimi | 11/07/2015 |
| ICEB-2015-0002-9805 | Comment Submitted by Nancy Mills | 11/07/2015 |
| ICEB-2015-0002-9806 | Comment Submitted by Cynthia Wright-Dellanave | 11/07/2015 |
| ICEB-2015-0002-9807 | Comment Submitted by John Miano | 11/07/2015 |
| ICEB-2015-0002-9808 | Comment Submitted by John Miano | 11/07/2015 |
| ICEB-2015-0002-9809 | Comment Submitted by Barbara Beard | 11/07/2015 |
| ICEB-2015-0002-9810 | Comment Submitted by MENG ZHANG | 11/07/2015 |
| ICEB-2015-0002-9811 | Comment Submitted by Jennifer Foster | 11/07/2015 |
| ICEB-2015-0002-9812 | Comment Submitted by Richard Gessaman | 11/07/2015 |
| ICEB-2015-0002-9813 | Comment Submitted by Stephen DiNino | 11/07/2015 |
| ICEB-2015-0002-9814 | Comment Submitted by Robert Ries,Sr. | 11/07/2015 |
| ICEB-2015-0002-9815 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-9816 | Comment Submitted by Veronica Zheng | 11/07/2015 |
| ICEB-2015-0002-9817 | Comment Submitted by Merrilou Peek | 11/07/2015 |
| ICEB-2015-0002-9818 | Comment Submitted by Jim Schwartz | 11/07/2015 |
| ICEB-2015-0002-9819 | Comment Submitted by Mary Ann Lopez | 11/07/2015 |
| ICEB-2015-0002-9820 | Comment Submitted by David Miller | 11/07/2015 |
| ICEB-2015-0002-9821 | Comment Submitted by John Winters | 11/07/2015 |
| ICEB-2015-0002-9822 | Comment Submitted by John Baughman | 11/07/2015 |
| ICEB-2015-0002-9823 | Comment Submitted by Jim Thresher | 11/07/2015 |
| ICEB-2015-0002-9824 | Comment Submitted by Sandra  Morrison | 11/07/2015 |
| ICEB-2015-0002-9825 | Comment Submitted by Lorine Shannon | 11/07/2015 |
| ICEB-2015-0002-9826 | Comment Submitted by Edward  Briody | 11/07/2015 |
| ICEB-2015-0002-9827 | Comment Submitted by Raymond Holder | 11/07/2015 |
| ICEB-2015-0002-9828 | Comment Submitted by Xi Wu | 11/07/2015 |
| ICEB-2015-0002-9829 | Comment Submitted by Mary Kirkpatrick | 11/07/2015 |
| ICEB-2015-0002-9830 | Comment Submitted by Ronald Hartley | 11/07/2015 |
| ICEB-2015-0002-9831 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-9832 | Comment Submitted by Viren Patel | 11/07/2015 |
| ICEB-2015-0002-9833 | Comment Submitted by Curtis  Knight | 11/07/2015 |
| ICEB-2015-0002-9834 | Comment Submitted by Guangshi Shang | 11/07/2015 |
| ICEB-2015-0002-9835 | Comment Submitted by Carole Gleason-Minor | 11/07/2015 |
| ICEB-2015-0002-9836 | Comment Submitted by irene mauer | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9837 | Comment Submitted by Mingrui Shen | 11/07/2015 |
| ICEB-2015-0002-9838 | Comment Submitted by Loraine Anspach | 11/07/2015 |
| ICEB-2015-0002-9839 | Comment Submitted by Gary Auman | 11/07/2015 |
| ICEB-2015-0002-9840 | Comment Submitted by Carlton Shen | 11/07/2015 |
| ICEB-2015-0002-9841 | Comment Submitted by Brenda Moore | 11/07/2015 |
| ICEB-2015-0002-9842 | Comment Submitted by Jon Cantwell | 11/07/2015 |
| ICEB-2015-0002-9843 | Comment Submitted by Vinit Apte | 11/07/2015 |
| ICEB-2015-0002-9844 | Comment Submitted by Merri Smith | 11/07/2015 |
| ICEB-2015-0002-9845 | Comment Submitted by Ella Edgerton | 11/07/2015 |
| ICEB-2015-0002-9846 | Comment Submitted by John Orr | 11/07/2015 |
| ICEB-2015-0002-9847 | Comment Submitted by Joy Connelly | 11/07/2015 |
| ICEB-2015-0002-9848 | Comment Submitted by Peter YANG | 11/07/2015 |
| ICEB-2015-0002-9849 | Comment Submitted by Eric  Herring | 11/07/2015 |
| ICEB-2015-0002-9850 | Comment Submitted by Wayne Powers | 11/07/2015 |
| ICEB-2015-0002-9851 | Comment Submitted by Ashok Vaidyanathan | 11/07/2015 |
| ICEB-2015-0002-9852 | Comment Submitted by Sneha Kasturi | 11/07/2015 |
| ICEB-2015-0002-9853 | Comment Submitted by Harry Leist | 11/07/2015 |
| ICEB-2015-0002-9854 | Comment Submitted by Praveen Chidurupa | 11/07/2015 |
| ICEB-2015-0002-9855 | Comment Submitted by Janice Moser | 11/07/2015 |
| ICEB-2015-0002-9856 | Comment Submitted by Leonard Hastings | 11/07/2015 |
| ICEB-2015-0002-9857 | Comment Submitted by Jennifer Cleveland | 11/07/2015 |
| ICEB-2015-0002-9858 | Comment Submitted by Valentin Leyva | 11/07/2015 |
| ICEB-2015-0002-9859 | Comment Submitted by Sandra Day | 11/07/2015 |
| ICEB-2015-0002-9860 | Comment Submitted by saikiran kancharla | 11/07/2015 |
| ICEB-2015-0002-9861 | Comment Submitted by Taolue Zhang | 11/07/2015 |
| ICEB-2015-0002-9862 | Comment Submitted by lynn mattson | 11/07/2015 |
| ICEB-2015-0002-9863 | Comment Submitted by David Etchells | 11/07/2015 |
| ICEB-2015-0002-9864 | Comment Submitted by Howard Metzger | 11/07/2015 |
| ICEB-2015-0002-9865 | Comment Submitted by Siddharth Kulshrestha | 11/07/2015 |
| ICEB-2015-0002-9866 | Comment Submitted by CONG ZONG | 11/07/2015 |
| ICEB-2015-0002-9867 | Comment Submitted by Sandra Burdick | 11/07/2015 |
| ICEB-2015-0002-9868 | Comment Submitted by Haolin Zheng | 11/07/2015 |
| ICEB-2015-0002-9869 | Comment Submitted by Mary Barratt | 11/07/2015 |
| ICEB-2015-0002-9870 | Comment Submitted by Robert Bollinger | 11/07/2015 |
| ICEB-2015-0002-9871 | Comment Submitted by Ben Smith | 11/07/2015 |
| ICEB-2015-0002-9872 | Comment Submitted by Steven Oubre | 11/07/2015 |
| ICEB-2015-0002-9873 | Comment Submitted by Abhishek Boraste | 11/07/2015 |
| ICEB-2015-0002-9874 | Comment Submitted by Akram Faridi | 11/07/2015 |
| ICEB-2015-0002-9875 | Comment Submitted by Mike Boren | 11/07/2015 |
| ICEB-2015-0002-9876 | Comment Submitted by Nancy Wan | 11/07/2015 |
| ICEB-2015-0002-9877 | Comment Submitted by Sharon  Parma | 11/07/2015 |
| ICEB-2015-0002-9878 | Comment Submitted by Balazs Sarkany | 11/07/2015 |
| ICEB-2015-0002-9879 | Comment Submitted by John Manning | 11/07/2015 |
| ICEB-2015-0002-9880 | Comment Submitted by Yvonne  Holcomb | 11/07/2015 |
| ICEB-2015-0002-9881 | Comment Submitted by bruce willett | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                Page 228 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9882 | Comment Submitted by Lalit Gupta | 11/07/2015 |
| ICEB-2015-0002-9883 | Comment Submitted by Mohsin Khan | 11/07/2015 |
| ICEB-2015-0002-9884 | Comment Submitted by vijay chand | 11/07/2015 |
| ICEB-2015-0002-9885 | Comment Submitted by Uday Kiran Narra | 11/07/2015 |
| ICEB-2015-0002-9886 | Comment Submitted by Abhinav Sharma | 11/07/2015 |
| ICEB-2015-0002-9887 | Comment Submitted by Judy Licht | 11/07/2015 |
| ICEB-2015-0002-9888 | Comment Submitted by anvesh vanamala | 11/07/2015 |
| ICEB-2015-0002-9889 | Comment Submitted by Hisham Tariq | 11/07/2015 |
| ICEB-2015-0002-9890 | Comment Submitted by Xiao Li | 11/07/2015 |
| ICEB-2015-0002-9891 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-9892 | Comment Submitted by Chintan Patel | 11/07/2015 |
| ICEB-2015-0002-9893 | Comment Submitted by Sandra Day | 11/07/2015 |
| ICEB-2015-0002-9894 | Comment Submitted by Phil C | 11/07/2015 |
| ICEB-2015-0002-9895 | Comment Submitted by Ramanan Hariharan | 11/07/2015 |
| ICEB-2015-0002-9896 | Comment Submitted by Maurna Winterer | 11/07/2015 |
| ICEB-2015-0002-9897 | Comment Submitted by Larry Shepherd | 11/07/2015 |
| ICEB-2015-0002-9898 | Comment Submitted by Christine Charters | 11/07/2015 |
| ICEB-2015-0002-9899 | Comment Submitted by Schuyler Judd | 11/07/2015 |
| ICEB-2015-0002-9900 | Comment Submitted by Wm. Morgan | 11/07/2015 |
| ICEB-2015-0002-9901 | Comment Submitted by Sandeep Gutta | 11/07/2015 |
| ICEB-2015-0002-9902 | Comment Submitted by Janani Sivasankar Babu | 11/07/2015 |
| ICEB-2015-0002-9903 | Comment Submitted by Peter LOCKE | 11/07/2015 |
| ICEB-2015-0002-9904 | Comment Submitted by ROGER KREIN | 11/07/2015 |
| ICEB-2015-0002-9905 | Comment Submitted by Dana Rothrock | 11/07/2015 |
| ICEB-2015-0002-9906 | Comment Submitted by Michael Thompson | 11/07/2015 |
| ICEB-2015-0002-9907 | Comment Submitted by JACK LYNCH | 11/07/2015 |
| ICEB-2015-0002-9908 | Comment Submitted by Ben Coleman | 11/07/2015 |
| ICEB-2015-0002-9909 | Comment Submitted by Claudette Price | 11/07/2015 |
| ICEB-2015-0002-9910 | Comment Submitted by ching chong | 11/07/2015 |
| ICEB-2015-0002-9911 | Comment Submitted by Bhargav Makkena | 11/07/2015 |
| ICEB-2015-0002-9912 | Comment Submitted by Tyler Lee | 11/07/2015 |
| ICEB-2015-0002-9913 | Comment Submitted by Junpeng Xiao | 11/07/2015 |
| ICEB-2015-0002-9914 | Comment Submitted by Jiaxin Li | 11/07/2015 |
| ICEB-2015-0002-9915 | Comment Submitted by Christopher Burgoni | 11/07/2015 |
| ICEB-2015-0002-9916 | Comment Submitted by Bud Donnelly | 11/07/2015 |
| ICEB-2015-0002-9917 | Comment Submitted by BUK LU LU | 11/07/2015 |
| ICEB-2015-0002-9918 | Comment Submitted by theresa byrne | 11/07/2015 |
| ICEB-2015-0002-9919 | Comment Submitted by BUK LU LU | 11/07/2015 |
| ICEB-2015-0002-9920 | Comment Submitted by George Comeaux | 11/07/2015 |
| ICEB-2015-0002-9921 | Comment Submitted by Milo Tong | 11/07/2015 |
| ICEB-2015-0002-9922 | Comment Submitted by Fenglin Zhu | 11/07/2015 |
| ICEB-2015-0002-9923 | Comment Submitted by Jingjing Rong | 11/07/2015 |
| ICEB-2015-0002-9924 | Comment Submitted by Bhaskar Jaggari | 11/07/2015 |
| ICEB-2015-0002-9925 | Comment Submitted by santhosh kankanala | 11/07/2015 |
| ICEB-2015-0002-9926 | Comment Submitted by BUK LU LU | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9927 | Comment Submitted by Varun Agrawal | 11/07/2015 |
| ICEB-2015-0002-9928 | Comment Submitted by Shanshan Gao | 11/07/2015 |
| ICEB-2015-0002-9929 | Comment Submitted by Patricia Behr | 11/07/2015 |
| ICEB-2015-0002-9930 | Comment Submitted by Juan Carlos Cerda | 11/07/2015 |
| ICEB-2015-0002-9931 | Comment Submitted by Sam  Jones | 11/07/2015 |
| ICEB-2015-0002-9932 | Comment Submitted by jwanita monis | 11/07/2015 |
| ICEB-2015-0002-9933 | Comment Submitted by Sai Reddy | 11/07/2015 |
| ICEB-2015-0002-9934 | Comment Submitted by BUK LU LU | 11/07/2015 |
| ICEB-2015-0002-9935 | Comment Submitted by Douglas Orton | 11/07/2015 |
| ICEB-2015-0002-9936 | Comment Submitted by Prarabdh Joshi | 11/07/2015 |
| ICEB-2015-0002-9937 | Comment Submitted by Rijutha Kona | 11/07/2015 |
| ICEB-2015-0002-9938 | Comment Submitted by Anonymus Anonymus | 11/07/2015 |
| ICEB-2015-0002-9939 | Comment Submitted by Dan Farris | 11/07/2015 |
| ICEB-2015-0002-9940 | Comment Submitted by David Morgan | 11/07/2015 |
| ICEB-2015-0002-9941 | Comment Submitted by Gaurav Dokania | 11/07/2015 |
| ICEB-2015-0002-9942 | Comment Submitted by ray hale | 11/07/2015 |
| ICEB-2015-0002-9943 | Comment Submitted by Ankit Deval | 11/07/2015 |
| ICEB-2015-0002-9944 | Comment Submitted by Bin Li | 11/07/2015 |
| ICEB-2015-0002-9945 | Comment Submitted by Joyce C  Krauchuk | 11/07/2015 |
| ICEB-2015-0002-9946 | Comment Submitted by Vijay kakadiya | 11/07/2015 |
| ICEB-2015-0002-9947 | Comment Submitted by Abhishek  Jain | 11/07/2015 |
| ICEB-2015-0002-9948 | Comment Submitted by Bharath  Kumar | 11/07/2015 |
| ICEB-2015-0002-9949 | Comment Submitted by Abhishek Dey Das | 11/07/2015 |
| ICEB-2015-0002-9950 | Comment Submitted by Hayli Victor | 11/07/2015 |
| ICEB-2015-0002-9951 | Comment Submitted by Vibhuthi Chandra Sugatur | 11/07/2015 |
| ICEB-2015-0002-9952 | Comment Submitted by Joe Cano | 11/07/2015 |
| ICEB-2015-0002-9953 | Comment Submitted by Kay Martin | 11/07/2015 |
| ICEB-2015-0002-9954 | Comment Submitted by Gary Zhu | 11/07/2015 |
| ICEB-2015-0002-9955 | Comment Submitted by Kanny Dokania | 11/07/2015 |
| ICEB-2015-0002-9956 | Comment Submitted by Hiren Shah | 11/07/2015 |
| ICEB-2015-0002-9957 | Comment Submitted by Stewart Kerr | 11/07/2015 |
| ICEB-2015-0002-9958 | Comment Submitted by Richard Newman | 11/07/2015 |
| ICEB-2015-0002-9959 | Comment Submitted by Saianth G | 11/07/2015 |
| ICEB-2015-0002-9960 | Comment Submitted by Wentao Hong | 11/07/2015 |
| ICEB-2015-0002-9961 | Comment Submitted by Anomymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-9962 | Comment Submitted by Kiran Kumar Dama | 11/07/2015 |
| ICEB-2015-0002-9963 | Comment Submitted by Chad Koehn | 11/07/2015 |
| ICEB-2015-0002-9964 | Comment Submitted by David Batz | 11/07/2015 |
| ICEB-2015-0002-9965 | Comment Submitted by Vengal Pachava | 11/07/2015 |
| ICEB-2015-0002-9966 | Comment Submitted by MADHURIMA  GAJULA | 11/07/2015 |
| ICEB-2015-0002-9967 | Comment Submitted by Rajesh Mandalapu | 11/07/2015 |
| ICEB-2015-0002-9968 | Comment Submitted by Janeen Murray | 11/07/2015 |
| ICEB-2015-0002-9969 | Comment Submitted by Wenjia Hou | 11/07/2015 |
| ICEB-2015-0002-9970 | Comment Submitted by James Cox | 11/07/2015 |
| ICEB-2015-0002-9971 | Comment Submitted by Dilip Kumar Venkatesh | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-9972 | Comment Submitted by Venu Gattineni | 11/07/2015 |
| ICEB-2015-0002-9973 | Comment Submitted by g pogel | 11/07/2015 |
| ICEB-2015-0002-9974 | Comment Submitted by Nancy Jewby | 11/07/2015 |
| ICEB-2015-0002-9975 | Comment Submitted by Navita Mittal | 11/07/2015 |
| ICEB-2015-0002-9976 | Comment Submitted by Laurel Zyvoloski | 11/07/2015 |
| ICEB-2015-0002-9977 | Comment Submitted by Jeet Shah | 11/07/2015 |
| ICEB-2015-0002-9978 | Comment Submitted by Wei Hou | 11/07/2015 |
| ICEB-2015-0002-9979 | Comment Submitted by SUMIT DAS | 11/07/2015 |
| ICEB-2015-0002-9980 | Comment Submitted by Hans Hansen | 11/07/2015 |
| ICEB-2015-0002-9981 | Comment Submitted by robert mead | 11/07/2015 |
| ICEB-2015-0002-9982 | Comment Submitted by Thomas Leahy | 11/07/2015 |
| ICEB-2015-0002-9983 | Comment Submitted by SOUMYADEEP DEY | 11/07/2015 |
| ICEB-2015-0002-9984 | Comment Submitted by Veera manesh Bheemala | 11/07/2015 |
| ICEB-2015-0002-9985 | Comment Submitted by Deborah Richards | 11/07/2015 |
| ICEB-2015-0002-9986 | Comment Submitted by Damodara Lanka | 11/07/2015 |
| ICEB-2015-0002-9987 | Comment Submitted by Andy M. | 11/07/2015 |
| ICEB-2015-0002-9988 | Comment Submitted by BUK LU LU | 11/07/2015 |
| ICEB-2015-0002-9989 | Comment Submitted by Sanghita Bandyopadhyay | 11/07/2015 |
| ICEB-2015-0002-9990 | Comment Submitted by Jingwei Shen | 11/07/2015 |
| ICEB-2015-0002-9991 | Comment Submitted by Leticia Santulli | 11/07/2015 |
| ICEB-2015-0002-9992 | Comment Submitted by Vineeth kumar Kodhati | 11/07/2015 |
| ICEB-2015-0002-9993 | Comment Submitted by Deepak Kattiri Vellattu | 11/07/2015 |
| ICEB-2015-0002-9994 | Comment Submitted by Sandip Nayak | 11/07/2015 |
| ICEB-2015-0002-9995 | Comment Submitted by Gowthamram manohar | 11/07/2015 |
| ICEB-2015-0002-9996 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-9997 | Comment Submitted by Gabriel Muhammad | 11/07/2015 |
| ICEB-2015-0002-9998 | Comment Submitted by bhanuvardhan reddy kaipa | 11/07/2015 |
| ICEB-2015-0002-9999 | Comment Submitted by ANGRY AMERICAN VOTER | 11/07/2015 |
| ICEB-2015-0002-10000 | Comment Submitted by Pavi Darsini | 11/07/2015 |
| ICEB-2015-0002-10001 | Comment Submitted by Vivekananda reddy Gottam | 11/07/2015 |
| ICEB-2015-0002-10002 | Comment Submitted by anonymus anonymos | 11/07/2015 |
| ICEB-2015-0002-10003 | Comment Submitted by Kiran Kumar Konduri | 11/07/2015 |
| ICEB-2015-0002-10004 | Comment Submitted by John Anonymous | 11/07/2015 |
| ICEB-2015-0002-10005 | Comment Submitted by Vincent Gao | 11/07/2015 |
| ICEB-2015-0002-10006 | Comment Submitted by Paul Lozancich | 11/07/2015 |
| ICEB-2015-0002-10007 | Comment Submitted by Lacey Liu | 11/07/2015 |
| ICEB-2015-0002-10008 | Comment Submitted by Sasi V | 11/07/2015 |
| ICEB-2015-0002-10009 | Comment Submitted by Amarender Reddy Kasireddy | 11/07/2015 |
| ICEB-2015-0002-10010 | Comment Submitted by Amrish S. | 11/07/2015 |
| ICEB-2015-0002-10011 | Comment Submitted by Snnny K | 11/07/2015 |
| ICEB-2015-0002-10012 | Comment Submitted by avinash vaddi | 11/07/2015 |
| ICEB-2015-0002-10013 | Comment Submitted by Dar R | 11/07/2015 |
| ICEB-2015-0002-10014 | Comment Submitted by Edward Regan | 11/07/2015 |
| ICEB-2015-0002-10015 | Comment Submitted by Kurt Moyer | 11/07/2015 |
| ICEB-2015-0002-10016 | Comment Submitted by Mari Ivie | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 231 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10017 | Comment Submitted by Ran Xia | 11/08/2015 |
| ICEB-2015-0002-10018 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10019 | Comment Submitted by Vineeth kumar Kodhati | 11/08/2015 |
| ICEB-2015-0002-10020 | Comment Submitted by Brian Tomasko | 11/07/2015 |
| ICEB-2015-0002-10021 | Comment Submitted by Chaos Kevin | 11/08/2015 |
| ICEB-2015-0002-10022 | Comment Submitted by Steven Harshfield | 11/08/2015 |
| ICEB-2015-0002-10023 | Comment Submitted by Zhao Wang | 11/08/2015 |
| ICEB-2015-0002-10024 | Comment Submitted by Michael Skok | 11/08/2015 |
| ICEB-2015-0002-10025 | Comment Submitted by X Zheng | 11/08/2015 |
| ICEB-2015-0002-10026 | Comment Submitted by Shruti K | 11/07/2015 |
| ICEB-2015-0002-10027 | Comment Submitted by Manikandan Balasubramanian | 11/08/2015 |
| ICEB-2015-0002-10028 | Comment Submitted by William Lambe | 11/07/2015 |
| ICEB-2015-0002-10029 | Comment Submitted by Xiaojing  Liu | 11/08/2015 |
| ICEB-2015-0002-10030 | Comment Submitted by Don William | 11/08/2015 |
| ICEB-2015-0002-10031 | Comment Submitted by CJeanne Deutsch-Schmidt | 11/07/2015 |
| ICEB-2015-0002-10032 | Comment Submitted by John  Macholz | 11/08/2015 |
| ICEB-2015-0002-10033 | Comment Submitted by Priyanka Peddeti | 11/08/2015 |
| ICEB-2015-0002-10034 | Comment Submitted by Zhang Shengnan | 11/08/2015 |
| ICEB-2015-0002-10035 | Comment Submitted by Mark Larsen | 11/07/2015 |
| ICEB-2015-0002-10036 | Comment Submitted by Xiangjin Zou | 11/08/2015 |
| ICEB-2015-0002-10037 | Comment Submitted by Arpan Shrivastava | 11/07/2015 |
| ICEB-2015-0002-10038 | Comment Submitted by Jinjin Qin | 11/08/2015 |
| ICEB-2015-0002-10039 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-10040 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10041 | Comment Submitted by Vimalraj Anbarasu | 11/08/2015 |
| ICEB-2015-0002-10042 | Comment Submitted by Earl Simon | 11/07/2015 |
| ICEB-2015-0002-10043 | Comment Submitted by Mingxi He | 11/08/2015 |
| ICEB-2015-0002-10044 | Comment Submitted by ZHE LIU | 11/07/2015 |
| ICEB-2015-0002-10045 | Comment Submitted by shan zhihao | 11/08/2015 |
| ICEB-2015-0002-10046 | Comment Submitted by  Anonymous  Anonymous | 11/07/2015 |
| ICEB-2015-0002-10047 | Comment Submitted by Tracy  Xu | 11/08/2015 |
| ICEB-2015-0002-10048 | Comment Submitted by Harish Siravuri | 11/08/2015 |
| ICEB-2015-0002-10049 | Comment Submitted by Karlene Gunter | 11/07/2015 |
| ICEB-2015-0002-10050 | Comment Submitted by Ye  Xu | 11/08/2015 |
| ICEB-2015-0002-10051 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10052 | Comment Submitted by Nandinikutty  Syamaladevi | 11/08/2015 |
| ICEB-2015-0002-10053 | Comment Submitted by Sandra Stiner | 11/07/2015 |
| ICEB-2015-0002-10054 | Comment Submitted by Lei Huang | 11/07/2015 |
| ICEB-2015-0002-10055 | Comment Submitted by Jie Zhang | 11/07/2015 |
| ICEB-2015-0002-10056 | Comment Submitted by RAJ KUMAR KOMMERA | 11/08/2015 |
| ICEB-2015-0002-10057 | Comment Submitted by Bala Daniel | 11/07/2015 |
| ICEB-2015-0002-10058 | Comment Submitted by David Green | 11/07/2015 |
| ICEB-2015-0002-10059 | Comment Submitted by Naveen Reddy | 11/07/2015 |
| ICEB-2015-0002-10060 | Comment Submitted by Rick Rogers | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.         Page 232 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10061 | Comment Submitted by Marjorie Gardner | 11/08/2015 |
| ICEB-2015-0002-10062 | Comment Submitted by Yingzhi He | 11/07/2015 |
| ICEB-2015-0002-10063 | Comment Submitted by Shalaka Gollahalli Vinod | 11/07/2015 |
| ICEB-2015-0002-10064 | Comment Submitted by Suril Dhruv | 11/08/2015 |
| ICEB-2015-0002-10065 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10066 | Comment Submitted by Yantao Zhang | 11/07/2015 |
| ICEB-2015-0002-10067 | Comment Submitted by Menglu Chen | 11/07/2015 |
| ICEB-2015-0002-10068 | Comment Submitted by Huixiang Chen, University of Florida | 11/07/2015 |
| ICEB-2015-0002-10069 | Comment Submitted by Chong Pang | 11/08/2015 |
| ICEB-2015-0002-10070 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10071 | Comment Submitted by Sai MarapaReddy | 11/08/2015 |
| ICEB-2015-0002-10072 | Comment Submitted by Huixiang Chen | 11/07/2015 |
| ICEB-2015-0002-10073 | Comment Submitted by Vicky  Fan | 11/07/2015 |
| ICEB-2015-0002-10074 | Comment Submitted by Xin Wang | 11/08/2015 |
| ICEB-2015-0002-10075 | Comment Submitted by Da  Meng | 11/07/2015 |
| ICEB-2015-0002-10076 | Comment Submitted by  S G | 11/08/2015 |
| ICEB-2015-0002-10077 | Comment Submitted by Greeshma Reddy | 11/08/2015 |
| ICEB-2015-0002-10078 | Comment Submitted by A FED UP CONSTITUENT FED UP | 11/07/2015 |
| ICEB-2015-0002-10079 | Comment Submitted by Thejas Krishnan | 11/07/2015 |
| ICEB-2015-0002-10080 | Comment Submitted by Yin Zhang | 11/07/2015 |
| ICEB-2015-0002-10081 | Comment Submitted by Zhengbin Xiang | 11/07/2015 |
| ICEB-2015-0002-10082 | Comment Submitted by pratikshya Mishra | 11/08/2015 |
| ICEB-2015-0002-10083 | Comment Submitted by Peggy Carter | 11/07/2015 |
| ICEB-2015-0002-10084 | Comment Submitted by M.A. OBoyle | 11/07/2015 |
| ICEB-2015-0002-10085 | Comment Submitted by S. Z. | 11/08/2015 |
| ICEB-2015-0002-10086 | Comment Submitted by Alice Wen | 11/07/2015 |
| ICEB-2015-0002-10087 | Comment Submitted by Henry Williams | 11/08/2015 |
| ICEB-2015-0002-10088 | Comment Submitted by Larry Alexander | 11/08/2015 |
| ICEB-2015-0002-10089 | Comment Submitted by Meghana Kothaluri | 11/07/2015 |
| ICEB-2015-0002-10090 | Comment Submitted by Praveen Kumar Durgam, UNO | 11/08/2015 |
| ICEB-2015-0002-10091 | Comment Submitted by Atul Jha | 11/07/2015 |
| ICEB-2015-0002-10092 | Comment Submitted by Sahil Kapoor | 11/08/2015 |
| ICEB-2015-0002-10093 | Comment Submitted by Amogh Murthy | 11/08/2015 |
| ICEB-2015-0002-10094 | Comment Submitted by . . | 11/07/2015 |
| ICEB-2015-0002-10095 | Comment Submitted by Animesh Kumar | 11/08/2015 |
| ICEB-2015-0002-10096 | Comment Submitted by Manikhandan Hari | 11/08/2015 |
| ICEB-2015-0002-10097 | Comment Submitted by Terry Krum | 11/08/2015 |
| ICEB-2015-0002-10098 | Comment Submitted by Priyankar Nandi | 11/08/2015 |
| ICEB-2015-0002-10099 | Comment Submitted by Tushar Patil | 11/08/2015 |
| ICEB-2015-0002-10100 | Comment Submitted by Laxman Goduguchinta | 11/08/2015 |
| ICEB-2015-0002-10101 | Comment Submitted by Anki Malviya | 11/08/2015 |
| ICEB-2015-0002-10102 | Comment Submitted by Sudharshan Veerabatheran | 11/08/2015 |
| ICEB-2015-0002-10103 | Comment Submitted by Kuan Zhou | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 233 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10104 | Comment Submitted by Avinav Sharan | 11/08/2015 |
| ICEB-2015-0002-10105 | Comment Submitted by Ankit Kapur | 11/08/2015 |
| ICEB-2015-0002-10106 | Comment Submitted by Mimanshu Shisodia | 11/08/2015 |
| ICEB-2015-0002-10107 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-10108 | Comment Submitted by Oliver Auyeung | 11/08/2015 |
| ICEB-2015-0002-10109 | Comment Submitted by Wayne Flitz | 11/08/2015 |
| ICEB-2015-0002-10110 | Comment Submitted by Wuyi Zhang | 11/08/2015 |
| ICEB-2015-0002-10111 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-10112 | Comment Submitted by Wei Li | 11/08/2015 |
| ICEB-2015-0002-10113 | Comment Submitted by Bill Bleakley | 11/08/2015 |
| ICEB-2015-0002-10114 | Comment Submitted by Yolanda Gao | 11/08/2015 |
| ICEB-2015-0002-10115 | Comment Submitted by Erik Stephens | 11/08/2015 |
| ICEB-2015-0002-10116 | Comment Submitted by Don Seale | 11/08/2015 |
| ICEB-2015-0002-10117 | Comment Submitted by Eva Mansfield | 11/08/2015 |
| ICEB-2015-0002-10118 | Comment Submitted by Felix Guan | 11/08/2015 |
| ICEB-2015-0002-10119 | Comment Submitted by Jiuyang Zhao | 11/08/2015 |
| ICEB-2015-0002-10120 | Comment Submitted by Wenzhu Zhao | 11/08/2015 |
| ICEB-2015-0002-10121 | Comment Submitted by Jane Zhu | 11/08/2015 |
| ICEB-2015-0002-10122 | Comment Submitted by Dirk Kim | 11/08/2015 |
| ICEB-2015-0002-10123 | Comment Submitted by H. Ruth Glenn | 11/08/2015 |
| ICEB-2015-0002-10124 | Comment Submitted by Pucheng Yang | 11/08/2015 |
| ICEB-2015-0002-10125 | Comment Submitted by V Pringle | 11/08/2015 |
| ICEB-2015-0002-10126 | Comment Submitted by Wendy Smith | 11/08/2015 |
| ICEB-2015-0002-10127 | Comment Submitted by Chen Yu | 11/08/2015 |
| ICEB-2015-0002-10128 | Comment Submitted by Melody Cen | 11/08/2015 |
| ICEB-2015-0002-10129 | Comment Submitted by Jy Sun | 11/08/2015 |
| ICEB-2015-0002-10130 | Comment Submitted by YANG XUE | 11/08/2015 |
| ICEB-2015-0002-10131 | Comment Submitted by Vamshi vishnu Kotha | 11/08/2015 |
| ICEB-2015-0002-10132 | Comment Submitted by Clara Kenedy | 11/08/2015 |
| ICEB-2015-0002-10133 | Comment Submitted by hc Williamson | 11/08/2015 |
| ICEB-2015-0002-10134 | Comment Submitted by Paul Lee | 11/08/2015 |
| ICEB-2015-0002-10135 | Comment Submitted by Sandy Sbarra | 11/08/2015 |
| ICEB-2015-0002-10136 | Comment Submitted by Justin Wong | 11/08/2015 |
| ICEB-2015-0002-10137 | Comment Submitted by Sahithi P | 11/08/2015 |
| ICEB-2015-0002-10138 | Comment Submitted by Lola Luo | 11/08/2015 |
| ICEB-2015-0002-10139 | Comment Submitted by Lynn Flyn | 11/08/2015 |
| ICEB-2015-0002-10140 | Comment Submitted by deng tao | 11/08/2015 |
| ICEB-2015-0002-10141 | Comment Submitted by Cong Shen | 11/08/2015 |
| ICEB-2015-0002-10142 | Comment Submitted by Pamela Mucklow | 11/08/2015 |
| ICEB-2015-0002-10143 | Comment Submitted by Prudhvi Vatala | 11/08/2015 |
| ICEB-2015-0002-10144 | Comment Submitted by Manish Mahawar | 11/06/2015 |
| ICEB-2015-0002-10145 | Comment Submitted by Ananth Krishnamurthy | 11/06/2015 |
| ICEB-2015-0002-10146 | Comment Submitted by Andrew G | 11/06/2015 |
| ICEB-2015-0002-10147 | MM85 Comment Submitted by Charlie Guidarelli | 11/06/2015 |
| ICEB-2015-0002-10148 | Comment Submitted by Lou Corbitt | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix. Page 234 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10149 | Comment Submitted by Mark Cummins | 11/06/2015 |
| ICEB-2015-0002-10150 | Comment Submitted by Yan Chen | 11/06/2015 |
| ICEB-2015-0002-10151 | Comment Submitted by Debra Pope | 11/06/2015 |
| ICEB-2015-0002-10152 | Comment Submitted by Truman Breithaupt | 11/05/2015 |
| ICEB-2015-0002-10153 | Comment Submitted by Brandy  Hipp | 11/06/2015 |
| ICEB-2015-0002-10154 | Comment Submitted by Ron Streetenberger | 11/07/2015 |
| ICEB-2015-0002-10155 | Comment Submitted by Walker Bennett | 11/07/2015 |
| ICEB-2015-0002-10156 | Comment Submitted by Pratik Mayur Parekh | 11/07/2015 |
| ICEB-2015-0002-10157 | Comment Submitted by Kiran Nadigatla | 11/07/2015 |
| ICEB-2015-0002-10158 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10159 | Comment Submitted by Gail Davis | 11/07/2015 |
| ICEB-2015-0002-10160 | Comment Submitted by Joseph Brown | 11/07/2015 |
| ICEB-2015-0002-10161 | Comment Submitted by Elizabeth Shelby | 11/07/2015 |
| ICEB-2015-0002-10162 | Comment Submitted by Gail Davis | 11/07/2015 |
| ICEB-2015-0002-10163 | Comment Submitted by RATHINA SABAPATHI | 11/07/2015 |
| ICEB-2015-0002-10164 | Comment Submitted by Ming Feng | 11/07/2015 |
| ICEB-2015-0002-10165 | Comment Submitted by Donna Brandes | 11/07/2015 |
| ICEB-2015-0002-10166 | Comment Submitted by kun zhang | 11/07/2015 |
| ICEB-2015-0002-10167 | Comment Submitted by Jilei  Gu | 11/07/2015 |
| ICEB-2015-0002-10168 | Comment Submitted by Jennifer Cleveland | 11/07/2015 |
| ICEB-2015-0002-10169 | Comment Submitted by anonymous anonymous | 11/07/2015 |
| ICEB-2015-0002-10170 | Comment Submitted by Pete Parker | 11/07/2015 |
| ICEB-2015-0002-10171 | Comment Submitted by William Bastian | 11/07/2015 |
| ICEB-2015-0002-10172 | Comment Submitted by Julie Blume | 11/07/2015 |
| ICEB-2015-0002-10173 | Comment Submitted by Vicky Thomas | 11/07/2015 |
| ICEB-2015-0002-10174 | Comment Submitted by Mark Mattivi | 11/07/2015 |
| ICEB-2015-0002-10175 | Comment Submitted by Gerald Cross | 11/07/2015 |
| ICEB-2015-0002-10176 | Comment Submitted by william willis | 11/07/2015 |
| ICEB-2015-0002-10177 | Comment Submitted by Linda Mott | 11/07/2015 |
| ICEB-2015-0002-10178 | Comment Submitted by Raymond Davis | 11/07/2015 |
| ICEB-2015-0002-10179 | Comment Submitted by Nancy Hanna | 11/07/2015 |
| ICEB-2015-0002-10180 | Comment Submitted by Mary  feuerstack | 11/07/2015 |
| ICEB-2015-0002-10181 | Comment Submitted by JOHN CARTER | 11/07/2015 |
| ICEB-2015-0002-10182 | Comment Submitted by Christine  Selinsky | 11/07/2015 |
| ICEB-2015-0002-10183 | Comment Submitted by Raymond Tauro | 11/07/2015 |
| ICEB-2015-0002-10184 | Comment Submitted by Samuel M Noyes | 11/07/2015 |
| ICEB-2015-0002-10185 | Comment Submitted by James Christopher | 11/07/2015 |
| ICEB-2015-0002-10186 | Comment Submitted by sam JMS | 11/07/2015 |
| ICEB-2015-0002-10187 | Comment Submitted by S Frost | 11/07/2015 |
| ICEB-2015-0002-10188 | Comment Submitted by Susanne Hesse | 11/07/2015 |
| ICEB-2015-0002-10189 | Comment Submitted by Daniel Williams | 11/07/2015 |
| ICEB-2015-0002-10190 | Comment Submitted by Keith Koster | 11/07/2015 |
| ICEB-2015-0002-10191 | Comment Submitted by MICHAEL MCGOURTY | 11/07/2015 |
| ICEB-2015-0002-10192 | Comment Submitted by Dr. Alan Brown | 11/07/2015 |
| ICEB-2015-0002-10193 | Comment Submitted by JOHN ERKER | 11/07/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10194 | Comment Submitted by Philip R.  Meetze Sr. | 11/07/2015 |
| ICEB-2015-0002-10195 | Comment Submitted by Mary Bolin | 11/07/2015 |
| ICEB-2015-0002-10196 | Comment Submitted by Richard Ren | 11/07/2015 |
| ICEB-2015-0002-10197 | Comment Submitted by walter collazo | 11/07/2015 |
| ICEB-2015-0002-10198 | Comment Submitted by Nan Zhang | 11/07/2015 |
| ICEB-2015-0002-10199 | Comment Submitted by Elnora Fenlock | 11/07/2015 |
| ICEB-2015-0002-10200 | Comment Submitted by William Gleason | 11/07/2015 |
| ICEB-2015-0002-10201 | Comment Submitted by Shusheng Lu | 11/07/2015 |
| ICEB-2015-0002-10202 | Comment Submitted by Sachin Ramesh | 11/07/2015 |
| ICEB-2015-0002-10203 | Comment Submitted by Bet Cloven | 11/07/2015 |
| ICEB-2015-0002-10204 | Comment Submitted by Sophia Sw | 11/07/2015 |
| ICEB-2015-0002-10205 | Comment Submitted by John Kennedy | 11/07/2015 |
| ICEB-2015-0002-10206 | Comment Submitted by hamid reza  moghaddam salimy | 11/07/2015 |
| ICEB-2015-0002-10207 | Comment Submitted by Dennis Birch | 11/07/2015 |
| ICEB-2015-0002-10208 | Comment Submitted by Vaibhav Malkani | 11/07/2015 |
| ICEB-2015-0002-10209 | Comment Submitted by Charles Freeman | 11/07/2015 |
| ICEB-2015-0002-10210 | Comment Submitted by Gayle Weber | 11/07/2015 |
| ICEB-2015-0002-10211 | Comment Submitted by Ralph Bierdeman | 11/07/2015 |
| ICEB-2015-0002-10212 | Comment Submitted by Gongxiang Gao | 11/07/2015 |
| ICEB-2015-0002-10213 | Comment Submitted by Yijie Li | 11/07/2015 |
| ICEB-2015-0002-10214 | Comment Submitted by Brenda  Moore | 11/07/2015 |
| ICEB-2015-0002-10215 | Comment Submitted by Trudi  Sagovac | 11/07/2015 |
| ICEB-2015-0002-10216 | Comment Submitted by Yuanda Xu | 11/07/2015 |
| ICEB-2015-0002-10217 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10218 | Comment Submitted by Lochan Mahajan | 11/07/2015 |
| ICEB-2015-0002-10219 | Comment Submitted by Henry Li | 11/07/2015 |
| ICEB-2015-0002-10220 | Comment Submitted by Yilong Hu | 11/07/2015 |
| ICEB-2015-0002-10221 | Comment Submitted by d reilly | 11/07/2015 |
| ICEB-2015-0002-10222 | Comment Submitted by Suraj Rabindranath | 11/07/2015 |
| ICEB-2015-0002-10223 | Comment Submitted by John Johnson | 11/07/2015 |
| ICEB-2015-0002-10224 | Comment Submitted by Anonymous anonymous | 11/07/2015 |
| ICEB-2015-0002-10225 | Comment Submitted by Dharish  Patil | 11/07/2015 |
| ICEB-2015-0002-10226 | Comment Submitted by Felix Fang | 11/07/2015 |
| ICEB-2015-0002-10227 | Comment Submitted by William Partridge | 11/07/2015 |
| ICEB-2015-0002-10228 | Comment Submitted by Tracy HU | 11/07/2015 |
| ICEB-2015-0002-10229 | Comment Submitted by Ernest Hagerman | 11/07/2015 |
| ICEB-2015-0002-10230 | Comment Submitted by Shawn Hou | 11/07/2015 |
| ICEB-2015-0002-10231 | Comment Submitted by GUANYU ZHANG | 11/07/2015 |
| ICEB-2015-0002-10232 | Comment Submitted by Theresa Barbero | 11/07/2015 |
| ICEB-2015-0002-10233 | Comment Submitted by Chaitanya Nukala | 11/07/2015 |
| ICEB-2015-0002-10234 | Comment Submitted by Angie B | 11/07/2015 |
| ICEB-2015-0002-10235 | Comment Submitted by Siming  Ye | 11/07/2015 |
| ICEB-2015-0002-10236 | Comment Submitted by Allen  Acre | 11/07/2015 |
| ICEB-2015-0002-10237 | Comment Submitted by Venkat C | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 236 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10238 | Comment Submitted by Kalpesh Dave | 11/07/2015 |
| ICEB-2015-0002-10239 | Comment Submitted by Lisa Wilson | 11/07/2015 |
| ICEB-2015-0002-10240 | Comment Submitted by Lisa Oaks | 11/07/2015 |
| ICEB-2015-0002-10241 | Comment Submitted by Sekhar Nimmala | 11/07/2015 |
| ICEB-2015-0002-10242 | Comment Submitted by Meng Wang | 11/07/2015 |
| ICEB-2015-0002-10243 | Comment Submitted by Pete Welsh | 11/07/2015 |
| ICEB-2015-0002-10244 | Comment Submitted by Lane  Wyatt | 11/07/2015 |
| ICEB-2015-0002-10245 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10246 | Comment Submitted by James Flanagan | 11/07/2015 |
| ICEB-2015-0002-10247 | Comment Submitted by Steve Jovenall | 11/07/2015 |
| ICEB-2015-0002-10248 | Comment Submitted by RICKEY BOOTHE | 11/07/2015 |
| ICEB-2015-0002-10249 | Comment Submitted by Rob Risser | 11/07/2015 |
| ICEB-2015-0002-10250 | Comment Submitted by Hanxiong Zhang | 11/07/2015 |
| ICEB-2015-0002-10251 | Comment Submitted by Chaitanya Teja Golla | 11/07/2015 |
| ICEB-2015-0002-10252 | Comment Submitted by Fazil S | 11/07/2015 |
| ICEB-2015-0002-10253 | Comment Submitted by Nishiketh  Thummala | 11/07/2015 |
| ICEB-2015-0002-10254 | Comment Submitted by Jiadong Zhang | 11/07/2015 |
| ICEB-2015-0002-10255 | Comment Submitted by Kimo Ner | 11/07/2015 |
| ICEB-2015-0002-10256 | Comment Submitted by Alice  Guo | 11/07/2015 |
| ICEB-2015-0002-10257 | Comment Submitted by WADE TOTH | 11/07/2015 |
| ICEB-2015-0002-10258 | Comment Submitted by Rachel Xu | 11/07/2015 |
| ICEB-2015-0002-10259 | Comment Submitted by Sakshi  Uppal | 11/07/2015 |
| ICEB-2015-0002-10260 | Comment Submitted by Wenying Teng | 11/07/2015 |
| ICEB-2015-0002-10261 | Comment Submitted by Vijai Kasthuri Rangan | 11/07/2015 |
| ICEB-2015-0002-10262 | Comment Submitted by Martin Neosel | 11/07/2015 |
| ICEB-2015-0002-10263 | Comment Submitted by anonymous anonymous | 11/07/2015 |
| ICEB-2015-0002-10264 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10265 | Comment Submitted by Pushkar Raj | 11/07/2015 |
| ICEB-2015-0002-10266 | Comment Submitted by Anand Kumar Tharuvai Srinivasan | 11/07/2015 |
| ICEB-2015-0002-10267 | Comment Submitted by Amarnath Reddy Sagili | 11/07/2015 |
| ICEB-2015-0002-10268 | Comment Submitted by Vrushank Doshi | 11/07/2015 |
| ICEB-2015-0002-10269 | Comment Submitted by Abhibandu Kafle | 11/07/2015 |
| ICEB-2015-0002-10270 | Comment Submitted by Hao Yu | 11/07/2015 |
| ICEB-2015-0002-10271 | Comment Submitted by anonymous anonymous | 11/07/2015 |
| ICEB-2015-0002-10272 | Comment Submitted by Carol Bicking | 11/07/2015 |
| ICEB-2015-0002-10273 | Comment Submitted by Sasank Macherla | 11/07/2015 |
| ICEB-2015-0002-10274 | Comment Submitted by LaNette Estes | 11/07/2015 |
| ICEB-2015-0002-10275 | Comment Submitted by Dfgh Kjhy | 11/07/2015 |
| ICEB-2015-0002-10276 | Comment Submitted by Ted Li | 11/07/2015 |
| ICEB-2015-0002-10277 | Comment Submitted by Russell Massey | 11/07/2015 |
| ICEB-2015-0002-10278 | Comment Submitted by VISHNU VARDHAN REDDY MANDALAPU | 11/07/2015 |
| ICEB-2015-0002-10279 | Comment Submitted by Guo Li | 11/07/2015 |
| ICEB-2015-0002-10280 | Comment Submitted by Kevin Liu | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 237 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10281 | Comment Submitted by Sushma Kudumula | 11/07/2015 |
| ICEB-2015-0002-10282 | Comment Submitted by lokesh mudipalli | 11/07/2015 |
| ICEB-2015-0002-10283 | Comment Submitted by A practical Peeson | 11/07/2015 |
| ICEB-2015-0002-10284 | Comment Submitted by Tao Wen | 11/07/2015 |
| ICEB-2015-0002-10285 | Comment Submitted by Eric Tan | 11/07/2015 |
| ICEB-2015-0002-10286 | Comment Submitted by sara nugent | 11/07/2015 |
| ICEB-2015-0002-10287 | Comment Submitted by Wenqing Li | 11/07/2015 |
| ICEB-2015-0002-10288 | Comment Submitted by Bobbie Blue | 11/07/2015 |
| ICEB-2015-0002-10289 | Comment Submitted by Kimberly  Rich | 11/07/2015 |
| ICEB-2015-0002-10290 | Comment Submitted by Nishanth reddy Tirupathi | 11/07/2015 |
| ICEB-2015-0002-10291 | Comment Submitted by Ramshankar Venkatakrishanan | 11/07/2015 |
| ICEB-2015-0002-10292 | Comment Submitted by Min Li | 11/07/2015 |
| ICEB-2015-0002-10293 | Comment Submitted by Hprs K | 11/07/2015 |
| ICEB-2015-0002-10294 | Comment Submitted by Netu Ghosh | 11/07/2015 |
| ICEB-2015-0002-10295 | Comment Submitted by Netu Ghoshal | 11/07/2015 |
| ICEB-2015-0002-10296 | Comment Submitted by Nishant Sharma | 11/07/2015 |
| ICEB-2015-0002-10297 | Comment Submitted by JIANGYANG ZHAO | 11/07/2015 |
| ICEB-2015-0002-10298 | Comment Submitted by Nandan Gadia | 11/07/2015 |
| ICEB-2015-0002-10299 | Comment Submitted by Alice Craig | 11/07/2015 |
| ICEB-2015-0002-10300 | Comment Submitted by Neeraj Naarang | 11/07/2015 |
| ICEB-2015-0002-10301 | Comment Submitted by Mahesh Chudasama | 11/07/2015 |
| ICEB-2015-0002-10302 | Comment Submitted by Neeraj Naholi | 11/07/2015 |
| ICEB-2015-0002-10303 | Comment Submitted by Lakshmi M | 11/07/2015 |
| ICEB-2015-0002-10304 | Comment Submitted by Jordan  Chairs | 11/07/2015 |
| ICEB-2015-0002-10305 | Comment Submitted by Roy Fletcher | 11/07/2015 |
| ICEB-2015-0002-10306 | Comment Submitted by Helen Gomez | 11/07/2015 |
| ICEB-2015-0002-10307 | Comment Submitted by Albin Becica | 11/07/2015 |
| ICEB-2015-0002-10308 | Mass Mail Campaign 90: Comment Submitted by Mala Sharath, Total as of 11/30/2015: 8 | 11/07/2015 |
| ICEB-2015-0002-10309 | Comment Submitted by ann cyriac | 11/07/2015 |
| ICEB-2015-0002-10310 | Comment Submitted by Tom Zhang | 11/07/2015 |
| ICEB-2015-0002-10311 | Comment Submitted by Hongyuan  Wang | 11/07/2015 |
| ICEB-2015-0002-10312 | Comment Submitted by Debbie Clementi | 11/07/2015 |
| ICEB-2015-0002-10313 | Comment Submitted by Meng Qi | 11/07/2015 |
| ICEB-2015-0002-10314 | Comment Submitted by Yang Lou, WUSTL | 11/07/2015 |
| ICEB-2015-0002-10315 | Comment Submitted by Sindhu L | 11/07/2015 |
| ICEB-2015-0002-10316 | Comment Submitted by Larry Frye | 11/07/2015 |
| ICEB-2015-0002-10317 | Comment Submitted by Daniel Lu | 11/07/2015 |
| ICEB-2015-0002-10318 | Comment Submitted by Jack Don | 11/07/2015 |
| ICEB-2015-0002-10319 | Comment Submitted by Charles Spilman | 11/07/2015 |
| ICEB-2015-0002-10320 | Comment Submitted by Raghavendra kumar | 11/07/2015 |
| ICEB-2015-0002-10321 | Comment Submitted by Wendy  Zhao | 11/07/2015 |
| ICEB-2015-0002-10322 | Comment Submitted by Netra L | 11/07/2015 |
| ICEB-2015-0002-10323 | Comment Submitted by Michael  Siebert | 11/07/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10324 | Comment Submitted by Akash Gawade | 11/07/2015 |
| ICEB-2015-0002-10325 | Comment Submitted by Zifan Li | 11/07/2015 |
| ICEB-2015-0002-10326 | Comment Submitted by William Wang | 11/07/2015 |
| ICEB-2015-0002-10327 | Comment Submitted by Richard  Zhao | 11/07/2015 |
| ICEB-2015-0002-10328 | Comment Submitted by Anonymous anonymous | 11/07/2015 |
| ICEB-2015-0002-10329 | Comment Submitted by Wayne Ridlehoover | 11/07/2015 |
| ICEB-2015-0002-10330 | Comment Submitted by Susan Vuong | 11/07/2015 |
| ICEB-2015-0002-10331 | Comment Submitted by Su Wang | 11/07/2015 |
| ICEB-2015-0002-10332 | Comment Submitted by Maria Rodriguez | 11/07/2015 |
| ICEB-2015-0002-10333 | Comment Submitted by Gautam Madaan | 11/07/2015 |
| ICEB-2015-0002-10334 | Comment Submitted by Abhijeet Gautam | 11/07/2015 |
| ICEB-2015-0002-10335 | Comment Submitted by Sandi Coats | 11/07/2015 |
| ICEB-2015-0002-10336 | Comment Submitted by amar keerthi | 11/07/2015 |
| ICEB-2015-0002-10337 | Comment Submitted by Pearl Knight | 11/07/2015 |
| ICEB-2015-0002-10338 | Comment Submitted by Neils Clausen | 11/07/2015 |
| ICEB-2015-0002-10339 | Comment Submitted by Yogesh N | 11/07/2015 |
| ICEB-2015-0002-10340 | Comment Submitted by Moira Pitt | 11/07/2015 |
| ICEB-2015-0002-10341 | Comment Submitted by Victor Ruan | 11/07/2015 |
| ICEB-2015-0002-10342 | Comment Submitted by Yirong Zhang | 11/07/2015 |
| ICEB-2015-0002-10343 | Comment Submitted by Gaurav Jhaveri | 11/07/2015 |
| ICEB-2015-0002-10344 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10345 | Comment Submitted by Gevin Ge | 11/07/2015 |
| ICEB-2015-0002-10346 | Comment Submitted by Margaret Smith | 11/07/2015 |
| ICEB-2015-0002-10347 | Comment Submitted by Xiahui Zhang | 11/07/2015 |
| ICEB-2015-0002-10348 | Comment Submitted by Bindi Sevak | 11/07/2015 |
| ICEB-2015-0002-10349 | Comment Submitted by Kavya Malla | 11/07/2015 |
| ICEB-2015-0002-10350 | Comment Submitted by Ramesh  Nyamagoudar | 11/07/2015 |
| ICEB-2015-0002-10351 | Comment Submitted by Rutuja Phutane | 11/07/2015 |
| ICEB-2015-0002-10352 | Comment Submitted by Meng Wang | 11/07/2015 |
| ICEB-2015-0002-10353 | Comment Submitted by Swahi Chowdaty | 11/07/2015 |
| ICEB-2015-0002-10354 | Comment Submitted by Feng Sun | 11/07/2015 |
| ICEB-2015-0002-10355 | Comment Submitted by Claire Elms | 11/07/2015 |
| ICEB-2015-0002-10356 | Comment Submitted by Xiaoting Liu, Rutgers University | 11/07/2015 |
| ICEB-2015-0002-10357 | Comment Submitted by Akhil V | 11/07/2015 |
| ICEB-2015-0002-10358 | Comment Submitted by Mohan Mareedu | 11/07/2015 |
| ICEB-2015-0002-10359 | Comment Submitted by Cherlyn Akerley | 11/07/2015 |
| ICEB-2015-0002-10360 | Comment Submitted by Vaibhav Iyer | 11/07/2015 |
| ICEB-2015-0002-10361 | Comment Submitted by Sissi Gong | 11/07/2015 |
| ICEB-2015-0002-10362 | Comment Submitted by David Hooper | 11/07/2015 |
| ICEB-2015-0002-10363 | Comment Submitted by Tammy Li | 11/07/2015 |
| ICEB-2015-0002-10364 | Comment Submitted by Jason Xi | 11/07/2015 |
| ICEB-2015-0002-10365 | Comment Submitted by Rajsh Pasgilwar | 11/07/2015 |
| ICEB-2015-0002-10366 | Comment Submitted by Vinay K | 11/07/2015 |
| ICEB-2015-0002-10367 | Comment Submitted by Prashanth Purnananda | 11/07/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10368 | Comment Submitted by Jack Nagashima | 11/07/2015 |
| ICEB-2015-0002-10369 | Comment Submitted by Barbara Purvis | 11/07/2015 |
| ICEB-2015-0002-10370 | Comment Submitted by Riley Gee | 11/07/2015 |
| ICEB-2015-0002-10371 | Comment Submitted by Benjamin Weatherby | 11/07/2015 |
| ICEB-2015-0002-10372 | Comment Submitted by Sangamesh  Patil | 11/07/2015 |
| ICEB-2015-0002-10373 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10374 | Comment Submitted by Kaiwalya Deo, University of Texas at San Antonio | 11/07/2015 |
| ICEB-2015-0002-10375 | Comment Submitted by Ravi Ainam | 11/07/2015 |
| ICEB-2015-0002-10376 | Comment Submitted by Zhenhua Li | 11/07/2015 |
| ICEB-2015-0002-10377 | Comment Submitted by Suresh Goud Ediga | 11/07/2015 |
| ICEB-2015-0002-10378 | Comment Submitted by Charlie He | 11/07/2015 |
| ICEB-2015-0002-10379 | Comment Submitted by Lawrence Xiang | 11/07/2015 |
| ICEB-2015-0002-10380 | Comment Submitted by Amuthan Nagaraju | 11/07/2015 |
| ICEB-2015-0002-10381 | Comment Submitted by virinchi gudlavalleti | 11/07/2015 |
| ICEB-2015-0002-10382 | Comment Submitted by Mark Zhao | 11/07/2015 |
| ICEB-2015-0002-10383 | Comment Submitted by Prateek Swamy | 11/07/2015 |
| ICEB-2015-0002-10384 | Comment Submitted by Darla Mills | 11/07/2015 |
| ICEB-2015-0002-10385 | Comment Submitted by sateesh muthineni | 11/07/2015 |
| ICEB-2015-0002-10386 | Comment Submitted by margo nagele | 11/07/2015 |
| ICEB-2015-0002-10387 | Comment Submitted by Phil H | 11/07/2015 |
| ICEB-2015-0002-10388 | Comment Submitted by DONGYU LI | 11/07/2015 |
| ICEB-2015-0002-10389 | Comment Submitted by Piyush Bhagade | 11/07/2015 |
| ICEB-2015-0002-10390 | Comment Submitted by SUNIL KUMAR AILNENI | 11/07/2015 |
| ICEB-2015-0002-10391 | Comment Submitted by Upasana Paul | 11/07/2015 |
| ICEB-2015-0002-10392 | Comment Submitted by J Zhao | 11/07/2015 |
| ICEB-2015-0002-10393 | Comment Submitted by Sahitya Venkatayogi | 11/07/2015 |
| ICEB-2015-0002-10394 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10395 | Comment Submitted by Lewise Busch | 11/07/2015 |
| ICEB-2015-0002-10396 | Comment Submitted by Sonia ImMasche | 11/07/2015 |
| ICEB-2015-0002-10397 | Comment Submitted by Marsha Russell | 11/07/2015 |
| ICEB-2015-0002-10398 | Comment Submitted by Rajesh Prasad | 11/07/2015 |
| ICEB-2015-0002-10399 | Comment Submitted by Dr. James C | 11/07/2015 |
| ICEB-2015-0002-10400 | Comment Submitted by Karen  Roth | 11/07/2015 |
| ICEB-2015-0002-10401 | Comment Submitted by Bowen Wang | 11/07/2015 |
| ICEB-2015-0002-10402 | Comment Submitted by Haibo Chen | 11/07/2015 |
| ICEB-2015-0002-10403 | Comment Submitted by Sher Baba Shaik | 11/07/2015 |
| ICEB-2015-0002-10404 | Comment Submitted by santhosh reddy Gunukula | 11/07/2015 |
| ICEB-2015-0002-10405 | Comment Submitted by Dr. James Cameron | 11/07/2015 |
| ICEB-2015-0002-10406 | Comment Submitted by William Finzel | 11/07/2015 |
| ICEB-2015-0002-10407 | Comment Submitted by Charles  Carroll III | 11/07/2015 |
| ICEB-2015-0002-10408 | Comment Submitted by joanne tornatore-pili | 11/07/2015 |
| ICEB-2015-0002-10409 | Comment Submitted by Bianca Wu | 11/07/2015 |
| ICEB-2015-0002-10410 | Comment Submitted by jm fay | 11/07/2015 |
| ICEB-2015-0002-10411 | Comment Submitted by Myron Hayden | 11/07/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10412 | Comment Submitted by Aliya Burkit | 11/07/2015 |
| ICEB-2015-0002-10413 | Comment Submitted by Arun  Kumar | 11/07/2015 |
| ICEB-2015-0002-10414 | Comment Submitted by Shiyao  Liu | 11/07/2015 |
| ICEB-2015-0002-10415 | Comment Submitted by Suresh C | 11/07/2015 |
| ICEB-2015-0002-10416 | Comment Submitted by Yan Wang | 11/07/2015 |
| ICEB-2015-0002-10417 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10418 | Comment Submitted by Prasanth Baireddy | 11/07/2015 |
| ICEB-2015-0002-10419 | Comment Submitted by Bikram Kashyap | 11/07/2015 |
| ICEB-2015-0002-10420 | Comment Submitted by Alan King | 11/07/2015 |
| ICEB-2015-0002-10421 | Comment Submitted by MAHENDRA PASUPULETI | 11/07/2015 |
| ICEB-2015-0002-10422 | Comment Submitted by Steven Capitola | 11/07/2015 |
| ICEB-2015-0002-10423 | Comment Submitted by Boning Zhang | 11/07/2015 |
| ICEB-2015-0002-10424 | Comment Submitted by Dale Patterson | 11/07/2015 |
| ICEB-2015-0002-10425 | Comment Submitted by April wang | 11/07/2015 |
| ICEB-2015-0002-10426 | Comment Submitted by Fang Yuan | 11/07/2015 |
| ICEB-2015-0002-10427 | Comment Submitted by Ed Garro | 11/07/2015 |
| ICEB-2015-0002-10428 | Comment Submitted by Fande Kong | 11/07/2015 |
| ICEB-2015-0002-10429 | Comment Submitted by Yiren Lu | 11/07/2015 |
| ICEB-2015-0002-10430 | Comment Submitted by Senka Foster | 11/07/2015 |
| ICEB-2015-0002-10431 | Comment Submitted by Gregg Henrikson | 11/07/2015 |
| ICEB-2015-0002-10432 | Comment Submitted by Roger Keele | 11/07/2015 |
| ICEB-2015-0002-10433 | Comment Submitted by Yucong Lin | 11/07/2015 |
| ICEB-2015-0002-10434 | Comment Submitted by Steve Pearson | 11/07/2015 |
| ICEB-2015-0002-10435 | Comment Submitted by Ethel Stark | 11/07/2015 |
| ICEB-2015-0002-10436 | Comment Submitted by Mohua  Chatterjee | 11/07/2015 |
| ICEB-2015-0002-10437 | Comment Submitted by Adwait Kawatkar | 11/07/2015 |
| ICEB-2015-0002-10438 | Comment Submitted by John Boggs | 11/07/2015 |
| ICEB-2015-0002-10439 | Comment Submitted by hello world | 11/07/2015 |
| ICEB-2015-0002-10440 | Comment Submitted by Yayun Tian | 11/07/2015 |
| ICEB-2015-0002-10441 | Comment Submitted by Abhishek Bachan | 11/07/2015 |
| ICEB-2015-0002-10442 | Comment Submitted by Brenda Hayes | 11/07/2015 |
| ICEB-2015-0002-10443 | Comment Submitted by Clayton Thompson | 11/07/2015 |
| ICEB-2015-0002-10444 | Comment Submitted by Tianpei Li | 11/07/2015 |
| ICEB-2015-0002-10445 | Comment Submitted by Anonymous Anonymous | 11/07/2015 |
| ICEB-2015-0002-10446 | Comment Submitted by Jiajun Han | 11/07/2015 |
| ICEB-2015-0002-10447 | Comment Submitted by Tianpei  Li | 11/07/2015 |
| ICEB-2015-0002-10448 | Comment Submitted by Vikram Nadampalli | 11/07/2015 |
| ICEB-2015-0002-10449 | Comment Submitted by Wendy Roop | 11/07/2015 |
| ICEB-2015-0002-10450 | Comment Submitted by Raghavendhar Kaithi | 11/07/2015 |
| ICEB-2015-0002-10451 | Comment Submitted by Praveen Reddi | 11/07/2015 |
| ICEB-2015-0002-10452 | Comment Submitted by MADHIRE VENKAT KRANTHI REDDY | 11/07/2015 |
| ICEB-2015-0002-10453 | Comment Submitted by Jaswanth  Alahari | 11/07/2015 |
| ICEB-2015-0002-10454 | Comment Submitted by Zhemin Chen | 11/07/2015 |
| ICEB-2015-0002-10455 | Comment Submitted by Subhash Naidu | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 241 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10456 | Comment Submitted by Joseph Shivers | 11/08/2015 |
| ICEB-2015-0002-10457 | Comment Submitted by RAGHURAM VEERAGANI | 11/08/2015 |
| ICEB-2015-0002-10458 | Comment Submitted by Chenglu Chai | 11/08/2015 |
| ICEB-2015-0002-10459 | Comment Submitted by Umakrishna  Atluri | 11/08/2015 |
| ICEB-2015-0002-10460 | Comment Submitted by Wood Solon | 11/08/2015 |
| ICEB-2015-0002-10461 | Comment Submitted by zhuang shao | 11/08/2015 |
| ICEB-2015-0002-10462 | Comment Submitted by Harsha yadav kommanaboyina | 11/08/2015 |
| ICEB-2015-0002-10463 | Comment Submitted by Lezhi Li, Harvard University | 11/08/2015 |
| ICEB-2015-0002-10464 | Comment Submitted by Robbie Nichols | 11/08/2015 |
| ICEB-2015-0002-10465 | Comment Submitted by Jane Liu | 11/08/2015 |
| ICEB-2015-0002-10466 | Comment Submitted by Hung Nguyen Sinh | 11/08/2015 |
| ICEB-2015-0002-10467 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-10468 | Comment Submitted by Robert Walker | 11/08/2015 |
| ICEB-2015-0002-10469 | Comment Submitted by Piyush Arora | 11/08/2015 |
| ICEB-2015-0002-10470 | Comment Submitted by Arivuchelvan Pandian | 11/08/2015 |
| ICEB-2015-0002-10471 | Comment Submitted by Subbiah V | 11/08/2015 |
| ICEB-2015-0002-10472 | Comment Submitted by Krishnan Raghavan | 11/08/2015 |
| ICEB-2015-0002-10473 | Comment Submitted by Prudhvi Raj | 11/08/2015 |
| ICEB-2015-0002-10474 | Comment Submitted by MD Rafsun Islam | 11/08/2015 |
| ICEB-2015-0002-10475 | Comment Submitted by Andrea Pietrzyk, Lewis-Clark State College | 11/08/2015 |
| ICEB-2015-0002-10476 | Comment Submitted by Jian He | 11/08/2015 |
| ICEB-2015-0002-10477 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-10478 | Comment Submitted by Douglas Meyer | 11/08/2015 |
| ICEB-2015-0002-10479 | Comment Submitted by William Cooper | 11/08/2015 |
| ICEB-2015-0002-10480 | Comment Submitted by VARUN KARTHIK GNANASIKHAMANI | 11/08/2015 |
| ICEB-2015-0002-10481 | Comment Submitted by Alice Bruton | 11/08/2015 |
| ICEB-2015-0002-10482 | Comment Submitted by Saravanan Rajendran | 11/08/2015 |
| ICEB-2015-0002-10483 | Comment Submitted by Brian James | 11/08/2015 |
| ICEB-2015-0002-10484 | Comment Submitted by joseph femoyer | 11/08/2015 |
| ICEB-2015-0002-10485 | Comment Submitted by Prajwal Yadapadithaya | 11/08/2015 |
| ICEB-2015-0002-10486 | Comment Submitted by Frank G | 11/08/2015 |
| ICEB-2015-0002-10487 | Comment Submitted by Michael Smith | 11/08/2015 |
| ICEB-2015-0002-10488 | Comment Submitted by Ricky Ye | 11/08/2015 |
| ICEB-2015-0002-10489 | Comment Submitted by Randy Lu | 11/08/2015 |
| ICEB-2015-0002-10490 | Comment Submitted by Xiao Li, Cisco | 11/08/2015 |
| ICEB-2015-0002-10491 | Comment Submitted by Hao Wu | 11/08/2015 |
| ICEB-2015-0002-10492 | Comment Submitted by Sachin Kant Misra | 11/08/2015 |
| ICEB-2015-0002-10493 | Comment Submitted by Ian Calten | 11/06/2015 |
| ICEB-2015-0002-10494 | Comment Submitted by Yun Wang | 11/06/2015 |
| ICEB-2015-0002-10495 | Comment Submitted by Yiyao Liu | 11/06/2015 |
| ICEB-2015-0002-10496 | Comment Submitted by Laura Chen | 11/06/2015 |
| ICEB-2015-0002-10497 | Comment Submitted by Shasshank Adimulam | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 242 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10498 | Comment Submitted by juliana metelus | 11/06/2015 |
| ICEB-2015-0002-10499 | Comment Submitted by Shashank  Adimulam | 11/06/2015 |
| ICEB-2015-0002-10500 | Comment Submitted by Rex Ely | 11/06/2015 |
| ICEB-2015-0002-10501 | Comment Submitted by Juliana Metelus | 11/06/2015 |
| ICEB-2015-0002-10502 | Comment Submitted by Janis Starkman | 11/06/2015 |
| ICEB-2015-0002-10503 | Comment Submitted by Aaron Wheeler | 11/06/2015 |
| ICEB-2015-0002-10504 | Comment Submitted by Kenny Jackson | 11/06/2015 |
| ICEB-2015-0002-10505 | Comment Submitted by Kim Barnet | 11/06/2015 |
| ICEB-2015-0002-10506 | Comment Submitted by Ryan Canning | 11/06/2015 |
| ICEB-2015-0002-10507 | Comment Submitted by Stephen Jefferies | 11/06/2015 |
| ICEB-2015-0002-10508 | Comment Submitted by Vinod Kambli | 11/06/2015 |
| ICEB-2015-0002-10509 | Comment Submitted by Clayton August | 11/06/2015 |
| ICEB-2015-0002-10510 | Comment Submitted by Simon Base | 11/06/2015 |
| ICEB-2015-0002-10511 | Comment Submitted by Rayno Arendse | 11/06/2015 |
| ICEB-2015-0002-10512 | Comment Submitted by Jodi  George | 11/06/2015 |
| ICEB-2015-0002-10513 | Comment Submitted by Kathy Arnold | 11/06/2015 |
| ICEB-2015-0002-10514 | Comment Submitted by Tom [Last Name Unknown] | 11/06/2015 |
| ICEB-2015-0002-10515 | Comment Submitted by Willis Langford | 11/06/2015 |
| ICEB-2015-0002-10516 | Comment Submitted by nivas reddy | 11/07/2015 |
| ICEB-2015-0002-10517 | Comment Submitted by Raghavendra Narayana Reddy | 11/07/2015 |
| ICEB-2015-0002-10518 | Comment Submitted by Sriharsha Kothuru | 11/07/2015 |
| ICEB-2015-0002-10519 | Comment Submitted by Stephen Wybaillie | 11/07/2015 |
| ICEB-2015-0002-10520 | Comment Submitted by Zhehao Li | 11/07/2015 |
| ICEB-2015-0002-10521 | Comment Submitted by Peggy Teng | 11/07/2015 |
| ICEB-2015-0002-10522 | Comment Submitted by xi Li | 11/07/2015 |
| ICEB-2015-0002-10523 | Comment Submitted by Xiang Li | 11/07/2015 |
| ICEB-2015-0002-10524 | Comment Submitted by Shainaz shaik | 11/08/2015 |
| ICEB-2015-0002-10525 | Comment Submitted by Jeanne Sheffer | 11/08/2015 |
| ICEB-2015-0002-10526 | Comment Submitted by Yang Wang, Moody's Corporation | 11/08/2015 |
| ICEB-2015-0002-10527 | Comment Submitted by Osborne Dias | 11/08/2015 |
| ICEB-2015-0002-10528 | Comment Submitted by Glenn Hanson | 11/08/2015 |
| ICEB-2015-0002-10529 | Comment Submitted by zhuoqun li | 11/08/2015 |
| ICEB-2015-0002-10530 | Comment Submitted by Yutong Xie | 11/08/2015 |
| ICEB-2015-0002-10531 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-10532 | Comment Submitted by Zhaoyi Kang | 11/08/2015 |
| ICEB-2015-0002-10533 | Comment Submitted by Prashant Shekhawat | 11/08/2015 |
| ICEB-2015-0002-10534 | Comment Submitted by Anita Richardson | 11/08/2015 |
| ICEB-2015-0002-10535 | Comment Submitted by Yunfei Shi | 11/08/2015 |
| ICEB-2015-0002-10536 | Comment Submitted by Wen Chen | 11/08/2015 |
| ICEB-2015-0002-10537 | Comment Submitted by Elaine  Casey | 11/08/2015 |
| ICEB-2015-0002-10538 | Comment Submitted by Ronald Wilder | 11/08/2015 |
| ICEB-2015-0002-10539 | Comment Submitted by Rex Zhang | 11/08/2015 |
| ICEB-2015-0002-10540 | Comment Submitted by Steven Guan | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 243 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10541 | Comment Submitted by Kaiqi Yi | 11/08/2015 |
| ICEB-2015-0002-10542 | Comment Submitted by jinmo zhao | 11/08/2015 |
| ICEB-2015-0002-10543 | Comment Submitted by Ravi Srinivasan | 11/08/2015 |
| ICEB-2015-0002-10544 | Comment Submitted by Julian D. | 11/08/2015 |
| ICEB-2015-0002-10545 | Comment Submitted by Ze Wang | 11/08/2015 |
| ICEB-2015-0002-10546 | Comment Submitted by Xinlei Liao | 11/08/2015 |
| ICEB-2015-0002-10547 | Comment Submitted by Charlotte Giles | 11/08/2015 |
| ICEB-2015-0002-10548 | Comment Submitted by Zeyu Wang | 11/08/2015 |
| ICEB-2015-0002-10549 | Comment Submitted by Derek Peng | 11/08/2015 |
| ICEB-2015-0002-10550 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-10551 | Comment Submitted by Ming Gao | 11/08/2015 |
| ICEB-2015-0002-10552 | Comment Submitted by Mark Wu | 11/08/2015 |
| ICEB-2015-0002-10553 | Comment Submitted by Joan Messner | 11/08/2015 |
| ICEB-2015-0002-10554 | Comment Submitted by Quinn  Song | 11/08/2015 |
| ICEB-2015-0002-10555 | Comment Submitted by Ron Murray | 11/08/2015 |
| ICEB-2015-0002-10556 | Comment Submitted by Xi Gui | 11/08/2015 |
| ICEB-2015-0002-10557 | Comment Submitted by Hathaway  Stirling | 11/08/2015 |
| ICEB-2015-0002-10558 | Comment Submitted by Todd Guo | 11/08/2015 |
| ICEB-2015-0002-10559 | Comment Submitted by Krystal Liu | 11/08/2015 |
| ICEB-2015-0002-10560 | Comment Submitted by Sean Cheung | 11/08/2015 |
| ICEB-2015-0002-10561 | Comment Submitted by Pu Zhou | 11/08/2015 |
| ICEB-2015-0002-10562 | Comment Submitted by Tygan Wu | 11/08/2015 |
| ICEB-2015-0002-10563 | Comment Submitted by Yi Yang | 11/08/2015 |
| ICEB-2015-0002-10564 | Comment Submitted by Chenxi Wang | 11/08/2015 |
| ICEB-2015-0002-10565 | Comment Submitted by Chao Meng | 11/08/2015 |
| ICEB-2015-0002-10566 | Comment Submitted by Dong An | 11/08/2015 |
| ICEB-2015-0002-10567 | Comment Submitted by Rajiv Ratan Reddy Dwarampudi | 11/08/2015 |
| ICEB-2015-0002-10568 | Comment Submitted by Hannah Coronado | 11/08/2015 |
| ICEB-2015-0002-10569 | Comment Submitted by Xiangyu Zhao | 11/08/2015 |
| ICEB-2015-0002-10570 | Comment Submitted by J. Faulhaber | 11/08/2015 |
| ICEB-2015-0002-10571 | Comment Submitted by johnson zhang | 11/08/2015 |
| ICEB-2015-0002-10572 | Comment Submitted by fangyun x | 11/08/2015 |
| ICEB-2015-0002-10573 | Comment Submitted by Liu Tang | 11/08/2015 |
| ICEB-2015-0002-10574 | Comment Submitted by Sasi Kiran Gunda | 11/08/2015 |
| ICEB-2015-0002-10575 | Comment Submitted by Bo  Jiang | 11/08/2015 |
| ICEB-2015-0002-10576 | Comment Submitted by Srinivasa Aditya Chitturi | 11/08/2015 |
| ICEB-2015-0002-10577 | Comment Submitted by Yian  Song | 11/08/2015 |
| ICEB-2015-0002-10578 | Comment Submitted by Da Fei | 11/08/2015 |
| ICEB-2015-0002-10579 | Comment Submitted by Xian Zhang | 11/08/2015 |
| ICEB-2015-0002-10580 | Comment Submitted by Bruce Wang | 11/08/2015 |
| ICEB-2015-0002-10581 | Comment Submitted by Veronica Gonzalez | 11/08/2015 |
| ICEB-2015-0002-10582 | Comment Submitted by Kathleen Miller | 11/08/2015 |
| ICEB-2015-0002-10583 | Comment Submitted by Sunny Li | 11/08/2015 |
| ICEB-2015-0002-10584 | Comment Submitted by Homoes  Board | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10585 | Comment Submitted by Ralph West | 11/08/2015 |
| ICEB-2015-0002-10586 | Comment Submitted by Yiyang Qiu, Columbia University | 11/08/2015 |
| ICEB-2015-0002-10587 | Comment Submitted by Pranavi Boinapalli | 11/08/2015 |
| ICEB-2015-0002-10588 | Comment Submitted by L Chamberlain | 11/08/2015 |
| ICEB-2015-0002-10589 | Comment Submitted by Joe Wang | 11/08/2015 |
| ICEB-2015-0002-10590 | Comment Submitted by Chih Yu Yang | 11/08/2015 |
| ICEB-2015-0002-10591 | Comment Submitted by Micheal Yu | 11/08/2015 |
| ICEB-2015-0002-10592 | Comment Submitted by Yan  Qin | 11/08/2015 |
| ICEB-2015-0002-10593 | Comment Submitted by Raymond Layland | 11/08/2015 |
| ICEB-2015-0002-10594 | Comment Submitted by Zhen Wang | 11/08/2015 |
| ICEB-2015-0002-10595 | Comment Submitted by Michele Quinn | 11/08/2015 |
| ICEB-2015-0002-10596 | Comment Submitted by Yifan Du | 11/08/2015 |
| ICEB-2015-0002-10597 | Comment Submitted by Meghan Zhao | 11/08/2015 |
| ICEB-2015-0002-10598 | Comment Submitted by Quan Wang | 11/08/2015 |
| ICEB-2015-0002-10599 | Comment Submitted by Jackie Olson | 11/08/2015 |
| ICEB-2015-0002-10600 | Comment Submitted by Joseph Tao | 11/08/2015 |
| ICEB-2015-0002-10601 | Comment Submitted by Yang Zhang | 11/08/2015 |
| ICEB-2015-0002-10602 | Comment Submitted by Wayne Su | 11/08/2015 |
| ICEB-2015-0002-10603 | Comment Submitted by Wendy Liu | 11/08/2015 |
| ICEB-2015-0002-10604 | Comment Submitted by Vijay Reddy | 11/08/2015 |
| ICEB-2015-0002-10605 | Comment Submitted by Clark Yang | 11/08/2015 |
| ICEB-2015-0002-10606 | Comment Submitted by Zixiang Zhou | 11/08/2015 |
| ICEB-2015-0002-10607 | Comment Submitted by Stella Chan | 11/08/2015 |
| ICEB-2015-0002-10608 | Comment Submitted by Sam Mathew | 11/08/2015 |
| ICEB-2015-0002-10609 | Comment Submitted by Haoyun Tang, Columbia | 11/08/2015 |
| ICEB-2015-0002-10610 | Comment Submitted by Xiaoming Sun | 11/08/2015 |
| ICEB-2015-0002-10611 | Comment Submitted by Xiao Ye | 11/08/2015 |
| ICEB-2015-0002-10612 | Comment Submitted by Sree Bhargav Chava | 11/08/2015 |
| ICEB-2015-0002-10613 | Comment Submitted by Daheng Li | 11/08/2015 |
| ICEB-2015-0002-10614 | Comment Submitted by Pu Shi | 11/08/2015 |
| ICEB-2015-0002-10615 | Comment Submitted by Daniel Zhang | 11/08/2015 |
| ICEB-2015-0002-10616 | Comment Submitted by Tian Tian | 11/08/2015 |
| ICEB-2015-0002-10617 | Comment Submitted by Eric Tiann | 11/08/2015 |
| ICEB-2015-0002-10618 | Comment Submitted by Rui Su | 11/08/2015 |
| ICEB-2015-0002-10619 | Comment Submitted by Makeba Drew | 11/08/2015 |
| ICEB-2015-0002-10620 | Comment Submitted by Sam Chao | 11/08/2015 |
| ICEB-2015-0002-10621 | Comment Submitted by Su Lu | 11/08/2015 |
| ICEB-2015-0002-10622 | Comment Submitted by Xiang Gao | 11/08/2015 |
| ICEB-2015-0002-10623 | Comment Submitted by Hao Wang | 11/08/2015 |
| ICEB-2015-0002-10624 | Comment Submitted by Susan Ma | 11/08/2015 |
| ICEB-2015-0002-10625 | Comment Submitted by Alex Wang | 11/08/2015 |
| ICEB-2015-0002-10626 | Comment Submitted by Alex Davis | 11/08/2015 |
| ICEB-2015-0002-10627 | Comment Submitted by Jason Lee | 11/08/2015 |
| ICEB-2015-0002-10628 | Comment Submitted by Yuanlong Yang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 245 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10629 | Comment Submitted by San Zhang | 11/08/2015 |
| ICEB-2015-0002-10630 | Comment Submitted by Chao Zhang | 11/08/2015 |
| ICEB-2015-0002-10631 | Comment Submitted by Candace Shi | 11/08/2015 |
| ICEB-2015-0002-10632 | Comment Submitted by Muheng Zhang | 11/08/2015 |
| ICEB-2015-0002-10633 | Comment Submitted by Ekanth R | 11/08/2015 |
| ICEB-2015-0002-10634 | Comment Submitted by Weiyanli Chen | 11/08/2015 |
| ICEB-2015-0002-10635 | Comment Submitted by Fei Chung | 11/08/2015 |
| ICEB-2015-0002-10636 | Comment Submitted by Posheng Wang | 11/08/2015 |
| ICEB-2015-0002-10637 | Comment Submitted by Qichu Zhao | 11/08/2015 |
| ICEB-2015-0002-10638 | Comment Submitted by Cindy  Luo | 11/08/2015 |
| ICEB-2015-0002-10639 | Comment Submitted by Fan Bu | 11/08/2015 |
| ICEB-2015-0002-10640 | Comment Submitted by Stefan Weitz | 11/08/2015 |
| ICEB-2015-0002-10641 | Comment Submitted by Qingwei Xie | 11/08/2015 |
| ICEB-2015-0002-10642 | Comment Submitted by Bob Moore | 11/08/2015 |
| ICEB-2015-0002-10643 | Comment Submitted by Shiny Yu | 11/08/2015 |
| ICEB-2015-0002-10644 | Comment Submitted by Paul Ivanushka | 11/08/2015 |
| ICEB-2015-0002-10645 | Comment Submitted by Kang Yang | 11/08/2015 |
| ICEB-2015-0002-10646 | Comment Submitted by Leon James | 11/08/2015 |
| ICEB-2015-0002-10647 | Comment Submitted by Feilu Liu, University of California, Los Angeles | 11/08/2015 |
| ICEB-2015-0002-10648 | Comment Submitted by Sherry Zheng | 11/08/2015 |
| ICEB-2015-0002-10649 | Comment Submitted by Kevin Shah | 11/08/2015 |
| ICEB-2015-0002-10650 | Comment Submitted by Xujie Wang | 11/08/2015 |
| ICEB-2015-0002-10651 | Comment Submitted by Jeffery Zhang | 11/08/2015 |
| ICEB-2015-0002-10652 | Comment Submitted by Tianshu Ren | 11/08/2015 |
| ICEB-2015-0002-10653 | Comment Submitted by Runchen Jow | 11/08/2015 |
| ICEB-2015-0002-10654 | Comment Submitted by Nicholas  Liew | 11/08/2015 |
| ICEB-2015-0002-10655 | Comment Submitted by Haoyun Tang | 11/08/2015 |
| ICEB-2015-0002-10656 | Comment Submitted by Patricia Boyd | 11/08/2015 |
| ICEB-2015-0002-10657 | Comment Submitted by Payne Yang | 11/08/2015 |
| ICEB-2015-0002-10658 | Comment Submitted by jiachen duan | 11/08/2015 |
| ICEB-2015-0002-10659 | Comment Submitted by Richard Gao | 11/08/2015 |
| ICEB-2015-0002-10660 | Comment Submitted by David Smith | 11/08/2015 |
| ICEB-2015-0002-10661 | Comment Submitted by Haoxin Cao | 11/08/2015 |
| ICEB-2015-0002-10662 | Comment Submitted by Zoey Wang | 11/08/2015 |
| ICEB-2015-0002-10663 | Comment Submitted by Tim Booth | 11/08/2015 |
| ICEB-2015-0002-10664 | Comment Submitted by Mike George | 11/08/2015 |
| ICEB-2015-0002-10665 | Comment Submitted by Guangyu Sun | 11/08/2015 |
| ICEB-2015-0002-10666 | Comment Submitted by Yu Wang | 11/08/2015 |
| ICEB-2015-0002-10667 | Comment Submitted by Alice Kent | 11/08/2015 |
| ICEB-2015-0002-10668 | Comment Submitted by Angela  Ren | 11/08/2015 |
| ICEB-2015-0002-10669 | Comment Submitted by Becky Luo | 11/08/2015 |
| ICEB-2015-0002-10670 | Comment Submitted by Haoxiang Hu | 11/08/2015 |
| ICEB-2015-0002-10671 | Comment Submitted by Le Fang | 11/08/2015 |
| ICEB-2015-0002-10672 | Comment Submitted by Wenting  Tang | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10673 | Comment Submitted by Jesse Spencer | 11/08/2015 |
| ICEB-2015-0002-10674 | Comment Submitted by Qian Peng | 11/08/2015 |
| ICEB-2015-0002-10675 | Comment Submitted by Haoxing Bai | 11/08/2015 |
| ICEB-2015-0002-10676 | Comment Submitted by Donald Robert | 11/08/2015 |
| ICEB-2015-0002-10677 | Comment Submitted by Michael Yu | 11/08/2015 |
| ICEB-2015-0002-10678 | Comment Submitted by Chen Su | 11/08/2015 |
| ICEB-2015-0002-10679 | Comment Submitted by Ying Luo | 11/08/2015 |
| ICEB-2015-0002-10680 | Comment Submitted by Yan Ji, Automotive Resource International | 11/08/2015 |
| ICEB-2015-0002-10681 | Comment Submitted by Ling Ji | 11/08/2015 |
| ICEB-2015-0002-10682 | Comment Submitted by Diane Woodard | 11/08/2015 |
| ICEB-2015-0002-10683 | Comment Submitted by Jason Li | 11/08/2015 |
| ICEB-2015-0002-10684 | Comment Submitted by Teekie Li | 11/08/2015 |
| ICEB-2015-0002-10685 | Comment Submitted by K.C. Curtis | 11/08/2015 |
| ICEB-2015-0002-10686 | Comment Submitted by Carina Li | 11/08/2015 |
| ICEB-2015-0002-10687 | Comment Submitted by Chuanhui Zhang | 11/08/2015 |
| ICEB-2015-0002-10688 | Comment Submitted by Tianpei Cai | 11/08/2015 |
| ICEB-2015-0002-10689 | Comment Submitted by William Miller | 11/08/2015 |
| ICEB-2015-0002-10690 | Comment Submitted by Richard Walker | 11/08/2015 |
| ICEB-2015-0002-10691 | Comment Submitted by Haoming Lu | 11/08/2015 |
| ICEB-2015-0002-10692 | Comment Submitted by Yicheng Wang | 11/08/2015 |
| ICEB-2015-0002-10693 | Comment Submitted by Yangguang Li | 11/08/2015 |
| ICEB-2015-0002-10694 | Comment Submitted by Howard  wu | 11/08/2015 |
| ICEB-2015-0002-10695 | Comment Submitted by Long Li | 11/08/2015 |
| ICEB-2015-0002-10696 | Comment Submitted by Ayush Jitendra Sanghvi | 11/08/2015 |
| ICEB-2015-0002-10697 | Comment Submitted by Jia He | 11/08/2015 |
| ICEB-2015-0002-10698 | Comment Submitted by Yang  Yi | 11/08/2015 |
| ICEB-2015-0002-10699 | Comment Submitted by Stella Xu | 11/08/2015 |
| ICEB-2015-0002-10700 | Comment Submitted by Xuewei Feng | 11/08/2015 |
| ICEB-2015-0002-10701 | Comment Submitted by Kairan Zhu | 11/08/2015 |
| ICEB-2015-0002-10702 | Comment Submitted by Jingyuan  Xie | 11/08/2015 |
| ICEB-2015-0002-10703 | Comment Submitted by Li Song | 11/08/2015 |
| ICEB-2015-0002-10704 | Comment Submitted by Siyu Lu | 11/08/2015 |
| ICEB-2015-0002-10705 | Comment Submitted by Yu Tian | 11/08/2015 |
| ICEB-2015-0002-10706 | Comment Submitted by He Wang | 11/08/2015 |
| ICEB-2015-0002-10707 | Comment Submitted by Quanzheng Long | 11/08/2015 |
| ICEB-2015-0002-10708 | Comment Submitted by Y Q | 11/08/2015 |
| ICEB-2015-0002-10709 | Comment Submitted by Ruozhi Zhang | 11/08/2015 |
| ICEB-2015-0002-10710 | Comment Submitted by Peng Gao | 11/08/2015 |
| ICEB-2015-0002-10711 | Comment Submitted by Sachin  S | 11/08/2015 |
| ICEB-2015-0002-10712 | Comment Submitted by Ashok Attluri | 11/08/2015 |
| ICEB-2015-0002-10713 | Comment Submitted by Fei Li | 11/08/2015 |
| ICEB-2015-0002-10714 | Comment Submitted by Jack Qin | 11/08/2015 |
| ICEB-2015-0002-10715 | Comment Submitted by Zhaocheng Yu | 11/08/2015 |
| ICEB-2015-0002-10716 | Comment Submitted by Vera Su | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 247 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10717 | Comment Submitted by Oscar Further | 11/08/2015 |
| ICEB-2015-0002-10718 | Comment Submitted by Scott White | 11/08/2015 |
| ICEB-2015-0002-10719 | Comment Submitted by Yaxin Li | 11/08/2015 |
| ICEB-2015-0002-10720 | Comment Submitted by Anusha Chanda | 11/08/2015 |
| ICEB-2015-0002-10721 | Comment Submitted by Qiling Luo | 11/08/2015 |
| ICEB-2015-0002-10722 | Comment Submitted by James Henderson | 11/08/2015 |
| ICEB-2015-0002-10723 | Comment Submitted by Damon Roosevelt | 11/08/2015 |
| ICEB-2015-0002-10724 | Comment Submitted by Tiffany Wang | 11/08/2015 |
| ICEB-2015-0002-10725 | Comment Submitted by Guangzhou  Zeng, USC | 11/08/2015 |
| ICEB-2015-0002-10726 | Comment Submitted by Jeff He | 11/08/2015 |
| ICEB-2015-0002-10727 | Comment Submitted by Zheng Wang | 11/08/2015 |
| ICEB-2015-0002-10728 | Comment Submitted by KaKa Siu | 11/08/2015 |
| ICEB-2015-0002-10729 | Comment Submitted by Jian Yang | 11/08/2015 |
| ICEB-2015-0002-10730 | Comment Submitted by Yangfan Wang | 11/08/2015 |
| ICEB-2015-0002-10731 | Comment Submitted by Ziqi Liu | 11/08/2015 |
| ICEB-2015-0002-10732 | Comment Submitted by Yang Liu | 11/08/2015 |
| ICEB-2015-0002-10733 | Comment Submitted by Can Xu | 11/08/2015 |
| ICEB-2015-0002-10734 | Comment Submitted by Michael Smith | 11/08/2015 |
| ICEB-2015-0002-10735 | Comment Submitted by Ariel Niu | 11/08/2015 |
| ICEB-2015-0002-10736 | Comment Submitted by Wenyi Chen | 11/08/2015 |
| ICEB-2015-0002-10737 | Comment Submitted by Luoma  Zhang | 11/08/2015 |
| ICEB-2015-0002-10738 | Comment Submitted by Xinhang Li | 11/08/2015 |
| ICEB-2015-0002-10739 | Comment Submitted by Esther Tarr | 11/08/2015 |
| ICEB-2015-0002-10740 | Comment Submitted by Nan Zhou | 11/08/2015 |
| ICEB-2015-0002-10741 | Comment Submitted by Alice Gu | 11/08/2015 |
| ICEB-2015-0002-10742 | Comment Submitted by Xianhao Xin | 11/08/2015 |
| ICEB-2015-0002-10743 | Comment Submitted by Jason Lee | 11/08/2015 |
| ICEB-2015-0002-10744 | Comment Submitted by Kexin Shi | 11/08/2015 |
| ICEB-2015-0002-10745 | Comment Submitted by Nian Chen | 11/08/2015 |
| ICEB-2015-0002-10746 | Comment Submitted by Jerry Mohammed | 11/08/2015 |
| ICEB-2015-0002-10747 | Comment Submitted by Haoxi Bai | 11/08/2015 |
| ICEB-2015-0002-10748 | Comment Submitted by Zoey Mendalay | 11/08/2015 |
| ICEB-2015-0002-10749 | Comment Submitted by Yulong Zhang | 11/08/2015 |
| ICEB-2015-0002-10750 | Comment Submitted by Yvonne Wang | 11/08/2015 |
| ICEB-2015-0002-10751 | Comment Submitted by Eddie Lam | 11/08/2015 |
| ICEB-2015-0002-10752 | Comment Submitted by Sherry Fortner | 11/08/2015 |
| ICEB-2015-0002-10753 | Comment Submitted by Angel Gong | 11/08/2015 |
| ICEB-2015-0002-10754 | Comment Submitted by Meichen Zhou | 11/08/2015 |
| ICEB-2015-0002-10755 | Comment Submitted by San Feng | 11/08/2015 |
| ICEB-2015-0002-10756 | Comment Submitted by Pengfei Sun | 11/08/2015 |
| ICEB-2015-0002-10757 | Comment Submitted by Jiyue  Wang | 11/08/2015 |
| ICEB-2015-0002-10758 | Comment Submitted by Yunan Wang | 11/08/2015 |
| ICEB-2015-0002-10759 | Comment Submitted by Briony Yang | 11/08/2015 |
| ICEB-2015-0002-10760 | Comment Submitted by Haoting Liu | 11/08/2015 |
| ICEB-2015-0002-10761 | Comment Submitted by Tengfei Lyu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 248 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10762 | Comment Submitted by Bo Zhang | 11/08/2015 |
| ICEB-2015-0002-10763 | Comment Submitted by Mingyu Li | 11/08/2015 |
| ICEB-2015-0002-10764 | Comment Submitted by Eric L | 11/08/2015 |
| ICEB-2015-0002-10765 | Comment Submitted by Yiwei Liu | 11/08/2015 |
| ICEB-2015-0002-10766 | Comment Submitted by Rahul S | 11/08/2015 |
| ICEB-2015-0002-10767 | Comment Submitted by Yitao Liu | 11/08/2015 |
| ICEB-2015-0002-10768 | Comment Submitted by Datta Reddy | 11/08/2015 |
| ICEB-2015-0002-10769 | Comment Submitted by Samantha Wong | 11/08/2015 |
| ICEB-2015-0002-10770 | Comment Submitted by T T | 11/08/2015 |
| ICEB-2015-0002-10771 | Comment Submitted by Haosheng Luo, Duke University | 11/08/2015 |
| ICEB-2015-0002-10772 | Comment Submitted by Hongyi Guo | 11/08/2015 |
| ICEB-2015-0002-10773 | Comment Submitted by Jason Liang | 11/08/2015 |
| ICEB-2015-0002-10774 | Comment Submitted by Xiaoyao Yang | 11/08/2015 |
| ICEB-2015-0002-10775 | Comment Submitted by Henry Cross | 11/08/2015 |
| ICEB-2015-0002-10776 | Comment Submitted by Yao Xiao | 11/08/2015 |
| ICEB-2015-0002-10777 | Comment Submitted by S Kang | 11/08/2015 |
| ICEB-2015-0002-10778 | Comment Submitted by Wenhan Zhang | 11/08/2015 |
| ICEB-2015-0002-10779 | Comment Submitted by Shu Hong | 11/08/2015 |
| ICEB-2015-0002-10780 | Comment Submitted by Boya Hao | 11/08/2015 |
| ICEB-2015-0002-10781 | Comment Submitted by Xueying Liang | 11/08/2015 |
| ICEB-2015-0002-10782 | Comment Submitted by Yan Huang | 11/08/2015 |
| ICEB-2015-0002-10783 | Comment Submitted by Sharon Lam | 11/08/2015 |
| ICEB-2015-0002-10784 | Comment Submitted by Siqi Fan | 11/08/2015 |
| ICEB-2015-0002-10785 | Comment Submitted by Tianyang  Lyu | 11/08/2015 |
| ICEB-2015-0002-10786 | Comment Submitted by Alanni  Ying | 11/08/2015 |
| ICEB-2015-0002-10787 | Comment Submitted by Viola Sun | 11/08/2015 |
| ICEB-2015-0002-10788 | Comment Submitted by Yueyang Zachary | 11/08/2015 |
| ICEB-2015-0002-10789 | Comment Submitted by Jayanthi Raju | 11/08/2015 |
| ICEB-2015-0002-10790 | Comment Submitted by Tao Huang | 11/08/2015 |
| ICEB-2015-0002-10791 | Comment Submitted by Jill Nicholson | 11/08/2015 |
| ICEB-2015-0002-10792 | Comment Submitted by Chen Yang | 11/08/2015 |
| ICEB-2015-0002-10793 | Comment Submitted by Andy Wang | 11/08/2015 |
| ICEB-2015-0002-10794 | Comment Submitted by Jiani Tian | 11/08/2015 |
| ICEB-2015-0002-10795 | Comment Submitted by Jeff B | 11/08/2015 |
| ICEB-2015-0002-10796 | Comment Submitted by Maria Estabrooks | 11/08/2015 |
| ICEB-2015-0002-10797 | Comment Submitted by Aileen Wang | 11/08/2015 |
| ICEB-2015-0002-10798 | Comment Submitted by Angela Abruzese | 11/08/2015 |
| ICEB-2015-0002-10799 | Comment Submitted by Sophie Liu | 11/08/2015 |
| ICEB-2015-0002-10800 | Comment Submitted by Sheng Wu | 11/08/2015 |
| ICEB-2015-0002-10801 | Comment Submitted by Tej Kiran Meka | 11/08/2015 |
| ICEB-2015-0002-10802 | Comment Submitted by Xiangyu  Liu | 11/08/2015 |
| ICEB-2015-0002-10803 | Comment Submitted by Hanxiong Zhang | 11/08/2015 |
| ICEB-2015-0002-10804 | Comment Submitted by Yihan Wang | 11/08/2015 |
| ICEB-2015-0002-10805 | Comment Submitted by Hz Lin | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10806 | Comment Submitted by Yikai Lin | 11/08/2015 |
| ICEB-2015-0002-10807 | Comment Submitted by Helen Qi | 11/08/2015 |
| ICEB-2015-0002-10808 | Comment Submitted by Jian Shao | 11/08/2015 |
| ICEB-2015-0002-10809 | Comment Submitted by LG Gong | 11/08/2015 |
| ICEB-2015-0002-10810 | Comment Submitted by Xinyu Qian | 11/08/2015 |
| ICEB-2015-0002-10811 | Comment Submitted by Kristine Ci | 11/08/2015 |
| ICEB-2015-0002-10812 | Comment Submitted by Yan Cui | 11/08/2015 |
| ICEB-2015-0002-10813 | Comment Submitted by Chunxiao Mu | 11/08/2015 |
| ICEB-2015-0002-10814 | Comment Submitted by Sandy Shentu | 11/08/2015 |
| ICEB-2015-0002-10815 | Comment Submitted by Lucy Gao | 11/08/2015 |
| ICEB-2015-0002-10816 | Comment Submitted by Lucas Chang | 11/08/2015 |
| ICEB-2015-0002-10817 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-10818 | Comment Submitted by Yan Xin | 11/08/2015 |
| ICEB-2015-0002-10819 | Comment Submitted by Lillian Zhou | 11/08/2015 |
| ICEB-2015-0002-10820 | Comment Submitted by Yan Huang | 11/08/2015 |
| ICEB-2015-0002-10821 | Comment Submitted by Hang Li | 11/08/2015 |
| ICEB-2015-0002-10822 | Comment Submitted by Jun Yang | 11/08/2015 |
| ICEB-2015-0002-10823 | Comment Submitted by Chenyang Zhu | 11/08/2015 |
| ICEB-2015-0002-10824 | Comment Submitted by Mia Ton | 11/08/2015 |
| ICEB-2015-0002-10825 | Comment Submitted by Wei Yu | 11/08/2015 |
| ICEB-2015-0002-10826 | Comment Submitted by Lun li | 11/08/2015 |
| ICEB-2015-0002-10827 | Comment Submitted by Wenhao Ding | 11/08/2015 |
| ICEB-2015-0002-10828 | Comment Submitted by Shuai  Zhang | 11/08/2015 |
| ICEB-2015-0002-10829 | Comment Submitted by Pengzhan Qian | 11/08/2015 |
| ICEB-2015-0002-10830 | Comment Submitted by Yuefeng Pan | 11/08/2015 |
| ICEB-2015-0002-10831 | Comment Submitted by Xue Gao | 11/08/2015 |
| ICEB-2015-0002-10832 | Comment Submitted by Zhaoyu Lu, UCLA | 11/08/2015 |
| ICEB-2015-0002-10833 | Comment Submitted by Rajesh Gali | 11/08/2015 |
| ICEB-2015-0002-10834 | Comment Submitted by Sophia Weenie | 11/08/2015 |
| ICEB-2015-0002-10835 | Comment Submitted by Nivedh  Venepally | 11/08/2015 |
| ICEB-2015-0002-10836 | Comment Submitted by Yuki Shawn | 11/08/2015 |
| ICEB-2015-0002-10837 | Comment Submitted by Yinxu Wang | 11/08/2015 |
| ICEB-2015-0002-10838 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-10839 | Comment Submitted by Vivien Zhang | 11/08/2015 |
| ICEB-2015-0002-10840 | Comment Submitted by Cao Fang | 11/08/2015 |
| ICEB-2015-0002-10841 | Comment Submitted by Stacy Xing | 11/08/2015 |
| ICEB-2015-0002-10842 | Comment Submitted by Mike Zhu | 11/08/2015 |
| ICEB-2015-0002-10843 | Comment Submitted by Yu Chen | 11/08/2015 |
| ICEB-2015-0002-10844 | Comment Submitted by Amy Guan | 11/08/2015 |
| ICEB-2015-0002-10845 | Comment Submitted by Tushar Shah | 11/08/2015 |
| ICEB-2015-0002-10846 | Comment Submitted by Crystal Wong | 11/08/2015 |
| ICEB-2015-0002-10847 | Comment Submitted by Colin Diao | 11/08/2015 |
| ICEB-2015-0002-10848 | Comment Submitted by Xinrui Bai | 11/08/2015 |
| ICEB-2015-0002-10849 | Comment Submitted by Dylan Wu | 11/08/2015 |
| ICEB-2015-0002-10850 | Comment Submitted by Lydia Li | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10851 | Comment Submitted by Christine Ye | 11/08/2015 |
| ICEB-2015-0002-10852 | Comment Submitted by Fan  Yin | 11/08/2015 |
| ICEB-2015-0002-10853 | Comment Submitted by Zhenyuan  Du | 11/08/2015 |
| ICEB-2015-0002-10854 | Comment Submitted by Jack Chan | 11/08/2015 |
| ICEB-2015-0002-10855 | Comment Submitted by Chandra Kiran Gundu | 11/08/2015 |
| ICEB-2015-0002-10856 | Comment Submitted by Ruiqi Yang | 11/08/2015 |
| ICEB-2015-0002-10857 | Comment Submitted by S Lykins | 11/08/2015 |
| ICEB-2015-0002-10858 | Comment Submitted by Avanthi Chanda | 11/08/2015 |
| ICEB-2015-0002-10859 | Comment Submitted by Sangavi Virparia | 11/08/2015 |
| ICEB-2015-0002-10860 | Comment Submitted by Gongwen Zhu | 11/08/2015 |
| ICEB-2015-0002-10861 | Comment Submitted by Yao Liu | 11/08/2015 |
| ICEB-2015-0002-10862 | Comment Submitted by Shang  Xue | 11/08/2015 |
| ICEB-2015-0002-10863 | Comment Submitted by Lily Patti | 11/08/2015 |
| ICEB-2015-0002-10864 | Comment Submitted by Tiffany Morse, BCG | 11/08/2015 |
| ICEB-2015-0002-10865 | Comment Submitted by Deborah Liu | 11/08/2015 |
| ICEB-2015-0002-10866 | Comment Submitted by Marshall Guo | 11/08/2015 |
| ICEB-2015-0002-10867 | Comment Submitted by Neera Munjal | 11/08/2015 |
| ICEB-2015-0002-10868 | Comment Submitted by Joydeep Mukherjee | 11/08/2015 |
| ICEB-2015-0002-10869 | Comment Submitted by Han He | 11/08/2015 |
| ICEB-2015-0002-10870 | Comment Submitted by Zhao  Kang | 11/08/2015 |
| ICEB-2015-0002-10871 | Comment Submitted by Feng Qin | 11/08/2015 |
| ICEB-2015-0002-10872 | Comment Submitted by Jian Hou | 11/08/2015 |
| ICEB-2015-0002-10873 | Comment Submitted by Yegang Wu | 11/08/2015 |
| ICEB-2015-0002-10874 | Comment Submitted by Shangqi Wu | 11/08/2015 |
| ICEB-2015-0002-10875 | Comment Submitted by Alan Zisline | 11/08/2015 |
| ICEB-2015-0002-10876 | Comment Submitted by James Lee | 11/08/2015 |
| ICEB-2015-0002-10877 | Comment Submitted by jinpeng li | 11/08/2015 |
| ICEB-2015-0002-10878 | Comment Submitted by Yuqi SI | 11/08/2015 |
| ICEB-2015-0002-10879 | Comment Submitted by Bethy Bush | 11/08/2015 |
| ICEB-2015-0002-10880 | Comment Submitted by Michael Wang | 11/08/2015 |
| ICEB-2015-0002-10881 | Comment Submitted by Owen Vail | 11/08/2015 |
| ICEB-2015-0002-10882 | Comment Submitted by Samuel Huntington | 11/08/2015 |
| ICEB-2015-0002-10883 | Comment Submitted by Edward Wei | 11/08/2015 |
| ICEB-2015-0002-10884 | Comment Submitted by Victor Chan | 11/08/2015 |
| ICEB-2015-0002-10885 | Comment Submitted by Dabao Li | 11/08/2015 |
| ICEB-2015-0002-10886 | Comment Submitted by Steven Hemstreet | 11/08/2015 |
| ICEB-2015-0002-10887 | Comment Submitted by Luxi Tang | 11/08/2015 |
| ICEB-2015-0002-10888 | Comment Submitted by Cindy Wang | 11/08/2015 |
| ICEB-2015-0002-10889 | Comment Submitted by Guan Wang | 11/08/2015 |
| ICEB-2015-0002-10890 | Comment Submitted by John Wu | 11/08/2015 |
| ICEB-2015-0002-10891 | Comment Submitted by Aazam Ghelani | 11/08/2015 |
| ICEB-2015-0002-10892 | Comment Submitted by Ling Lin | 11/08/2015 |
| ICEB-2015-0002-10893 | Comment Submitted by Tommy Ren | 11/08/2015 |
| ICEB-2015-0002-10894 | Comment Submitted by Quan Gan | 11/08/2015 |
| ICEB-2015-0002-10895 | Comment Submitted by Weitao Dong | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10896 | Comment Submitted by Jinshu Niu | 11/08/2015 |
| ICEB-2015-0002-10897 | Comment Submitted by Weicong Wang | 11/08/2015 |
| ICEB-2015-0002-10898 | Comment Submitted by Sophie Gao | 11/08/2015 |
| ICEB-2015-0002-10899 | Comment Submitted by Alice Wang | 11/08/2015 |
| ICEB-2015-0002-10900 | Comment Submitted by Lucy Liu | 11/08/2015 |
| ICEB-2015-0002-10901 | Comment Submitted by Zhaoyang Duan | 11/08/2015 |
| ICEB-2015-0002-10902 | Comment Submitted by Pankaj Deshmukh | 11/08/2015 |
| ICEB-2015-0002-10903 | Comment Submitted by Jenny Wang | 11/08/2015 |
| ICEB-2015-0002-10904 | Comment Submitted by Robert Wang | 11/08/2015 |
| ICEB-2015-0002-10905 | Comment Submitted by Guitang Lan | 11/08/2015 |
| ICEB-2015-0002-10906 | Comment Submitted by xinran li | 11/08/2015 |
| ICEB-2015-0002-10907 | Comment Submitted by Zhuo Kang | 11/08/2015 |
| ICEB-2015-0002-10908 | Comment Submitted by Xin Sun | 11/08/2015 |
| ICEB-2015-0002-10909 | Comment Submitted by Huiying Ma | 11/08/2015 |
| ICEB-2015-0002-10910 | Comment Submitted by Shidou Chen | 11/08/2015 |
| ICEB-2015-0002-10911 | Comment Submitted by Lucy  Deng | 11/08/2015 |
| ICEB-2015-0002-10912 | Comment Submitted by Jack Men | 11/08/2015 |
| ICEB-2015-0002-10913 | Comment Submitted by Xiao Wu, Harvard University | 11/08/2015 |
| ICEB-2015-0002-10914 | Comment Submitted by Harry Qin | 11/08/2015 |
| ICEB-2015-0002-10915 | Comment Submitted by Xin Zeng | 11/08/2015 |
| ICEB-2015-0002-10916 | Comment Submitted by Shuia Bian | 11/08/2015 |
| ICEB-2015-0002-10917 | Comment Submitted by Ziang Gao | 11/08/2015 |
| ICEB-2015-0002-10918 | Comment Submitted by Yingcong Zhou, Stony Brook University | 11/08/2015 |
| ICEB-2015-0002-10919 | Comment Submitted by Arthur Smith | 11/08/2015 |
| ICEB-2015-0002-10920 | Comment Submitted by Saipreethy Manickavalli Sayeekrishna | 11/08/2015 |
| ICEB-2015-0002-10921 | Comment Submitted by Vanessa Deng | 11/08/2015 |
| ICEB-2015-0002-10922 | Comment Submitted by Zhuzeng Lu | 11/08/2015 |
| ICEB-2015-0002-10923 | Comment Submitted by Teresa Qiu | 11/08/2015 |
| ICEB-2015-0002-10924 | Comment Submitted by Shanjun  Liao | 11/08/2015 |
| ICEB-2015-0002-10925 | Comment Submitted by Groenm Lunster | 11/08/2015 |
| ICEB-2015-0002-10926 | Comment Submitted by Chengliang Yang | 11/08/2015 |
| ICEB-2015-0002-10927 | Comment Submitted by Paul Bu | 11/08/2015 |
| ICEB-2015-0002-10928 | Comment Submitted by Haikun Liu | 11/08/2015 |
| ICEB-2015-0002-10929 | Comment Submitted by Peng Dong | 11/08/2015 |
| ICEB-2015-0002-10930 | Comment Submitted by Tony Wang | 11/08/2015 |
| ICEB-2015-0002-10931 | Comment Submitted by Ruibing  Ji | 11/08/2015 |
| ICEB-2015-0002-10932 | Comment Submitted by Erjia Guan | 11/08/2015 |
| ICEB-2015-0002-10933 | Comment Submitted by Hang Yin | 11/08/2015 |
| ICEB-2015-0002-10934 | Comment Submitted by Yiran Zhang | 11/08/2015 |
| ICEB-2015-0002-10935 | Comment Submitted by Lin Huang | 11/08/2015 |
| ICEB-2015-0002-10936 | Comment Submitted by Xunchi Chen | 11/08/2015 |
| ICEB-2015-0002-10937 | Comment Submitted by Nikita Lazolo | 11/08/2015 |
| ICEB-2015-0002-10938 | Comment Submitted by Mengying Zhou | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10939 | Comment Submitted by Jiaan Zeng | 11/08/2015 |
| ICEB-2015-0002-10940 | Comment Submitted by Hua Ming Lee | 11/08/2015 |
| ICEB-2015-0002-10941 | Comment Submitted by Yu Shi | 11/08/2015 |
| ICEB-2015-0002-10942 | Comment Submitted by Yueying  Tang | 11/08/2015 |
| ICEB-2015-0002-10943 | Comment Submitted by Feipeng  Li, Fordham University | 11/08/2015 |
| ICEB-2015-0002-10944 | Comment Submitted by Yanan Ma | 11/08/2015 |
| ICEB-2015-0002-10945 | Comment Submitted by Yujing Ma | 11/08/2015 |
| ICEB-2015-0002-10946 | Comment Submitted by Qingju Wang | 11/08/2015 |
| ICEB-2015-0002-10947 | Comment Submitted by Peizhou Liao, Emory University | 11/08/2015 |
| ICEB-2015-0002-10948 | Comment Submitted by Shun Ge | 11/08/2015 |
| ICEB-2015-0002-10949 | Comment Submitted by Mingda Z | 11/08/2015 |
| ICEB-2015-0002-10950 | Comment Submitted by Yaya Zhang | 11/08/2015 |
| ICEB-2015-0002-10951 | Comment Submitted by Ning D | 11/08/2015 |
| ICEB-2015-0002-10952 | Comment Submitted by Niranjan Man | 11/08/2015 |
| ICEB-2015-0002-10953 | Comment Submitted by David Granger | 11/08/2015 |
| ICEB-2015-0002-10954 | Comment Submitted by Kushibo Furishima | 11/08/2015 |
| ICEB-2015-0002-10955 | Comment Submitted by Jason Yoo | 11/08/2015 |
| ICEB-2015-0002-10956 | Comment Submitted by Xuanzong Guo | 11/08/2015 |
| ICEB-2015-0002-10957 | Comment Submitted by Taiko Yoshita | 11/08/2015 |
| ICEB-2015-0002-10958 | Comment Submitted by Zehua Wei | 11/08/2015 |
| ICEB-2015-0002-10959 | Comment Submitted by Kai Fan | 11/08/2015 |
| ICEB-2015-0002-10960 | Comment Submitted by Jason Jia | 11/08/2015 |
| ICEB-2015-0002-10961 | Comment Submitted by Anjia Wang | 11/08/2015 |
| ICEB-2015-0002-10962 | Comment Submitted by Lois Weber | 11/08/2015 |
| ICEB-2015-0002-10963 | Comment Submitted by Jack Li | 11/08/2015 |
| ICEB-2015-0002-10964 | Comment Submitted by Dian Zhang, Baltimore City Department of Public Works | 11/08/2015 |
| ICEB-2015-0002-10965 | Comment Submitted by Luyao Cai | 11/08/2015 |
| ICEB-2015-0002-10966 | Comment Submitted by Yinan Wang | 11/08/2015 |
| ICEB-2015-0002-10967 | Comment Submitted by Aaron Johnson | 11/08/2015 |
| ICEB-2015-0002-10968 | Comment Submitted by Tracy Chiang | 11/08/2015 |
| ICEB-2015-0002-10969 | Comment Submitted by Yanran Ma | 11/08/2015 |
| ICEB-2015-0002-10970 | Comment Submitted by Ted Zhang | 11/08/2015 |
| ICEB-2015-0002-10971 | Comment Submitted by Shasha Yu | 11/08/2015 |
| ICEB-2015-0002-10972 | Comment Submitted by Hao Wen | 11/08/2015 |
| ICEB-2015-0002-10973 | Comment Submitted by Alexis Torres | 11/08/2015 |
| ICEB-2015-0002-10974 | Comment Submitted by Jing Ran | 11/08/2015 |
| ICEB-2015-0002-10975 | Comment Submitted by Zhilei Miao | 11/08/2015 |
| ICEB-2015-0002-10976 | Comment Submitted by Fangfei Liu | 11/08/2015 |
| ICEB-2015-0002-10977 | Comment Submitted by Xingye Zhang | 11/08/2015 |
| ICEB-2015-0002-10978 | Comment Submitted by LongHua Dang | 11/08/2015 |
| ICEB-2015-0002-10979 | Comment Submitted by Jane Wang | 11/08/2015 |
| ICEB-2015-0002-10980 | Comment Submitted by Shang Gao | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-10981 | Comment Submitted by Hongmin Wang | 11/08/2015 |
| ICEB-2015-0002-10982 | Comment Submitted by Renfei Yu | 11/08/2015 |
| ICEB-2015-0002-10983 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-10984 | Comment Submitted by Mingcheng Chen | 11/08/2015 |
| ICEB-2015-0002-10985 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-10986 | Comment Submitted by Ran Guo | 11/08/2015 |
| ICEB-2015-0002-10987 | Comment Submitted by Xinzhu Xu | 11/08/2015 |
| ICEB-2015-0002-10988 | Comment Submitted by Lily Tsukamu | 11/08/2015 |
| ICEB-2015-0002-10989 | Comment Submitted by NAN LIU | 11/08/2015 |
| ICEB-2015-0002-10990 | Comment Submitted by William Wu, Pluscios Management LLC | 11/08/2015 |
| ICEB-2015-0002-10991 | Comment Submitted by Zhen Gou | 11/08/2015 |
| ICEB-2015-0002-10992 | Comment Submitted by Yuxuan Zhang | 11/08/2015 |
| ICEB-2015-0002-10993 | Comment Submitted by Roman  Wang | 11/08/2015 |
| ICEB-2015-0002-10994 | Comment Submitted by Fei Wang | 11/08/2015 |
| ICEB-2015-0002-10995 | Comment Submitted by Cheng  Zhang | 11/08/2015 |
| ICEB-2015-0002-10996 | Comment Submitted by Jianguo Li, Aetna Life Insurance | 11/08/2015 |
| ICEB-2015-0002-10997 | Comment Submitted by Linna Bao | 11/08/2015 |
| ICEB-2015-0002-10998 | Comment Submitted by Kai Jiang | 11/08/2015 |
| ICEB-2015-0002-10999 | Comment Submitted by Jack Vickers | 11/08/2015 |
| ICEB-2015-0002-11000 | Comment Submitted by Xiaoni Ma | 11/08/2015 |
| ICEB-2015-0002-11001 | Comment Submitted by Mugesh Gnanasekar | 11/08/2015 |
| ICEB-2015-0002-11002 | Comment Submitted by Teng Zhang | 11/08/2015 |
| ICEB-2015-0002-11003 | Comment Submitted by Alex Tony | 11/08/2015 |
| ICEB-2015-0002-11004 | Comment Submitted by Rex Lei | 11/08/2015 |
| ICEB-2015-0002-11005 | Comment Submitted by Don Chen, University of Boston | 11/08/2015 |
| ICEB-2015-0002-11006 | Comment Submitted by Yiming Zhao | 11/08/2015 |
| ICEB-2015-0002-11007 | Comment Submitted by Su Zhu | 11/08/2015 |
| ICEB-2015-0002-11008 | Comment Submitted by Jing Ran | 11/08/2015 |
| ICEB-2015-0002-11009 | Comment Submitted by Hongchao Wu | 11/08/2015 |
| ICEB-2015-0002-11010 | Comment Submitted by Jinghui Dong, Activision Blizzard | 11/08/2015 |
| ICEB-2015-0002-11011 | Comment Submitted by Ashish Shetty | 11/08/2015 |
| ICEB-2015-0002-11012 | Comment Submitted by Kaining Zhi | 11/08/2015 |
| ICEB-2015-0002-11013 | Comment Submitted by Rui Gan | 11/08/2015 |
| ICEB-2015-0002-11014 | Comment Submitted by Shyam  Sundar | 11/08/2015 |
| ICEB-2015-0002-11015 | Comment Submitted by Longfei Chen | 11/08/2015 |
| ICEB-2015-0002-11016 | Comment Submitted by Zhiyuan Zou | 11/08/2015 |
| ICEB-2015-0002-11017 | Comment Submitted by  Mohammed  Azharuddin | 11/08/2015 |
| ICEB-2015-0002-11018 | Comment Submitted by Shuang Zhang | 11/08/2015 |
| ICEB-2015-0002-11019 | Comment Submitted by Philip Sun | 11/08/2015 |
| ICEB-2015-0002-11020 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11021 | Comment Submitted by Kevin Ye | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11022 | Comment Submitted by Andy Lau | 11/08/2015 |
| ICEB-2015-0002-11023 | Comment Submitted by Yajing Liu, UCLA | 11/08/2015 |
| ICEB-2015-0002-11024 | Comment Submitted by Ning Jiang | 11/08/2015 |
| ICEB-2015-0002-11025 | Comment Submitted by Cherry Sam | 11/08/2015 |
| ICEB-2015-0002-11026 | Comment Submitted by Yang Hong | 11/08/2015 |
| ICEB-2015-0002-11027 | Comment Submitted by Henry Li | 11/08/2015 |
| ICEB-2015-0002-11028 | Comment Submitted by Tong Jin | 11/08/2015 |
| ICEB-2015-0002-11029 | Comment Submitted by Daniel Knoblock | 11/08/2015 |
| ICEB-2015-0002-11030 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11031 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11032 | Comment Submitted by Mubin Wang | 11/08/2015 |
| ICEB-2015-0002-11033 | Comment Submitted by Emily Lee | 11/08/2015 |
| ICEB-2015-0002-11034 | Comment Submitted by Leo Yang | 11/08/2015 |
| ICEB-2015-0002-11035 | Comment Submitted by Badrinath Bhalkiker | 11/08/2015 |
| ICEB-2015-0002-11036 | Comment Submitted by Bo Zhang | 11/08/2015 |
| ICEB-2015-0002-11037 | Comment Submitted by Ciao X. | 11/08/2015 |
| ICEB-2015-0002-11038 | Comment Submitted by Yicheng Zhang | 11/08/2015 |
| ICEB-2015-0002-11039 | Comment Submitted by Qian Wang | 11/08/2015 |
| ICEB-2015-0002-11040 | Comment Submitted by Saideepak Kodur | 11/08/2015 |
| ICEB-2015-0002-11041 | Comment Submitted by Donald Moe | 11/08/2015 |
| ICEB-2015-0002-11042 | Comment Submitted by Chen Chen | 11/08/2015 |
| ICEB-2015-0002-11043 | Comment Submitted by Sherry Wan | 11/08/2015 |
| ICEB-2015-0002-11044 | Comment Submitted by sihang lin | 11/08/2015 |
| ICEB-2015-0002-11045 | Comment Submitted by Guang Yang | 11/08/2015 |
| ICEB-2015-0002-11046 | Comment Submitted by James Smith | 11/08/2015 |
| ICEB-2015-0002-11047 | Comment Submitted by Marshall  Dong | 11/08/2015 |
| ICEB-2015-0002-11048 | Comment Submitted by Xinran Lu | 11/08/2015 |
| ICEB-2015-0002-11049 | Comment Submitted by Tianyi Zhang, Purdue University | 11/08/2015 |
| ICEB-2015-0002-11050 | Comment Submitted by Hanxiao sun | 11/08/2015 |
| ICEB-2015-0002-11051 | Comment Submitted by Me Me | 11/08/2015 |
| ICEB-2015-0002-11052 | Comment Submitted by Alex Xu, Princeton University | 11/08/2015 |
| ICEB-2015-0002-11053 | Comment Submitted by Yue  Yu | 11/08/2015 |
| ICEB-2015-0002-11054 | Comment Submitted by Shirui Zhang | 11/08/2015 |
| ICEB-2015-0002-11055 | Comment Submitted by Lu Liu | 11/08/2015 |
| ICEB-2015-0002-11056 | Comment Submitted by Yifu Liu | 11/08/2015 |
| ICEB-2015-0002-11057 | Comment Submitted by Nikhil Patil | 11/08/2015 |
| ICEB-2015-0002-11058 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-11059 | Comment Submitted by Ashley Ge | 11/08/2015 |
| ICEB-2015-0002-11060 | Comment Submitted by Xiaoqiang Ji | 11/08/2015 |
| ICEB-2015-0002-11061 | Comment Submitted by Youjia Lu | 11/08/2015 |
| ICEB-2015-0002-11062 | Comment Submitted by Yu Fu | 11/08/2015 |
| ICEB-2015-0002-11063 | Comment Submitted by Derek Yu | 11/08/2015 |
| ICEB-2015-0002-11064 | Comment Submitted by Christian Zhao | 11/08/2015 |
| ICEB-2015-0002-11065 | Comment Submitted by Jun Chen | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 255 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11066 | Comment Submitted by Michelle Ouyang | 11/08/2015 |
| ICEB-2015-0002-11067 | Comment Submitted by John Smith | 11/08/2015 |
| ICEB-2015-0002-11068 | Comment Submitted by Dan Leayer | 11/08/2015 |
| ICEB-2015-0002-11069 | Comment Submitted by Jingzhe Lao | 11/08/2015 |
| ICEB-2015-0002-11070 | Comment Submitted by Jiaxin Xu | 11/08/2015 |
| ICEB-2015-0002-11071 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11072 | Comment Submitted by Shu Cheng | 11/08/2015 |
| ICEB-2015-0002-11073 | Comment Submitted by Helen Zhu | 11/08/2015 |
| ICEB-2015-0002-11074 | Comment Submitted by Siddhartha Agarwal, Purdue University | 11/08/2015 |
| ICEB-2015-0002-11075 | Comment Submitted by Tao Zhao | 11/08/2015 |
| ICEB-2015-0002-11076 | Comment Submitted by Xueyan Zhou | 11/08/2015 |
| ICEB-2015-0002-11077 | Comment Submitted by Zhi Li | 11/08/2015 |
| ICEB-2015-0002-11078 | Comment Submitted by Sarah Y. Zhang | 11/08/2015 |
| ICEB-2015-0002-11079 | Comment Submitted by Xuhui Hu, University of Rochester | 11/08/2015 |
| ICEB-2015-0002-11080 | Comment Submitted by Wenliang Tong | 11/08/2015 |
| ICEB-2015-0002-11081 | Comment Submitted by Xu Li | 11/08/2015 |
| ICEB-2015-0002-11082 | Comment Submitted by Xiwen Li | 11/08/2015 |
| ICEB-2015-0002-11083 | Comment Submitted by Lin Liu, Stevens Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-11084 | Comment Submitted by Qian Wang | 11/08/2015 |
| ICEB-2015-0002-11085 | Comment Submitted by Chao Zhang | 11/08/2015 |
| ICEB-2015-0002-11086 | Comment Submitted by Fiona Britto | 11/08/2015 |
| ICEB-2015-0002-11087 | Comment Submitted by James Smith | 11/08/2015 |
| ICEB-2015-0002-11088 | Comment Submitted by Yang Yang | 11/08/2015 |
| ICEB-2015-0002-11089 | Comment Submitted by Long Chen | 11/08/2015 |
| ICEB-2015-0002-11090 | Comment Submitted by Dawei Zhang | 11/08/2015 |
| ICEB-2015-0002-11091 | Comment Submitted by Chendan  Yan | 11/08/2015 |
| ICEB-2015-0002-11092 | Comment Submitted by Di Wu | 11/08/2015 |
| ICEB-2015-0002-11093 | Comment Submitted by Lisa Liu | 11/08/2015 |
| ICEB-2015-0002-11094 | Comment Submitted by Linda Wong-Zhang | 11/08/2015 |
| ICEB-2015-0002-11095 | Comment Submitted by Rebecca Lee | 11/08/2015 |
| ICEB-2015-0002-11096 | Comment Submitted by YichenZhang Zhang | 11/08/2015 |
| ICEB-2015-0002-11097 | Comment Submitted by Harris Zhang | 11/08/2015 |
| ICEB-2015-0002-11098 | Comment Submitted by Zhongtao Yang, Georgia Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-11099 | Comment Submitted by Paul Allen | 11/08/2015 |
| ICEB-2015-0002-11100 | Comment Submitted by Yao Huang | 11/08/2015 |
| ICEB-2015-0002-11101 | Comment Submitted by Zhen Tao  Lee | 11/08/2015 |
| ICEB-2015-0002-11102 | Comment Submitted by Chi Zhan | 11/08/2015 |
| ICEB-2015-0002-11103 | Comment Submitted by Mengqing Li | 11/08/2015 |
| ICEB-2015-0002-11104 | Comment Submitted by Vikki Li | 11/08/2015 |
| ICEB-2015-0002-11105 | Comment Submitted by Frank Lee | 11/08/2015 |
| ICEB-2015-0002-11106 | Comment Submitted by Peter Zhou | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11107 | Comment Submitted by Xiao Huang | 11/08/2015 |
| ICEB-2015-0002-11108 | Comment Submitted by Sarah Chen | 11/08/2015 |
| ICEB-2015-0002-11109 | Comment Submitted by Helen House | 11/08/2015 |
| ICEB-2015-0002-11110 | Comment Submitted by Dawei  Li | 11/08/2015 |
| ICEB-2015-0002-11111 | Comment Submitted by Xianghui Hong | 11/08/2015 |
| ICEB-2015-0002-11112 | Comment Submitted by Zhi Zhu | 11/08/2015 |
| ICEB-2015-0002-11113 | Comment Submitted by Serena Lyn | 11/08/2015 |
| ICEB-2015-0002-11114 | Comment Submitted by Osman Mohammed | 11/08/2015 |
| ICEB-2015-0002-11115 | Comment Submitted by Rujun Ma | 11/08/2015 |
| ICEB-2015-0002-11116 | Comment Submitted by Victor Jia | 11/08/2015 |
| ICEB-2015-0002-11117 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11118 | Comment Submitted by Sarah Z | 11/08/2015 |
| ICEB-2015-0002-11119 | Comment Submitted by Eric Garden | 11/08/2015 |
| ICEB-2015-0002-11120 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11121 | Comment Submitted by Chenwei Xie | 11/08/2015 |
| ICEB-2015-0002-11122 | Comment Submitted by B Li | 11/08/2015 |
| ICEB-2015-0002-11123 | Comment Submitted by Ke Xu | 11/08/2015 |
| ICEB-2015-0002-11124 | Comment Submitted by Yu Q | 11/08/2015 |
| ICEB-2015-0002-11125 | Comment Submitted by Joanne Lee | 11/08/2015 |
| ICEB-2015-0002-11126 | Comment Submitted by Chiyuan Feng | 11/08/2015 |
| ICEB-2015-0002-11127 | Comment Submitted by Tyler Lee | 11/08/2015 |
| ICEB-2015-0002-11128 | Comment Submitted by Cancan Yang | 11/08/2015 |
| ICEB-2015-0002-11129 | Comment Submitted by Junting Cai | 11/08/2015 |
| ICEB-2015-0002-11130 | Comment Submitted by Wenqing Shen | 11/08/2015 |
| ICEB-2015-0002-11131 | Comment Submitted by Ying Zhang | 11/08/2015 |
| ICEB-2015-0002-11132 | Comment Submitted by Gennadiy Shubitidze | 11/08/2015 |
| ICEB-2015-0002-11133 | Comment Submitted by Ashley Ge | 11/08/2015 |
| ICEB-2015-0002-11134 | Comment Submitted by Nan Zhang | 11/08/2015 |
| ICEB-2015-0002-11135 | Comment Submitted by Fiona Tang | 11/08/2015 |
| ICEB-2015-0002-11136 | Comment Submitted by Jiaquan Xu | 11/08/2015 |
| ICEB-2015-0002-11137 | Comment Submitted by Jiayi Li | 11/08/2015 |
| ICEB-2015-0002-11138 | Comment Submitted by Aridra Chen | 11/08/2015 |
| ICEB-2015-0002-11139 | Comment Submitted by Jack Bai | 11/08/2015 |
| ICEB-2015-0002-11140 | Comment Submitted by Shivasubrahmanyam PS | 11/08/2015 |
| ICEB-2015-0002-11141 | Comment Submitted by Koko Yamaguchi | 11/08/2015 |
| ICEB-2015-0002-11142 | Comment Submitted by Hao Chen | 11/08/2015 |
| ICEB-2015-0002-11143 | Comment Submitted by Jianghua Kuai | 11/08/2015 |
| ICEB-2015-0002-11144 | Comment Submitted by Ye Hu | 11/08/2015 |
| ICEB-2015-0002-11145 | Comment Submitted by Emily Li | 11/08/2015 |
| ICEB-2015-0002-11146 | Comment Submitted by Michael Hunter | 11/08/2015 |
| ICEB-2015-0002-11147 | Comment Submitted by Erik Chan | 11/08/2015 |
| ICEB-2015-0002-11148 | Comment Submitted by Tina Zhang | 11/08/2015 |
| ICEB-2015-0002-11149 | Comment Submitted by Shizhen Wang | 11/08/2015 |
| ICEB-2015-0002-11150 | Comment Submitted by Xinhang Luo | 11/08/2015 |
| ICEB-2015-0002-11151 | Comment Submitted by Mohit  Jaind | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11152 | Comment Submitted by Betty Ruth | 11/08/2015 |
| ICEB-2015-0002-11153 | Comment Submitted by Ariel Yu | 11/08/2015 |
| ICEB-2015-0002-11154 | Comment Submitted by Zhe Jin | 11/08/2015 |
| ICEB-2015-0002-11155 | Comment Submitted by Nirupama Shivananjappa | 11/08/2015 |
| ICEB-2015-0002-11156 | Comment Submitted by Yule Zhang | 11/08/2015 |
| ICEB-2015-0002-11157 | Comment Submitted by Windy Nie | 11/08/2015 |
| ICEB-2015-0002-11158 | Comment Submitted by Naresh Yelkoti | 11/08/2015 |
| ICEB-2015-0002-11159 | Comment Submitted by Yuanjun Zhou | 11/08/2015 |
| ICEB-2015-0002-11160 | Comment Submitted by A Good Citizen | 11/08/2015 |
| ICEB-2015-0002-11161 | Comment Submitted by James Bishop | 11/08/2015 |
| ICEB-2015-0002-11162 | Comment Submitted by Long Kong | 11/08/2015 |
| ICEB-2015-0002-11163 | Comment Submitted by David Lelouch | 11/08/2015 |
| ICEB-2015-0002-11164 | Comment Submitted by Linpeng Tang | 11/08/2015 |
| ICEB-2015-0002-11165 | Comment Submitted by Felix  Zhu | 11/08/2015 |
| ICEB-2015-0002-11166 | Comment Submitted by Kedi Wu, Northwestern University | 11/08/2015 |
| ICEB-2015-0002-11167 | Comment Submitted by Tia shi | 11/08/2015 |
| ICEB-2015-0002-11168 | Comment Submitted by Jenet Moore | 11/08/2015 |
| ICEB-2015-0002-11169 | Comment Submitted by James Smith | 11/08/2015 |
| ICEB-2015-0002-11170 | Comment Submitted by Peicheng Yu | 11/08/2015 |
| ICEB-2015-0002-11171 | Comment Submitted by Jerry Pitts | 11/08/2015 |
| ICEB-2015-0002-11172 | Comment Submitted by Zhiwei Liao | 11/08/2015 |
| ICEB-2015-0002-11173 | Comment Submitted by Amy Walker | 11/08/2015 |
| ICEB-2015-0002-11174 | Comment Submitted by John Smith | 11/08/2015 |
| ICEB-2015-0002-11175 | Comment Submitted by Lawrence J. Dell'Erba | 11/08/2015 |
| ICEB-2015-0002-11176 | Comment Submitted by Renhan Zhang | 11/08/2015 |
| ICEB-2015-0002-11177 | Comment Submitted by Yao Xiao | 11/08/2015 |
| ICEB-2015-0002-11178 | Comment Submitted by Chao Yang | 11/08/2015 |
| ICEB-2015-0002-11179 | Comment Submitted by Ashish Singh | 11/08/2015 |
| ICEB-2015-0002-11180 | Comment Submitted by Mingchuan Dong | 11/08/2015 |
| ICEB-2015-0002-11181 | Comment Submitted by Jill Zhang | 11/08/2015 |
| ICEB-2015-0002-11182 | Comment Submitted by Mian Li | 11/08/2015 |
| ICEB-2015-0002-11183 | Comment Submitted by Haomin Zeng, Northwestern University | 11/08/2015 |
| ICEB-2015-0002-11184 | Comment Submitted by Cheney Xu, Washington State University | 11/08/2015 |
| ICEB-2015-0002-11185 | Comment Submitted by Dekdee Hu | 11/08/2015 |
| ICEB-2015-0002-11186 | Comment Submitted by Erin Li | 11/08/2015 |
| ICEB-2015-0002-11187 | Comment Submitted by Zhao Bu | 11/08/2015 |
| ICEB-2015-0002-11188 | Comment Submitted by Sylvia L | 11/08/2015 |
| ICEB-2015-0002-11189 | Comment Submitted by John Herbert Sullivan | 11/05/2015 |
| ICEB-2015-0002-11190 | Comment Submitted by Y. H. | 11/08/2015 |
| ICEB-2015-0002-11191 | Comment Submitted by Yi Zhou | 11/08/2015 |
| ICEB-2015-0002-11192 | Comment Submitted by Michael Wright | 11/08/2015 |
| ICEB-2015-0002-11193 | Comment Submitted by Peimin Xu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11194 | Comment Submitted by Da Shi, University of California, San Diego | 11/08/2015 |
| ICEB-2015-0002-11195 | Comment Submitted by Xiaochen Wei | 11/08/2015 |
| ICEB-2015-0002-11196 | Comment Submitted by Jian Zhang | 11/08/2015 |
| ICEB-2015-0002-11197 | Comment Submitted by Yiman Xiao | 11/08/2015 |
| ICEB-2015-0002-11198 | Comment Submitted by Andy Collin | 11/08/2015 |
| ICEB-2015-0002-11199 | Comment Submitted by Meilong  Pan | 11/08/2015 |
| ICEB-2015-0002-11200 | Comment Submitted by Wendi  Da | 11/08/2015 |
| ICEB-2015-0002-11201 | Comment Submitted by Lin Li | 11/08/2015 |
| ICEB-2015-0002-11202 | Comment Submitted by Jiajun Xi | 11/08/2015 |
| ICEB-2015-0002-11203 | Comment Submitted by Peter Zhang | 11/08/2015 |
| ICEB-2015-0002-11204 | Comment Submitted by Fan Yang | 11/08/2015 |
| ICEB-2015-0002-11205 | Comment Submitted by Maoting Ren | 11/08/2015 |
| ICEB-2015-0002-11206 | Comment Submitted by Sabrina Bui | 11/08/2015 |
| ICEB-2015-0002-11207 | Comment Submitted by Ian Connor | 11/08/2015 |
| ICEB-2015-0002-11208 | Comment Submitted by Jizhou Tang | 11/08/2015 |
| ICEB-2015-0002-11209 | Comment Submitted by Fangbo Wang | 11/08/2015 |
| ICEB-2015-0002-11210 | Comment Submitted by Melissa White | 11/08/2015 |
| ICEB-2015-0002-11211 | Comment Submitted by Lizhi Wong | 11/08/2015 |
| ICEB-2015-0002-11212 | Comment Submitted by Jianchi Chen, California Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-11213 | Comment Submitted by Peng Zhou | 11/08/2015 |
| ICEB-2015-0002-11214 | Comment Submitted by David Wang | 11/08/2015 |
| ICEB-2015-0002-11215 | Comment Submitted by Cynthia Xu | 11/08/2015 |
| ICEB-2015-0002-11216 | Comment Submitted by Chen Lu | 11/08/2015 |
| ICEB-2015-0002-11217 | Comment Submitted by Brian Anderson | 11/08/2015 |
| ICEB-2015-0002-11218 | Comment Submitted by Shawn Ma | 11/08/2015 |
| ICEB-2015-0002-11219 | Comment Submitted by Di Zeng | 11/08/2015 |
| ICEB-2015-0002-11220 | Comment Submitted by Qianqian Song | 11/08/2015 |
| ICEB-2015-0002-11221 | Comment Submitted by Anurag Gupta | 11/08/2015 |
| ICEB-2015-0002-11222 | Comment Submitted by Chunmeng Zhou | 11/08/2015 |
| ICEB-2015-0002-11223 | Comment Submitted by James Lu | 11/08/2015 |
| ICEB-2015-0002-11224 | Comment Submitted by Yuan Gao | 11/08/2015 |
| ICEB-2015-0002-11225 | Comment Submitted by Amy  Jan | 11/08/2015 |
| ICEB-2015-0002-11226 | Comment Submitted by Hunter Charles | 11/08/2015 |
| ICEB-2015-0002-11227 | Comment Submitted by Howard Li | 11/08/2015 |
| ICEB-2015-0002-11228 | Comment Submitted by Xuejun Zhao | 11/08/2015 |
| ICEB-2015-0002-11229 | Comment Submitted by He Hu, Texas A&M University | 11/08/2015 |
| ICEB-2015-0002-11230 | Comment Submitted by Ming Feng | 11/08/2015 |
| ICEB-2015-0002-11231 | Comment Submitted by Liar Mackee | 11/08/2015 |
| ICEB-2015-0002-11232 | Comment Submitted by Chen Song | 11/08/2015 |
| ICEB-2015-0002-11233 | Comment Submitted by Helen He | 11/08/2015 |
| ICEB-2015-0002-11234 | Comment Submitted by Kevin Kneuefe | 11/08/2015 |
| ICEB-2015-0002-11235 | Comment Submitted by Michelle Potter | 11/08/2015 |
| ICEB-2015-0002-11236 | Comment Submitted by Kevin Turner | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11237 | Comment Submitted by Chris Keaan | 11/08/2015 |
| ICEB-2015-0002-11238 | Comment Submitted by Zhemin Chen | 11/08/2015 |
| ICEB-2015-0002-11239 | Comment Submitted by Tom Pinkman | 11/08/2015 |
| ICEB-2015-0002-11240 | Comment Submitted by Vamsikumar Kalluru | 11/08/2015 |
| ICEB-2015-0002-11241 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11242 | Comment Submitted by Xingcheng Huang | 11/08/2015 |
| ICEB-2015-0002-11243 | Comment Submitted by Yihen Zhao | 11/08/2015 |
| ICEB-2015-0002-11244 | Comment Submitted by Yuzhu Han | 11/08/2015 |
| ICEB-2015-0002-11245 | Comment Submitted by Zheng Fang | 11/08/2015 |
| ICEB-2015-0002-11246 | Comment Submitted by JI Xia | 11/08/2015 |
| ICEB-2015-0002-11247 | Comment Submitted by Rajnish Kumar Singh | 11/08/2015 |
| ICEB-2015-0002-11248 | Comment Submitted by Joseph Huang | 11/08/2015 |
| ICEB-2015-0002-11249 | Comment Submitted by Michelle Chen | 11/08/2015 |
| ICEB-2015-0002-11250 | Comment Submitted by C S | 11/08/2015 |
| ICEB-2015-0002-11251 | Comment Submitted by Ke Cheng | 11/08/2015 |
| ICEB-2015-0002-11252 | Comment Submitted by KJ Shi | 11/08/2015 |
| ICEB-2015-0002-11253 | Comment Submitted by Chuning  Luo | 11/08/2015 |
| ICEB-2015-0002-11254 | Comment Submitted by John Lee | 11/08/2015 |
| ICEB-2015-0002-11255 | Comment Submitted by Peter Lee | 11/08/2015 |
| ICEB-2015-0002-11256 | Comment Submitted by Edward Meng | 11/08/2015 |
| ICEB-2015-0002-11257 | Comment Submitted by Shujun Tang, Illinois Tech | 11/08/2015 |
| ICEB-2015-0002-11258 | Comment Submitted by Deepak Ramachandran | 11/08/2015 |
| ICEB-2015-0002-11259 | Comment Submitted by Zhiling Li | 11/08/2015 |
| ICEB-2015-0002-11260 | Comment Submitted by Angela Chen | 11/08/2015 |
| ICEB-2015-0002-11261 | Comment Submitted by Shiyang Huang | 11/08/2015 |
| ICEB-2015-0002-11262 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11263 | Comment Submitted by Dee Young | 11/08/2015 |
| ICEB-2015-0002-11264 | Comment Submitted by Dong Ding | 11/08/2015 |
| ICEB-2015-0002-11265 | Comment Submitted by Xing Wei | 11/08/2015 |
| ICEB-2015-0002-11266 | Comment Submitted by Lan Zhang | 11/08/2015 |
| ICEB-2015-0002-11267 | Comment Submitted by John Wade | 11/08/2015 |
| ICEB-2015-0002-11268 | Comment Submitted by Jing Liu | 11/08/2015 |
| ICEB-2015-0002-11269 | Comment Submitted by Linda Wong | 11/08/2015 |
| ICEB-2015-0002-11270 | Comment Submitted by Zhijie Li | 11/08/2015 |
| ICEB-2015-0002-11271 | Comment Submitted by Cathy Yang | 11/08/2015 |
| ICEB-2015-0002-11272 | Comment Submitted by Yanni Ge | 11/08/2015 |
| ICEB-2015-0002-11273 | Comment Submitted by James Liu | 11/08/2015 |
| ICEB-2015-0002-11274 | Comment Submitted by Yang Song | 11/08/2015 |
| ICEB-2015-0002-11275 | Comment Submitted by Kuanping Shang | 11/08/2015 |
| ICEB-2015-0002-11276 | Comment Submitted by Nanxiang Zhang | 11/08/2015 |
| ICEB-2015-0002-11277 | Comment Submitted by Xiaojun Di | 11/08/2015 |
| ICEB-2015-0002-11278 | Comment Submitted by Yanshu Gu | 11/08/2015 |
| ICEB-2015-0002-11279 | Comment Submitted by Sherry  Wang | 11/08/2015 |
| ICEB-2015-0002-11280 | Comment Submitted by Giridhar Chalumuri | 11/08/2015 |
| ICEB-2015-0002-11281 | Comment Submitted by Yuchen Wang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11282 | Comment Submitted by Yuxuan Zhang | 11/08/2015 |
| ICEB-2015-0002-11283 | Comment Submitted by Ancheng Luo | 11/08/2015 |
| ICEB-2015-0002-11284 | Comment Submitted by Hsinwei Wu, Arizona State University | 11/08/2015 |
| ICEB-2015-0002-11285 | Comment Submitted by Iris Bao | 11/08/2015 |
| ICEB-2015-0002-11286 | Comment Submitted by Yihan Wu | 11/08/2015 |
| ICEB-2015-0002-11287 | Comment Submitted by Xu Xue | 11/08/2015 |
| ICEB-2015-0002-11288 | Comment Submitted by Nan Lu | 11/08/2015 |
| ICEB-2015-0002-11289 | Comment Submitted by Peter Hu | 11/08/2015 |
| ICEB-2015-0002-11290 | Comment Submitted by Zhen Li | 11/08/2015 |
| ICEB-2015-0002-11291 | Comment Submitted by Jiong Chen | 11/08/2015 |
| ICEB-2015-0002-11292 | Comment Submitted by Hurely Yu | 11/08/2015 |
| ICEB-2015-0002-11293 | Comment Submitted by China Han | 11/08/2015 |
| ICEB-2015-0002-11294 | Comment Submitted by Jiajie  Tang | 11/08/2015 |
| ICEB-2015-0002-11295 | Comment Submitted by Wendy Gao | 11/08/2015 |
| ICEB-2015-0002-11296 | Comment Submitted by Changbai Li | 11/08/2015 |
| ICEB-2015-0002-11297 | Comment Submitted by Andrew Torr | 11/08/2015 |
| ICEB-2015-0002-11298 | Comment Submitted by Yanyan Zheng | 11/08/2015 |
| ICEB-2015-0002-11299 | Comment Submitted by Kun Hu | 11/08/2015 |
| ICEB-2015-0002-11300 | Comment Submitted by Zinan Xiong | 11/08/2015 |
| ICEB-2015-0002-11301 | Comment Submitted by Aileen Wang | 11/08/2015 |
| ICEB-2015-0002-11302 | Comment Submitted by An Uan | 11/08/2015 |
| ICEB-2015-0002-11303 | Comment Submitted by Lily Peng | 11/08/2015 |
| ICEB-2015-0002-11304 | Comment Submitted by Kate Morgan | 11/08/2015 |
| ICEB-2015-0002-11305 | Comment Submitted by Emma  Johnson | 11/08/2015 |
| ICEB-2015-0002-11306 | Comment Submitted by Yi Cai | 11/08/2015 |
| ICEB-2015-0002-11307 | Comment Submitted by Yao Chen | 11/08/2015 |
| ICEB-2015-0002-11308 | Comment Submitted by Tracy Chen | 11/08/2015 |
| ICEB-2015-0002-11309 | Comment Submitted by Anita Lu | 11/08/2015 |
| ICEB-2015-0002-11310 | Comment Submitted by John Deasy | 11/08/2015 |
| ICEB-2015-0002-11311 | Comment Submitted by Maksim Li | 11/08/2015 |
| ICEB-2015-0002-11312 | Comment Submitted by Allie Cao | 11/08/2015 |
| ICEB-2015-0002-11313 | Comment Submitted by Peisen Jin | 11/08/2015 |
| ICEB-2015-0002-11314 | Comment Submitted by Yue Liu | 11/08/2015 |
| ICEB-2015-0002-11315 | Comment Submitted by Terrence Tian | 11/08/2015 |
| ICEB-2015-0002-11316 | Comment Submitted by Monica Wang | 11/08/2015 |
| ICEB-2015-0002-11317 | Comment Submitted by R B | 11/08/2015 |
| ICEB-2015-0002-11318 | Comment Submitted by Zichang Wang, Boston College | 11/08/2015 |
| ICEB-2015-0002-11319 | Comment Submitted by Wei Zhang | 11/08/2015 |
| ICEB-2015-0002-11320 | Comment Submitted by Shawn Sun | 11/08/2015 |
| ICEB-2015-0002-11321 | Comment Submitted by Junyue  Li | 11/08/2015 |
| ICEB-2015-0002-11322 | Comment Submitted by Anudeep Masetty | 11/08/2015 |
| ICEB-2015-0002-11323 | Comment Submitted by Bowen Yang | 11/08/2015 |
| ICEB-2015-0002-11324 | Comment Submitted by Lei Yi | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11325 | Comment Submitted by Xianlong Zhang | 11/08/2015 |
| ICEB-2015-0002-11326 | Comment Submitted by Xin Li | 11/08/2015 |
| ICEB-2015-0002-11327 | Comment Submitted by Tom Hanks | 11/08/2015 |
| ICEB-2015-0002-11328 | Comment Submitted by Jiang Chen | 11/08/2015 |
| ICEB-2015-0002-11329 | Comment Submitted by Frank  Zhang | 11/08/2015 |
| ICEB-2015-0002-11330 | Comment Submitted by Jing Qu | 11/08/2015 |
| ICEB-2015-0002-11331 | Comment Submitted by Gary Gao | 11/08/2015 |
| ICEB-2015-0002-11332 | Comment Submitted by Jessie Lee | 11/08/2015 |
| ICEB-2015-0002-11333 | Comment Submitted by Zhiwei  Sun | 11/08/2015 |
| ICEB-2015-0002-11334 | Comment Submitted by Hao Zhang, Princeton University | 11/08/2015 |
| ICEB-2015-0002-11335 | Comment Submitted by Xiaone Wei, University at Buffalo, SUNY | 11/08/2015 |
| ICEB-2015-0002-11336 | Comment Submitted by Rocky Lu | 11/08/2015 |
| ICEB-2015-0002-11337 | Comment Submitted by Yan Liu | 11/08/2015 |
| ICEB-2015-0002-11338 | Comment Submitted by Evelyn Chan | 11/08/2015 |
| ICEB-2015-0002-11339 | Comment Submitted by robin z.j | 11/08/2015 |
| ICEB-2015-0002-11340 | Comment Submitted by Grace Wang | 11/08/2015 |
| ICEB-2015-0002-11341 | Comment Submitted by Narendra Babu Kollu | 11/08/2015 |
| ICEB-2015-0002-11342 | Comment Submitted by Cuijie Lu | 11/08/2015 |
| ICEB-2015-0002-11343 | Comment Submitted by Coco Zheng | 11/08/2015 |
| ICEB-2015-0002-11344 | Comment Submitted by Brian Kuo | 11/08/2015 |
| ICEB-2015-0002-11345 | Comment Submitted by Ajit Bhat | 11/08/2015 |
| ICEB-2015-0002-11346 | Comment Submitted by Yuqing Gong | 11/08/2015 |
| ICEB-2015-0002-11347 | Comment Submitted by Zach Shi | 11/08/2015 |
| ICEB-2015-0002-11348 | Comment Submitted by Haoyang Yu | 11/08/2015 |
| ICEB-2015-0002-11349 | Comment Submitted by Yuliang Wu | 11/08/2015 |
| ICEB-2015-0002-11350 | Comment Submitted by Robin Zhu | 11/08/2015 |
| ICEB-2015-0002-11351 | Comment Submitted by Xinyan Hu | 11/08/2015 |
| ICEB-2015-0002-11352 | Comment Submitted by Chi Zhang | 11/08/2015 |
| ICEB-2015-0002-11353 | Comment Submitted by Nichole Shawn | 11/08/2015 |
| ICEB-2015-0002-11354 | Comment Submitted by Cheng Lu | 11/08/2015 |
| ICEB-2015-0002-11355 | Comment Submitted by Jessie Niu | 11/08/2015 |
| ICEB-2015-0002-11356 | Comment Submitted by yun xia | 11/08/2015 |
| ICEB-2015-0002-11357 | Comment Submitted by Hallie Zhang | 11/08/2015 |
| ICEB-2015-0002-11358 | Comment Submitted by Anuja ch | 11/08/2015 |
| ICEB-2015-0002-11359 | Comment Submitted by Hong Liwang | 11/08/2015 |
| ICEB-2015-0002-11360 | Comment Submitted by Naresh kunar Kondakindhi | 11/08/2015 |
| ICEB-2015-0002-11361 | Comment Submitted by Haolan Fan | 11/08/2015 |
| ICEB-2015-0002-11362 | Comment Submitted by Aravind Ravi | 11/08/2015 |
| ICEB-2015-0002-11363 | Comment Submitted by Daniel P. | 11/08/2015 |
| ICEB-2015-0002-11364 | Comment Submitted by Danielle Long | 11/08/2015 |
| ICEB-2015-0002-11365 | Comment Submitted by Tejawi Malepati | 11/08/2015 |
| ICEB-2015-0002-11366 | Comment Submitted by Cong Xu | 11/08/2015 |
| ICEB-2015-0002-11367 | Comment Submitted by R S | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11368 | Comment Submitted by Mike Wang | 11/08/2015 |
| ICEB-2015-0002-11369 | Comment Submitted by Bo Zhang | 11/08/2015 |
| ICEB-2015-0002-11370 | Comment Submitted by Cathy Lo | 11/08/2015 |
| ICEB-2015-0002-11371 | Comment Submitted by Sandeep Gutta | 11/08/2015 |
| ICEB-2015-0002-11372 | Comment Submitted by Amanda Liu | 11/08/2015 |
| ICEB-2015-0002-11373 | Comment Submitted by Xu  Tao | 11/08/2015 |
| ICEB-2015-0002-11374 | Comment Submitted by Alex Walker | 11/08/2015 |
| ICEB-2015-0002-11375 | Comment Submitted by Yan Yan | 11/08/2015 |
| ICEB-2015-0002-11376 | Comment Submitted by Yij Li | 11/08/2015 |
| ICEB-2015-0002-11377 | Comment Submitted by Youchan Xiong, NYU | 11/08/2015 |
| ICEB-2015-0002-11378 | Comment Submitted by Yinmingzi Liu | 11/08/2015 |
| ICEB-2015-0002-11379 | Comment Submitted by Winster Tang | 11/08/2015 |
| ICEB-2015-0002-11380 | Comment Submitted by Marie Tian | 11/08/2015 |
| ICEB-2015-0002-11381 | Comment Submitted by Mengxi  Jiang | 11/08/2015 |
| ICEB-2015-0002-11382 | Comment Submitted by Yanliu Yao | 11/08/2015 |
| ICEB-2015-0002-11383 | Comment Submitted by Gopal Sapkota | 11/08/2015 |
| ICEB-2015-0002-11384 | Comment Submitted by Michael Duke | 11/08/2015 |
| ICEB-2015-0002-11385 | Comment Submitted by April Tsai | 11/08/2015 |
| ICEB-2015-0002-11386 | Comment Submitted by Rongxin  Yu | 11/08/2015 |
| ICEB-2015-0002-11387 | Comment Submitted by Stanley Shen | 11/08/2015 |
| ICEB-2015-0002-11388 | Comment Submitted by Yan Yan | 11/08/2015 |
| ICEB-2015-0002-11389 | Comment Submitted by Linchang Tan | 11/08/2015 |
| ICEB-2015-0002-11390 | Comment Submitted by Yi Zhan | 11/08/2015 |
| ICEB-2015-0002-11391 | Comment Submitted by Lei Mu | 11/08/2015 |
| ICEB-2015-0002-11392 | Comment Submitted by Jiaying Gao | 11/08/2015 |
| ICEB-2015-0002-11393 | Comment Submitted by Jingze Bai | 11/08/2015 |
| ICEB-2015-0002-11394 | Comment Submitted by Angjie Li | 11/08/2015 |
| ICEB-2015-0002-11395 | Comment Submitted by Jayet Moon | 11/08/2015 |
| ICEB-2015-0002-11396 | Comment Submitted by Wenhan Qiu | 11/08/2015 |
| ICEB-2015-0002-11397 | Comment Submitted by Shelley Cigh | 11/08/2015 |
| ICEB-2015-0002-11398 | Comment Submitted by Buxi Zhang | 11/08/2015 |
| ICEB-2015-0002-11399 | Comment Submitted by LUO YU | 11/08/2015 |
| ICEB-2015-0002-11400 | Comment Submitted by Roy Minardi | 11/08/2015 |
| ICEB-2015-0002-11401 | Comment Submitted by Wentao Lu | 11/08/2015 |
| ICEB-2015-0002-11402 | Comment Submitted by Tianyu Zhang | 11/08/2015 |
| ICEB-2015-0002-11403 | Comment Submitted by Di Xiao | 11/08/2015 |
| ICEB-2015-0002-11404 | Comment Submitted by Xu Liu | 11/08/2015 |
| ICEB-2015-0002-11405 | Comment Submitted by Sahith Gattu | 11/08/2015 |
| ICEB-2015-0002-11406 | Comment Submitted by Ying Zhang | 11/08/2015 |
| ICEB-2015-0002-11407 | Comment Submitted by Guanglin Yu | 11/08/2015 |
| ICEB-2015-0002-11408 | Comment Submitted by Summer Yuan | 11/08/2015 |
| ICEB-2015-0002-11409 | Comment Submitted by Cravo Humphrey | 11/08/2015 |
| ICEB-2015-0002-11410 | Comment Submitted by L Chen | 11/08/2015 |
| ICEB-2015-0002-11411 | Comment Submitted by Chang  Cheng | 11/08/2015 |
| ICEB-2015-0002-11412 | Comment Submitted by yun gao | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11413 | Comment Submitted by Anil Gangishetti | 11/08/2015 |
| ICEB-2015-0002-11414 | Comment Submitted by Yue yue | 11/08/2015 |
| ICEB-2015-0002-11415 | Comment Submitted by Yuan Feng | 11/08/2015 |
| ICEB-2015-0002-11416 | Comment Submitted by Lu Yang | 11/08/2015 |
| ICEB-2015-0002-11417 | Comment Submitted by Joanne Zhou | 11/08/2015 |
| ICEB-2015-0002-11418 | Comment Submitted by Mindy Johnson | 11/08/2015 |
| ICEB-2015-0002-11419 | Comment Submitted by Sherry Lee | 11/08/2015 |
| ICEB-2015-0002-11420 | Comment Submitted by Bonnie Bkr | 11/08/2015 |
| ICEB-2015-0002-11421 | Comment Submitted by David Van | 11/08/2015 |
| ICEB-2015-0002-11422 | Comment Submitted by Jessica Lee | 11/08/2015 |
| ICEB-2015-0002-11423 | Comment Submitted by Ruinan Tang | 11/08/2015 |
| ICEB-2015-0002-11424 | Comment Submitted by Emily Liu | 11/08/2015 |
| ICEB-2015-0002-11425 | Comment Submitted by Bo Miao | 11/08/2015 |
| ICEB-2015-0002-11426 | Comment Submitted by Joe Peng | 11/08/2015 |
| ICEB-2015-0002-11427 | Comment Submitted by Yu Mu, Stony Brook University | 11/08/2015 |
| ICEB-2015-0002-11428 | Comment Submitted by Ben Owens | 11/06/2015 |
| ICEB-2015-0002-11429 | Comment Submitted by Ellsworth Meigs | 11/06/2015 |
| ICEB-2015-0002-11430 | Comment Submitted by Jean Publee | 11/06/2015 |
| ICEB-2015-0002-11431 | Comment Submitted by Janet Gail | 11/06/2015 |
| ICEB-2015-0002-11432 | Comment Submitted by Nancy Jones | 11/06/2015 |
| ICEB-2015-0002-11433 | Comment Submitted by Anonymous (Real American) | 11/05/2015 |
| ICEB-2015-0002-11434 | Comment Submitted by Lawrence Corley | 11/05/2015 |
| ICEB-2015-0002-11435 | Comment Submitted by Donald Mccormick | 11/05/2015 |
| ICEB-2015-0002-11436 | Comment Submitted by Butch Campbell | 11/05/2015 |
| ICEB-2015-0002-11437 | Comment Submitted by Ralph Loveridge | 11/05/2015 |
| ICEB-2015-0002-11438 | Comment Submitted by Dave Lawrence | 11/05/2015 |
| ICEB-2015-0002-11439 | Comment Submitted by Michael Diamond | 11/01/2015 |
| ICEB-2015-0002-11440 | Comment Submitted by Zhengbang  Wang | 11/08/2015 |
| ICEB-2015-0002-11441 | Comment Submitted by Max Blum | 11/08/2015 |
| ICEB-2015-0002-11442 | Comment Submitted by Dave Mitchell | 11/08/2015 |
| ICEB-2015-0002-11443 | Comment Submitted by Shengyuan Huang | 11/08/2015 |
| ICEB-2015-0002-11444 | Comment Submitted by weipeng yuan | 11/08/2015 |
| ICEB-2015-0002-11445 | Comment Submitted by Xun Tang | 11/08/2015 |
| ICEB-2015-0002-11446 | Comment Submitted by JS Fang | 11/08/2015 |
| ICEB-2015-0002-11447 | Comment Submitted by Jenny Lu, Rensselaer Polytechnic Institute | 11/08/2015 |
| ICEB-2015-0002-11448 | Comment Submitted by Bo Sun | 11/08/2015 |
| ICEB-2015-0002-11449 | Comment Submitted by Qi Guo | 11/08/2015 |
| ICEB-2015-0002-11450 | Comment Submitted by Menghan Zhou | 11/08/2015 |
| ICEB-2015-0002-11451 | Comment Submitted by Liqing Gu, University of Pittsburgh | 11/08/2015 |
| ICEB-2015-0002-11452 | Comment Submitted by Shaoyuan Zhu | 11/08/2015 |
| ICEB-2015-0002-11453 | Comment Submitted by Guohui Ding | 11/08/2015 |
| ICEB-2015-0002-11454 | Comment Submitted by Dong Long | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11455 | Comment Submitted by Shen Cheng | 11/08/2015 |
| ICEB-2015-0002-11456 | Comment Submitted by Lu Chen | 11/08/2015 |
| ICEB-2015-0002-11457 | Comment Submitted by Chris Haochen | 11/08/2015 |
| ICEB-2015-0002-11458 | Comment Submitted by Yukai Zou | 11/08/2015 |
| ICEB-2015-0002-11459 | Comment Submitted by Zhishen Wen | 11/08/2015 |
| ICEB-2015-0002-11460 | Comment Submitted by John Qin | 11/08/2015 |
| ICEB-2015-0002-11461 | Comment Submitted by Yu Zhao | 11/08/2015 |
| ICEB-2015-0002-11462 | Comment Submitted by Yiyun Chen | 11/08/2015 |
| ICEB-2015-0002-11463 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11464 | Comment Submitted by Zongzhe Yuan | 11/08/2015 |
| ICEB-2015-0002-11465 | Comment Submitted by Yiwang Zhou | 11/08/2015 |
| ICEB-2015-0002-11466 | Comment Submitted by Xiaofan Zhang | 11/08/2015 |
| ICEB-2015-0002-11467 | Comment  Submitted by Yunyang  Gu | 11/08/2015 |
| ICEB-2015-0002-11468 | Comment Submitted by Yasha Guo | 11/08/2015 |
| ICEB-2015-0002-11469 | Comment Submitted by Jiaqi Yu | 11/08/2015 |
| ICEB-2015-0002-11470 | Comment Submitted by Yinsidi Jiao | 11/08/2015 |
| ICEB-2015-0002-11471 | Comment Submitted by Yi Wang | 11/08/2015 |
| ICEB-2015-0002-11472 | Comment Submitted by Jiaxi Wu, University of California, San Diego | 11/08/2015 |
| ICEB-2015-0002-11473 | Comment Submitted by BEIYE LIU | 11/08/2015 |
| ICEB-2015-0002-11474 | Comment Submitted by Agassi Shang | 11/08/2015 |
| ICEB-2015-0002-11475 | Comment Submitted by Alen Liu | 11/08/2015 |
| ICEB-2015-0002-11476 | Comment Submitted by Qianyao Zhang | 11/08/2015 |
| ICEB-2015-0002-11477 | Comment Submitted by Chao Wang | 11/08/2015 |
| ICEB-2015-0002-11478 | Comment Submitted by Xuan Li | 11/08/2015 |
| ICEB-2015-0002-11479 | Comment Submitted by Dax Smith | 11/08/2015 |
| ICEB-2015-0002-11480 | Comment Submitted by Tianchen Wang | 11/08/2015 |
| ICEB-2015-0002-11481 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11482 | Comment Submitted by Haiyang Li | 11/08/2015 |
| ICEB-2015-0002-11483 | Comment Submitted by Guanqing Hao | 11/08/2015 |
| ICEB-2015-0002-11484 | Comment Submitted by William Barkoski | 11/08/2015 |
| ICEB-2015-0002-11485 | Comment  Submitted by tongxu  hou | 11/08/2015 |
| ICEB-2015-0002-11486 | Comment Submitted by LE BAI | 11/08/2015 |
| ICEB-2015-0002-11487 | Comment Submitted by Sheldon Li | 11/08/2015 |
| ICEB-2015-0002-11488 | Comment Submitted by Eason Tracy | 11/08/2015 |
| ICEB-2015-0002-11489 | Comment Submitted by Yao Lu | 11/08/2015 |
| ICEB-2015-0002-11490 | Comment Submitted by Jiyang Li | 11/08/2015 |
| ICEB-2015-0002-11491 | Comment Submitted by Sean Li | 11/08/2015 |
| ICEB-2015-0002-11492 | Comment Submitted by Carlisa Rushin | 11/08/2015 |
| ICEB-2015-0002-11493 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11494 | Comment Submitted by peter johns | 11/08/2015 |
| ICEB-2015-0002-11495 | Comment Submitted by Wenxian Zhang | 11/08/2015 |
| ICEB-2015-0002-11496 | Comment Submitted by Richard  West | 11/08/2015 |
| ICEB-2015-0002-11497 | Comment Submitted by Jinyao Li | 11/08/2015 |
| ICEB-2015-0002-11498 | Comment Submitted by SHUYAN ZHOU | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11499 | Comment Submitted by Lihu Zhang | 11/08/2015 |
| ICEB-2015-0002-11500 | Comment Submitted by Yi Deng | 11/08/2015 |
| ICEB-2015-0002-11501 | Comment Submitted by Li Wang | 11/08/2015 |
| ICEB-2015-0002-11502 | Comment Submitted by James luo | 11/08/2015 |
| ICEB-2015-0002-11503 | Comment Submitted by Raina Cai | 11/08/2015 |
| ICEB-2015-0002-11504 | Comment Submitted by Tom Kou | 11/08/2015 |
| ICEB-2015-0002-11505 | Comment Submitted by Xianglu  He | 11/08/2015 |
| ICEB-2015-0002-11506 | Comment Submitted by Yihao Zhao | 11/08/2015 |
| ICEB-2015-0002-11507 | Comment Submitted by Yeyuan Song | 11/08/2015 |
| ICEB-2015-0002-11508 | Comment Submitted by Yuchen Hua | 11/08/2015 |
| ICEB-2015-0002-11509 | Comment Submitted by Qi Luo | 11/08/2015 |
| ICEB-2015-0002-11510 | Comment Submitted by Jerry Zhao | 11/08/2015 |
| ICEB-2015-0002-11511 | Comment Submitted by Chuchuan Hong | 11/08/2015 |
| ICEB-2015-0002-11512 | Comment Submitted by Steve Zhang | 11/08/2015 |
| ICEB-2015-0002-11513 | Comment Submitted by Grant Duke | 11/08/2015 |
| ICEB-2015-0002-11514 | Comment Submitted by Jacob Wu | 11/08/2015 |
| ICEB-2015-0002-11515 | Comment Submitted by Yueyi Chen | 11/08/2015 |
| ICEB-2015-0002-11516 | Comment Submitted by Aishen Li | 11/08/2015 |
| ICEB-2015-0002-11517 | Comment Submitted by Chengxue Shao | 11/08/2015 |
| ICEB-2015-0002-11518 | Comment Submitted by Zhen Wang | 11/08/2015 |
| ICEB-2015-0002-11519 | Comment Submitted by Wenhui Zhu | 11/08/2015 |
| ICEB-2015-0002-11520 | Comment Submitted by Julian Bautista | 11/08/2015 |
| ICEB-2015-0002-11521 | Comment Submitted by Bob Cui | 11/08/2015 |
| ICEB-2015-0002-11522 | Comment Submitted by Rui Wu, UCSB | 11/08/2015 |
| ICEB-2015-0002-11523 | Comment Submitted by David Clarkson | 11/08/2015 |
| ICEB-2015-0002-11524 | Comment Submitted by Alick Wong | 11/08/2015 |
| ICEB-2015-0002-11525 | Comment Submitted by Guyue Ji | 11/08/2015 |
| ICEB-2015-0002-11526 | Comment Submitted by Jenny Wang | 11/08/2015 |
| ICEB-2015-0002-11527 | Comment Submitted by Guanghao Peng | 11/08/2015 |
| ICEB-2015-0002-11528 | Comment Submitted by Yan Wang | 11/08/2015 |
| ICEB-2015-0002-11529 | Comment Submitted by huaiqian mi | 11/08/2015 |
| ICEB-2015-0002-11530 | Comment Submitted by HAI LIU | 11/08/2015 |
| ICEB-2015-0002-11531 | Comment Submitted by Jianling Gong | 11/08/2015 |
| ICEB-2015-0002-11532 | Comment Submitted by Claire Zahn | 11/08/2015 |
| ICEB-2015-0002-11533 | Comment Submitted by Elaine Wu | 11/08/2015 |
| ICEB-2015-0002-11534 | Comment Submitted by Weiran Fang | 11/08/2015 |
| ICEB-2015-0002-11535 | Comment Submitted by Shen Yang, University of Texas at Dallas | 11/08/2015 |
| ICEB-2015-0002-11536 | Comment Submitted by Yao Ding | 11/08/2015 |
| ICEB-2015-0002-11537 | Comment Submitted by Lin Xu | 11/08/2015 |
| ICEB-2015-0002-11538 | Comment Submitted by George  Huang | 11/08/2015 |
| ICEB-2015-0002-11539 | Comment Submitted by Xu Zhang | 11/08/2015 |
| ICEB-2015-0002-11540 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11541 | Comment Submitted by Lou Jordan | 11/08/2015 |
| ICEB-2015-0002-11542 | Comment Submitted by Qichen Song | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11543 | Comment Submitted by Pengyu Long | 11/08/2015 |
| ICEB-2015-0002-11544 | Comment Submitted by Pinchao Wang | 11/08/2015 |
| ICEB-2015-0002-11545 | Comment Submitted by Senyang Hu | 11/08/2015 |
| ICEB-2015-0002-11546 | Comment Submitted by Vishnu Thottikat | 11/08/2015 |
| ICEB-2015-0002-11547 | Comment Submitted by Jane Zheng | 11/08/2015 |
| ICEB-2015-0002-11548 | Comment Submitted by Bob Wang | 11/08/2015 |
| ICEB-2015-0002-11549 | Comment Submitted by Miranda Pepper | 11/08/2015 |
| ICEB-2015-0002-11550 | Comment Submitted by Zukini Pushkar | 11/08/2015 |
| ICEB-2015-0002-11551 | Comment Submitted by Roger Griffith | 11/08/2015 |
| ICEB-2015-0002-11552 | Comment Submitted by Chengcheng Tan | 11/08/2015 |
| ICEB-2015-0002-11553 | Comment Submitted by He Sun | 11/08/2015 |
| ICEB-2015-0002-11554 | Comment Submitted by Yulong Y | 11/08/2015 |
| ICEB-2015-0002-11555 | Comment Submitted by zac lee | 11/08/2015 |
| ICEB-2015-0002-11556 | Comment Submitted by Chi Yuan | 11/08/2015 |
| ICEB-2015-0002-11557 | Comment Submitted by Jialu Xu | 11/08/2015 |
| ICEB-2015-0002-11558 | Comment Submitted by Bocheng Wu | 11/08/2015 |
| ICEB-2015-0002-11559 | Comment Submitted by Riley Dong | 11/08/2015 |
| ICEB-2015-0002-11560 | Comment Submitted by Yunya  Chen | 11/08/2015 |
| ICEB-2015-0002-11561 | Comment Submitted by Qi Li | 11/08/2015 |
| ICEB-2015-0002-11562 | Comment Submitted by CHENG JI | 11/08/2015 |
| ICEB-2015-0002-11563 | Comment Submitted by Le Fang | 11/08/2015 |
| ICEB-2015-0002-11564 | Comment Submitted by Shangqing Li | 11/08/2015 |
| ICEB-2015-0002-11565 | Comment Submitted by Xiaoheng Sun | 11/08/2015 |
| ICEB-2015-0002-11566 | Comment Submitted by Long Zhang | 11/08/2015 |
| ICEB-2015-0002-11567 | Comment Submitted by Yu Xu | 11/08/2015 |
| ICEB-2015-0002-11568 | Comment Submitted by Xue Zhang | 11/08/2015 |
| ICEB-2015-0002-11569 | Comment Submitted by Nana Liu | 11/08/2015 |
| ICEB-2015-0002-11570 | Comment Submitted by Ivy Anthony | 11/08/2015 |
| ICEB-2015-0002-11571 | Comment Submitted by Junzhe Zhang | 11/08/2015 |
| ICEB-2015-0002-11572 | Comment Submitted by J Feng | 11/08/2015 |
| ICEB-2015-0002-11573 | Comment Submitted by Xi Chen | 11/08/2015 |
| ICEB-2015-0002-11574 | Comment Submitted by Jennifer  Zhang | 11/08/2015 |
| ICEB-2015-0002-11575 | Comment Submitted by Rajasekhar Reddy Ogirala | 11/08/2015 |
| ICEB-2015-0002-11576 | Comment Submitted by Ying Yu | 11/08/2015 |
| ICEB-2015-0002-11577 | Comment Submitted by Yujia Ji | 11/08/2015 |
| ICEB-2015-0002-11578 | Comment Submitted by Ryan Gan | 11/08/2015 |
| ICEB-2015-0002-11579 | Comment Submitted by Mengchen Wu | 11/08/2015 |
| ICEB-2015-0002-11580 | Comment Submitted by Terry Chen | 11/08/2015 |
| ICEB-2015-0002-11581 | Comment Submitted by Yali Wang | 11/08/2015 |
| ICEB-2015-0002-11582 | Comment Submitted by Prof. Rob Parker | 11/08/2015 |
| ICEB-2015-0002-11583 | Comment Submitted by Ken Ling | 11/08/2015 |
| ICEB-2015-0002-11584 | Comment Submitted by Alex Yang | 11/08/2015 |
| ICEB-2015-0002-11585 | Comment Submitted by Zhifeng He | 11/08/2015 |
| ICEB-2015-0002-11586 | Comment Submitted by Kan Jia | 11/08/2015 |
| ICEB-2015-0002-11587 | Comment Submitted by Dani Zhou | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 267 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11588 | Comment Submitted by Xiaowen  Sun | 11/08/2015 |
| ICEB-2015-0002-11589 | Comment Submitted by Hang Liu | 11/08/2015 |
| ICEB-2015-0002-11590 | Comment Submitted by Peiyi Zhang | 11/08/2015 |
| ICEB-2015-0002-11591 | Comment Submitted by Qing Gao | 11/08/2015 |
| ICEB-2015-0002-11592 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11593 | Comment Submitted by Jiarui Cai | 11/08/2015 |
| ICEB-2015-0002-11594 | Comment Submitted by Michael Chen | 11/08/2015 |
| ICEB-2015-0002-11595 | Comment Submitted by Leland Taylor | 11/08/2015 |
| ICEB-2015-0002-11596 | Comment Submitted by Hai Jiang | 11/08/2015 |
| ICEB-2015-0002-11597 | Comment Submitted by Thomas Zhang | 11/08/2015 |
| ICEB-2015-0002-11598 | Comment Submitted by Alex Zhao | 11/08/2015 |
| ICEB-2015-0002-11599 | Comment Submitted by Same X | 11/08/2015 |
| ICEB-2015-0002-11600 | Comment Submitted by Xiaoyu Hou | 11/08/2015 |
| ICEB-2015-0002-11601 | Comment Submitted by Nian Liu | 11/08/2015 |
| ICEB-2015-0002-11602 | Comment Submitted by Yong Wang | 11/08/2015 |
| ICEB-2015-0002-11603 | Comment Submitted by Zihan Xie | 11/08/2015 |
| ICEB-2015-0002-11604 | Comment Submitted by Wentao  Wu | 11/08/2015 |
| ICEB-2015-0002-11605 | Comment Submitted by Xilu Wang | 11/08/2015 |
| ICEB-2015-0002-11606 | Comment Submitted by Nana Kim | 11/08/2015 |
| ICEB-2015-0002-11607 | Comment Submitted by Xin Xu | 11/08/2015 |
| ICEB-2015-0002-11608 | Comment Submitted by Yuhui Zhang | 11/08/2015 |
| ICEB-2015-0002-11609 | Comment Submitted by Caoxi Qi | 11/08/2015 |
| ICEB-2015-0002-11610 | Comment Submitted by David Ho | 11/08/2015 |
| ICEB-2015-0002-11611 | Comment Submitted by Justin Tylor | 11/08/2015 |
| ICEB-2015-0002-11612 | Comment Submitted by Min Xu | 11/08/2015 |
| ICEB-2015-0002-11613 | Comment Submitted by Ethan Cao | 11/08/2015 |
| ICEB-2015-0002-11614 | Comment Submitted by Max Adler | 11/08/2015 |
| ICEB-2015-0002-11615 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11616 | Comment Submitted by Joseph Song | 11/08/2015 |
| ICEB-2015-0002-11617 | Comment Submitted by Ao  Xu | 11/08/2015 |
| ICEB-2015-0002-11618 | Comment Submitted by Yu Xin | 11/08/2015 |
| ICEB-2015-0002-11619 | Comment Submitted by Alice Chen | 11/08/2015 |
| ICEB-2015-0002-11620 | Comment Submitted by Zerui   Ma | 11/08/2015 |
| ICEB-2015-0002-11621 | Comment Submitted by Karen Ng | 11/08/2015 |
| ICEB-2015-0002-11622 | Comment Submitted by Yao Zhang | 11/08/2015 |
| ICEB-2015-0002-11623 | Comment Submitted by Xuankang Lin | 11/08/2015 |
| ICEB-2015-0002-11624 | Comment Submitted by Tian Lan | 11/08/2015 |
| ICEB-2015-0002-11625 | Comment Submitted by Sally Stern | 11/08/2015 |
| ICEB-2015-0002-11626 | Comment Submitted by Xiang Yan | 11/08/2015 |
| ICEB-2015-0002-11627 | Comment Submitted by Jikun Lian, Cornell University | 11/08/2015 |
| ICEB-2015-0002-11628 | Comment Submitted by Xiaoyu Zhou | 11/08/2015 |
| ICEB-2015-0002-11629 | Comment Submitted by Chky Chen | 11/08/2015 |
| ICEB-2015-0002-11630 | Comment Submitted by Yifan Chen | 11/08/2015 |
| ICEB-2015-0002-11631 | Comment Submitted by Bixuan Liu | 11/08/2015 |
| ICEB-2015-0002-11632 | Comment Submitted by Anonymous | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11633 | Comment Submitted by Colin McFrenzie | 11/08/2015 |
| ICEB-2015-0002-11634 | Comment Submitted by Amy Liu | 11/08/2015 |
| ICEB-2015-0002-11635 | Comment Submitted by kh Liu | 11/08/2015 |
| ICEB-2015-0002-11636 | Comment Submitted by Majia Li, HBS | 11/08/2015 |
| ICEB-2015-0002-11637 | Comment Submitted by Siyu Qiu | 11/08/2015 |
| ICEB-2015-0002-11638 | Comment Submitted by A Z | 11/08/2015 |
| ICEB-2015-0002-11639 | Comment Submitted by Huilin Ma | 11/08/2015 |
| ICEB-2015-0002-11640 | Comment Submitted by John Anderson | 11/08/2015 |
| ICEB-2015-0002-11641 | Comment Submitted by Selina Li | 11/08/2015 |
| ICEB-2015-0002-11642 | Comment Submitted by Yiming Hu | 11/08/2015 |
| ICEB-2015-0002-11643 | Comment Submitted by Echo Janna, Facebook, inc | 11/08/2015 |
| ICEB-2015-0002-11644 | Comment Submitted by Simon Huang | 11/08/2015 |
| ICEB-2015-0002-11645 | Comment Submitted by Chicheng Ren | 11/08/2015 |
| ICEB-2015-0002-11646 | Comment Submitted by Zhongjun Jin | 11/08/2015 |
| ICEB-2015-0002-11647 | Comment Submitted by Mengyan Wang | 11/08/2015 |
| ICEB-2015-0002-11648 | Comment Submitted by Bill James | 11/08/2015 |
| ICEB-2015-0002-11649 | Comment Submitted by Ruth Eliasov | 11/08/2015 |
| ICEB-2015-0002-11650 | Comment Submitted by Leo Sun | 11/08/2015 |
| ICEB-2015-0002-11651 | Comment Submitted by Clara Cheng | 11/08/2015 |
| ICEB-2015-0002-11652 | Comment Submitted by Janice Routon | 11/08/2015 |
| ICEB-2015-0002-11653 | Comment Submitted by Jane Yu | 11/08/2015 |
| ICEB-2015-0002-11654 | Comment Submitted by Xuan Tang | 11/08/2015 |
| ICEB-2015-0002-11655 | Comment Submitted by Xiang Cao | 11/08/2015 |
| ICEB-2015-0002-11656 | Comment Submitted by Mengjiao Sun | 11/08/2015 |
| ICEB-2015-0002-11657 | Comment Submitted by XIAO LI | 11/08/2015 |
| ICEB-2015-0002-11658 | Comment Submitted by Dan Skempton | 11/08/2015 |
| ICEB-2015-0002-11659 | Comment Submitted by Likuan Qin | 11/08/2015 |
| ICEB-2015-0002-11660 | Comment Submitted by Derrick Dou | 11/08/2015 |
| ICEB-2015-0002-11661 | Comment Submitted by Victor Sterling | 11/08/2015 |
| ICEB-2015-0002-11662 | Comment Submitted by Judy Lee | 11/08/2015 |
| ICEB-2015-0002-11663 | Comment Submitted by Judy Wang, Virginia Tech | 11/08/2015 |
| ICEB-2015-0002-11664 | Comment Submitted by Huachun Yu | 11/08/2015 |
| ICEB-2015-0002-11665 | Comment Submitted by Yidan Qin | 11/08/2015 |
| ICEB-2015-0002-11666 | Comment Submitted by Yijing Xiao | 11/08/2015 |
| ICEB-2015-0002-11667 | Comment Submitted by Liangwei Guo, Brandeis University | 11/08/2015 |
| ICEB-2015-0002-11668 | Comment Submitted by Wes Zheng | 11/08/2015 |
| ICEB-2015-0002-11669 | Comment Submitted by Anne Raikkonen | 11/08/2015 |
| ICEB-2015-0002-11670 | Comment Submitted by Yuqing Guan | 11/08/2015 |
| ICEB-2015-0002-11671 | Comment Submitted by Yp Xie | 11/08/2015 |
| ICEB-2015-0002-11672 | Comment Submitted by James Kissner | 11/08/2015 |
| ICEB-2015-0002-11673 | Comment Submitted by Xin Niu | 11/08/2015 |
| ICEB-2015-0002-11674 | Comment Submitted by Zac Zhang | 11/08/2015 |
| ICEB-2015-0002-11675 | Comment Submitted by Ruohui Qiao | 11/08/2015 |
| ICEB-2015-0002-11676 | Comment Submitted by Chudi Huang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.       Page 269 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11677 | Comment Submitted by Justin Chen | 11/08/2015 |
| ICEB-2015-0002-11678 | Comment Submitted by Kevin Xu | 11/08/2015 |
| ICEB-2015-0002-11679 | Comment Submitted by Meng Li | 11/08/2015 |
| ICEB-2015-0002-11680 | Comment Submitted by Rui Tian | 11/08/2015 |
| ICEB-2015-0002-11681 | Comment Submitted by Emma Lee | 11/08/2015 |
| ICEB-2015-0002-11682 | Comment Submitted by Chen Chen | 11/08/2015 |
| ICEB-2015-0002-11683 | Comment Submitted by Zoey Meng | 11/08/2015 |
| ICEB-2015-0002-11684 | Comment Submitted by Andrew Zheng | 11/08/2015 |
| ICEB-2015-0002-11685 | Comment Submitted by Chris Huang | 11/08/2015 |
| ICEB-2015-0002-11686 | Comment Submitted by Binwei Lin | 11/08/2015 |
| ICEB-2015-0002-11687 | Comment Submitted by Yan Xia | 11/08/2015 |
| ICEB-2015-0002-11688 | Comment Submitted by Tianyou Guo | 11/08/2015 |
| ICEB-2015-0002-11689 | Comment Submitted by QIANG ZHU | 11/08/2015 |
| ICEB-2015-0002-11690 | Comment Submitted by Zheng Han | 11/08/2015 |
| ICEB-2015-0002-11691 | Comment Submitted by Jack Shen | 11/08/2015 |
| ICEB-2015-0002-11692 | Comment Submitted by Kashandra  Trichle | 11/08/2015 |
| ICEB-2015-0002-11693 | Comment Submitted by Jack Lu | 11/08/2015 |
| ICEB-2015-0002-11694 | Comment Submitted by tony Wang | 11/08/2015 |
| ICEB-2015-0002-11695 | Comment Submitted by Qi  Liao | 11/08/2015 |
| ICEB-2015-0002-11696 | Comment Submitted by Racha Yuen | 11/08/2015 |
| ICEB-2015-0002-11697 | Comment Submitted by Shawn L | 11/08/2015 |
| ICEB-2015-0002-11698 | Comment Submitted by Sravan Pinnamaneni | 11/08/2015 |
| ICEB-2015-0002-11699 | Comment Submitted by Yunlong Liu | 11/08/2015 |
| ICEB-2015-0002-11700 | Comment Submitted by Shan Chen | 11/08/2015 |
| ICEB-2015-0002-11701 | Comment Submitted by Binbin Wang | 11/08/2015 |
| ICEB-2015-0002-11702 | Comment Submitted by James Lee | 11/08/2015 |
| ICEB-2015-0002-11703 | Comment Submitted by Jenny Jin | 11/08/2015 |
| ICEB-2015-0002-11704 | Comment Submitted by Ben Lai | 11/08/2015 |
| ICEB-2015-0002-11705 | Comment Submitted by Jialin Lei | 11/08/2015 |
| ICEB-2015-0002-11706 | Comment Submitted by Yuyue Sun | 11/08/2015 |
| ICEB-2015-0002-11707 | Comment Submitted by Kaiyu Wang | 11/08/2015 |
| ICEB-2015-0002-11708 | Comment Submitted by B. Mederos | 11/08/2015 |
| ICEB-2015-0002-11709 | Comment Submitted by Anqi Chen | 11/08/2015 |
| ICEB-2015-0002-11710 | Comment Submitted by Kingsley Wang | 11/08/2015 |
| ICEB-2015-0002-11711 | Comment Submitted by Alex  Liu | 11/08/2015 |
| ICEB-2015-0002-11712 | Comment Submitted by Weili Chen | 11/08/2015 |
| ICEB-2015-0002-11713 | Comment Submitted by Lingxin Zhao | 11/08/2015 |
| ICEB-2015-0002-11714 | Comment Submitted by Xin Hao | 11/08/2015 |
| ICEB-2015-0002-11715 | Comment Submitted by Yi Su | 11/08/2015 |
| ICEB-2015-0002-11716 | Comment Submitted by Yuheng Du, Clemson University | 11/08/2015 |
| ICEB-2015-0002-11717 | Comment Submitted by Grace Shi | 11/08/2015 |
| ICEB-2015-0002-11718 | Comment Submitted by HUA Zhang | 11/08/2015 |
| ICEB-2015-0002-11719 | Comment Submitted by Chelsea  Brown | 11/08/2015 |
| ICEB-2015-0002-11720 | Comment Submitted by Ji Li | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11721 | Comment Submitted by Krystal Lyu | 11/08/2015 |
| ICEB-2015-0002-11722 | Comment Submitted by Neo Young | 11/08/2015 |
| ICEB-2015-0002-11723 | Comment Submitted by Chongwei Zhu | 11/08/2015 |
| ICEB-2015-0002-11724 | Comment Submitted by Jason Smith | 11/08/2015 |
| ICEB-2015-0002-11725 | Comment Submitted by Dazhou Guo | 11/08/2015 |
| ICEB-2015-0002-11726 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11727 | Comment Submitted by Eva Lu | 11/08/2015 |
| ICEB-2015-0002-11728 | Comment Submitted by Ritz Wang | 11/08/2015 |
| ICEB-2015-0002-11729 | Comment Submitted by Xu Han | 11/08/2015 |
| ICEB-2015-0002-11730 | Comment Submitted by Ziou Zhang | 11/08/2015 |
| ICEB-2015-0002-11731 | Comment Submitted by Yingjun Liu, Harvard University | 11/08/2015 |
| ICEB-2015-0002-11732 | Comment Submitted by Lehi Wang | 11/08/2015 |
| ICEB-2015-0002-11733 | Comment Submitted by Micheal  Johnson | 11/08/2015 |
| ICEB-2015-0002-11734 | Comment Submitted by Lijie Tu | 11/08/2015 |
| ICEB-2015-0002-11735 | Comment Submitted by Da Liu | 11/08/2015 |
| ICEB-2015-0002-11736 | Comment Submitted by Keith Feldman | 11/08/2015 |
| ICEB-2015-0002-11737 | Comment Submitted by Huixu Deng | 11/08/2015 |
| ICEB-2015-0002-11738 | Comment Submitted by Fang Qu | 11/08/2015 |
| ICEB-2015-0002-11739 | Comment Submitted by Ellie Kong | 11/08/2015 |
| ICEB-2015-0002-11740 | Comment Submitted by Jessica Li | 11/08/2015 |
| ICEB-2015-0002-11741 | Comment Submitted by Jan Wong | 11/08/2015 |
| ICEB-2015-0002-11742 | Comment Submitted by Li Wang | 11/08/2015 |
| ICEB-2015-0002-11743 | Comment Submitted by Heng Liu | 11/08/2015 |
| ICEB-2015-0002-11744 | Comment Submitted by Miranda Greene | 11/08/2015 |
| ICEB-2015-0002-11745 | Comment Submitted by Jennifer Zhang | 11/08/2015 |
| ICEB-2015-0002-11746 | Comment Submitted by Hailey Huang | 11/08/2015 |
| ICEB-2015-0002-11747 | Comment Submitted by Anthony Su | 11/08/2015 |
| ICEB-2015-0002-11748 | Comment Submitted by Chenze Zhao | 11/08/2015 |
| ICEB-2015-0002-11749 | Comment Submitted by Yibin Xu | 11/08/2015 |
| ICEB-2015-0002-11750 | Comment Submitted by Tim Lee | 11/08/2015 |
| ICEB-2015-0002-11751 | Comment Submitted by Gary Zhu | 11/08/2015 |
| ICEB-2015-0002-11752 | Comment Submitted by Roy Chen | 11/08/2015 |
| ICEB-2015-0002-11753 | Comment Submitted by Sylvia Jia | 11/08/2015 |
| ICEB-2015-0002-11754 | Comment Submitted by Louis Lu | 11/08/2015 |
| ICEB-2015-0002-11755 | Comment Submitted by Junwei zhang | 11/08/2015 |
| ICEB-2015-0002-11756 | Comment Submitted by Frank Wang | 11/08/2015 |
| ICEB-2015-0002-11757 | Comment Submitted by He Feng, Harvard University | 11/08/2015 |
| ICEB-2015-0002-11758 | Comment Submitted by Tianjie Li | 11/08/2015 |
| ICEB-2015-0002-11759 | Comment Submitted by Xin Peng, Boston University | 11/08/2015 |
| ICEB-2015-0002-11760 | Comment Submitted by Boya Zhou | 11/08/2015 |
| ICEB-2015-0002-11761 | Comment Submitted by Lily Liu | 11/08/2015 |
| ICEB-2015-0002-11762 | Comment Submitted by Ranfeng Ding | 11/08/2015 |
| ICEB-2015-0002-11763 | Comment Submitted by Tongtong Wu | 11/08/2015 |
| ICEB-2015-0002-11764 | Comment Submitted by Jinghao Li | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 271 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11765 | Comment Submitted by Lianqiang Mao, Johns Hopkins University | 11/08/2015 |
| ICEB-2015-0002-11766 | Comment Submitted by Shang Liu | 11/08/2015 |
| ICEB-2015-0002-11767 | Comment Submitted by Yang Cao | 11/08/2015 |
| ICEB-2015-0002-11768 | Comment Submitted by Mingfei Xie | 11/08/2015 |
| ICEB-2015-0002-11769 | Comment Submitted by Randi Shumaker | 11/08/2015 |
| ICEB-2015-0002-11770 | Comment Submitted by Charles Linden | 11/08/2015 |
| ICEB-2015-0002-11771 | Comment Submitted by Moyang He | 11/08/2015 |
| ICEB-2015-0002-11772 | Comment Submitted by Kate Wang | 11/08/2015 |
| ICEB-2015-0002-11773 | Comment Submitted by Chun Mo | 11/08/2015 |
| ICEB-2015-0002-11774 | Comment Submitted by Can Liu | 11/08/2015 |
| ICEB-2015-0002-11775 | Comment Submitted by Jacob Hooper | 11/08/2015 |
| ICEB-2015-0002-11776 | Comment Submitted by Xiao Hu | 11/08/2015 |
| ICEB-2015-0002-11777 | Comment Submitted by Daniel Offutt | 11/08/2015 |
| ICEB-2015-0002-11778 | Comment Submitted by Minyue  Wang | 11/08/2015 |
| ICEB-2015-0002-11779 | Comment Submitted by Andy Chen | 11/08/2015 |
| ICEB-2015-0002-11780 | Comment Submitted by Tongfang Shen | 11/08/2015 |
| ICEB-2015-0002-11781 | Comment Submitted by Qi  Dong | 11/08/2015 |
| ICEB-2015-0002-11782 | Comment Submitted by Richard  Sun | 11/08/2015 |
| ICEB-2015-0002-11783 | Comment Submitted by Tom Fang | 11/08/2015 |
| ICEB-2015-0002-11784 | Comment Submitted by Simon Lee | 11/08/2015 |
| ICEB-2015-0002-11785 | Comment Submitted by Shuai Li, UC Berkeley | 11/08/2015 |
| ICEB-2015-0002-11786 | Comment Submitted by Jay J | 11/08/2015 |
| ICEB-2015-0002-11787 | Comment Submitted by Yuxuan  Yang | 11/08/2015 |
| ICEB-2015-0002-11788 | Comment Submitted by Lingbing Song | 11/08/2015 |
| ICEB-2015-0002-11789 | Comment Submitted by Chao Liang | 11/08/2015 |
| ICEB-2015-0002-11790 | Comment Submitted by Charles Parks | 11/08/2015 |
| ICEB-2015-0002-11791 | Comment Submitted by Shikai Luo, North Carolina State University | 11/08/2015 |
| ICEB-2015-0002-11792 | Comment Submitted by Yihua Wei, USC | 11/08/2015 |
| ICEB-2015-0002-11793 | Comment Submitted by Jay Li | 11/08/2015 |
| ICEB-2015-0002-11794 | Comment Submitted by Yunke Wang | 11/08/2015 |
| ICEB-2015-0002-11795 | Comment Submitted by Taoran Yue | 11/08/2015 |
| ICEB-2015-0002-11796 | Comment Submitted by Sam Yuan | 11/08/2015 |
| ICEB-2015-0002-11797 | Comment Submitted by Jack Johnson | 11/08/2015 |
| ICEB-2015-0002-11798 | Comment Submitted by Kai Zeng | 11/08/2015 |
| ICEB-2015-0002-11799 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11800 | Comment Submitted by Zi Wang | 11/08/2015 |
| ICEB-2015-0002-11801 | Comment Submitted by Steven Zhao | 11/08/2015 |
| ICEB-2015-0002-11802 | Comment Submitted by Matt Lee | 11/08/2015 |
| ICEB-2015-0002-11803 | Comment Submitted by Chuanbin Li, UC Davis | 11/08/2015 |
| ICEB-2015-0002-11804 | Comment Submitted by Fei Li | 11/08/2015 |
| ICEB-2015-0002-11805 | Comment Submitted by Xu Zhang | 11/08/2015 |
| ICEB-2015-0002-11806 | Comment Submitted by Akash Joshi | 11/08/2015 |
| ICEB-2015-0002-11807 | Comment Submitted by Fei Feng | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11808 | Comment Submitted by Jack Fen | 11/08/2015 |
| ICEB-2015-0002-11809 | Comment Submitted by php programmer | 11/08/2015 |
| ICEB-2015-0002-11810 | Comment Submitted by Hongxiang Jia | 11/08/2015 |
| ICEB-2015-0002-11811 | Comment Submitted by Wilson Won | 11/08/2015 |
| ICEB-2015-0002-11812 | Comment Submitted by Allen Hagen | 11/08/2015 |
| ICEB-2015-0002-11813 | Comment Submitted by Niyu Li | 11/08/2015 |
| ICEB-2015-0002-11814 | Comment Submitted by Jac Dou | 11/08/2015 |
| ICEB-2015-0002-11815 | Comment Submitted by Chuck Li | 11/08/2015 |
| ICEB-2015-0002-11816 | Comment Submitted by Lez Zhou | 11/08/2015 |
| ICEB-2015-0002-11817 | Comment Submitted by Claire Schmidt | 11/08/2015 |
| ICEB-2015-0002-11818 | Comment Submitted by Emma Lane | 11/08/2015 |
| ICEB-2015-0002-11819 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11820 | Comment Submitted by Yichuanzi He | 11/08/2015 |
| ICEB-2015-0002-11821 | Comment Submitted by Kai Jiang | 11/08/2015 |
| ICEB-2015-0002-11822 | Comment Submitted by Amy Chen | 11/08/2015 |
| ICEB-2015-0002-11823 | Comment Submitted by Yibo Cui | 11/08/2015 |
| ICEB-2015-0002-11824 | Comment Submitted by Fu Jiang | 11/08/2015 |
| ICEB-2015-0002-11825 | Comment Submitted by Wanlei Quan | 11/08/2015 |
| ICEB-2015-0002-11826 | Comment Submitted by Muyang Deng | 11/08/2015 |
| ICEB-2015-0002-11827 | Comment Submitted by Steven Skellenger | 11/08/2015 |
| ICEB-2015-0002-11828 | Comment Submitted by Xue Kong | 11/08/2015 |
| ICEB-2015-0002-11829 | Comment Submitted by Kurt Walland | 11/08/2015 |
| ICEB-2015-0002-11830 | Comment Submitted by Ralph Zhou | 11/08/2015 |
| ICEB-2015-0002-11831 | Comment Submitted by Jonny  Huo | 11/08/2015 |
| ICEB-2015-0002-11832 | Comment Submitted by Tony Yu | 11/08/2015 |
| ICEB-2015-0002-11833 | Comment Submitted by Shuowen Wei | 11/08/2015 |
| ICEB-2015-0002-11834 | Comment Submitted by Paul Zhang | 11/08/2015 |
| ICEB-2015-0002-11835 | Comment Submitted by Yue Zhang | 11/08/2015 |
| ICEB-2015-0002-11836 | Comment Submitted by Weiyang Li | 11/08/2015 |
| ICEB-2015-0002-11837 | Comment Submitted by Bowen Zhi, Northeastern University | 11/08/2015 |
| ICEB-2015-0002-11838 | Comment Submitted by Xinzhu Li | 11/08/2015 |
| ICEB-2015-0002-11839 | Comment Submitted by Yang Ou | 11/08/2015 |
| ICEB-2015-0002-11840 | Comment Submitted by Vincent Feng | 11/08/2015 |
| ICEB-2015-0002-11841 | Comment Submitted by Jack Donovan | 11/08/2015 |
| ICEB-2015-0002-11842 | Comment Submitted by Zhao  Zhang | 11/08/2015 |
| ICEB-2015-0002-11843 | Comment Submitted by Weiyan Shi | 11/08/2015 |
| ICEB-2015-0002-11844 | Comment Submitted by I Xiao | 11/08/2015 |
| ICEB-2015-0002-11845 | Comment Submitted by Amel Wride | 11/08/2015 |
| ICEB-2015-0002-11846 | Comment Submitted by James  Bryant | 11/08/2015 |
| ICEB-2015-0002-11847 | Comment Submitted by Ash Smith | 11/08/2015 |
| ICEB-2015-0002-11848 | Comment Submitted by Jack Lee | 11/08/2015 |
| ICEB-2015-0002-11849 | Comment Submitted by Yongxin Feng | 11/08/2015 |
| ICEB-2015-0002-11850 | Comment Submitted by Noah Munck | 11/08/2015 |
| ICEB-2015-0002-11851 | Comment Submitted by Lan Yang | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11852 | Comment Submitted by Yu He | 11/08/2015 |
| ICEB-2015-0002-11853 | Comment Submitted by Michael Lam | 11/08/2015 |
| ICEB-2015-0002-11854 | Comment Submitted by Karen Smith | 11/08/2015 |
| ICEB-2015-0002-11855 | Comment Submitted by June Du | 11/08/2015 |
| ICEB-2015-0002-11856 | Comment Submitted by Kayla Chai | 11/08/2015 |
| ICEB-2015-0002-11857 | Comment Submitted by Luhong Pan | 11/08/2015 |
| ICEB-2015-0002-11858 | Comment Submitted by Louis Gan | 11/08/2015 |
| ICEB-2015-0002-11859 | Comment Submitted by Renee Pandy | 11/08/2015 |
| ICEB-2015-0002-11860 | Comment Submitted by Bin Dai (2nd Comment) | 11/08/2015 |
| ICEB-2015-0002-11861 | Comment Submitted by Jie Dong | 11/08/2015 |
| ICEB-2015-0002-11862 | Comment Submitted by Diane  Murphy | 11/08/2015 |
| ICEB-2015-0002-11863 | Comment Submitted by Anda Li | 11/08/2015 |
| ICEB-2015-0002-11864 | Comment Submitted by Berg Cui | 11/08/2015 |
| ICEB-2015-0002-11865 | Comment Submitted by Ying Zhang | 11/08/2015 |
| ICEB-2015-0002-11866 | Comment Submitted by Jie Zhang | 11/08/2015 |
| ICEB-2015-0002-11867 | Comment Submitted by Siyang Shu | 11/08/2015 |
| ICEB-2015-0002-11868 | Comment Submitted by John Tan | 11/08/2015 |
| ICEB-2015-0002-11869 | Comment Submitted by Xuhui Zeng, Virginia Tech | 11/08/2015 |
| ICEB-2015-0002-11870 | Comment Submitted by Esther  Ma | 11/08/2015 |
| ICEB-2015-0002-11871 | Comment Submitted by Wenji Zhang | 11/08/2015 |
| ICEB-2015-0002-11872 | Comment Submitted by Summer Xia | 11/08/2015 |
| ICEB-2015-0002-11873 | Comment Submitted by Chengcheng Xiang | 11/08/2015 |
| ICEB-2015-0002-11874 | Comment Submitted by Zoey Z | 11/08/2015 |
| ICEB-2015-0002-11875 | Comment Submitted by Gerald Cai | 11/08/2015 |
| ICEB-2015-0002-11876 | Comment Submitted by Changshuo Gao | 11/08/2015 |
| ICEB-2015-0002-11877 | Comment Submitted by James Dukes | 11/08/2015 |
| ICEB-2015-0002-11878 | Comment Submitted by Qian Chen | 11/08/2015 |
| ICEB-2015-0002-11879 | Comment Submitted by Terry Tian | 11/08/2015 |
| ICEB-2015-0002-11880 | Comment Submitted by Chao Meng | 11/08/2015 |
| ICEB-2015-0002-11881 | Comment Submitted by Heather Ryan | 11/08/2015 |
| ICEB-2015-0002-11882 | Comment Submitted by K Gao | 11/08/2015 |
| ICEB-2015-0002-11883 | Comment Submitted by Chao Meng | 11/08/2015 |
| ICEB-2015-0002-11884 | Comment Submitted by Shirong Wu, Cornell University | 11/08/2015 |
| ICEB-2015-0002-11885 | Comment Submitted by Yan Liu | 11/08/2015 |
| ICEB-2015-0002-11886 | Comment Submitted by Avani Dave | 11/08/2015 |
| ICEB-2015-0002-11887 | Comment Submitted by Jackie Lee | 11/08/2015 |
| ICEB-2015-0002-11888 | Comment Submitted by Xun Lao, University of Illinois at Urbana-Champaign | 11/08/2015 |
| ICEB-2015-0002-11889 | Comment Submitted by Yijing Zeng | 11/08/2015 |
| ICEB-2015-0002-11890 | Comment Submitted by Ling Wang | 11/08/2015 |
| ICEB-2015-0002-11891 | Comment Submitted by Ben Zhang | 11/08/2015 |
| ICEB-2015-0002-11892 | Comment Submitted by Wenjun Huang | 11/08/2015 |
| ICEB-2015-0002-11893 | Comment Submitted by Omung Goyal | 11/08/2015 |
| ICEB-2015-0002-11894 | Comment Submitted by Jiaju Jin | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 274 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11895 | Comment Submitted by Naiyun Zhou | 11/08/2015 |
| ICEB-2015-0002-11896 | Comment Submitted by Jigong Hou | 11/08/2015 |
| ICEB-2015-0002-11897 | Comment Submitted by XingYi Chen | 11/08/2015 |
| ICEB-2015-0002-11898 | Comment Submitted by Andrew Zhang | 11/08/2015 |
| ICEB-2015-0002-11899 | Comment Submitted by Rachel Chen | 11/08/2015 |
| ICEB-2015-0002-11900 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11901 | Comment Submitted by Lin Cao, Auburn University | 11/08/2015 |
| ICEB-2015-0002-11902 | Comment Submitted by Roy Cao | 11/08/2015 |
| ICEB-2015-0002-11903 | Comment Submitted by Yujing Ke | 11/08/2015 |
| ICEB-2015-0002-11904 | Comment Submitted by Mengying Li | 11/08/2015 |
| ICEB-2015-0002-11905 | Comment Submitted by Peng Wang | 11/08/2015 |
| ICEB-2015-0002-11906 | Comment Submitted by Weiran Dai | 11/08/2015 |
| ICEB-2015-0002-11907 | Comment Submitted by Shiang Feng | 11/08/2015 |
| ICEB-2015-0002-11908 | Comment Submitted by Kirsten Walker | 11/08/2015 |
| ICEB-2015-0002-11909 | Comment Submitted by Hai Huang | 11/08/2015 |
| ICEB-2015-0002-11910 | Comment Submitted by Pengxiang Jiang | 11/08/2015 |
| ICEB-2015-0002-11911 | Comment Submitted by Dadi Xing, Discover | 11/08/2015 |
| ICEB-2015-0002-11912 | Comment Submitted by Chen Ding | 11/08/2015 |
| ICEB-2015-0002-11913 | Comment Submitted by Blake Xu | 11/08/2015 |
| ICEB-2015-0002-11914 | Comment Submitted by Tielong Su | 11/08/2015 |
| ICEB-2015-0002-11915 | Comment Submitted by Hao Huang | 11/08/2015 |
| ICEB-2015-0002-11916 | Comment Submitted by Jason Zhang | 11/08/2015 |
| ICEB-2015-0002-11917 | Comment Submitted by Jiben Mo | 11/08/2015 |
| ICEB-2015-0002-11918 | Comment Submitted by Jubin Sukhadia | 11/08/2015 |
| ICEB-2015-0002-11919 | Comment Submitted by Haobo Yin | 11/08/2015 |
| ICEB-2015-0002-11920 | Comment Submitted by Nimit Dave | 11/08/2015 |
| ICEB-2015-0002-11921 | Comment Submitted by Qian Chen | 11/08/2015 |
| ICEB-2015-0002-11922 | Comment Submitted by Shuna Chen | 11/08/2015 |
| ICEB-2015-0002-11923 | Comment Submitted by Eric  Huang | 11/08/2015 |
| ICEB-2015-0002-11924 | Comment Submitted by Momoko Xu | 11/08/2015 |
| ICEB-2015-0002-11925 | Comment Submitted by Zijing An | 11/08/2015 |
| ICEB-2015-0002-11926 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11927 | Comment Submitted by Lingjun Fu, Vanderbilt University | 11/08/2015 |
| ICEB-2015-0002-11928 | Comment Submitted by Hua Guo | 11/08/2015 |
| ICEB-2015-0002-11929 | Comment Submitted by Elan Hu | 11/08/2015 |
| ICEB-2015-0002-11930 | Comment Submitted by Kurt Wang | 11/08/2015 |
| ICEB-2015-0002-11931 | Comment Submitted by Shujie Zhang | 11/08/2015 |
| ICEB-2015-0002-11932 | Comment Submitted by Andong Zha | 11/08/2015 |
| ICEB-2015-0002-11933 | Comment Submitted by Xin Wen | 11/08/2015 |
| ICEB-2015-0002-11934 | Comment Submitted by Edith Dong | 11/08/2015 |
| ICEB-2015-0002-11935 | Comment Submitted by Zhu Cai | 11/08/2015 |
| ICEB-2015-0002-11936 | Comment Submitted by Brian Lin | 11/08/2015 |
| ICEB-2015-0002-11937 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11938 | Comment Submitted by Edward Mitchell, ManPower | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 275 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11939 | Comment Submitted by Sen Guo | 11/08/2015 |
| ICEB-2015-0002-11940 | Comment Submitted by Keyi Chen | 11/08/2015 |
| ICEB-2015-0002-11941 | Comment Submitted by Jenny zhou | 11/08/2015 |
| ICEB-2015-0002-11942 | Comment Submitted by Truddy Ding | 11/08/2015 |
| ICEB-2015-0002-11943 | Comment Submitted by Xiyu Peng | 11/08/2015 |
| ICEB-2015-0002-11944 | Comment Submitted by Hao Din | 11/08/2015 |
| ICEB-2015-0002-11945 | Comment Submitted by Lei Liu | 11/08/2015 |
| ICEB-2015-0002-11946 | Comment Submitted by Tyron Shugart | 11/08/2015 |
| ICEB-2015-0002-11947 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-11948 | Comment Submitted by Claud Wang | 11/08/2015 |
| ICEB-2015-0002-11949 | Comment Submitted by Xiaotong Min | 11/08/2015 |
| ICEB-2015-0002-11950 | Comment Submitted by Xin Meng | 11/08/2015 |
| ICEB-2015-0002-11951 | Comment Submitted by Esther Lu | 11/08/2015 |
| ICEB-2015-0002-11952 | Comment Submitted by Wenjing Wu | 11/08/2015 |
| ICEB-2015-0002-11953 | Comment Submitted by Haoda Fu | 11/08/2015 |
| ICEB-2015-0002-11954 | Comment Submitted by Qi Wang | 11/08/2015 |
| ICEB-2015-0002-11955 | Comment Submitted by Han Wang | 11/08/2015 |
| ICEB-2015-0002-11956 | Comment Submitted by Sophie Wang | 11/08/2015 |
| ICEB-2015-0002-11957 | Comment Submitted by Chuchu Bai | 11/08/2015 |
| ICEB-2015-0002-11958 | Comment Submitted by Mo Zhang | 11/08/2015 |
| ICEB-2015-0002-11959 | Comment Submitted by Isabel Williams | 11/08/2015 |
| ICEB-2015-0002-11960 | Comment Submitted by Nancy H | 11/08/2015 |
| ICEB-2015-0002-11961 | Comment Submitted by Tianhe Wang | 11/08/2015 |
| ICEB-2015-0002-11962 | Comment Submitted by Anhong Guo | 11/08/2015 |
| ICEB-2015-0002-11963 | Comment Submitted by Emma Shi | 11/08/2015 |
| ICEB-2015-0002-11964 | Comment Submitted by Han Chen | 11/08/2015 |
| ICEB-2015-0002-11965 | Comment Submitted by Zilun Xu | 11/08/2015 |
| ICEB-2015-0002-11966 | Comment Submitted by Vincent Zhao | 11/08/2015 |
| ICEB-2015-0002-11967 | Comment Submitted by Qinqing Liu | 11/08/2015 |
| ICEB-2015-0002-11968 | Comment Submitted by James Yuan | 11/08/2015 |
| ICEB-2015-0002-11969 | Comment Submitted by Hongyi Zhang | 11/08/2015 |
| ICEB-2015-0002-11970 | Comment Submitted by John Brady | 11/08/2015 |
| ICEB-2015-0002-11971 | Comment Submitted by Ben Yu | 11/08/2015 |
| ICEB-2015-0002-11972 | Comment Submitted by Rahul Tadakamadla | 11/08/2015 |
| ICEB-2015-0002-11973 | Comment Submitted by Nianfeng Wan | 11/08/2015 |
| ICEB-2015-0002-11974 | Comment Submitted by Michael Luo | 11/08/2015 |
| ICEB-2015-0002-11975 | Comment Submitted by Xin Du | 11/08/2015 |
| ICEB-2015-0002-11976 | Comment Submitted by Stephanie Ma | 11/08/2015 |
| ICEB-2015-0002-11977 | Comment Submitted by Kenneth F. Blood | 11/08/2015 |
| ICEB-2015-0002-11978 | Comment Submitted by Christine Wong | 11/08/2015 |
| ICEB-2015-0002-11979 | Comment Submitted by Shanshan Tu | 11/08/2015 |
| ICEB-2015-0002-11980 | Comment Submitted by Weimin Guo | 11/08/2015 |
| ICEB-2015-0002-11981 | Comment Submitted by Jiaolong Yu | 11/08/2015 |
| ICEB-2015-0002-11982 | Comment Submitted by Sara Wang | 11/08/2015 |
| ICEB-2015-0002-11983 | Comment Submitted by Andy Silverman | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-11984 | Comment Submitted by Hermite Bai | 11/08/2015 |
| ICEB-2015-0002-11985 | Comment Submitted by Daguang Xu | 11/08/2015 |
| ICEB-2015-0002-11986 | Comment Submitted by Will  Stevens | 11/08/2015 |
| ICEB-2015-0002-11987 | Comment Submitted by Andrew Shaw | 11/08/2015 |
| ICEB-2015-0002-11988 | Comment Submitted by Xipeng Xue | 11/08/2015 |
| ICEB-2015-0002-11989 | Comment Submitted by Yue You | 11/08/2015 |
| ICEB-2015-0002-11990 | Comment Submitted by Alex Jiang | 11/08/2015 |
| ICEB-2015-0002-11991 | Comment Submitted by Justin Cleverland | 11/08/2015 |
| ICEB-2015-0002-11992 | Comment Submitted by Steven Penn | 11/08/2015 |
| ICEB-2015-0002-11993 | Comment Submitted by Cathryn Kane | 11/08/2015 |
| ICEB-2015-0002-11994 | Comment Submitted by Ron Fan | 11/08/2015 |
| ICEB-2015-0002-11995 | Comment Submitted by Dave Spencer | 11/08/2015 |
| ICEB-2015-0002-11996 | Comment Submitted by Xiyang Luo | 11/08/2015 |
| ICEB-2015-0002-11997 | Comment Submitted by Sean Xu | 11/08/2015 |
| ICEB-2015-0002-11998 | Comment Submitted by Miranda Zhu | 11/08/2015 |
| ICEB-2015-0002-11999 | Comment Submitted by Angela  Peterson | 11/08/2015 |
| ICEB-2015-0002-12000 | Comment Submitted by Tengyu Sun | 11/08/2015 |
| ICEB-2015-0002-12001 | Comment Submitted by Lei Li | 11/08/2015 |
| ICEB-2015-0002-12002 | Comment Submitted by Aaron Green | 11/08/2015 |
| ICEB-2015-0002-12003 | Comment Submitted by Jie Lou, Worcester Polytechnic Institute | 11/08/2015 |
| ICEB-2015-0002-12004 | Comment Submitted by Rui Luo | 11/08/2015 |
| ICEB-2015-0002-12005 | Comment Submitted by Likun Qin | 11/08/2015 |
| ICEB-2015-0002-12006 | Comment Submitted by Joe Woods | 11/08/2015 |
| ICEB-2015-0002-12007 | Comment Submitted by Ian Connor | 11/08/2015 |
| ICEB-2015-0002-12008 | Comment Submitted by Qing Wang | 11/08/2015 |
| ICEB-2015-0002-12009 | Comment Submitted by Yilin Xiong | 11/08/2015 |
| ICEB-2015-0002-12010 | Comment Submitted by Muchang  Duan | 11/08/2015 |
| ICEB-2015-0002-12011 | Comment Submitted by Yingqi Wang | 11/08/2015 |
| ICEB-2015-0002-12012 | Comment Submitted by Yuqing Jiao | 11/08/2015 |
| ICEB-2015-0002-12013 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12014 | Comment Submitted by Kein Zhao | 11/08/2015 |
| ICEB-2015-0002-12015 | Comment Submitted by Thomas Snape | 11/08/2015 |
| ICEB-2015-0002-12016 | Comment Submitted by Simon Christin | 11/08/2015 |
| ICEB-2015-0002-12017 | Comment Submitted by Xinyi Wang | 11/08/2015 |
| ICEB-2015-0002-12018 | Comment Submitted by Pan Xu | 11/08/2015 |
| ICEB-2015-0002-12019 | Comment Submitted by David Hu | 11/08/2015 |
| ICEB-2015-0002-12020 | Comment Submitted by Ling Qian | 11/08/2015 |
| ICEB-2015-0002-12021 | Comment Submitted by Jeremy Bradley | 11/08/2015 |
| ICEB-2015-0002-12022 | Comment Submitted by Eric Long | 11/08/2015 |
| ICEB-2015-0002-12023 | Comment Submitted by April Zhang | 11/08/2015 |
| ICEB-2015-0002-12024 | Comment Submitted by Ian Connor | 11/08/2015 |
| ICEB-2015-0002-12025 | Comment Submitted by Yicheng Bai | 11/08/2015 |
| ICEB-2015-0002-12026 | Comment Submitted by Shuobin Lin | 11/08/2015 |
| ICEB-2015-0002-12027 | Comment Submitted by Lilian Lee | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 277 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12028 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12029 | Comment Submitted by Liz Huang | 11/08/2015 |
| ICEB-2015-0002-12030 | Comment Submitted by Mengmeng Gai | 11/08/2015 |
| ICEB-2015-0002-12031 | Comment Submitted by Heng Liu | 11/08/2015 |
| ICEB-2015-0002-12032 | Comment Submitted by Julia Ford | 11/08/2015 |
| ICEB-2015-0002-12033 | Comment Submitted by John  Mossario | 11/08/2015 |
| ICEB-2015-0002-12034 | Comment Submitted by Ming Zhao | 11/08/2015 |
| ICEB-2015-0002-12035 | Comment Submitted by Fei Fang | 11/08/2015 |
| ICEB-2015-0002-12036 | Comment Submitted by Qiang Zeng | 11/08/2015 |
| ICEB-2015-0002-12037 | Comment Submitted by June Xue | 11/08/2015 |
| ICEB-2015-0002-12038 | Comment Submitted by Margurite  Walker | 11/08/2015 |
| ICEB-2015-0002-12039 | Comment Submitted by Tianlu Hou | 11/08/2015 |
| ICEB-2015-0002-12040 | Comment Submitted by Junjie Xu | 11/08/2015 |
| ICEB-2015-0002-12041 | Comment Submitted by Yihao Zhou | 11/08/2015 |
| ICEB-2015-0002-12042 | Comment Submitted by Haixiao Yu | 11/08/2015 |
| ICEB-2015-0002-12043 | Comment Submitted by Xi Xin, University of Washington, Seattle | 11/08/2015 |
| ICEB-2015-0002-12044 | Comment Submitted by Thomas Zhao | 11/08/2015 |
| ICEB-2015-0002-12045 | Comment Submitted by Yuchen Liu | 11/08/2015 |
| ICEB-2015-0002-12046 | Comment Submitted by Chengle Zhang | 11/08/2015 |
| ICEB-2015-0002-12047 | Comment Submitted by Yongkai  Wang | 11/08/2015 |
| ICEB-2015-0002-12048 | Comment Submitted by Song Liu, UCLA | 11/08/2015 |
| ICEB-2015-0002-12049 | Comment Submitted by weibin zhu | 11/08/2015 |
| ICEB-2015-0002-12050 | Comment Submitted by Tianqi Yu, Cornell University | 11/08/2015 |
| ICEB-2015-0002-12051 | Comment Submitted by Muthukumar Manickam | 11/08/2015 |
| ICEB-2015-0002-12052 | Comment Submitted by Ge Gao | 11/08/2015 |
| ICEB-2015-0002-12053 | Comment Submitted by Shijie  Luan | 11/08/2015 |
| ICEB-2015-0002-12054 | Comment Submitted by Xiaoxi Zhao | 11/08/2015 |
| ICEB-2015-0002-12055 | Comment Submitted by Sifan Xu | 11/08/2015 |
| ICEB-2015-0002-12056 | Comment Submitted by Xiaozhou Zhang | 11/08/2015 |
| ICEB-2015-0002-12057 | Comment Submitted by Henry Liou | 11/08/2015 |
| ICEB-2015-0002-12058 | Comment Submitted by Roxanne Liu | 11/08/2015 |
| ICEB-2015-0002-12059 | Comment Submitted by Junxia Zhuge | 11/08/2015 |
| ICEB-2015-0002-12060 | Comment Submitted by Shik X | 11/08/2015 |
| ICEB-2015-0002-12061 | Comment Submitted by Xu Shen | 11/08/2015 |
| ICEB-2015-0002-12062 | Comment Submitted by Jinchuan Li | 11/08/2015 |
| ICEB-2015-0002-12063 | Comment Submitted by Boyu Wang, Citigroup | 11/08/2015 |
| ICEB-2015-0002-12064 | Comment Submitted by Liyu Cui | 11/08/2015 |
| ICEB-2015-0002-12065 | Comment Submitted by Yun Xu | 11/08/2015 |
| ICEB-2015-0002-12066 | Comment Submitted by Yu Chen | 11/08/2015 |
| ICEB-2015-0002-12067 | Comment Submitted by Jinfeng Tang | 11/08/2015 |
| ICEB-2015-0002-12068 | Comment Submitted by Shengtong Chen | 11/08/2015 |
| ICEB-2015-0002-12069 | Comment Submitted by Han Gao | 11/08/2015 |
| ICEB-2015-0002-12070 | Comment Submitted by Adonis Qin | 11/08/2015 |
| ICEB-2015-0002-12071 | Comment Submitted by Anonymous | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12072 | Comment Submitted by D J | 11/08/2015 |
| ICEB-2015-0002-12073 | Comment Submitted by Siyu  Yang | 11/08/2015 |
| ICEB-2015-0002-12074 | Comment Submitted by Senyang Zhuang | 11/08/2015 |
| ICEB-2015-0002-12075 | Comment Submitted by Zoey Anonymous | 11/08/2015 |
| ICEB-2015-0002-12076 | Comment Submitted by Yingying Wang | 11/08/2015 |
| ICEB-2015-0002-12077 | Comment Submitted by Roy Hill | 11/08/2015 |
| ICEB-2015-0002-12078 | Comment Submitted by W.L. Zhou | 11/08/2015 |
| ICEB-2015-0002-12079 | Comment Submitted by Yuanzhi Wang | 11/08/2015 |
| ICEB-2015-0002-12080 | Comment Submitted by Yan Li | 11/08/2015 |
| ICEB-2015-0002-12081 | Comment Submitted by Cathie Wei | 11/08/2015 |
| ICEB-2015-0002-12082 | Comment Submitted by Jiu Xu | 11/08/2015 |
| ICEB-2015-0002-12083 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12084 | Comment Submitted by Wei Qing | 11/08/2015 |
| ICEB-2015-0002-12085 | Comment Submitted by Chong Li | 11/08/2015 |
| ICEB-2015-0002-12086 | Comment Submitted by Julie Zhu | 11/08/2015 |
| ICEB-2015-0002-12087 | Comment Submitted by Yue Zhang | 11/08/2015 |
| ICEB-2015-0002-12088 | Comment Submitted by Michael Mao | 11/08/2015 |
| ICEB-2015-0002-12089 | Comment Submitted by Jing Ouyang | 11/08/2015 |
| ICEB-2015-0002-12090 | Comment Submitted by Dora Li | 11/08/2015 |
| ICEB-2015-0002-12091 | Comment Submitted by Adam Read | 11/08/2015 |
| ICEB-2015-0002-12092 | Comment Submitted by Hongyi Ma | 11/08/2015 |
| ICEB-2015-0002-12093 | Comment Submitted by Kay Smith | 11/08/2015 |
| ICEB-2015-0002-12094 | Comment Submitted by Zeyu Yang | 11/08/2015 |
| ICEB-2015-0002-12095 | Comment Submitted by Ying Li | 11/08/2015 |
| ICEB-2015-0002-12096 | Comment Submitted by Chloe Du | 11/08/2015 |
| ICEB-2015-0002-12097 | Comment Submitted by Yizhe Zhang | 11/08/2015 |
| ICEB-2015-0002-12098 | Comment Submitted by Yang  Liu | 11/08/2015 |
| ICEB-2015-0002-12099 | Comment Submitted by Diguang Qiu | 11/08/2015 |
| ICEB-2015-0002-12100 | Comment Submitted by Rui Hu | 11/08/2015 |
| ICEB-2015-0002-12101 | Comment Submitted by Rui Han | 11/08/2015 |
| ICEB-2015-0002-12102 | Comment Submitted by Jiyao Li | 11/08/2015 |
| ICEB-2015-0002-12103 | Comment Submitted by Kathrine  Carpenter | 11/08/2015 |
| ICEB-2015-0002-12104 | Comment Submitted by Yuxin Zhang | 11/08/2015 |
| ICEB-2015-0002-12105 | Comment Submitted by Amy Westwood | 11/08/2015 |
| ICEB-2015-0002-12106 | Comment Submitted by Sebastian Jacob | 11/08/2015 |
| ICEB-2015-0002-12107 | Comment Submitted by Xiongyi Cui | 11/08/2015 |
| ICEB-2015-0002-12108 | Comment Submitted by Eric Su | 11/08/2015 |
| ICEB-2015-0002-12109 | Comment Submitted by Frank Gehry | 11/08/2015 |
| ICEB-2015-0002-12110 | Comment Submitted by Wei Wu | 11/08/2015 |
| ICEB-2015-0002-12111 | Comment Submitted by Shaubang Liu | 11/08/2015 |
| ICEB-2015-0002-12112 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12113 | Comment Submitted by Sarah Yeh | 11/08/2015 |
| ICEB-2015-0002-12114 | Comment Submitted by JJ Huang | 11/08/2015 |
| ICEB-2015-0002-12115 | Comment Submitted by Andy Zheng | 11/08/2015 |
| ICEB-2015-0002-12116 | Comment Submitted by Jennifer Zhang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12117 | Comment Submitted by Jay Chen | 11/08/2015 |
| ICEB-2015-0002-12118 | Comment Submitted by Jingdi Ren | 11/08/2015 |
| ICEB-2015-0002-12119 | Comment Submitted by Sandy Zhang | 11/08/2015 |
| ICEB-2015-0002-12120 | Comment Submitted by Kevin Williams | 11/08/2015 |
| ICEB-2015-0002-12121 | Comment Submitted by Jack Qian | 11/08/2015 |
| ICEB-2015-0002-12122 | Comment Submitted by John Felske | 11/08/2015 |
| ICEB-2015-0002-12123 | Comment Submitted by Qinqi Wang | 11/08/2015 |
| ICEB-2015-0002-12124 | Comment Submitted by Kate Hsueh | 11/08/2015 |
| ICEB-2015-0002-12125 | Comment Submitted by Jerry Yang | 11/08/2015 |
| ICEB-2015-0002-12126 | Comment Submitted by Kelly Tree | 11/08/2015 |
| ICEB-2015-0002-12127 | Comment Submitted by Zongkun Dou | 11/08/2015 |
| ICEB-2015-0002-12128 | Comment Submitted by Jeanette Taber | 11/08/2015 |
| ICEB-2015-0002-12129 | Comment Submitted by Aashrith H Govindraj | 11/08/2015 |
| ICEB-2015-0002-12130 | Comment Submitted by Yingxi Chen | 11/08/2015 |
| ICEB-2015-0002-12131 | Comment Submitted by Kay Chan | 11/08/2015 |
| ICEB-2015-0002-12132 | Comment Submitted by Wenying Liu | 11/08/2015 |
| ICEB-2015-0002-12133 | Comment Submitted by Terry Tang | 11/08/2015 |
| ICEB-2015-0002-12134 | Comment Submitted by Sabrina  Zhang | 11/08/2015 |
| ICEB-2015-0002-12135 | Comment Submitted by ina Wong | 11/08/2015 |
| ICEB-2015-0002-12136 | Comment Submitted by Ty Cao | 11/08/2015 |
| ICEB-2015-0002-12137 | Comment Submitted by Aiden Zheng | 11/08/2015 |
| ICEB-2015-0002-12138 | Comment Submitted by Gelei Chen | 11/08/2015 |
| ICEB-2015-0002-12139 | Comment Submitted by David Burkardt | 11/08/2015 |
| ICEB-2015-0002-12140 | Comment Submitted by Sheila Liu | 11/08/2015 |
| ICEB-2015-0002-12141 | Comment Submitted by Li Yang, Rice University | 11/08/2015 |
| ICEB-2015-0002-12142 | Comment Submitted by Qiushi Xu | 11/08/2015 |
| ICEB-2015-0002-12143 | Comment Submitted by Daqian Li | 11/08/2015 |
| ICEB-2015-0002-12144 | Comment Submitted by Chong  Sun | 11/08/2015 |
| ICEB-2015-0002-12145 | Comment Submitted by Hao Zheng, New York University | 11/08/2015 |
| ICEB-2015-0002-12146 | Comment Submitted by Zhenhua Wu | 11/08/2015 |
| ICEB-2015-0002-12147 | Comment Submitted by Yichi Xing | 11/08/2015 |
| ICEB-2015-0002-12148 | Comment Submitted by Qinlu Wang | 11/08/2015 |
| ICEB-2015-0002-12149 | Comment Submitted by Zhuqing Yu | 11/08/2015 |
| ICEB-2015-0002-12150 | Comment Submitted by Armiel Kimssed | 11/08/2015 |
| ICEB-2015-0002-12151 | Comment Submitted by Wei Wang | 11/08/2015 |
| ICEB-2015-0002-12152 | Comment Submitted by Zhuohuang Zhang | 11/08/2015 |
| ICEB-2015-0002-12153 | Comment Submitted by Hanzhang Qin | 11/08/2015 |
| ICEB-2015-0002-12154 | Comment Submitted by Wenxian Zhou | 11/08/2015 |
| ICEB-2015-0002-12155 | Comment Submitted by Lucy Lu | 11/08/2015 |
| ICEB-2015-0002-12156 | Comment Submitted by Yansong Liu | 11/08/2015 |
| ICEB-2015-0002-12157 | Comment Submitted by Xinru Qiu | 11/08/2015 |
| ICEB-2015-0002-12158 | Comment Submitted by Zhi Yu | 11/08/2015 |
| ICEB-2015-0002-12159 | Comment Submitted by Meng Yan | 11/08/2015 |
| ICEB-2015-0002-12160 | Comment Submitted by Jeffrey Du | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 280 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12161 | Comment Submitted by Charles Xiong | 11/08/2015 |
| ICEB-2015-0002-12162 | Comment Submitted by Jianbo Xiao | 11/08/2015 |
| ICEB-2015-0002-12163 | Comment Submitted by Yuefeng Pan | 11/08/2015 |
| ICEB-2015-0002-12164 | Comment Submitted by Sherry Linghu | 11/08/2015 |
| ICEB-2015-0002-12165 | Comment Submitted by Jing Chow | 11/08/2015 |
| ICEB-2015-0002-12166 | Comment Submitted by Weiheng Wang | 11/08/2015 |
| ICEB-2015-0002-12167 | Comment Submitted by Xubo Wang | 11/08/2015 |
| ICEB-2015-0002-12168 | Comment Submitted by Joyce Zhang | 11/08/2015 |
| ICEB-2015-0002-12169 | Comment Submitted by Charu Poosa | 11/08/2015 |
| ICEB-2015-0002-12170 | Comment Submitted by Frank MarTian | 11/08/2015 |
| ICEB-2015-0002-12171 | Comment Submitted by Henry Li | 11/08/2015 |
| ICEB-2015-0002-12172 | Comment Submitted by Kevin Li | 11/08/2015 |
| ICEB-2015-0002-12173 | Comment Submitted by Jim Foston, PhD | 11/08/2015 |
| ICEB-2015-0002-12174 | Comment Submitted by Fengjia Xiong | 11/08/2015 |
| ICEB-2015-0002-12175 | Comment Submitted by Ray Wu | 11/08/2015 |
| ICEB-2015-0002-12176 | Comment Submitted by John Will | 11/08/2015 |
| ICEB-2015-0002-12177 | Comment Submitted by Yuchen Hua | 11/08/2015 |
| ICEB-2015-0002-12178 | Comment Submitted by Wei Wang | 11/08/2015 |
| ICEB-2015-0002-12179 | Comment Submitted by Sigma John | 11/08/2015 |
| ICEB-2015-0002-12180 | Comment Submitted by Kevin Wang | 11/08/2015 |
| ICEB-2015-0002-12181 | Comment Submitted by Yiqi Wang | 11/08/2015 |
| ICEB-2015-0002-12182 | Comment Submitted by Simeng Liu | 11/08/2015 |
| ICEB-2015-0002-12183 | Comment Submitted by Tian Xia | 11/08/2015 |
| ICEB-2015-0002-12184 | Comment Submitted by S Li | 11/08/2015 |
| ICEB-2015-0002-12185 | Comment Submitted by Qinchi Li | 11/08/2015 |
| ICEB-2015-0002-12186 | Comment Submitted by Wen Sun | 11/08/2015 |
| ICEB-2015-0002-12187 | Comment Submitted by Huayu Lu | 11/08/2015 |
| ICEB-2015-0002-12188 | Comment Submitted by Sean Xiao | 11/08/2015 |
| ICEB-2015-0002-12189 | Comment Submitted by Yeqiu Xiong, MModal | 11/08/2015 |
| ICEB-2015-0002-12190 | Comment Submitted by Dr. Michael  Selig | 11/08/2015 |
| ICEB-2015-0002-12191 | Comment Submitted by Joe Wang | 11/08/2015 |
| ICEB-2015-0002-12192 | Comment Submitted by Xiaofang Wang | 11/08/2015 |
| ICEB-2015-0002-12193 | Comment Submitted by Yawei Chen | 11/08/2015 |
| ICEB-2015-0002-12194 | Comment Submitted by Ziyi Yang | 11/08/2015 |
| ICEB-2015-0002-12195 | Comment Submitted by Bingquan Su | 11/08/2015 |
| ICEB-2015-0002-12196 | Comment Submitted by Aaran Shen | 11/08/2015 |
| ICEB-2015-0002-12197 | Comment Submitted by Tim Wang | 11/08/2015 |
| ICEB-2015-0002-12198 | Comment Submitted by Robert Beir | 11/08/2015 |
| ICEB-2015-0002-12199 | Comment Submitted by Heather Ma | 11/08/2015 |
| ICEB-2015-0002-12200 | Comment Submitted by MINGXUAN GU | 11/08/2015 |
| ICEB-2015-0002-12201 | Comment Submitted by ZhiChao Yao | 11/08/2015 |
| ICEB-2015-0002-12202 | Comment Submitted by Wu Ma | 11/08/2015 |
| ICEB-2015-0002-12203 | Comment Submitted by Jc Li, UPenn | 11/08/2015 |
| ICEB-2015-0002-12204 | Comment Submitted by Zijing Zhang | 11/08/2015 |
| ICEB-2015-0002-12205 | Comment Submitted by Ziyang Zhang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 281 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12206 | Comment Submitted by Nairong Fan | 11/08/2015 |
| ICEB-2015-0002-12207 | Comment Submitted by Michelle Tao | 11/08/2015 |
| ICEB-2015-0002-12208 | Comment Submitted by Desheng Liu | 11/08/2015 |
| ICEB-2015-0002-12209 | Comment Submitted by Chicheng Zhang | 11/08/2015 |
| ICEB-2015-0002-12210 | Comment Submitted by Jerry Ma | 11/08/2015 |
| ICEB-2015-0002-12211 | Comment Submitted by James Wilson | 11/08/2015 |
| ICEB-2015-0002-12212 | Comment Submitted by Je Wen | 11/08/2015 |
| ICEB-2015-0002-12213 | Comment Submitted by Janice Wong | 11/08/2015 |
| ICEB-2015-0002-12214 | Comment Submitted by Stephen Liu | 11/08/2015 |
| ICEB-2015-0002-12215 | Comment Submitted by Frank Merchant | 11/08/2015 |
| ICEB-2015-0002-12216 | Comment Submitted by Will Lin | 11/08/2015 |
| ICEB-2015-0002-12217 | Comment Submitted by Wangchong Zhou | 11/08/2015 |
| ICEB-2015-0002-12218 | Comment Submitted by Chauncey Shao | 11/08/2015 |
| ICEB-2015-0002-12219 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12220 | Comment Submitted by Yijie Bai | 11/08/2015 |
| ICEB-2015-0002-12221 | Comment Submitted by Jiajie Chen | 11/08/2015 |
| ICEB-2015-0002-12222 | Comment Submitted by Yuyabg Chen | 11/08/2015 |
| ICEB-2015-0002-12223 | Comment Submitted by Raymond Luo | 11/08/2015 |
| ICEB-2015-0002-12224 | Comment Submitted by neal wang | 11/08/2015 |
| ICEB-2015-0002-12225 | Comment Submitted by Yue Lu | 11/08/2015 |
| ICEB-2015-0002-12226 | Comment Submitted by Mark Johnson | 11/08/2015 |
| ICEB-2015-0002-12227 | Comment Submitted by Zihan Xu, UCSD | 11/08/2015 |
| ICEB-2015-0002-12228 | Comment Submitted by Kai Du | 11/08/2015 |
| ICEB-2015-0002-12229 | Comment Submitted by Josh Dill, University of California Irvine | 11/08/2015 |
| ICEB-2015-0002-12230 | Comment Submitted by Xinxin Zhai | 11/08/2015 |
| ICEB-2015-0002-12231 | Comment Submitted by xiaohe yang | 11/08/2015 |
| ICEB-2015-0002-12232 | Comment Submitted by Zihan Cui | 11/08/2015 |
| ICEB-2015-0002-12233 | Comment Submitted by Deyu Jiao | 11/08/2015 |
| ICEB-2015-0002-12234 | Comment Submitted by Michael Goodwill | 11/08/2015 |
| ICEB-2015-0002-12235 | Comment Submitted by Dan Wang | 11/08/2015 |
| ICEB-2015-0002-12236 | Comment Submitted by Shiyu Feng | 11/08/2015 |
| ICEB-2015-0002-12237 | Comment Submitted by Kate  Xu | 11/08/2015 |
| ICEB-2015-0002-12238 | Comment Submitted by Peng Cai | 11/08/2015 |
| ICEB-2015-0002-12239 | Comment Submitted by Tom Armstrong | 11/08/2015 |
| ICEB-2015-0002-12240 | Comment Submitted by Wensheng Li | 11/08/2015 |
| ICEB-2015-0002-12241 | Comment Submitted by Tianxiang Gao | 11/08/2015 |
| ICEB-2015-0002-12242 | Comment Submitted by Ethan Chia | 11/08/2015 |
| ICEB-2015-0002-12243 | Comment Submitted by Emma Dong | 11/08/2015 |
| ICEB-2015-0002-12244 | Comment Submitted by wei zheng | 11/08/2015 |
| ICEB-2015-0002-12245 | Comment Submitted by karen Zhang | 11/08/2015 |
| ICEB-2015-0002-12246 | Comment Submitted by Percy Walker | 11/08/2015 |
| ICEB-2015-0002-12247 | Comment Submitted by Dylan Lin | 11/08/2015 |
| ICEB-2015-0002-12248 | Comment Submitted by Xi Lu | 11/08/2015 |
| ICEB-2015-0002-12249 | Comment Submitted by Xiao Wang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12250 | Comment Submitted by Elaine Morgan | 11/08/2015 |
| ICEB-2015-0002-12251 | Comment Submitted by Adam Oliver | 11/08/2015 |
| ICEB-2015-0002-12252 | Comment Submitted by Quan  Yuan | 11/08/2015 |
| ICEB-2015-0002-12253 | Comment Submitted by John Waterman | 11/08/2015 |
| ICEB-2015-0002-12254 | Comment Submitted by Xiao Ren | 11/08/2015 |
| ICEB-2015-0002-12255 | Comment Submitted by Xinyi Wang | 11/08/2015 |
| ICEB-2015-0002-12256 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12257 | Comment Submitted by Xiang Fan | 11/08/2015 |
| ICEB-2015-0002-12258 | Comment Submitted by Lu  Su | 11/08/2015 |
| ICEB-2015-0002-12259 | Comment Submitted by Rebecca White | 11/08/2015 |
| ICEB-2015-0002-12260 | Comment Submitted by Charles D.  Ruble | 11/08/2015 |
| ICEB-2015-0002-12261 | Comment Submitted by Davina Ye | 11/08/2015 |
| ICEB-2015-0002-12262 | Comment Submitted by CAROLINE LEE | 11/08/2015 |
| ICEB-2015-0002-12263 | Comment Submitted by HAIPEI ZHANG | 11/08/2015 |
| ICEB-2015-0002-12264 | Comment Submitted by Yi Xie | 11/08/2015 |
| ICEB-2015-0002-12265 | Comment Submitted by John Kennedy | 11/08/2015 |
| ICEB-2015-0002-12266 | Comment Submitted by Frank G | 11/08/2015 |
| ICEB-2015-0002-12267 | Comment Submitted by Qiyuan Qiu | 11/08/2015 |
| ICEB-2015-0002-12268 | Comment Submitted by Yingyezhe Jin | 11/08/2015 |
| ICEB-2015-0002-12269 | Comment Submitted by Alex Wang | 11/08/2015 |
| ICEB-2015-0002-12270 | Comment Submitted by Jun Jie | 11/08/2015 |
| ICEB-2015-0002-12271 | Comment Submitted by Alick Wong (2nd Comment) | 11/08/2015 |
| ICEB-2015-0002-12272 | Comment Submitted by Qirui Yang | 11/08/2015 |
| ICEB-2015-0002-12273 | Comment Submitted by Zhuoming Tan | 11/08/2015 |
| ICEB-2015-0002-12274 | Comment Submitted by Hanzhu LI | 11/08/2015 |
| ICEB-2015-0002-12275 | Comment Submitted by Jimmy Ye | 11/08/2015 |
| ICEB-2015-0002-12276 | Comment Submitted by Mandie Liu | 11/08/2015 |
| ICEB-2015-0002-12277 | Comment Submitted by Steffeny Zhou | 11/08/2015 |
| ICEB-2015-0002-12278 | Comment Submitted by Elsa Wang | 11/08/2015 |
| ICEB-2015-0002-12279 | Comment Submitted by Jiaxing Liu | 11/08/2015 |
| ICEB-2015-0002-12280 | Comment Submitted by Xing Cui | 11/08/2015 |
| ICEB-2015-0002-12281 | Comment Submitted by Samantha  Heino | 11/08/2015 |
| ICEB-2015-0002-12282 | Comment Submitted by Yingqi Yang | 11/08/2015 |
| ICEB-2015-0002-12283 | Comment Submitted by Patrick Gordon | 11/08/2015 |
| ICEB-2015-0002-12284 | Comment Submitted by Zheyuan Ding | 11/08/2015 |
| ICEB-2015-0002-12285 | Comment Submitted by Tianyang Wang | 11/08/2015 |
| ICEB-2015-0002-12286 | Comment Submitted by Linda Tsai | 11/08/2015 |
| ICEB-2015-0002-12287 | Comment Submitted by Yongrui Fu, Georgia Tech | 11/08/2015 |
| ICEB-2015-0002-12288 | Comment Submitted by Ken McQueen | 11/08/2015 |
| ICEB-2015-0002-12289 | Comment Submitted by Lawson  Wang | 11/08/2015 |
| ICEB-2015-0002-12290 | Comment Submitted by Jean He | 11/08/2015 |
| ICEB-2015-0002-12291 | Comment Submitted by Jiayu Chen | 11/08/2015 |
| ICEB-2015-0002-12292 | Comment Submitted by Jian Jin | 11/08/2015 |
| ICEB-2015-0002-12293 | Comment Submitted by Xiaohuan  Hu | 11/08/2015 |
| ICEB-2015-0002-12294 | Comment Submitted by Chao Lin | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 283 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12295 | Comment Submitted by Tianyi Zhu | 11/08/2015 |
| ICEB-2015-0002-12296 | Comment Submitted by Lisa Hua, UCLA | 11/08/2015 |
| ICEB-2015-0002-12297 | Comment Submitted by Zhongze  Hu | 11/08/2015 |
| ICEB-2015-0002-12298 | Comment Submitted by Fei Luo | 11/08/2015 |
| ICEB-2015-0002-12299 | Comment Submitted by tian mei | 11/08/2015 |
| ICEB-2015-0002-12300 | Comment Submitted by RAJKUMAR BALACHANDRAN | 11/08/2015 |
| ICEB-2015-0002-12301 | Comment Submitted by Xiwen Huang, Columbia University | 11/08/2015 |
| ICEB-2015-0002-12302 | Comment Submitted by Richard Liu | 11/08/2015 |
| ICEB-2015-0002-12303 | Comment Submitted by Yingnan Cao | 11/08/2015 |
| ICEB-2015-0002-12304 | Comment Submitted by XUE ZHANG | 11/08/2015 |
| ICEB-2015-0002-12305 | Comment Submitted by Joyce Zhan | 11/08/2015 |
| ICEB-2015-0002-12306 | Comment Submitted by Rudy Tang | 11/08/2015 |
| ICEB-2015-0002-12307 | Comment Submitted by Xinyang Li | 11/08/2015 |
| ICEB-2015-0002-12308 | Comment Submitted by Yu Xie, UCLA | 11/08/2015 |
| ICEB-2015-0002-12309 | Comment Submitted by Zibin Fan | 11/08/2015 |
| ICEB-2015-0002-12310 | Comment Submitted by Jinru Hua | 11/08/2015 |
| ICEB-2015-0002-12311 | Comment Submitted by Chloe Zhan | 11/08/2015 |
| ICEB-2015-0002-12312 | Comment Submitted by Mingxuan Yue | 11/08/2015 |
| ICEB-2015-0002-12313 | Comment Submitted by Mingji Gao | 11/08/2015 |
| ICEB-2015-0002-12314 | Comment Submitted by Kai  Zhao | 11/08/2015 |
| ICEB-2015-0002-12315 | Comment Submitted by Feng Shen | 11/08/2015 |
| ICEB-2015-0002-12316 | Comment Submitted by Tianlin Tan | 11/08/2015 |
| ICEB-2015-0002-12317 | Comment Submitted by Jingyuan Wu | 11/08/2015 |
| ICEB-2015-0002-12318 | Comment Submitted by Thomas Sinodinos | 11/08/2015 |
| ICEB-2015-0002-12319 | Comment Submitted by Emily Wang | 11/08/2015 |
| ICEB-2015-0002-12320 | Comment Submitted by Eric Xiao, Northwestern University | 11/08/2015 |
| ICEB-2015-0002-12321 | Comment Submitted by Chetana Bayas | 11/08/2015 |
| ICEB-2015-0002-12322 | Comment Submitted by Kelly Bai | 11/08/2015 |
| ICEB-2015-0002-12323 | Comment Submitted by Leo  Chan | 11/08/2015 |
| ICEB-2015-0002-12324 | Comment Submitted by Cindy Li | 11/08/2015 |
| ICEB-2015-0002-12325 | Comment Submitted by XinyiZhen Xie | 11/08/2015 |
| ICEB-2015-0002-12326 | Comment Submitted by Katherine Lu | 11/08/2015 |
| ICEB-2015-0002-12327 | Comment Submitted by Leo Wang | 11/08/2015 |
| ICEB-2015-0002-12328 | Comment Submitted by LOUIS TIAN | 11/08/2015 |
| ICEB-2015-0002-12329 | Comment Submitted by Gary Ren | 11/08/2015 |
| ICEB-2015-0002-12330 | Comment Submitted by Wenjing  Xie | 11/08/2015 |
| ICEB-2015-0002-12331 | Comment Submitted by Yanzhe Wu | 11/08/2015 |
| ICEB-2015-0002-12332 | Comment Submitted by Zhihao Ji, Carnegie Mellon University | 11/08/2015 |
| ICEB-2015-0002-12333 | Comment Submitted by Linjie  Bai | 11/08/2015 |
| ICEB-2015-0002-12334 | Comment Submitted by James Chen | 11/08/2015 |
| ICEB-2015-0002-12335 | Comment Submitted by Muzhi Zhao | 11/08/2015 |
| ICEB-2015-0002-12336 | Comment Submitted by Yan Zhang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12337 | Comment Submitted by Jian Xu | 11/08/2015 |
| ICEB-2015-0002-12338 | Comment Submitted by Brad Yang | 11/08/2015 |
| ICEB-2015-0002-12339 | Comment Submitted by Josh Bosh | 11/08/2015 |
| ICEB-2015-0002-12340 | Comment Submitted by Ruihao Wang | 11/08/2015 |
| ICEB-2015-0002-12341 | Comment Submitted by Jack Z | 11/08/2015 |
| ICEB-2015-0002-12342 | Comment Submitted by Alan Zhang | 11/08/2015 |
| ICEB-2015-0002-12343 | Comment Submitted by Zongwan Cao | 11/08/2015 |
| ICEB-2015-0002-12344 | Comment Submitted by Sara Zhu | 11/08/2015 |
| ICEB-2015-0002-12345 | Comment Submitted by Joe Chen | 11/08/2015 |
| ICEB-2015-0002-12346 | Comment Submitted by fanrui fu | 11/08/2015 |
| ICEB-2015-0002-12347 | Comment Submitted by Fengguo martian | 11/08/2015 |
| ICEB-2015-0002-12348 | Comment Submitted by alex ge | 11/08/2015 |
| ICEB-2015-0002-12349 | Comment Submitted by Lily Yang | 11/08/2015 |
| ICEB-2015-0002-12350 | Comment Submitted by Shuowen Wei | 11/08/2015 |
| ICEB-2015-0002-12351 | Comment Submitted by Diming Gong | 11/08/2015 |
| ICEB-2015-0002-12352 | Comment Submitted by Wendy J. Schmidt | 11/08/2015 |
| ICEB-2015-0002-12353 | Comment Submitted by James Lee | 11/08/2015 |
| ICEB-2015-0002-12354 | Comment Submitted by Amy Carolin | 11/08/2015 |
| ICEB-2015-0002-12355 | Comment Submitted by Raymond Chow | 11/08/2015 |
| ICEB-2015-0002-12356 | Comment Submitted by Ruixue  Chen | 11/08/2015 |
| ICEB-2015-0002-12357 | Comment Submitted by Shaowei Su | 11/08/2015 |
| ICEB-2015-0002-12358 | Comment Submitted by Guoda Liang | 11/08/2015 |
| ICEB-2015-0002-12359 | Comment Submitted by Shuomiao  Li | 11/08/2015 |
| ICEB-2015-0002-12360 | Comment Submitted by Howard Lu | 11/08/2015 |
| ICEB-2015-0002-12361 | Comment Submitted by Connie Sweet | 11/08/2015 |
| ICEB-2015-0002-12362 | Comment Submitted by Lixi Zhao | 11/08/2015 |
| ICEB-2015-0002-12363 | Comment Submitted by Yi Qiu | 11/08/2015 |
| ICEB-2015-0002-12364 | Comment Submitted by Jim Greg | 11/08/2015 |
| ICEB-2015-0002-12365 | Comment Submitted by Yang Cui | 11/08/2015 |
| ICEB-2015-0002-12366 | Comment Submitted by Penny Granick | 11/08/2015 |
| ICEB-2015-0002-12367 | Comment Submitted by haixu wang | 11/08/2015 |
| ICEB-2015-0002-12368 | Comment Submitted by Kayla Ren | 11/08/2015 |
| ICEB-2015-0002-12369 | Comment Submitted by Dylan Zhu | 11/08/2015 |
| ICEB-2015-0002-12370 | Comment Submitted by Jingxu Wang | 11/08/2015 |
| ICEB-2015-0002-12371 | Comment Submitted by Sarah Hansen | 11/08/2015 |
| ICEB-2015-0002-12372 | Comment Submitted by Brijesh Meravat, J&J Snack Foods | 11/08/2015 |
| ICEB-2015-0002-12373 | Comment Submitted by Yining Feng | 11/08/2015 |
| ICEB-2015-0002-12374 | Comment Submitted by Yisong Wu | 11/08/2015 |
| ICEB-2015-0002-12375 | Comment Submitted by Zhuo Jia | 11/08/2015 |
| ICEB-2015-0002-12376 | Comment Submitted by Yichen Jia | 11/08/2015 |
| ICEB-2015-0002-12377 | Comment Submitted by Sean Yu | 11/08/2015 |
| ICEB-2015-0002-12378 | Comment Submitted by Shi Ming Ren | 11/08/2015 |
| ICEB-2015-0002-12379 | Comment Submitted by Aki Lin | 11/08/2015 |
| ICEB-2015-0002-12380 | Comment Submitted by Dongliang Chu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                                    Page 285 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12381 | Comment Submitted by Lin Wang | 11/08/2015 |
| ICEB-2015-0002-12382 | Comment Submitted by Jian Guo | 11/08/2015 |
| ICEB-2015-0002-12383 | Comment Submitted by Qiwei Gui | 11/08/2015 |
| ICEB-2015-0002-12384 | Comment Submitted by Shuo Zhang | 11/08/2015 |
| ICEB-2015-0002-12385 | Comment Submitted by Ting Liu | 11/08/2015 |
| ICEB-2015-0002-12386 | Comment Submitted by Tony Curry | 11/08/2015 |
| ICEB-2015-0002-12387 | Comment Submitted by Beiye Liu | 11/08/2015 |
| ICEB-2015-0002-12388 | Comment Submitted by Weili Zhang | 11/08/2015 |
| ICEB-2015-0002-12389 | Comment Submitted by Chow Hong | 11/08/2015 |
| ICEB-2015-0002-12390 | Comment Submitted by Jim Lee | 11/08/2015 |
| ICEB-2015-0002-12391 | Comment Submitted by Sarah Lee | 11/08/2015 |
| ICEB-2015-0002-12392 | Comment Submitted by Haisen Hong | 11/08/2015 |
| ICEB-2015-0002-12393 | Comment Submitted by Mike Smith | 11/08/2015 |
| ICEB-2015-0002-12394 | Comment Submitted by Omar Ma | 11/08/2015 |
| ICEB-2015-0002-12395 | Comment Submitted by Yujie He | 11/08/2015 |
| ICEB-2015-0002-12396 | Comment Submitted by Lichuan Pan | 11/08/2015 |
| ICEB-2015-0002-12397 | Comment Submitted by Jonathan Morrison | 11/08/2015 |
| ICEB-2015-0002-12398 | Comment Submitted by Nagaraju Immadi | 11/08/2015 |
| ICEB-2015-0002-12399 | Comment Submitted by Crystal Wong | 11/08/2015 |
| ICEB-2015-0002-12400 | Comment Submitted by Wang Qiang | 11/08/2015 |
| ICEB-2015-0002-12401 | Comment Submitted by Fei Xu | 11/08/2015 |
| ICEB-2015-0002-12402 | Mass Mail Campaign 100: Comment Submitted by Helen Tsu, Total as of 11/20/2015 (6) | 11/08/2015 |
| ICEB-2015-0002-12403 | Comment Submitted by Leslie George | 11/08/2015 |
| ICEB-2015-0002-12404 | Comment Submitted by Miao Zou | 11/08/2015 |
| ICEB-2015-0002-12405 | Comment Submitted by Lakshmi K. | 11/08/2015 |
| ICEB-2015-0002-12406 | Comment Submitted by Leo Gupta | 11/08/2015 |
| ICEB-2015-0002-12407 | Comment Submitted by JUN ZHOU | 11/08/2015 |
| ICEB-2015-0002-12408 | Comment Submitted by Xinwei Liu | 11/08/2015 |
| ICEB-2015-0002-12409 | Comment Submitted by Xinyi Zhang | 11/08/2015 |
| ICEB-2015-0002-12410 | Comment Submitted by Zoe Meng | 11/08/2015 |
| ICEB-2015-0002-12411 | Comment Submitted by Vera Shi | 11/08/2015 |
| ICEB-2015-0002-12412 | Comment Submitted by Relley Edward | 11/08/2015 |
| ICEB-2015-0002-12413 | Comment Submitted by Yusheng Yang | 11/08/2015 |
| ICEB-2015-0002-12414 | Comment Submitted by Qixuan Wang | 11/08/2015 |
| ICEB-2015-0002-12415 | Comment Submitted by Bob Liu | 11/08/2015 |
| ICEB-2015-0002-12416 | Comment Submitted by Kyle Liu | 11/08/2015 |
| ICEB-2015-0002-12417 | Comment Submitted by Mark Zhou | 11/08/2015 |
| ICEB-2015-0002-12418 | Comment Submitted by Chuan Yun | 11/08/2015 |
| ICEB-2015-0002-12419 | Comment Submitted by Xue Luo | 11/08/2015 |
| ICEB-2015-0002-12420 | Comment Submitted by Kaiyuan Xu, University of Washington | 11/08/2015 |
| ICEB-2015-0002-12421 | Comment Submitted by Jessie Li | 11/08/2015 |
| ICEB-2015-0002-12422 | Comment Submitted by Lillian Sebring | 11/08/2015 |
| ICEB-2015-0002-12423 | Comment Submitted by Rick Li | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12424 | Comment Submitted by Derek Tan | 11/08/2015 |
| ICEB-2015-0002-12425 | Comment Submitted by Yixiao Lin, University of Illinois | 11/08/2015 |
| ICEB-2015-0002-12426 | Comment Submitted by kenneth liao | 11/08/2015 |
| ICEB-2015-0002-12427 | Comment Submitted by Peng Gao | 11/08/2015 |
| ICEB-2015-0002-12428 | Comment Submitted by Chao Li | 11/08/2015 |
| ICEB-2015-0002-12429 | Comment Submitted by Yaning Sun | 11/08/2015 |
| ICEB-2015-0002-12430 | Comment Submitted by Jiahui Xu, Rutgers University | 11/08/2015 |
| ICEB-2015-0002-12431 | Comment Submitted by Shihao Yu | 11/08/2015 |
| ICEB-2015-0002-12432 | Comment Submitted by Angel Yu | 11/08/2015 |
| ICEB-2015-0002-12433 | Comment Submitted by Jack Arden | 11/08/2015 |
| ICEB-2015-0002-12434 | Comment Submitted by Kirios Nieto | 11/08/2015 |
| ICEB-2015-0002-12435 | Comment Submitted by Yan Meng | 11/08/2015 |
| ICEB-2015-0002-12436 | Comment Submitted by Barry K. Smith | 11/08/2015 |
| ICEB-2015-0002-12437 | Comment Submitted by Jack Andrew | 11/08/2015 |
| ICEB-2015-0002-12438 | Comment Submitted by Guojun Wang | 11/08/2015 |
| ICEB-2015-0002-12439 | Comment Submitted by Siqi Chen | 11/08/2015 |
| ICEB-2015-0002-12440 | Comment Submitted by Anonymous Tao | 11/08/2015 |
| ICEB-2015-0002-12441 | Comment Submitted by Bowen Li | 11/08/2015 |
| ICEB-2015-0002-12442 | Comment Submitted by Robin Cole | 11/08/2015 |
| ICEB-2015-0002-12443 | Comment Submitted by Yuchen Song | 11/08/2015 |
| ICEB-2015-0002-12444 | Comment Submitted by Jule Lee | 11/08/2015 |
| ICEB-2015-0002-12445 | Comment Submitted by Li Xiao | 11/08/2015 |
| ICEB-2015-0002-12446 | Comment Submitted by Yang Song | 11/08/2015 |
| ICEB-2015-0002-12447 | Comment Submitted by Jason Mars | 11/08/2015 |
| ICEB-2015-0002-12448 | Comment Submitted by Yicong  Hu | 11/08/2015 |
| ICEB-2015-0002-12449 | Comment Submitted by Yan Lu | 11/08/2015 |
| ICEB-2015-0002-12450 | Comment Submitted by Cassie Wu | 11/08/2015 |
| ICEB-2015-0002-12451 | Comment Submitted by Xinmeng Wang | 11/08/2015 |
| ICEB-2015-0002-12452 | Comment Submitted by CHAOHUI CAI | 11/08/2015 |
| ICEB-2015-0002-12453 | Comment Submitted by Jie Zhang, University of South Florida | 11/08/2015 |
| ICEB-2015-0002-12454 | Comment Submitted by Ping Guo | 11/08/2015 |
| ICEB-2015-0002-12455 | Comment Submitted by Chenwei Cai | 11/08/2015 |
| ICEB-2015-0002-12456 | Comment Submitted by Yan Zhang | 11/08/2015 |
| ICEB-2015-0002-12457 | Comment Submitted by Yi Zhou | 11/08/2015 |
| ICEB-2015-0002-12458 | Comment Submitted by Lucy Liu | 11/08/2015 |
| ICEB-2015-0002-12459 | Comment Submitted by Philipp Bouchard, Dymenso Inc | 11/08/2015 |
| ICEB-2015-0002-12460 | Comment Submitted by Yingda Huang | 11/08/2015 |
| ICEB-2015-0002-12461 | Comment Submitted by Jianan  Liu | 11/08/2015 |
| ICEB-2015-0002-12462 | Comment Submitted by Bochun Zhang | 11/08/2015 |
| ICEB-2015-0002-12463 | Comment Submitted by Ruoyang Peng | 11/08/2015 |
| ICEB-2015-0002-12464 | Comment Submitted by Ruiyang Chen | 11/08/2015 |
| ICEB-2015-0002-12465 | Comment Submitted by Young Lee | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12466 | Comment Submitted by Erica Gong | 11/08/2015 |
| ICEB-2015-0002-12467 | Comment Submitted by Stephanie Williams | 11/08/2015 |
| ICEB-2015-0002-12468 | Comment Submitted by Ziling Qin | 11/08/2015 |
| ICEB-2015-0002-12469 | Comment Submitted by Danielle Parsons | 11/08/2015 |
| ICEB-2015-0002-12470 | Comment Submitted by Ted Vanden Berg | 11/08/2015 |
| ICEB-2015-0002-12471 | Comment Submitted by Yan Cheng | 11/08/2015 |
| ICEB-2015-0002-12472 | Comment Submitted by Zhi Qi | 11/08/2015 |
| ICEB-2015-0002-12473 | Comment Submitted by Tom Bush | 11/08/2015 |
| ICEB-2015-0002-12474 | Comment Submitted by Bo Jin | 11/08/2015 |
| ICEB-2015-0002-12475 | Comment Submitted by Lucas Liu | 11/08/2015 |
| ICEB-2015-0002-12476 | Comment Submitted by Kevin Leung | 11/08/2015 |
| ICEB-2015-0002-12477 | Comment Submitted by Dylan Plecki, University of Illinois | 11/08/2015 |
| ICEB-2015-0002-12478 | Comment Submitted by Stella Song | 11/08/2015 |
| ICEB-2015-0002-12479 | Comment Submitted by Rick Li | 11/08/2015 |
| ICEB-2015-0002-12480 | Comment Submitted by Yibo Zhu | 11/08/2015 |
| ICEB-2015-0002-12481 | Comment Submitted by Yangbin Zhou | 11/08/2015 |
| ICEB-2015-0002-12482 | Comment Submitted by Jennifer Pan | 11/08/2015 |
| ICEB-2015-0002-12483 | Comment Submitted by Xichan Liu | 11/08/2015 |
| ICEB-2015-0002-12484 | Comment Submitted by Mengzhi Li | 11/08/2015 |
| ICEB-2015-0002-12485 | Comment Submitted by Sophia Feng, UT Austin | 11/08/2015 |
| ICEB-2015-0002-12486 | Comment Submitted by Ruihai Fang | 11/08/2015 |
| ICEB-2015-0002-12487 | Comment Submitted by Yunxin Wu | 11/08/2015 |
| ICEB-2015-0002-12488 | Comment Submitted by Bowen Liang | 11/08/2015 |
| ICEB-2015-0002-12489 | Comment Submitted by Rob Radel | 11/08/2015 |
| ICEB-2015-0002-12490 | Comment Submitted by Andy Smith | 11/08/2015 |
| ICEB-2015-0002-12491 | Comment Submitted by Xiaoyang Tan | 11/08/2015 |
| ICEB-2015-0002-12492 | Comment Submitted by Jiong Liu | 11/08/2015 |
| ICEB-2015-0002-12493 | Comment Submitted by Yichen Jin | 11/08/2015 |
| ICEB-2015-0002-12494 | Comment Submitted by Wilson Liu | 11/08/2015 |
| ICEB-2015-0002-12495 | Comment Submitted by Taizhong Chen | 11/08/2015 |
| ICEB-2015-0002-12496 | Comment Submitted by Pranayreddy Vangala | 11/08/2015 |
| ICEB-2015-0002-12497 | Comment Submitted by Yanghong Wei | 11/08/2015 |
| ICEB-2015-0002-12498 | Comment Submitted by JINGWEN ZHU | 11/08/2015 |
| ICEB-2015-0002-12499 | Comment Submitted by Yang Bai | 11/08/2015 |
| ICEB-2015-0002-12500 | Comment Submitted by Nora Jenae | 11/08/2015 |
| ICEB-2015-0002-12501 | Comment Submitted by Liqiang Wang | 11/08/2015 |
| ICEB-2015-0002-12502 | Comment Submitted by ChengTso Lin | 11/08/2015 |
| ICEB-2015-0002-12503 | Comment Submitted by David Ding | 11/08/2015 |
| ICEB-2015-0002-12504 | Comment Submitted by Jikai Yin | 11/08/2015 |
| ICEB-2015-0002-12505 | Comment Submitted by Josie  Fong | 11/08/2015 |
| ICEB-2015-0002-12506 | Comment Submitted by Xiaofeng Zhao | 11/08/2015 |
| ICEB-2015-0002-12507 | Comment Submitted by Da Zhang | 11/08/2015 |
| ICEB-2015-0002-12508 | Comment Submitted by Ye Feng | 11/08/2015 |
| ICEB-2015-0002-12509 | Comment Submitted by Tracy Wang | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12510 | Comment Submitted by Sam Lee | 11/08/2015 |
| ICEB-2015-0002-12511 | Comment Submitted by JS Fang | 11/08/2015 |
| ICEB-2015-0002-12512 | Comment Submitted by Cheng Fu, Apple Inc. | 11/08/2015 |
| ICEB-2015-0002-12513 | Comment Submitted by Yazhou Cao | 11/08/2015 |
| ICEB-2015-0002-12514 | Comment Submitted by Dinghuang Ji | 11/08/2015 |
| ICEB-2015-0002-12515 | Comment Submitted by Yue Jiang | 11/08/2015 |
| ICEB-2015-0002-12516 | Comment Submitted by Tianyu Fang | 11/08/2015 |
| ICEB-2015-0002-12517 | Comment Submitted by Xiaodong Jiang | 11/08/2015 |
| ICEB-2015-0002-12518 | Comment Submitted by Haoyang Yuan | 11/08/2015 |
| ICEB-2015-0002-12519 | Comment Submitted by Chunqiu Guo | 11/08/2015 |
| ICEB-2015-0002-12520 | Comment Submitted by Xing Liang | 11/08/2015 |
| ICEB-2015-0002-12521 | Comment Submitted by Fan Zhu | 11/08/2015 |
| ICEB-2015-0002-12522 | Comment Submitted by Ye Mao | 11/08/2015 |
| ICEB-2015-0002-12523 | Comment Submitted by Rosemary Huth | 11/08/2015 |
| ICEB-2015-0002-12524 | Comment Submitted by Junfeng Men | 11/08/2015 |
| ICEB-2015-0002-12525 | Comment Submitted by Penn Zhang | 11/08/2015 |
| ICEB-2015-0002-12526 | Comment Submitted by Yunxi Shi | 11/08/2015 |
| ICEB-2015-0002-12527 | Comment Submitted by Zhijing Ye | 11/08/2015 |
| ICEB-2015-0002-12528 | Comment Submitted by Desiree McKinney | 11/08/2015 |
| ICEB-2015-0002-12529 | Comment Submitted by Felix Kim | 11/08/2015 |
| ICEB-2015-0002-12530 | Comment Submitted by Karen Li | 11/08/2015 |
| ICEB-2015-0002-12531 | Comment Submitted by Sophia  Warnock | 11/08/2015 |
| ICEB-2015-0002-12532 | Comment Submitted by Ming Li | 11/08/2015 |
| ICEB-2015-0002-12533 | Comment Submitted by Chen Tsao | 11/08/2015 |
| ICEB-2015-0002-12534 | Comment Submitted by Zhou Li | 11/08/2015 |
| ICEB-2015-0002-12535 | Comment Submitted by Bin Wang | 11/08/2015 |
| ICEB-2015-0002-12536 | Comment Submitted by Yujie Zhu | 11/08/2015 |
| ICEB-2015-0002-12537 | Comment Submitted by Karen Shen | 11/08/2015 |
| ICEB-2015-0002-12538 | Comment Submitted by Yanan Li | 11/08/2015 |
| ICEB-2015-0002-12539 | Comment Submitted by Yu Deng, Indiana University | 11/08/2015 |
| ICEB-2015-0002-12540 | Comment Submitted by Laura Bramlett | 11/08/2015 |
| ICEB-2015-0002-12541 | Comment Submitted by Gang Li | 11/08/2015 |
| ICEB-2015-0002-12542 | Comment Submitted by xavier park | 11/08/2015 |
| ICEB-2015-0002-12543 | Comment Submitted by Cong Li | 11/08/2015 |
| ICEB-2015-0002-12544 | Comment Submitted by Suzie Hopkins | 11/08/2015 |
| ICEB-2015-0002-12545 | Comment Submitted by Ethan He | 11/08/2015 |
| ICEB-2015-0002-12546 | Comment Submitted by Narender Gupta | 11/08/2015 |
| ICEB-2015-0002-12547 | Comment Submitted by Tianlang Lin | 11/08/2015 |
| ICEB-2015-0002-12548 | Comment Submitted by Chunxiao Cai | 11/08/2015 |
| ICEB-2015-0002-12549 | Comment Submitted by William  McGhee | 11/08/2015 |
| ICEB-2015-0002-12550 | Comment Submitted by Xiaochen Li | 11/08/2015 |
| ICEB-2015-0002-12551 | Comment Submitted by Zhicong Zhao | 11/08/2015 |
| ICEB-2015-0002-12552 | Comment Submitted by Shawn Fragman | 11/08/2015 |
| ICEB-2015-0002-12553 | Comment Submitted by Rachel Kubiak | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12554 | Comment Submitted by Liang Peng, University of Pennsylvania | 11/08/2015 |
| ICEB-2015-0002-12555 | Comment Submitted by Dauxe James | 11/08/2015 |
| ICEB-2015-0002-12556 | Comment Submitted by Hengchen Wei, University of Texas at Austin | 11/08/2015 |
| ICEB-2015-0002-12557 | Comment Submitted by Victor Li | 11/08/2015 |
| ICEB-2015-0002-12558 | Comment Submitted by Yue Chen | 11/08/2015 |
| ICEB-2015-0002-12559 | Comment Submitted by Fan Wei | 11/08/2015 |
| ICEB-2015-0002-12560 | Comment Submitted by Keli Zhang | 11/08/2015 |
| ICEB-2015-0002-12561 | Comment Submitted by Fengxian Xu | 11/08/2015 |
| ICEB-2015-0002-12562 | Comment Submitted by Jiawen Li | 11/08/2015 |
| ICEB-2015-0002-12563 | Comment Submitted by B L | 11/08/2015 |
| ICEB-2015-0002-12564 | Comment Submitted by Alan Owen | 11/08/2015 |
| ICEB-2015-0002-12565 | Comment Submitted by Derek Tan | 11/08/2015 |
| ICEB-2015-0002-12566 | Comment Submitted by Michelle  Jolie | 11/08/2015 |
| ICEB-2015-0002-12567 | Comment Submitted by Minfei Xu | 11/08/2015 |
| ICEB-2015-0002-12568 | Comment Submitted by Fan Gao | 11/08/2015 |
| ICEB-2015-0002-12569 | Comment Submitted by Xinyu  Dai | 11/08/2015 |
| ICEB-2015-0002-12570 | Comment Submitted by Zhipeng Yang | 11/08/2015 |
| ICEB-2015-0002-12571 | Comment Submitted by Eric Martin | 11/08/2015 |
| ICEB-2015-0002-12572 | Comment Submitted by Yanchen Shang | 11/08/2015 |
| ICEB-2015-0002-12573 | Comment Submitted by Jinru Xue | 11/08/2015 |
| ICEB-2015-0002-12574 | Comment Submitted by Janice Levy | 11/08/2015 |
| ICEB-2015-0002-12575 | Comment Submitted by Rui Liu | 11/08/2015 |
| ICEB-2015-0002-12576 | Comment Submitted by Brittany Hu | 11/08/2015 |
| ICEB-2015-0002-12577 | Comment Submitted by Ruijiao Miao | 11/08/2015 |
| ICEB-2015-0002-12578 | Comment Submitted by Yiming Chen | 11/08/2015 |
| ICEB-2015-0002-12579 | Comment Submitted by Yiran  Shen | 11/08/2015 |
| ICEB-2015-0002-12580 | Comment Submitted by Tony Zhan | 11/08/2015 |
| ICEB-2015-0002-12581 | Comment Submitted by Mike Johnson | 11/08/2015 |
| ICEB-2015-0002-12582 | Comment Submitted by Jingchen LI | 11/08/2015 |
| ICEB-2015-0002-12583 | Comment Submitted by Kelson Hughes | 11/08/2015 |
| ICEB-2015-0002-12584 | Comment Submitted by David Rong | 11/08/2015 |
| ICEB-2015-0002-12585 | Comment Submitted by Lu Wang, Medeanalytics Inc. | 11/08/2015 |
| ICEB-2015-0002-12586 | Comment Submitted by Weiyi Yu | 11/08/2015 |
| ICEB-2015-0002-12587 | Comment Submitted by Yang Chen | 11/08/2015 |
| ICEB-2015-0002-12588 | Comment Submitted by Feixiang Luo | 11/08/2015 |
| ICEB-2015-0002-12589 | Comment Submitted by James Cooper | 11/08/2015 |
| ICEB-2015-0002-12590 | Comment Submitted by York Yang | 11/08/2015 |
| ICEB-2015-0002-12591 | Comment Submitted by Deepak Chanda | 11/08/2015 |
| ICEB-2015-0002-12592 | Comment Submitted by Nancy West | 11/08/2015 |
| ICEB-2015-0002-12593 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12594 | Comment Submitted by Jenny Brown | 11/08/2015 |
| ICEB-2015-0002-12595 | Comment Submitted by Chunfang Feng | 11/08/2015 |
| ICEB-2015-0002-12596 | Comment Submitted by Dan Allen | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12597 | Comment Submitted by Yang LEI | 11/08/2015 |
| ICEB-2015-0002-12598 | Comment Submitted by John Yan | 11/08/2015 |
| ICEB-2015-0002-12599 | Comment Submitted by Tianyang  Zhang | 11/08/2015 |
| ICEB-2015-0002-12600 | Comment Submitted by Wenlong Jiang | 11/08/2015 |
| ICEB-2015-0002-12601 | Comment Submitted by Jenny Chen | 11/08/2015 |
| ICEB-2015-0002-12602 | Comment Submitted by man yang | 11/08/2015 |
| ICEB-2015-0002-12603 | Comment Submitted by Shu Huang | 11/08/2015 |
| ICEB-2015-0002-12604 | Comment Submitted by Stanley Cai | 11/08/2015 |
| ICEB-2015-0002-12605 | Comment Submitted by Patrick Liu | 11/08/2015 |
| ICEB-2015-0002-12606 | Comment Submitted by Yi Qu, Columbia University | 11/08/2015 |
| ICEB-2015-0002-12607 | Comment Submitted by Gordon Xie | 11/08/2015 |
| ICEB-2015-0002-12608 | Comment Submitted by Chao Song | 11/08/2015 |
| ICEB-2015-0002-12609 | Comment Submitted by Belle Shi | 11/08/2015 |
| ICEB-2015-0002-12610 | Comment Submitted by Nancy  William | 11/08/2015 |
| ICEB-2015-0002-12611 | Comment Submitted by Michael Zhang | 11/08/2015 |
| ICEB-2015-0002-12612 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12613 | Comment Submitted by Qifei Wang | 11/08/2015 |
| ICEB-2015-0002-12614 | Comment Submitted by Kyle  Sen | 11/08/2015 |
| ICEB-2015-0002-12615 | Comment Submitted by Charlie Cohen | 11/08/2015 |
| ICEB-2015-0002-12616 | Comment Submitted by Sam Li | 11/08/2015 |
| ICEB-2015-0002-12617 | Comment Submitted by Martin Liu | 11/08/2015 |
| ICEB-2015-0002-12618 | Comment Submitted by Junjie Wang | 11/08/2015 |
| ICEB-2015-0002-12619 | Comment Submitted by Yanchong Zhang | 11/08/2015 |
| ICEB-2015-0002-12620 | Comment Submitted by Shane Bao | 11/08/2015 |
| ICEB-2015-0002-12621 | Comment Submitted by Xia Wu | 11/08/2015 |
| ICEB-2015-0002-12622 | Comment Submitted by Chris Ma | 11/08/2015 |
| ICEB-2015-0002-12623 | Comment Submitted by Edison Bouman | 11/08/2015 |
| ICEB-2015-0002-12624 | Comment Submitted by Xinyi He | 11/08/2015 |
| ICEB-2015-0002-12625 | Comment Submitted by Changtao Hou | 11/08/2015 |
| ICEB-2015-0002-12626 | Comment Submitted by Ying Liu | 11/08/2015 |
| ICEB-2015-0002-12627 | Comment Submitted by Sylvia Song | 11/08/2015 |
| ICEB-2015-0002-12628 | Comment Submitted by Mingyang Yu | 11/08/2015 |
| ICEB-2015-0002-12629 | Comment Submitted by Ben Chen | 11/08/2015 |
| ICEB-2015-0002-12630 | Comment Submitted by Mani Kanta | 11/08/2015 |
| ICEB-2015-0002-12631 | Comment Submitted by Siqi Zhao | 11/08/2015 |
| ICEB-2015-0002-12632 | Comment Submitted by Mengfan Cao | 11/08/2015 |
| ICEB-2015-0002-12633 | Comment Submitted by Yijun Zhang | 11/08/2015 |
| ICEB-2015-0002-12634 | Comment Submitted by Yuqing Jiao | 11/08/2015 |
| ICEB-2015-0002-12635 | Comment Submitted by Hao Peng | 11/08/2015 |
| ICEB-2015-0002-12636 | Comment Submitted by Morry Kang | 11/08/2015 |
| ICEB-2015-0002-12637 | Comment Submitted by Sosa Sang | 11/08/2015 |
| ICEB-2015-0002-12638 | Comment Submitted by Patricia  Visconti | 11/08/2015 |
| ICEB-2015-0002-12639 | Comment Submitted by Steven Smith | 11/08/2015 |
| ICEB-2015-0002-12640 | Comment Submitted by Liang Yuan | 11/08/2015 |
| ICEB-2015-0002-12641 | Comment Submitted by Joe Ye | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12642 | Comment Submitted by Shu He, University of Illinois at Urbana Champaign | 11/08/2015 |
| ICEB-2015-0002-12643 | Comment Submitted by ye yang | 11/08/2015 |
| ICEB-2015-0002-12644 | Comment Submitted by Eric C Rudolph | 11/08/2015 |
| ICEB-2015-0002-12645 | Comment Submitted by Richard  Johnson | 11/08/2015 |
| ICEB-2015-0002-12646 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12647 | Comment Submitted by Ming Gao | 11/08/2015 |
| ICEB-2015-0002-12648 | Comment Submitted by Mary Aumiller | 11/08/2015 |
| ICEB-2015-0002-12649 | Comment Submitted by William Yu | 11/08/2015 |
| ICEB-2015-0002-12650 | Comment Submitted by Robert Keene | 11/08/2015 |
| ICEB-2015-0002-12651 | Comment Submitted by Zhaobo Yu | 11/08/2015 |
| ICEB-2015-0002-12652 | Comment Submitted by Julia Zhang | 11/08/2015 |
| ICEB-2015-0002-12653 | Comment Submitted by Yiming Liu | 11/08/2015 |
| ICEB-2015-0002-12654 | Comment Submitted by Yuelin Long, Columbia University | 11/08/2015 |
| ICEB-2015-0002-12655 | Comment Submitted by weixuan kan | 11/08/2015 |
| ICEB-2015-0002-12656 | Comment Submitted by Nancy Wan | 11/08/2015 |
| ICEB-2015-0002-12657 | Comment Submitted by Ming Xiao | 11/08/2015 |
| ICEB-2015-0002-12658 | Comment Submitted by Ziqi Wang | 11/08/2015 |
| ICEB-2015-0002-12659 | Comment Submitted by Alina Bell | 11/08/2015 |
| ICEB-2015-0002-12660 | Comment Submitted by Xiong Cao, Iowa State University | 11/08/2015 |
| ICEB-2015-0002-12661 | Comment Submitted by Guoli Sun | 11/08/2015 |
| ICEB-2015-0002-12662 | Comment Submitted by Sam Shi | 11/08/2015 |
| ICEB-2015-0002-12663 | Comment Submitted by Hao Zhang | 11/08/2015 |
| ICEB-2015-0002-12664 | Comment Submitted by martin bear | 11/08/2015 |
| ICEB-2015-0002-12665 | Comment Submitted by Lu Bo | 11/08/2015 |
| ICEB-2015-0002-12666 | Comment Submitted by Claire Wang | 11/08/2015 |
| ICEB-2015-0002-12667 | Comment Submitted by fangbing zhang | 11/08/2015 |
| ICEB-2015-0002-12668 | Comment Submitted by Stefani Fan | 11/08/2015 |
| ICEB-2015-0002-12669 | Comment Submitted by Leilai Shao | 11/08/2015 |
| ICEB-2015-0002-12670 | Comment Submitted by Ying Li, University of Wisconsin-Madison | 11/08/2015 |
| ICEB-2015-0002-12671 | Comment Submitted by shijie zhang | 11/08/2015 |
| ICEB-2015-0002-12672 | Comment Submitted by Julian Zeng | 11/08/2015 |
| ICEB-2015-0002-12673 | Comment Submitted by Lishuai Xu | 11/08/2015 |
| ICEB-2015-0002-12674 | Comment Submitted by Chaosheng Dong, Pennsylvania State University | 11/08/2015 |
| ICEB-2015-0002-12675 | Comment Submitted by Lei Zhao, Duquesne University | 11/08/2015 |
| ICEB-2015-0002-12676 | Comment Submitted by Chris  . Andrews | 11/08/2015 |
| ICEB-2015-0002-12677 | Comment Submitted by Meng Li | 11/08/2015 |
| ICEB-2015-0002-12678 | Comment Submitted by Shuang He | 11/08/2015 |
| ICEB-2015-0002-12679 | Comment Submitted by Q Han | 11/08/2015 |
| ICEB-2015-0002-12680 | Comment Submitted by Shengkai Wu, Ernst & Young | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12681 | Comment Submitted by Chongxuan Ding | 11/08/2015 |
| ICEB-2015-0002-12682 | Comment Submitted by Xinyu  Dai | 11/08/2015 |
| ICEB-2015-0002-12683 | Comment Submitted by Sara Cheng | 11/08/2015 |
| ICEB-2015-0002-12684 | Comment Submitted by Jingling Shi | 11/08/2015 |
| ICEB-2015-0002-12685 | Comment Submitted by Xanxus Teng | 11/08/2015 |
| ICEB-2015-0002-12686 | Comment Submitted by Zhiyuan Chang | 11/08/2015 |
| ICEB-2015-0002-12687 | Comment Submitted by Bin Guo | 11/08/2015 |
| ICEB-2015-0002-12688 | Comment Submitted by Zhaoyi Dai | 11/08/2015 |
| ICEB-2015-0002-12689 | Comment Submitted by Agnes Zhang | 11/08/2015 |
| ICEB-2015-0002-12690 | Comment Submitted by Yi Zhong, North Carolina State University | 11/08/2015 |
| ICEB-2015-0002-12691 | Comment Submitted by William Lu | 11/08/2015 |
| ICEB-2015-0002-12692 | Comment Submitted by Chen  Xu | 11/08/2015 |
| ICEB-2015-0002-12693 | Comment Submitted by  Xue Bai | 11/08/2015 |
| ICEB-2015-0002-12694 | Comment Submitted by Maggie Zao | 11/08/2015 |
| ICEB-2015-0002-12695 | Comment Submitted by Ricky Moore | 11/08/2015 |
| ICEB-2015-0002-12696 | Comment Submitted by Zhongjun Dong | 11/08/2015 |
| ICEB-2015-0002-12697 | Comment Submitted by keyu chen | 11/08/2015 |
| ICEB-2015-0002-12698 | Comment Submitted by Tracy Fu, Rice University | 11/08/2015 |
| ICEB-2015-0002-12699 | Comment Submitted by Jeniffer  Gray | 11/08/2015 |
| ICEB-2015-0002-12700 | Comment Submitted by Bonnie Whitman | 11/08/2015 |
| ICEB-2015-0002-12701 | Comment Submitted by YX Cui | 11/08/2015 |
| ICEB-2015-0002-12702 | Comment Submitted by Lei Mao | 11/08/2015 |
| ICEB-2015-0002-12703 | Comment Submitted by Adam White | 11/08/2015 |
| ICEB-2015-0002-12704 | Comment Submitted by Adam Zhang | 11/08/2015 |
| ICEB-2015-0002-12705 | Comment Submitted by Dawei Xu | 11/08/2015 |
| ICEB-2015-0002-12706 | Comment Submitted by Junpping Wang | 11/08/2015 |
| ICEB-2015-0002-12707 | Comment Submitted by Sandy Ayala | 11/08/2015 |
| ICEB-2015-0002-12708 | Comment Submitted by Yunxia Wang | 11/08/2015 |
| ICEB-2015-0002-12709 | Comment Submitted by Tim Yin | 11/08/2015 |
| ICEB-2015-0002-12710 | Comment Submitted by Vera Peng | 11/08/2015 |
| ICEB-2015-0002-12711 | Comment Submitted by Ricardo Qiu | 11/08/2015 |
| ICEB-2015-0002-12712 | Comment Submitted by Yan Xu | 11/08/2015 |
| ICEB-2015-0002-12713 | Comment Submitted by Mustafa Ali | 11/08/2015 |
| ICEB-2015-0002-12714 | Comment Submitted by Yusong Yang | 11/08/2015 |
| ICEB-2015-0002-12715 | Comment Submitted by David Wang | 11/08/2015 |
| ICEB-2015-0002-12716 | Comment Submitted by Steve Smith | 11/08/2015 |
| ICEB-2015-0002-12717 | Comment Submitted by Yixuan Hu | 11/08/2015 |
| ICEB-2015-0002-12718 | Comment Submitted by Xiaoyan Chen | 11/08/2015 |
| ICEB-2015-0002-12719 | Comment Submitted by Li Du | 11/08/2015 |
| ICEB-2015-0002-12720 | Comment Submitted by Xinyun Tu | 11/08/2015 |
| ICEB-2015-0002-12721 | Comment Submitted by Marcus Hu | 11/08/2015 |
| ICEB-2015-0002-12722 | Comment Submitted by Jenny wang | 11/08/2015 |
| ICEB-2015-0002-12723 | Comment Submitted by Ziliang  Zhang | 11/08/2015 |
| ICEB-2015-0002-12724 | Comment Submitted by Xiran  Wang | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12725 | Comment Submitted by Joanna shindler | 11/08/2015 |
| ICEB-2015-0002-12726 | Comment Submitted by Liang Zhu | 11/08/2015 |
| ICEB-2015-0002-12727 | Comment Submitted by Zehua Wang | 11/08/2015 |
| ICEB-2015-0002-12728 | Comment Submitted by Cindy Rooservelt | 11/08/2015 |
| ICEB-2015-0002-12729 | Comment Submitted by Chencheng Jiang | 11/08/2015 |
| ICEB-2015-0002-12730 | Comment Submitted by Yiru Shen, Clemson University | 11/08/2015 |
| ICEB-2015-0002-12731 | Comment Submitted by Qiyang Huangfu | 11/08/2015 |
| ICEB-2015-0002-12732 | Comment Submitted by Shaobing Liu | 11/08/2015 |
| ICEB-2015-0002-12733 | Comment Submitted by Vega Bai | 11/08/2015 |
| ICEB-2015-0002-12734 | Comment Submitted by ding wang | 11/08/2015 |
| ICEB-2015-0002-12735 | Comment Submitted by Paul Qi | 11/08/2015 |
| ICEB-2015-0002-12736 | Comment Submitted by Kun Wu | 11/08/2015 |
| ICEB-2015-0002-12737 | Comment Submitted by Susie Tang | 11/08/2015 |
| ICEB-2015-0002-12738 | Comment Submitted by Zhiyong Zhan | 11/08/2015 |
| ICEB-2015-0002-12739 | Comment Submitted by Ada Liu | 11/08/2015 |
| ICEB-2015-0002-12740 | Comment Submitted by David Lee | 11/08/2015 |
| ICEB-2015-0002-12741 | Comment Submitted by Catherine T. Black | 11/08/2015 |
| ICEB-2015-0002-12742 | Comment Submitted by Xiaoyun Yang | 11/08/2015 |
| ICEB-2015-0002-12743 | Comment Submitted by Henry  Chao | 11/08/2015 |
| ICEB-2015-0002-12744 | Comment Submitted by Hua Li | 11/08/2015 |
| ICEB-2015-0002-12745 | Comment Submitted by Haomin Liu | 11/08/2015 |
| ICEB-2015-0002-12746 | Comment Submitted by Lu Han | 11/08/2015 |
| ICEB-2015-0002-12747 | Comment Submitted by Evelyn Fu | 11/08/2015 |
| ICEB-2015-0002-12748 | Comment Submitted by Siyan Wang | 11/08/2015 |
| ICEB-2015-0002-12749 | Comment Submitted by Yang Liu | 11/08/2015 |
| ICEB-2015-0002-12750 | Comment Submitted by Mingyuan Tian | 11/08/2015 |
| ICEB-2015-0002-12751 | Comment Submitted by Berney Johnson | 11/08/2015 |
| ICEB-2015-0002-12752 | Comment Submitted by Yuzhou Li | 11/08/2015 |
| ICEB-2015-0002-12753 | Comment Submitted by Qiang Kou | 11/08/2015 |
| ICEB-2015-0002-12754 | Comment Submitted by jack W | 11/08/2015 |
| ICEB-2015-0002-12755 | Comment Submitted by Xueping Jiang | 11/08/2015 |
| ICEB-2015-0002-12756 | Comment Submitted by Chun  Zou | 11/08/2015 |
| ICEB-2015-0002-12757 | Comment Submitted by Qing Ye | 11/08/2015 |
| ICEB-2015-0002-12758 | Comment Submitted by yavuz erkoc | 11/08/2015 |
| ICEB-2015-0002-12759 | Comment Submitted by Daniels Carpenter | 11/08/2015 |
| ICEB-2015-0002-12760 | Comment Submitted by Alice Lee | 11/08/2015 |
| ICEB-2015-0002-12761 | Comment Submitted by Haolin Zheng | 11/08/2015 |
| ICEB-2015-0002-12762 | Comment Submitted by Candice Shen | 11/08/2015 |
| ICEB-2015-0002-12763 | Comment Submitted by Julie Chen | 11/08/2015 |
| ICEB-2015-0002-12764 | Comment Submitted by Zhipeng Guo | 11/08/2015 |
| ICEB-2015-0002-12765 | Comment Submitted by Tim Lee | 11/08/2015 |
| ICEB-2015-0002-12766 | Comment Submitted by Jingjing  Yang | 11/08/2015 |
| ICEB-2015-0002-12767 | Comment Submitted by Guan Wang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12768 | Comment Submitted by Tianwen Ma, University of Michigan | 11/08/2015 |
| ICEB-2015-0002-12769 | Comment Submitted by Jincheng Li | 11/08/2015 |
| ICEB-2015-0002-12770 | Comment Submitted by Johnny Z | 11/08/2015 |
| ICEB-2015-0002-12771 | Comment Submitted by Jun Ma | 11/08/2015 |
| ICEB-2015-0002-12772 | Comment Submitted by Mike Weissman | 11/08/2015 |
| ICEB-2015-0002-12773 | Comment Submitted by Dennis Guang | 11/08/2015 |
| ICEB-2015-0002-12774 | Comment Submitted by Alaric Sheldon | 11/08/2015 |
| ICEB-2015-0002-12775 | Comment Submitted by Robin Cai | 11/08/2015 |
| ICEB-2015-0002-12776 | Comment Submitted by Lin Zhang | 11/08/2015 |
| ICEB-2015-0002-12777 | Comment Submitted by Meredith zhou | 11/08/2015 |
| ICEB-2015-0002-12778 | Comment Submitted by Wiiliams Ortner | 11/08/2015 |
| ICEB-2015-0002-12779 | Comment Submitted by Boyler Valera | 11/08/2015 |
| ICEB-2015-0002-12780 | Comment Submitted by Guo Sun | 11/08/2015 |
| ICEB-2015-0002-12781 | Comment Submitted by Derek Yang | 11/08/2015 |
| ICEB-2015-0002-12782 | Comment Submitted by Calvin Cole | 11/08/2015 |
| ICEB-2015-0002-12783 | Comment Submitted by John He | 11/08/2015 |
| ICEB-2015-0002-12784 | Comment Submitted by William Bentley | 11/08/2015 |
| ICEB-2015-0002-12785 | Comment Submitted by Josh Folsom | 11/08/2015 |
| ICEB-2015-0002-12786 | Comment Submitted by Alec Park | 11/08/2015 |
| ICEB-2015-0002-12787 | Comment Submitted by Alex Zhang | 11/08/2015 |
| ICEB-2015-0002-12788 | Comment Submitted by Wendy Tang | 11/08/2015 |
| ICEB-2015-0002-12789 | Comment Submitted by Zheyan Fang | 11/08/2015 |
| ICEB-2015-0002-12790 | Comment Submitted by James Micheal | 11/08/2015 |
| ICEB-2015-0002-12791 | Comment Submitted by Xi  Guo | 11/08/2015 |
| ICEB-2015-0002-12792 | Comment Submitted by Viktor Krivitski | 11/08/2015 |
| ICEB-2015-0002-12793 | Comment Submitted by Shannon Zhou | 11/08/2015 |
| ICEB-2015-0002-12794 | Comment Submitted by Jing Wang | 11/08/2015 |
| ICEB-2015-0002-12795 | Comment Submitted by Anyi Wang | 11/08/2015 |
| ICEB-2015-0002-12796 | Comment Submitted by Frank  Gee | 11/08/2015 |
| ICEB-2015-0002-12797 | Comment Submitted by Xin Cheng | 11/08/2015 |
| ICEB-2015-0002-12798 | Comment Submitted by Xiyue Mao | 11/08/2015 |
| ICEB-2015-0002-12799 | Comment Submitted by Xinye Ji | 11/08/2015 |
| ICEB-2015-0002-12800 | Comment Submitted by Tong Wu | 11/08/2015 |
| ICEB-2015-0002-12801 | Comment Submitted by Lu Yu | 11/08/2015 |
| ICEB-2015-0002-12802 | Comment Submitted by Haoliang Zhang | 11/08/2015 |
| ICEB-2015-0002-12803 | Comment Submitted by chenguang xi | 11/08/2015 |
| ICEB-2015-0002-12804 | Comment Submitted by Jue Gong | 11/08/2015 |
| ICEB-2015-0002-12805 | Comment Submitted by Ioan Kosztin | 11/08/2015 |
| ICEB-2015-0002-12806 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12807 | Comment Submitted by Johnson Atkinson | 11/08/2015 |
| ICEB-2015-0002-12808 | Comment Submitted by Yinsu Chu | 11/08/2015 |
| ICEB-2015-0002-12809 | Comment Submitted by Xuan Xiao | 11/08/2015 |
| ICEB-2015-0002-12810 | Comment Submitted by Ellen Hu | 11/08/2015 |
| ICEB-2015-0002-12811 | Comment Submitted by Patty Peng | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12812 | Comment Submitted by Lei Wang | 11/08/2015 |
| ICEB-2015-0002-12813 | Comment Submitted by Jiafei Gao | 11/08/2015 |
| ICEB-2015-0002-12814 | Comment Submitted by Yusheng Ding | 11/08/2015 |
| ICEB-2015-0002-12815 | Comment Submitted by Bo Yan | 11/08/2015 |
| ICEB-2015-0002-12816 | Comment Submitted by Rick Li | 11/08/2015 |
| ICEB-2015-0002-12817 | Comment Submitted by James Lee | 11/08/2015 |
| ICEB-2015-0002-12818 | Comment Submitted by Hao Wen | 11/08/2015 |
| ICEB-2015-0002-12819 | Comment Submitted by Haobing Xie | 11/08/2015 |
| ICEB-2015-0002-12820 | Comment Submitted by Jumbo Shek | 11/08/2015 |
| ICEB-2015-0002-12821 | Comment Submitted by Viola Brockman | 11/08/2015 |
| ICEB-2015-0002-12822 | Comment Submitted by Tim Zhu | 11/08/2015 |
| ICEB-2015-0002-12823 | Comment Submitted by Zhao Liu | 11/08/2015 |
| ICEB-2015-0002-12824 | Comment Submitted by Lindon Gray | 11/08/2015 |
| ICEB-2015-0002-12825 | Comment Submitted by Johstan Rivers | 11/08/2015 |
| ICEB-2015-0002-12826 | Comment Submitted by Handong Zhao | 11/08/2015 |
| ICEB-2015-0002-12827 | Comment Submitted by Tracy LI | 11/08/2015 |
| ICEB-2015-0002-12828 | Comment Submitted by Lingzhi Yuan | 11/08/2015 |
| ICEB-2015-0002-12829 | Comment Submitted by Rich Allerdy | 11/08/2015 |
| ICEB-2015-0002-12830 | Comment Submitted by Haotian Wang | 11/08/2015 |
| ICEB-2015-0002-12831 | Comment Submitted by Xiao Liu | 11/08/2015 |
| ICEB-2015-0002-12832 | Comment Submitted by Jing Kong | 11/08/2015 |
| ICEB-2015-0002-12833 | Comment Submitted by Jieyu Tian | 11/08/2015 |
| ICEB-2015-0002-12834 | Comment Submitted by Chao Wang | 11/08/2015 |
| ICEB-2015-0002-12835 | Comment Submitted by Jeff Ji | 11/08/2015 |
| ICEB-2015-0002-12836 | Comment Submitted by Gerry Lee | 11/08/2015 |
| ICEB-2015-0002-12837 | Comment Submitted by Emily Wu | 11/08/2015 |
| ICEB-2015-0002-12838 | Comment Submitted by Hao Xu | 11/08/2015 |
| ICEB-2015-0002-12839 | Comment Submitted by Larry Jackson | 11/08/2015 |
| ICEB-2015-0002-12840 | Comment Submitted by Chenyu Zhu | 11/08/2015 |
| ICEB-2015-0002-12841 | Comment Submitted by Tina Wang | 11/08/2015 |
| ICEB-2015-0002-12842 | Comment Submitted by Daniel Bu | 11/08/2015 |
| ICEB-2015-0002-12843 | Comment Submitted by Yiming Liu | 11/08/2015 |
| ICEB-2015-0002-12844 | Comment Submitted by Shuran Huang | 11/08/2015 |
| ICEB-2015-0002-12845 | Comment Submitted by Jonathan Chen | 11/08/2015 |
| ICEB-2015-0002-12846 | Comment Submitted by Lyn Huang | 11/08/2015 |
| ICEB-2015-0002-12847 | Comment Submitted by Amy Carlberg | 11/08/2015 |
| ICEB-2015-0002-12848 | Comment Submitted by Jack Cheng | 11/08/2015 |
| ICEB-2015-0002-12849 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-12850 | Comment Submitted by Kevin Wen | 11/08/2015 |
| ICEB-2015-0002-12851 | Comment Submitted by Peter Zhang | 11/08/2015 |
| ICEB-2015-0002-12852 | Comment Submitted by Yiting Bian | 11/08/2015 |
| ICEB-2015-0002-12853 | Comment Submitted by Ian Li | 11/08/2015 |
| ICEB-2015-0002-12854 | Comment Submitted by Jianing Yang | 11/08/2015 |
| ICEB-2015-0002-12855 | Comment Submitted by Yuchen Zheng | 11/08/2015 |
| ICEB-2015-0002-12856 | Comment Submitted by Shuman Yu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 296 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12857 | Comment Submitted by Zhengning LI | 11/08/2015 |
| ICEB-2015-0002-12858 | Comment Submitted by Unknown Unknown | 11/08/2015 |
| ICEB-2015-0002-12859 | Comment Submitted by Jian Hong | 11/08/2015 |
| ICEB-2015-0002-12860 | Comment Submitted by Da Kuang, UCLA | 11/08/2015 |
| ICEB-2015-0002-12861 | Comment Submitted by Carol Gomez | 11/08/2015 |
| ICEB-2015-0002-12862 | Comment Submitted by John Ramp | 11/08/2015 |
| ICEB-2015-0002-12863 | Comment Submitted by Gang Li | 11/08/2015 |
| ICEB-2015-0002-12864 | Comment Submitted by William GI | 11/08/2015 |
| ICEB-2015-0002-12865 | Comment Submitted by Junyi Yang | 11/08/2015 |
| ICEB-2015-0002-12866 | Comment Submitted by Michelle  Miller | 11/08/2015 |
| ICEB-2015-0002-12867 | Comment Submitted by Sharon Wang | 11/08/2015 |
| ICEB-2015-0002-12868 | Comment Submitted by Lu  Yu | 11/08/2015 |
| ICEB-2015-0002-12869 | Comment Submitted by Sy Zhu | 11/08/2015 |
| ICEB-2015-0002-12870 | Comment Submitted by Tianyu Liu | 11/08/2015 |
| ICEB-2015-0002-12871 | Comment Submitted by Jeff Chen | 11/08/2015 |
| ICEB-2015-0002-12872 | Comment Submitted by Maurice Joshua | 11/08/2015 |
| ICEB-2015-0002-12873 | Comment Submitted by Jianling Zhong | 11/08/2015 |
| ICEB-2015-0002-12874 | Comment Submitted by Tian Xia | 11/08/2015 |
| ICEB-2015-0002-12875 | Comment Submitted by A.C Anonymous | 11/08/2015 |
| ICEB-2015-0002-12876 | Comment Submitted by Charles  Yu | 11/08/2015 |
| ICEB-2015-0002-12877 | Comment Submitted by Wenxin Wu | 11/08/2015 |
| ICEB-2015-0002-12878 | Comment Submitted by Jianhua Huang | 11/08/2015 |
| ICEB-2015-0002-12879 | Comment Submitted by Zilei Zhong | 11/08/2015 |
| ICEB-2015-0002-12880 | Comment Submitted by Oliver Ran | 11/08/2015 |
| ICEB-2015-0002-12881 | Comment Submitted by Du Zhao | 11/08/2015 |
| ICEB-2015-0002-12882 | Comment Submitted by Erin Antol | 11/08/2015 |
| ICEB-2015-0002-12883 | Comment Submitted by Shuang Zheng | 11/08/2015 |
| ICEB-2015-0002-12884 | Comment Submitted by Weiming He | 11/08/2015 |
| ICEB-2015-0002-12885 | Comment Submitted by le xu | 11/08/2015 |
| ICEB-2015-0002-12886 | Comment Submitted by Zhipeng Liao | 11/08/2015 |
| ICEB-2015-0002-12887 | Comment Submitted by David Blair | 11/08/2015 |
| ICEB-2015-0002-12888 | Comment Submitted by Yuming Zhang | 11/08/2015 |
| ICEB-2015-0002-12889 | Comment Submitted by Tongxin Zhang | 11/08/2015 |
| ICEB-2015-0002-12890 | Comment Submitted by YIN GAO | 11/08/2015 |
| ICEB-2015-0002-12891 | Comment Submitted by Siran Zheng | 11/08/2015 |
| ICEB-2015-0002-12892 | Comment Submitted by Weimin Zhou, UCR | 11/08/2015 |
| ICEB-2015-0002-12893 | Comment Submitted by Yang Bai, Inventiv Health | 11/08/2015 |
| ICEB-2015-0002-12894 | Comment Submitted by Abel Brown | 11/08/2015 |
| ICEB-2015-0002-12895 | Comment Submitted by Windy Mo | 11/08/2015 |
| ICEB-2015-0002-12896 | Comment Submitted by Zhaoyi Meng | 11/08/2015 |
| ICEB-2015-0002-12897 | Comment Submitted by Alfred  Young | 11/08/2015 |
| ICEB-2015-0002-12898 | Comment Submitted by Lei Gu, UTD | 11/08/2015 |
| ICEB-2015-0002-12899 | Comment Submitted by Zhidong He | 11/08/2015 |
| ICEB-2015-0002-12900 | Comment Submitted by Siwei Chen | 11/08/2015 |
| ICEB-2015-0002-12901 | Comment Submitted by Ross Frisbee | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 297 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12902 | Comment Submitted by Jian Cui | 11/08/2015 |
| ICEB-2015-0002-12903 | Comment Submitted by Qiankang Zhou | 11/08/2015 |
| ICEB-2015-0002-12904 | Comment Submitted by Jackie Luo | 11/08/2015 |
| ICEB-2015-0002-12905 | Comment Submitted by Carol Li, Quality Strategy Health | 11/08/2015 |
| ICEB-2015-0002-12906 | Comment Submitted by Ye Yuan | 11/08/2015 |
| ICEB-2015-0002-12907 | Comment Submitted by yang song | 11/08/2015 |
| ICEB-2015-0002-12908 | Comment Submitted by LI MA | 11/08/2015 |
| ICEB-2015-0002-12909 | Comment Submitted by Qi Wei | 11/08/2015 |
| ICEB-2015-0002-12910 | Comment Submitted by Fran Zhang | 11/08/2015 |
| ICEB-2015-0002-12911 | Comment Submitted by josh li | 11/08/2015 |
| ICEB-2015-0002-12912 | Comment Submitted by Mu Li | 11/08/2015 |
| ICEB-2015-0002-12913 | Comment Submitted by Lulu Mo | 11/08/2015 |
| ICEB-2015-0002-12914 | Comment Submitted by Pei Gao | 11/08/2015 |
| ICEB-2015-0002-12915 | Comment Submitted by Wei Dai | 11/08/2015 |
| ICEB-2015-0002-12916 | Comment Submitted by Sophie Zhao | 11/08/2015 |
| ICEB-2015-0002-12917 | Comment Submitted by Weisong Tu | 11/08/2015 |
| ICEB-2015-0002-12918 | Comment Submitted by Shu Huang | 11/08/2015 |
| ICEB-2015-0002-12919 | Comment Submitted by Yifan Lin | 11/08/2015 |
| ICEB-2015-0002-12920 | Comment Submitted by Xiaolei Guo | 11/08/2015 |
| ICEB-2015-0002-12921 | Comment Submitted by Da Tong | 11/08/2015 |
| ICEB-2015-0002-12922 | Comment Submitted by Yang Bin | 11/08/2015 |
| ICEB-2015-0002-12923 | Comment Submitted by Yangfan Qin | 11/08/2015 |
| ICEB-2015-0002-12924 | Comment Submitted by Robam Gu | 11/08/2015 |
| ICEB-2015-0002-12925 | Comment Submitted by Yingxiao Wang | 11/08/2015 |
| ICEB-2015-0002-12926 | Comment Submitted by Jiawei Cui, Northeastern University | 11/08/2015 |
| ICEB-2015-0002-12927 | Comment Submitted by Matthew Cheung | 11/08/2015 |
| ICEB-2015-0002-12928 | Comment Submitted by Quanxin Mao | 11/08/2015 |
| ICEB-2015-0002-12929 | Comment Submitted by man zhang | 11/08/2015 |
| ICEB-2015-0002-12930 | Comment Submitted by Joe Sun | 11/08/2015 |
| ICEB-2015-0002-12931 | Comment Submitted by Jian Guo | 11/08/2015 |
| ICEB-2015-0002-12932 | Comment Submitted by Fuyuan Xiao | 11/08/2015 |
| ICEB-2015-0002-12933 | Comment Submitted by William Li | 11/08/2015 |
| ICEB-2015-0002-12934 | Comment Submitted by Xuan Yang | 11/08/2015 |
| ICEB-2015-0002-12935 | Comment Submitted by Zhao Xie | 11/08/2015 |
| ICEB-2015-0002-12936 | Comment Submitted by P Liang | 11/08/2015 |
| ICEB-2015-0002-12937 | Comment Submitted by Yang Liu | 11/08/2015 |
| ICEB-2015-0002-12938 | Comment Submitted by Wenjing Xu, UCR | 11/08/2015 |
| ICEB-2015-0002-12939 | Comment Submitted by Leonard Wong | 11/08/2015 |
| ICEB-2015-0002-12940 | Comment Submitted by Chen Yang | 11/08/2015 |
| ICEB-2015-0002-12941 | Comment Submitted by Yi Hu | 11/08/2015 |
| ICEB-2015-0002-12942 | Comment Submitted by Dennis Grimes | 11/08/2015 |
| ICEB-2015-0002-12943 | Comment Submitted by Fang Lin | 11/08/2015 |
| ICEB-2015-0002-12944 | Comment Submitted by Xiangyu Zhao | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.                Page 298 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12945 | Comment Submitted by Frank Geller | 11/08/2015 |
| ICEB-2015-0002-12946 | Comment Submitted by Zejian Zhan | 11/08/2015 |
| ICEB-2015-0002-12947 | Comment Submitted by Huaxin Yu | 11/08/2015 |
| ICEB-2015-0002-12948 | Comment Submitted by Jia Xu | 11/08/2015 |
| ICEB-2015-0002-12949 | Comment Submitted by Bruce Dylan | 11/08/2015 |
| ICEB-2015-0002-12950 | Comment Submitted by Meng Li | 11/08/2015 |
| ICEB-2015-0002-12951 | Comment Submitted by Mozhi Zhang | 11/08/2015 |
| ICEB-2015-0002-12952 | Comment Submitted by Cong Shao | 11/08/2015 |
| ICEB-2015-0002-12953 | Comment Submitted by Maximus Yu | 11/08/2015 |
| ICEB-2015-0002-12954 | Comment Submitted by shane xia | 11/08/2015 |
| ICEB-2015-0002-12955 | Comment Submitted by Bryan Lin, UCLA | 11/08/2015 |
| ICEB-2015-0002-12956 | Comment Submitted by Wenwei Jiang | 11/08/2015 |
| ICEB-2015-0002-12957 | Comment Submitted by Victoria Snell | 11/08/2015 |
| ICEB-2015-0002-12958 | Comment Submitted by Sarah Choo | 11/08/2015 |
| ICEB-2015-0002-12959 | Comment Submitted by Yang Li, Cummins Inc | 11/08/2015 |
| ICEB-2015-0002-12960 | Comment Submitted by Edward Smythe | 11/08/2015 |
| ICEB-2015-0002-12961 | Comment Submitted by Hao Chen | 11/08/2015 |
| ICEB-2015-0002-12962 | Comment Submitted by Jim  Millerschultz | 11/08/2015 |
| ICEB-2015-0002-12963 | Comment Submitted by Cindy Jiang | 11/08/2015 |
| ICEB-2015-0002-12964 | Comment Submitted by Xi Zhang | 11/08/2015 |
| ICEB-2015-0002-12965 | Comment Submitted by Kaiyue An | 11/08/2015 |
| ICEB-2015-0002-12966 | Comment Submitted by JiaXin Li | 11/08/2015 |
| ICEB-2015-0002-12967 | Comment Submitted by lishan huang | 11/08/2015 |
| ICEB-2015-0002-12968 | Comment Submitted by Han Yan | 11/08/2015 |
| ICEB-2015-0002-12969 | Comment Submitted by Kai Xiao | 11/08/2015 |
| ICEB-2015-0002-12970 | Comment Submitted by Theoredore Stilwell | 11/08/2015 |
| ICEB-2015-0002-12971 | Comment Submitted by Li Wenhe | 11/08/2015 |
| ICEB-2015-0002-12972 | Comment Submitted by Jason Hang | 11/08/2015 |
| ICEB-2015-0002-12973 | Comment Submitted by Xin Huang | 11/08/2015 |
| ICEB-2015-0002-12974 | Comment Submitted by Yuanhang  Zhang | 11/08/2015 |
| ICEB-2015-0002-12975 | Comment Submitted by Tao Li | 11/08/2015 |
| ICEB-2015-0002-12976 | Comment Submitted by Jim Yu | 11/08/2015 |
| ICEB-2015-0002-12977 | Comment Submitted by Joy Han | 11/08/2015 |
| ICEB-2015-0002-12978 | Comment Submitted by Xizi Cai | 11/08/2015 |
| ICEB-2015-0002-12979 | Comment Submitted by Laura   Whitehead | 11/08/2015 |
| ICEB-2015-0002-12980 | Comment Submitted by Ann Chang | 11/08/2015 |
| ICEB-2015-0002-12981 | Comment Submitted by Li Chen | 11/08/2015 |
| ICEB-2015-0002-12982 | Comment Submitted by Richard Hart | 11/08/2015 |
| ICEB-2015-0002-12983 | Comment Submitted by Anoymous | 11/08/2015 |
| ICEB-2015-0002-12984 | Comment Submitted by John Doe | 11/08/2015 |
| ICEB-2015-0002-12985 | Comment Submitted by Chrisa Ceh | 11/08/2015 |
| ICEB-2015-0002-12986 | Comment Submitted by Amy Lee | 11/08/2015 |
| ICEB-2015-0002-12987 | Comment Submitted by John Sanchez | 11/08/2015 |
| ICEB-2015-0002-12988 | Comment Submitted by Jiaxin Lyu | 11/08/2015 |
| ICEB-2015-0002-12989 | Comment Submitted by Tony Chen | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 299 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-12990 | Comment Submitted by Jiaqi Wang | 11/08/2015 |
| ICEB-2015-0002-12991 | Comment Submitted by Adam Philips | 11/08/2015 |
| ICEB-2015-0002-12992 | Comment Submitted by Hongyu Zhou | 11/08/2015 |
| ICEB-2015-0002-12993 | Comment Submitted by Amy Huang | 11/08/2015 |
| ICEB-2015-0002-12994 | Comment Submitted by Jack Yu | 11/08/2015 |
| ICEB-2015-0002-12995 | Comment Submitted by Lang Zhou | 11/08/2015 |
| ICEB-2015-0002-12996 | Comment Submitted by Roger Dai | 11/08/2015 |
| ICEB-2015-0002-12997 | Comment Submitted by Bo Wang | 11/08/2015 |
| ICEB-2015-0002-12998 | Comment Submitted by Helen Powell | 11/08/2015 |
| ICEB-2015-0002-12999 | Comment Submitted by Jialin Zou | 11/08/2015 |
| ICEB-2015-0002-13000 | Comment Submitted by Eugene Chen | 11/08/2015 |
| ICEB-2015-0002-13001 | Comment Submitted by Yu Zhang | 11/08/2015 |
| ICEB-2015-0002-13002 | Comment Submitted by Jed Jones | 11/08/2015 |
| ICEB-2015-0002-13003 | Comment Submitted by Lihan Zhu | 11/08/2015 |
| ICEB-2015-0002-13004 | Comment Submitted by Rebecca Barrineua | 11/08/2015 |
| ICEB-2015-0002-13005 | Comment Submitted by Yutao Huang | 11/08/2015 |
| ICEB-2015-0002-13006 | Comment Submitted by Yihan Bai | 11/08/2015 |
| ICEB-2015-0002-13007 | Comment Submitted by Qiujin Yu | 11/08/2015 |
| ICEB-2015-0002-13008 | Comment Submitted by Logan Marple | 11/08/2015 |
| ICEB-2015-0002-13009 | Comment Submitted by Bo Tian, Apple inc | 11/08/2015 |
| ICEB-2015-0002-13010 | Comment Submitted by Charlie Bunn | 11/08/2015 |
| ICEB-2015-0002-13011 | Comment Submitted by Erin Cavallo | 11/08/2015 |
| ICEB-2015-0002-13012 | Comment Submitted by Sima Zhu | 11/08/2015 |
| ICEB-2015-0002-13013 | Comment Submitted by Yufei Yue | 11/08/2015 |
| ICEB-2015-0002-13014 | Comment Submitted by Wei Yang | 11/08/2015 |
| ICEB-2015-0002-13015 | Comment Submitted by Ning Xin | 11/08/2015 |
| ICEB-2015-0002-13016 | Comment Submitted by Cynthia Wei | 11/08/2015 |
| ICEB-2015-0002-13017 | Comment Submitted by Charles Chung | 11/08/2015 |
| ICEB-2015-0002-13018 | Comment Submitted by zhihao hong | 11/08/2015 |
| ICEB-2015-0002-13019 | Comment Submitted by Jinhui Zhao | 11/08/2015 |
| ICEB-2015-0002-13020 | Comment Submitted by Huadong Yu | 11/08/2015 |
| ICEB-2015-0002-13021 | Comment Submitted by Chen Gu | 11/08/2015 |
| ICEB-2015-0002-13022 | Comment Submitted by Abhishek Seshasayee | 11/08/2015 |
| ICEB-2015-0002-13023 | Comment Submitted by Mian Wang | 11/08/2015 |
| ICEB-2015-0002-13024 | Comment Submitted by Xinyu Chen | 11/08/2015 |
| ICEB-2015-0002-13025 | Comment Submitted by Jiajia Luo | 11/08/2015 |
| ICEB-2015-0002-13026 | Comment Submitted by Y M | 11/08/2015 |
| ICEB-2015-0002-13027 | Comment Submitted by JT Liu, Columbia University | 11/08/2015 |
| ICEB-2015-0002-13028 | Comment Submitted by Mark Jackson | 11/08/2015 |
| ICEB-2015-0002-13029 | Comment Submitted by Cathy Liu | 11/08/2015 |
| ICEB-2015-0002-13030 | Comment Submitted by Sarah Brown | 11/08/2015 |
| ICEB-2015-0002-13031 | Comment Submitted by Xiancheng Jiang | 11/08/2015 |
| ICEB-2015-0002-13032 | Comment Submitted by Yue Wang | 11/08/2015 |
| ICEB-2015-0002-13033 | Comment Submitted by Xiaoshan Liu | 11/08/2015 |
| ICEB-2015-0002-13034 | Comment Submitted by P L | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 300 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13035 | Comment Submitted by Albert LIANG | 11/08/2015 |
| ICEB-2015-0002-13036 | Comment Submitted by Anna hancock | 11/08/2015 |
| ICEB-2015-0002-13037 | Comment Submitted by Fei Gao | 11/08/2015 |
| ICEB-2015-0002-13038 | Comment Submitted by Fengrui  Hu | 11/08/2015 |
| ICEB-2015-0002-13039 | Comment Submitted by Zhuoran Li | 11/08/2015 |
| ICEB-2015-0002-13040 | Comment Submitted by Luke Wang | 11/08/2015 |
| ICEB-2015-0002-13041 | Comment Submitted by Yonghao Yu | 11/08/2015 |
| ICEB-2015-0002-13042 | Comment Submitted by James Whitbeck | 11/08/2015 |
| ICEB-2015-0002-13043 | Comment Submitted by Yuan Tian | 11/08/2015 |
| ICEB-2015-0002-13044 | Comment Submitted by Jiawei Tan, Rensselaer Polytechnic Institute | 11/08/2015 |
| ICEB-2015-0002-13045 | Comment Submitted by Yilu Dai | 11/08/2015 |
| ICEB-2015-0002-13046 | Comment Submitted by Shaowei Yang | 11/08/2015 |
| ICEB-2015-0002-13047 | Comment Submitted by Peiyu Shi | 11/08/2015 |
| ICEB-2015-0002-13048 | Comment Submitted by Tony Cao | 11/08/2015 |
| ICEB-2015-0002-13049 | Comment Submitted by Michael White | 11/08/2015 |
| ICEB-2015-0002-13050 | Comment Submitted by Vince Lin | 11/08/2015 |
| ICEB-2015-0002-13051 | Comment Submitted by Zhiwei Cai | 11/08/2015 |
| ICEB-2015-0002-13052 | Comment Submitted by Yanjie Zhao | 11/08/2015 |
| ICEB-2015-0002-13053 | Comment Submitted by Yanzhong Li | 11/08/2015 |
| ICEB-2015-0002-13054 | Comment Submitted by Yaqi Wu | 11/08/2015 |
| ICEB-2015-0002-13055 | Comment Submitted by Lina Zhang | 11/08/2015 |
| ICEB-2015-0002-13056 | Comment Submitted by Yu Huang | 11/08/2015 |
| ICEB-2015-0002-13057 | Comment Submitted by Peifan Li | 11/08/2015 |
| ICEB-2015-0002-13058 | Comment Submitted by Kai Xu | 11/08/2015 |
| ICEB-2015-0002-13059 | Comment Submitted by Shuang Na | 11/08/2015 |
| ICEB-2015-0002-13060 | Comment Submitted by Jun Cheng | 11/08/2015 |
| ICEB-2015-0002-13061 | Comment Submitted by Weiwei Zheng | 11/08/2015 |
| ICEB-2015-0002-13062 | Comment Submitted by Qian Lyu | 11/08/2015 |
| ICEB-2015-0002-13063 | Comment Submitted by Ji Liu, College of William and Mary | 11/08/2015 |
| ICEB-2015-0002-13064 | Comment Submitted by Jianing Yang | 11/08/2015 |
| ICEB-2015-0002-13065 | Comment Submitted by Chen Fang | 11/08/2015 |
| ICEB-2015-0002-13066 | Comment Submitted by Jane Zhao | 11/08/2015 |
| ICEB-2015-0002-13067 | Comment Submitted by Zhun Wang | 11/08/2015 |
| ICEB-2015-0002-13068 | Comment Submitted by Boris Yin | 11/08/2015 |
| ICEB-2015-0002-13069 | Comment Submitted by Kan Zheng | 11/08/2015 |
| ICEB-2015-0002-13070 | Comment Submitted by Steve Wang | 11/08/2015 |
| ICEB-2015-0002-13071 | Comment Submitted by Alex Lee | 11/08/2015 |
| ICEB-2015-0002-13072 | Comment Submitted by Sun Yao, CSK Auto | 11/08/2015 |
| ICEB-2015-0002-13073 | Comment Submitted by Tsu Chang | 11/08/2015 |
| ICEB-2015-0002-13074 | Comment Submitted by Dileep Reddy Kessireddy | 11/08/2015 |
| ICEB-2015-0002-13075 | Comment Submitted by Hang Hu | 11/08/2015 |
| ICEB-2015-0002-13076 | Comment Submitted by Bing Wang | 11/08/2015 |
| ICEB-2015-0002-13077 | Comment Submitted by Sherry Alston | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13078 | Comment Submitted by Shaomeng Li | 11/08/2015 |
| ICEB-2015-0002-13079 | Comment Submitted by Qiang Zhang | 11/08/2015 |
| ICEB-2015-0002-13080 | Comment Submitted by Yandar Kishiev | 11/08/2015 |
| ICEB-2015-0002-13081 | Comment Submitted by ANHONG HE | 11/08/2015 |
| ICEB-2015-0002-13082 | Comment Submitted by Jeremy L | 11/08/2015 |
| ICEB-2015-0002-13083 | Comment Submitted by Xinyang Dong | 11/08/2015 |
| ICEB-2015-0002-13084 | Comment Submitted by Tony Ma | 11/08/2015 |
| ICEB-2015-0002-13085 | Comment Submitted by Robert Appleton | 11/08/2015 |
| ICEB-2015-0002-13086 | Comment Submitted by Peng Zhang | 11/08/2015 |
| ICEB-2015-0002-13087 | Comment Submitted by Eric Jin | 11/08/2015 |
| ICEB-2015-0002-13088 | Comment Submitted by Rui Song, Northeastern University | 11/08/2015 |
| ICEB-2015-0002-13089 | Comment Submitted by Mori Wu | 11/08/2015 |
| ICEB-2015-0002-13090 | Comment Submitted by Wentao Ding | 11/08/2015 |
| ICEB-2015-0002-13091 | Comment Submitted by Lingfeng Cheng | 11/08/2015 |
| ICEB-2015-0002-13092 | Comment Submitted by Rick Li | 11/08/2015 |
| ICEB-2015-0002-13093 | Comment Submitted by Shikang Xu | 11/08/2015 |
| ICEB-2015-0002-13094 | Comment Submitted by Hao Fu | 11/08/2015 |
| ICEB-2015-0002-13095 | Comment Submitted by Qiang Xu | 11/08/2015 |
| ICEB-2015-0002-13096 | Comment Submitted by Alina Dong | 11/08/2015 |
| ICEB-2015-0002-13097 | Comment Submitted by Joseph Spillsman | 11/08/2015 |
| ICEB-2015-0002-13098 | Comment Submitted by Wenyi Hu | 11/08/2015 |
| ICEB-2015-0002-13099 | Comment Submitted by Kai Luo | 11/08/2015 |
| ICEB-2015-0002-13100 | Comment Submitted by Michael Liu | 11/08/2015 |
| ICEB-2015-0002-13101 | Comment Submitted by Rebecca Lee | 11/08/2015 |
| ICEB-2015-0002-13102 | Comment Submitted by David Zhang | 11/08/2015 |
| ICEB-2015-0002-13103 | Comment Submitted by Lisa Avery | 11/08/2015 |
| ICEB-2015-0002-13104 | Comment Submitted by Steve S | 11/08/2015 |
| ICEB-2015-0002-13105 | Comment Submitted by David  Li, Johns Hopkins University | 11/08/2015 |
| ICEB-2015-0002-13106 | Comment Submitted by Hongqian Wu | 11/08/2015 |
| ICEB-2015-0002-13107 | Comment Submitted by Daniel Zhang | 11/08/2015 |
| ICEB-2015-0002-13108 | Comment Submitted by Lisa Williams | 11/08/2015 |
| ICEB-2015-0002-13109 | Comment Submitted by Becky Smith | 11/08/2015 |
| ICEB-2015-0002-13110 | Comment Submitted by May Li | 11/08/2015 |
| ICEB-2015-0002-13111 | Comment Submitted by Rick Li | 11/08/2015 |
| ICEB-2015-0002-13112 | Comment Submitted by ZhenMing  Guo | 11/08/2015 |
| ICEB-2015-0002-13113 | Comment Submitted by James Key | 11/08/2015 |
| ICEB-2015-0002-13114 | Comment Submitted by Nan Liu, Georgia Tech | 11/08/2015 |
| ICEB-2015-0002-13115 | Comment Submitted by Allen Simmons | 11/08/2015 |
| ICEB-2015-0002-13116 | Comment Submitted by Alex Li | 11/08/2015 |
| ICEB-2015-0002-13117 | Comment Submitted by Feng Bi | 11/08/2015 |
| ICEB-2015-0002-13118 | Comment Submitted by Neil Davis | 11/08/2015 |
| ICEB-2015-0002-13119 | Comment Submitted by Fangzheng Tian | 11/08/2015 |
| ICEB-2015-0002-13120 | Comment Submitted by Jiani Yang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13121 | Comment Submitted by Amy Zhu | 11/08/2015 |
| ICEB-2015-0002-13122 | Comment Submitted by David Dai | 11/08/2015 |
| ICEB-2015-0002-13123 | Comment Submitted by Lin Gao | 11/08/2015 |
| ICEB-2015-0002-13124 | Comment Submitted by Tom Allen | 11/08/2015 |
| ICEB-2015-0002-13125 | Comment Submitted by Jim Zhang | 11/08/2015 |
| ICEB-2015-0002-13126 | Comment Submitted by Yao Chen | 11/08/2015 |
| ICEB-2015-0002-13127 | Comment Submitted by Yue Wang, Sidley Austin LLP | 11/08/2015 |
| ICEB-2015-0002-13128 | Comment Submitted by Sean Luo | 11/08/2015 |
| ICEB-2015-0002-13129 | Comment Submitted by Qi Ding | 11/08/2015 |
| ICEB-2015-0002-13130 | Comment Submitted by Jay Wang | 11/08/2015 |
| ICEB-2015-0002-13131 | Comment Submitted by hongjian niu | 11/08/2015 |
| ICEB-2015-0002-13132 | Comment Submitted by Tie Nie | 11/08/2015 |
| ICEB-2015-0002-13133 | Comment Submitted by Stephanie  Li | 11/08/2015 |
| ICEB-2015-0002-13134 | Comment Submitted by Miles Lee | 11/08/2015 |
| ICEB-2015-0002-13135 | Comment Submitted by Zongyang Li | 11/08/2015 |
| ICEB-2015-0002-13136 | Comment Submitted by Whislter James | 11/08/2015 |
| ICEB-2015-0002-13137 | Comment Submitted by Vivian West | 11/08/2015 |
| ICEB-2015-0002-13138 | Comment Submitted by Feng Zhang | 11/08/2015 |
| ICEB-2015-0002-13139 | Comment Submitted by John Smith | 11/08/2015 |
| ICEB-2015-0002-13140 | Comment Submitted by Charlene Niu, USC | 11/08/2015 |
| ICEB-2015-0002-13141 | Comment Submitted by Xiao Lu | 11/08/2015 |
| ICEB-2015-0002-13142 | Comment Submitted by Min Wang | 11/08/2015 |
| ICEB-2015-0002-13143 | Comment Submitted by Muqing Zheng | 11/08/2015 |
| ICEB-2015-0002-13144 | Comment Submitted by Tylor W | 11/08/2015 |
| ICEB-2015-0002-13145 | Comment Submitted by Alice Zhang | 11/08/2015 |
| ICEB-2015-0002-13146 | Comment Submitted by Lu Cai | 11/08/2015 |
| ICEB-2015-0002-13147 | Comment Submitted by Qirong Wang | 11/08/2015 |
| ICEB-2015-0002-13148 | Comment Submitted by Yumin Liu | 11/08/2015 |
| ICEB-2015-0002-13149 | Comment Submitted by Rebecca Cheng | 11/08/2015 |
| ICEB-2015-0002-13150 | Comment Submitted by Charlie Going | 11/08/2015 |
| ICEB-2015-0002-13151 | Comment Submitted by Fergie Cameron | 11/08/2015 |
| ICEB-2015-0002-13152 | Comment Submitted by Jennifer Young | 11/08/2015 |
| ICEB-2015-0002-13153 | Comment Submitted by Jun Gan | 11/08/2015 |
| ICEB-2015-0002-13154 | Comment Submitted by Yuedong Zhang | 11/08/2015 |
| ICEB-2015-0002-13155 | Comment Submitted by Andy Huang | 11/08/2015 |
| ICEB-2015-0002-13156 | Comment Submitted by Jack Jefferson | 11/08/2015 |
| ICEB-2015-0002-13157 | Comment Submitted by Hongce Zhang | 11/08/2015 |
| ICEB-2015-0002-13158 | Comment Submitted by Hao Chen | 11/08/2015 |
| ICEB-2015-0002-13159 | Comment Submitted by Fan Zhang | 11/08/2015 |
| ICEB-2015-0002-13160 | Comment Submitted by Chunlin Ruan | 11/08/2015 |
| ICEB-2015-0002-13161 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-13162 | Comment Submitted by Guanjie Li | 11/08/2015 |
| ICEB-2015-0002-13163 | Comment Submitted by Ionut Florescu | 11/08/2015 |
| ICEB-2015-0002-13164 | Comment Submitted by Grace Wu | 11/08/2015 |
| ICEB-2015-0002-13165 | Comment Submitted by Shuangshuang Li | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13166 | Comment Submitted by Tina Lee | 11/08/2015 |
| ICEB-2015-0002-13167 | Comment Submitted by Xinning Hu | 11/08/2015 |
| ICEB-2015-0002-13168 | Comment Submitted by Pooja Sivakumar | 11/08/2015 |
| ICEB-2015-0002-13169 | Comment Submitted by Tao Zhang | 11/08/2015 |
| ICEB-2015-0002-13170 | Comment Submitted by Reed Harris | 11/08/2015 |
| ICEB-2015-0002-13171 | Comment Submitted by Yifan Cheng | 11/08/2015 |
| ICEB-2015-0002-13172 | Comment Submitted by John Baker | 11/08/2015 |
| ICEB-2015-0002-13173 | Comment Submitted by Sherry Hu | 11/08/2015 |
| ICEB-2015-0002-13174 | Comment Submitted by Mason Timmerman | 11/08/2015 |
| ICEB-2015-0002-13175 | Comment Submitted by Zhangning Hu | 11/08/2015 |
| ICEB-2015-0002-13176 | Comment Submitted by Gensheng Zhang | 11/08/2015 |
| ICEB-2015-0002-13177 | Comment Submitted by Laura Zhou | 11/08/2015 |
| ICEB-2015-0002-13178 | Comment Submitted by Eric Xu | 11/08/2015 |
| ICEB-2015-0002-13179 | Comment Submitted by Hua Zhao, Northeastern University | 11/08/2015 |
| ICEB-2015-0002-13180 | Comment Submitted by Maoyang Li | 11/08/2015 |
| ICEB-2015-0002-13181 | Comment Submitted by Yang Huang | 11/08/2015 |
| ICEB-2015-0002-13182 | Comment Submitted by Haoran Ma, UCLA | 11/08/2015 |
| ICEB-2015-0002-13183 | Comment Submitted by Ye Cheng | 11/08/2015 |
| ICEB-2015-0002-13184 | Comment Submitted by Wenji Cui | 11/08/2015 |
| ICEB-2015-0002-13185 | Comment Submitted by Matthew  Phillips | 11/08/2015 |
| ICEB-2015-0002-13186 | Comment Submitted by Melonie Shin | 11/08/2015 |
| ICEB-2015-0002-13187 | Comment Submitted by Joyce Chen | 11/08/2015 |
| ICEB-2015-0002-13188 | Comment Submitted by Alex Ferguson | 11/08/2015 |
| ICEB-2015-0002-13189 | Comment Submitted by Xu Jingya | 11/08/2015 |
| ICEB-2015-0002-13190 | Comment Submitted by Zhonghua Ai | 11/08/2015 |
| ICEB-2015-0002-13191 | Comment Submitted by Juan Brenner | 11/08/2015 |
| ICEB-2015-0002-13192 | Comment Submitted by Di Chang | 11/08/2015 |
| ICEB-2015-0002-13193 | Comment Submitted by Guoxin Li | 11/08/2015 |
| ICEB-2015-0002-13194 | Comment Submitted by Yutao Lin | 11/08/2015 |
| ICEB-2015-0002-13195 | Comment Submitted by Jia Wei | 11/08/2015 |
| ICEB-2015-0002-13196 | Comment Submitted by Christ Loffredo | 11/08/2015 |
| ICEB-2015-0002-13197 | Comment Submitted by Bokai Chen | 11/08/2015 |
| ICEB-2015-0002-13198 | Comment Submitted by Steve Song | 11/08/2015 |
| ICEB-2015-0002-13199 | Comment Submitted by An Li | 11/08/2015 |
| ICEB-2015-0002-13200 | Comment Submitted by Huayu Yang | 11/08/2015 |
| ICEB-2015-0002-13201 | Comment Submitted by Siwei Wang | 11/08/2015 |
| ICEB-2015-0002-13202 | Comment Submitted by Ranran  Cao | 11/08/2015 |
| ICEB-2015-0002-13203 | Comment Submitted by Elva Wang | 11/08/2015 |
| ICEB-2015-0002-13204 | Comment Submitted by Dina Liu | 11/08/2015 |
| ICEB-2015-0002-13205 | Comment Submitted by Yizheng Ding | 11/08/2015 |
| ICEB-2015-0002-13206 | Comment Submitted by Chi Cao | 11/08/2015 |
| ICEB-2015-0002-13207 | Comment Submitted by Soutik Chakraborty | 11/08/2015 |
| ICEB-2015-0002-13208 | Comment Submitted by zj li | 11/08/2015 |
| ICEB-2015-0002-13209 | Comment Submitted by HAOHAO TANG | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13210 | Comment Submitted by Muyang Li | 11/08/2015 |
| ICEB-2015-0002-13211 | Comment Submitted by Meiyi Zhao | 11/08/2015 |
| ICEB-2015-0002-13212 | Comment Submitted by Jim Li | 11/08/2015 |
| ICEB-2015-0002-13213 | Comment Submitted by Lian  Huang | 11/08/2015 |
| ICEB-2015-0002-13214 | Comment Submitted by Ao Liu | 11/08/2015 |
| ICEB-2015-0002-13215 | Comment Submitted by William Cm | 11/08/2015 |
| ICEB-2015-0002-13216 | Comment Submitted by Claire Zhang | 11/08/2015 |
| ICEB-2015-0002-13217 | Comment Submitted by Ying  Zhang | 11/08/2015 |
| ICEB-2015-0002-13218 | Comment Submitted by Audrey Zhang | 11/08/2015 |
| ICEB-2015-0002-13219 | Comment Submitted by Conan Giu | 11/08/2015 |
| ICEB-2015-0002-13220 | Comment Submitted by Qi Li | 11/08/2015 |
| ICEB-2015-0002-13221 | Comment Submitted by Laura Liu | 11/08/2015 |
| ICEB-2015-0002-13222 | Comment Submitted by Iris Lau | 11/08/2015 |
| ICEB-2015-0002-13223 | Comment Submitted by Zheng Fan | 11/08/2015 |
| ICEB-2015-0002-13224 | Comment Submitted by Richard Muller | 11/08/2015 |
| ICEB-2015-0002-13225 | Comment Submitted by Larry H | 11/08/2015 |
| ICEB-2015-0002-13226 | Comment Submitted by Cathy Wang | 11/08/2015 |
| ICEB-2015-0002-13227 | Comment Submitted by Ted Wong | 11/08/2015 |
| ICEB-2015-0002-13228 | Comment Submitted by Jingchi Liu | 11/08/2015 |
| ICEB-2015-0002-13229 | Comment Submitted by Angela We | 11/08/2015 |
| ICEB-2015-0002-13230 | Comment Submitted by Jason Inzerillo | 11/08/2015 |
| ICEB-2015-0002-13231 | Comment Submitted by Zachary Blackwood | 11/08/2015 |
| ICEB-2015-0002-13232 | Comment Submitted by Rick Li | 11/08/2015 |
| ICEB-2015-0002-13233 | Comment Submitted by Ting Jiang, Uconn | 11/08/2015 |
| ICEB-2015-0002-13234 | Comment Submitted by Lisa Xiong | 11/08/2015 |
| ICEB-2015-0002-13235 | Comment Submitted by Patty Huddle | 11/08/2015 |
| ICEB-2015-0002-13236 | Comment Submitted by Jim Smart | 11/08/2015 |
| ICEB-2015-0002-13237 | Comment Submitted by Wendy Ye | 11/08/2015 |
| ICEB-2015-0002-13238 | Comment Submitted by Mengjia  Zhu | 11/08/2015 |
| ICEB-2015-0002-13239 | Comment Submitted by Norah Maxwell | 11/08/2015 |
| ICEB-2015-0002-13240 | Comment Submitted by Bo Yuan, Syracuse University | 11/08/2015 |
| ICEB-2015-0002-13241 | Comment Submitted by Tristan Wang | 11/08/2015 |
| ICEB-2015-0002-13242 | Comment Submitted by Jizhai Cui | 11/08/2015 |
| ICEB-2015-0002-13243 | Comment Submitted by Yinan Zhang | 11/08/2015 |
| ICEB-2015-0002-13244 | Comment Submitted by Aaron Francis | 11/08/2015 |
| ICEB-2015-0002-13245 | Comment Submitted by Shumeng Jiang, Georgia Institute of Technology (2nd Comment) | 11/08/2015 |
| ICEB-2015-0002-13246 | Comment Submitted by Bruce Gibson | 11/08/2015 |
| ICEB-2015-0002-13247 | Comment Submitted by Dan Clinton | 11/08/2015 |
| ICEB-2015-0002-13248 | Comment Submitted by Josh Yu | 11/08/2015 |
| ICEB-2015-0002-13249 | Comment Submitted by JESSIE JI | 11/08/2015 |
| ICEB-2015-0002-13250 | Comment Submitted by Amy Richardson | 11/08/2015 |
| ICEB-2015-0002-13251 | Comment Submitted by Sheldon Cook | 11/08/2015 |
| ICEB-2015-0002-13252 | Comment Submitted by cao nima | 11/08/2015 |
| ICEB-2015-0002-13253 | Comment Submitted by Owen Ding | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13254 | Comment Submitted by Sharlene Zha | 11/08/2015 |
| ICEB-2015-0002-13255 | Comment Submitted by Elias A. Crosswhite | 11/08/2015 |
| ICEB-2015-0002-13256 | Comment Submitted by Terence Bedinton | 11/08/2015 |
| ICEB-2015-0002-13257 | Comment Submitted by P Yang | 11/08/2015 |
| ICEB-2015-0002-13258 | Comment Submitted by Yue Yang | 11/08/2015 |
| ICEB-2015-0002-13259 | Comment Submitted by Dave Dai | 11/08/2015 |
| ICEB-2015-0002-13260 | Comment Submitted by Emily  Franklin | 11/08/2015 |
| ICEB-2015-0002-13261 | Comment Submitted by James  Hrabchak | 11/08/2015 |
| ICEB-2015-0002-13262 | Comment Submitted by Renjie Weng | 11/08/2015 |
| ICEB-2015-0002-13263 | Comment Submitted by Daisy Chow | 11/08/2015 |
| ICEB-2015-0002-13264 | Comment Submitted by Lufan Zhang, Rutgers University | 11/08/2015 |
| ICEB-2015-0002-13265 | Comment Submitted by Susan Vee | 11/08/2015 |
| ICEB-2015-0002-13266 | Comment Submitted by Stella Lyu, Dartmouth College | 11/08/2015 |
| ICEB-2015-0002-13267 | Comment Submitted by Nan Mu | 11/08/2015 |
| ICEB-2015-0002-13268 | Comment Submitted by Linshen Qi | 11/08/2015 |
| ICEB-2015-0002-13269 | Comment Submitted by Yang Du | 11/08/2015 |
| ICEB-2015-0002-13270 | Comment Submitted by YUE ZHAO | 11/08/2015 |
| ICEB-2015-0002-13271 | Comment Submitted by Yangjiaqi Sun | 11/08/2015 |
| ICEB-2015-0002-13272 | Comment Submitted by HAIXIA WU, University of Washington | 11/08/2015 |
| ICEB-2015-0002-13273 | Comment Submitted by Jingyuan  Li | 11/08/2015 |
| ICEB-2015-0002-13274 | Comment Submitted by Dan Zhang | 11/08/2015 |
| ICEB-2015-0002-13275 | Comment Submitted by James Sanam | 11/08/2015 |
| ICEB-2015-0002-13276 | Comment Submitted by Shanran Tang | 11/08/2015 |
| ICEB-2015-0002-13277 | Comment Submitted by Jia Liang | 11/08/2015 |
| ICEB-2015-0002-13278 | Comment Submitted by Mei Lu | 11/08/2015 |
| ICEB-2015-0002-13279 | Comment Submitted by Lina Zhang | 11/08/2015 |
| ICEB-2015-0002-13280 | Comment Submitted by Hai Wang | 11/08/2015 |
| ICEB-2015-0002-13281 | Comment Submitted by Ni Zhang | 11/08/2015 |
| ICEB-2015-0002-13282 | Comment Submitted by Davis  Chen, Society of Automotive Industries | 11/08/2015 |
| ICEB-2015-0002-13283 | Comment Submitted by Shilan Dong | 11/08/2015 |
| ICEB-2015-0002-13284 | Comment Submitted by Gill Zhang | 11/08/2015 |
| ICEB-2015-0002-13285 | Comment Submitted by Windy Duan | 11/08/2015 |
| ICEB-2015-0002-13286 | Comment Submitted by Wei Luo | 11/08/2015 |
| ICEB-2015-0002-13287 | Comment Submitted by Zhihui Li | 11/08/2015 |
| ICEB-2015-0002-13288 | Comment Submitted by Yufei Ou | 11/08/2015 |
| ICEB-2015-0002-13289 | Comment Submitted by Yao Zhou | 11/08/2015 |
| ICEB-2015-0002-13290 | Comment Submitted by Wenjia Wang | 11/08/2015 |
| ICEB-2015-0002-13291 | Comment Submitted by Gongjia Fei | 11/08/2015 |
| ICEB-2015-0002-13292 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-13293 | Comment Submitted by sam fox | 11/08/2015 |
| ICEB-2015-0002-13294 | Comment Submitted by Susie Sun | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13295 | Comment Submitted by Huaiming Yang | 11/08/2015 |
| ICEB-2015-0002-13296 | Comment Submitted by Ying Zhao | 11/08/2015 |
| ICEB-2015-0002-13297 | Comment Submitted by Stella Li | 11/08/2015 |
| ICEB-2015-0002-13298 | Comment Submitted by Yaohua Li | 11/08/2015 |
| ICEB-2015-0002-13299 | Comment Submitted by Jiexun  Li | 11/08/2015 |
| ICEB-2015-0002-13300 | Comment Submitted by Richard H. Labarge | 11/08/2015 |
| ICEB-2015-0002-13301 | Comment Submitted by Junwei Guan | 11/08/2015 |
| ICEB-2015-0002-13302 | Comment Submitted by Daisy Dai | 11/08/2015 |
| ICEB-2015-0002-13303 | Comment Submitted by Wei He | 11/08/2015 |
| ICEB-2015-0002-13304 | Comment Submitted by Vincent LI, Rice University | 11/08/2015 |
| ICEB-2015-0002-13305 | Comment Submitted by Yiming Zhang | 11/08/2015 |
| ICEB-2015-0002-13306 | Comment Submitted by Nancy Wu | 11/08/2015 |
| ICEB-2015-0002-13307 | Comment Submitted by Ni  Zhang | 11/08/2015 |
| ICEB-2015-0002-13308 | Comment Submitted by Zhao Wang | 11/08/2015 |
| ICEB-2015-0002-13309 | Comment Submitted by fan he | 11/08/2015 |
| ICEB-2015-0002-13310 | Comment Submitted by Wei Fei | 11/08/2015 |
| ICEB-2015-0002-13311 | Comment Submitted by Sophia Qin | 11/08/2015 |
| ICEB-2015-0002-13312 | Comment Submitted by Stella Pan | 11/08/2015 |
| ICEB-2015-0002-13313 | Comment Submitted by Biao Li | 11/08/2015 |
| ICEB-2015-0002-13314 | Comment Submitted by April Lee | 11/08/2015 |
| ICEB-2015-0002-13315 | Comment Submitted by Michael Ng | 11/08/2015 |
| ICEB-2015-0002-13316 | Comment Submitted by Xinwell Jahng | 11/08/2015 |
| ICEB-2015-0002-13317 | Comment Submitted by Melon Wang | 11/08/2015 |
| ICEB-2015-0002-13318 | Comment Submitted by Xinyu Dai | 11/08/2015 |
| ICEB-2015-0002-13319 | Comment Submitted by Liuju Wu | 11/08/2015 |
| ICEB-2015-0002-13320 | Comment Submitted by Jason Huang | 11/08/2015 |
| ICEB-2015-0002-13321 | Comment Submitted by Qiuju Zu | 11/08/2015 |
| ICEB-2015-0002-13322 | Comment Submitted by Nan Deng | 11/08/2015 |
| ICEB-2015-0002-13323 | Comment Submitted by eric niu | 11/08/2015 |
| ICEB-2015-0002-13324 | Comment Submitted by Honghui Zhang | 11/08/2015 |
| ICEB-2015-0002-13325 | Comment Submitted by Chen Xu | 11/08/2015 |
| ICEB-2015-0002-13326 | Comment Submitted by Nancy QUAN | 11/08/2015 |
| ICEB-2015-0002-13327 | Comment Submitted by Sean Hensley | 11/08/2015 |
| ICEB-2015-0002-13328 | Comment Submitted by Adam Zhang | 11/08/2015 |
| ICEB-2015-0002-13329 | Comment Submitted by xinyi zhao | 11/08/2015 |
| ICEB-2015-0002-13330 | Comment Submitted by Steve Yang | 11/08/2015 |
| ICEB-2015-0002-13331 | Comment Submitted by Xu Z. | 11/08/2015 |
| ICEB-2015-0002-13332 | Comment Submitted by Jacky Moore | 11/08/2015 |
| ICEB-2015-0002-13333 | Comment Submitted by Xiao Li | 11/08/2015 |
| ICEB-2015-0002-13334 | Comment Submitted by Andrew Pratt | 11/08/2015 |
| ICEB-2015-0002-13335 | Comment Submitted by Sean W | 11/08/2015 |
| ICEB-2015-0002-13336 | Comment Submitted by Jingtao Chen | 11/08/2015 |
| ICEB-2015-0002-13337 | Comment Submitted by Ming Zhang | 11/08/2015 |
| ICEB-2015-0002-13338 | Comment Submitted by Tao Yang, TAMU | 11/08/2015 |
| ICEB-2015-0002-13339 | Comment Submitted by Junwen Chen | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13340 | Comment Submitted by xuhui Jiang | 11/08/2015 |
| ICEB-2015-0002-13341 | Comment Submitted by Zhutong Gu | 11/08/2015 |
| ICEB-2015-0002-13342 | Comment Submitted by Amanda Stevenson | 11/08/2015 |
| ICEB-2015-0002-13343 | Comment Submitted by Dana Li | 11/08/2015 |
| ICEB-2015-0002-13344 | Comment Submitted by Xiaochu Liu | 11/08/2015 |
| ICEB-2015-0002-13345 | Comment Submitted by Chi Gou | 11/08/2015 |
| ICEB-2015-0002-13346 | Comment Submitted by Li Dong, Rensselaer Polytechnic Institute | 11/08/2015 |
| ICEB-2015-0002-13347 | Comment Submitted by Lu Sun | 11/08/2015 |
| ICEB-2015-0002-13348 | Comment Submitted by Alina Yan | 11/08/2015 |
| ICEB-2015-0002-13349 | Comment Submitted by Yifan Wei | 11/08/2015 |
| ICEB-2015-0002-13350 | Comment Submitted by Jason Chen | 11/08/2015 |
| ICEB-2015-0002-13351 | Comment Submitted by Anthony  Cleveland | 11/08/2015 |
| ICEB-2015-0002-13352 | Comment Submitted by Chen Cheng | 11/08/2015 |
| ICEB-2015-0002-13353 | Comment Submitted by Rick Li | 11/08/2015 |
| ICEB-2015-0002-13354 | Comment Submitted by Lori Hawks | 11/08/2015 |
| ICEB-2015-0002-13355 | Comment Submitted by Dawei Li | 11/08/2015 |
| ICEB-2015-0002-13356 | Comment Submitted by John Lee | 11/08/2015 |
| ICEB-2015-0002-13357 | Comment Submitted by Sihui Li | 11/08/2015 |
| ICEB-2015-0002-13358 | Comment Submitted by Yang Weng, Stanford University | 11/08/2015 |
| ICEB-2015-0002-13359 | Comment Submitted by Yi Feng | 11/08/2015 |
| ICEB-2015-0002-13360 | Comment Submitted by Stephan  Lahm | 11/08/2015 |
| ICEB-2015-0002-13361 | Comment Submitted by Zifeng Liang | 11/08/2015 |
| ICEB-2015-0002-13362 | Comment Submitted by jac dou | 11/08/2015 |
| ICEB-2015-0002-13363 | Comment Submitted by George Zhang | 11/08/2015 |
| ICEB-2015-0002-13364 | Comment Submitted by Chris Li | 11/08/2015 |
| ICEB-2015-0002-13365 | Comment Submitted by Susan Lee | 11/08/2015 |
| ICEB-2015-0002-13366 | Comment Submitted by Rick Li | 11/08/2015 |
| ICEB-2015-0002-13367 | Comment Submitted by Hui Liu | 11/08/2015 |
| ICEB-2015-0002-13368 | Comment Submitted by Feiran Wang, Carnegie Mellon University | 11/08/2015 |
| ICEB-2015-0002-13369 | Comment Submitted by Jimmy Jones | 11/08/2015 |
| ICEB-2015-0002-13370 | Comment Submitted by Zi Wang | 11/08/2015 |
| ICEB-2015-0002-13371 | Comment Submitted by Kebei Jiang | 11/08/2015 |
| ICEB-2015-0002-13372 | Comment Submitted by Yi Zhou | 11/08/2015 |
| ICEB-2015-0002-13373 | Comment Submitted by Zinc Yuan | 11/08/2015 |
| ICEB-2015-0002-13374 | Comment Submitted by Yuanxu Li | 11/08/2015 |
| ICEB-2015-0002-13375 | Comment Submitted by Allison Cullington | 11/08/2015 |
| ICEB-2015-0002-13376 | Comment Submitted by Huiqiong Gu | 11/08/2015 |
| ICEB-2015-0002-13377 | Comment Submitted by Joe Shang | 11/08/2015 |
| ICEB-2015-0002-13378 | Comment Submitted by Xiyu Zhao | 11/08/2015 |
| ICEB-2015-0002-13379 | Comment Submitted by Jianan Ou | 11/08/2015 |
| ICEB-2015-0002-13380 | Comment Submitted by Yifei Ni | 11/08/2015 |
| ICEB-2015-0002-13381 | Comment Submitted by Michael Wang | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13382 | Comment Submitted by Xiayuan Shi | 11/08/2015 |
| ICEB-2015-0002-13383 | Comment Submitted by Emma Zhang | 11/08/2015 |
| ICEB-2015-0002-13384 | Comment Submitted by Katie Thurt | 11/08/2015 |
| ICEB-2015-0002-13385 | Comment Submitted by Yanfeng Zhou | 11/08/2015 |
| ICEB-2015-0002-13386 | Comment Submitted by Song Bai | 11/08/2015 |
| ICEB-2015-0002-13387 | Comment Submitted by Margie Yang | 11/08/2015 |
| ICEB-2015-0002-13388 | Comment Submitted by Baixiao Huang | 11/08/2015 |
| ICEB-2015-0002-13389 | Comment Submitted by Tingting Peng | 11/08/2015 |
| ICEB-2015-0002-13390 | Comment Submitted by Yuwei Yang | 11/08/2015 |
| ICEB-2015-0002-13391 | Comment Submitted by Tennes Wei | 11/08/2015 |
| ICEB-2015-0002-13392 | Comment Submitted by Li Zhou | 11/08/2015 |
| ICEB-2015-0002-13393 | Comment Submitted by C.J Liu | 11/08/2015 |
| ICEB-2015-0002-13394 | Comment Submitted by Yidu Lu | 11/08/2015 |
| ICEB-2015-0002-13395 | Comment Submitted by Rita Misero | 11/08/2015 |
| ICEB-2015-0002-13396 | Comment Submitted by Xinyu Ma | 11/08/2015 |
| ICEB-2015-0002-13397 | Comment Submitted by Daniel Smith | 11/08/2015 |
| ICEB-2015-0002-13398 | Comment Submitted by Nina Wu | 11/08/2015 |
| ICEB-2015-0002-13399 | Comment Submitted by Gunes Alkan | 11/08/2015 |
| ICEB-2015-0002-13400 | Comment Submitted by Yunfan Ye | 11/08/2015 |
| ICEB-2015-0002-13401 | Comment Submitted by Shaobo Tian | 11/08/2015 |
| ICEB-2015-0002-13402 | Comment Submitted by Cheng Fang | 11/08/2015 |
| ICEB-2015-0002-13403 | Comment Submitted by Anderson Wilson | 11/08/2015 |
| ICEB-2015-0002-13404 | Comment Submitted by Xiujin Chen | 11/08/2015 |
| ICEB-2015-0002-13405 | Comment Submitted by Xiaomeng Shen | 11/08/2015 |
| ICEB-2015-0002-13406 | Comment Submitted by Mingjian Wang | 11/08/2015 |
| ICEB-2015-0002-13407 | Comment Submitted by Yi Wang | 11/08/2015 |
| ICEB-2015-0002-13408 | Comment Submitted by Winnie Zheng, Stanford University | 11/08/2015 |
| ICEB-2015-0002-13409 | Comment Submitted by Zhengye Bian | 11/08/2015 |
| ICEB-2015-0002-13410 | Comment Submitted by haofeng ding | 11/08/2015 |
| ICEB-2015-0002-13411 | Comment Submitted by Gary Wei | 11/08/2015 |
| ICEB-2015-0002-13412 | Comment Submitted by B Y | 11/08/2015 |
| ICEB-2015-0002-13413 | Comment Submitted by Yuan Tian | 11/08/2015 |
| ICEB-2015-0002-13414 | Comment Submitted by Chris Liu | 11/08/2015 |
| ICEB-2015-0002-13415 | Comment Submitted by Xianlei Qiu | 11/08/2015 |
| ICEB-2015-0002-13416 | Comment Submitted by Xiangyang Jiao | 11/08/2015 |
| ICEB-2015-0002-13417 | Comment Submitted by Jack Miller | 11/08/2015 |
| ICEB-2015-0002-13418 | Comment Submitted by Sima Zhong | 11/08/2015 |
| ICEB-2015-0002-13419 | Comment Submitted by Weixin Cao | 11/08/2015 |
| ICEB-2015-0002-13420 | Comment Submitted by Keshan Li | 11/08/2015 |
| ICEB-2015-0002-13421 | Comment Submitted by Iris Duan | 11/08/2015 |
| ICEB-2015-0002-13422 | Comment Submitted by Xuan Wang | 11/08/2015 |
| ICEB-2015-0002-13423 | Comment Submitted by Yuying Shi | 11/08/2015 |
| ICEB-2015-0002-13424 | Comment Submitted by Mingjie Wu | 11/08/2015 |
| ICEB-2015-0002-13425 | Comment Submitted by Chao WANG | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13426 | Comment Submitted by Shijie  Feng | 11/08/2015 |
| ICEB-2015-0002-13427 | Comment Submitted by Michelle C | 11/08/2015 |
| ICEB-2015-0002-13428 | Comment Submitted by Kathy XU | 11/08/2015 |
| ICEB-2015-0002-13429 | Comment Submitted by Wei Dai | 11/08/2015 |
| ICEB-2015-0002-13430 | Comment Submitted by Rui Jian | 11/08/2015 |
| ICEB-2015-0002-13431 | Comment Submitted by Cecilia Chow | 11/08/2015 |
| ICEB-2015-0002-13432 | Comment Submitted by Wanning Jiang | 11/08/2015 |
| ICEB-2015-0002-13433 | Comment Submitted by Zheng Tan, Primera | 11/08/2015 |
| ICEB-2015-0002-13434 | Comment Submitted by Yuzhu Shi | 11/08/2015 |
| ICEB-2015-0002-13435 | Comment Submitted by YU TIAN | 11/08/2015 |
| ICEB-2015-0002-13436 | Comment Submitted by Yijing Li | 11/08/2015 |
| ICEB-2015-0002-13437 | Comment Submitted by Xudong Weng | 11/08/2015 |
| ICEB-2015-0002-13438 | Comment Submitted by Jenn Williams | 11/08/2015 |
| ICEB-2015-0002-13439 | Comment Submitted by Congao Wang | 11/08/2015 |
| ICEB-2015-0002-13440 | Comment Submitted by Ziwei Xie | 11/08/2015 |
| ICEB-2015-0002-13441 | Comment Submitted by William John | 11/08/2015 |
| ICEB-2015-0002-13442 | Comment Submitted by Mohan  Yang | 11/08/2015 |
| ICEB-2015-0002-13443 | Comment Submitted by HONGYU ZHANG | 11/08/2015 |
| ICEB-2015-0002-13444 | Comment Submitted by Mingyang Li | 11/08/2015 |
| ICEB-2015-0002-13445 | Comment Submitted by Will ZHANG | 11/08/2015 |
| ICEB-2015-0002-13446 | Comment Submitted by Bhargav Jhaveri | 11/08/2015 |
| ICEB-2015-0002-13447 | Comment Submitted by Brian Bonner | 11/08/2015 |
| ICEB-2015-0002-13448 | Comment Submitted by Xiang Yang | 11/08/2015 |
| ICEB-2015-0002-13449 | Comment Submitted by Rohan Vijayvargiya | 11/08/2015 |
| ICEB-2015-0002-13450 | Comment Submitted by Helena Liu | 11/08/2015 |
| ICEB-2015-0002-13451 | Comment Submitted by Gavin Peng | 11/08/2015 |
| ICEB-2015-0002-13452 | Comment Submitted by Wen Yang | 11/08/2015 |
| ICEB-2015-0002-13453 | Comment Submitted by Chaofang Xie, LinkedRoad Inc. | 11/08/2015 |
| ICEB-2015-0002-13454 | Comment Submitted by Jianfeng Wang | 11/08/2015 |
| ICEB-2015-0002-13455 | Comment Submitted by Jay Han | 11/08/2015 |
| ICEB-2015-0002-13456 | Comment Submitted by Arron Jin | 11/08/2015 |
| ICEB-2015-0002-13457 | Comment Submitted by Amanda Petel | 11/08/2015 |
| ICEB-2015-0002-13458 | Comment Submitted by Olivia Shin | 11/08/2015 |
| ICEB-2015-0002-13459 | Comment Submitted by Zhao Li | 11/08/2015 |
| ICEB-2015-0002-13460 | Comment Submitted by Pan Tan | 11/08/2015 |
| ICEB-2015-0002-13461 | Comment Submitted by Shan Cong | 11/08/2015 |
| ICEB-2015-0002-13462 | Comment Submitted by Alice Wong | 11/08/2015 |
| ICEB-2015-0002-13463 | Comment Submitted by Shuo Yang | 11/08/2015 |
| ICEB-2015-0002-13464 | Comment Submitted by Amanda Nelson | 11/08/2015 |
| ICEB-2015-0002-13465 | Comment Submitted by Shannon Li | 11/08/2015 |
| ICEB-2015-0002-13466 | Comment Submitted by Hongqi Ding | 11/08/2015 |
| ICEB-2015-0002-13467 | Comment Submitted by Sijia  Wu | 11/08/2015 |
| ICEB-2015-0002-13468 | Comment Submitted by Terry Young | 11/08/2015 |
| ICEB-2015-0002-13469 | Comment Submitted by Vivian Lyu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13470 | Comment Submitted by Wenxi Li | 11/08/2015 |
| ICEB-2015-0002-13471 | Comment Submitted by Yuming Huang | 11/08/2015 |
| ICEB-2015-0002-13472 | Comment Submitted by Ye Hong | 11/08/2015 |
| ICEB-2015-0002-13473 | Mass Mail Campaign 112: Comment Submitted by Mengtian Xu, Total as of 11/30/2015: 6 | 11/08/2015 |
| ICEB-2015-0002-13474 | Comment Submitted by Chong Tang, UVA | 11/08/2015 |
| ICEB-2015-0002-13475 | Comment Submitted by Xinhao Wang | 11/08/2015 |
| ICEB-2015-0002-13476 | Comment Submitted by Yiqun Yang, Michigan State University | 11/08/2015 |
| ICEB-2015-0002-13477 | Comment Submitted by Dong Wang | 11/08/2015 |
| ICEB-2015-0002-13478 | Comment Submitted by Adam Lee | 11/08/2015 |
| ICEB-2015-0002-13479 | Comment Submitted by Xinu Ma | 11/08/2015 |
| ICEB-2015-0002-13480 | Comment Submitted by Xianli Ren | 11/08/2015 |
| ICEB-2015-0002-13481 | Comment Submitted by Cindy Qian | 11/08/2015 |
| ICEB-2015-0002-13482 | Comment Submitted by Daisy Wu | 11/08/2015 |
| ICEB-2015-0002-13483 | Comment Submitted by Williams Abeye | 11/08/2015 |
| ICEB-2015-0002-13484 | Comment Submitted by Jianlin Zhang, CMU | 11/08/2015 |
| ICEB-2015-0002-13485 | Comment Submitted by Steve Young | 11/08/2015 |
| ICEB-2015-0002-13486 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-13487 | Comment Submitted by Yifan Zhang, Washington University in St. Louis | 11/08/2015 |
| ICEB-2015-0002-13488 | Comment Submitted by David Kum | 11/08/2015 |
| ICEB-2015-0002-13489 | Comment Submitted by anonymous anonymous | 11/08/2015 |
| ICEB-2015-0002-13490 | Comment Submitted by Yuki Zou | 11/08/2015 |
| ICEB-2015-0002-13491 | Comment Submitted by Sunny Chen | 11/08/2015 |
| ICEB-2015-0002-13492 | Comment Submitted by Yiqi Ou | 11/08/2015 |
| ICEB-2015-0002-13493 | Comment Submitted by Lorreina Hao | 11/08/2015 |
| ICEB-2015-0002-13494 | Comment Submitted by Lejie Lu | 11/08/2015 |
| ICEB-2015-0002-13495 | Comment Submitted by Rita C. | 11/08/2015 |
| ICEB-2015-0002-13496 | Comment Submitted by Alice  Jack | 11/08/2015 |
| ICEB-2015-0002-13497 | Comment Submitted by Haley Given | 11/08/2015 |
| ICEB-2015-0002-13498 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-13499 | Comment Submitted by Ying Li | 11/08/2015 |
| ICEB-2015-0002-13500 | Comment Submitted by lucas avery | 11/08/2015 |
| ICEB-2015-0002-13501 | Comment Submitted by Shunqing Yan | 11/08/2015 |
| ICEB-2015-0002-13502 | Comment Submitted by Xiaobin He | 11/08/2015 |
| ICEB-2015-0002-13503 | Comment Submitted by Jiali Wu | 11/08/2015 |
| ICEB-2015-0002-13504 | Comment Submitted by Kuo Liu | 11/08/2015 |
| ICEB-2015-0002-13505 | Comment Submitted by Dennis Zhou | 11/08/2015 |
| ICEB-2015-0002-13506 | Comment Submitted by Luc Peng | 11/08/2015 |
| ICEB-2015-0002-13507 | Comment Submitted by Micheal Wang | 11/08/2015 |
| ICEB-2015-0002-13508 | Comment Submitted by yiwei zhao | 11/08/2015 |
| ICEB-2015-0002-13509 | Comment Submitted by James Johnson | 11/08/2015 |
| ICEB-2015-0002-13510 | Comment Submitted by zoey Mary | 11/08/2015 |
| ICEB-2015-0002-13511 | Comment Submitted by Sophie  Shang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13512 | Comment Submitted by Xiaoqian Liu | 11/08/2015 |
| ICEB-2015-0002-13513 | Comment Submitted by Ruiqi Wang | 11/08/2015 |
| ICEB-2015-0002-13514 | Comment Submitted by Yu Han | 11/08/2015 |
| ICEB-2015-0002-13515 | Comment Submitted by Hellen Han | 11/08/2015 |
| ICEB-2015-0002-13516 | Comment Submitted by Jiaheng Zhang | 11/08/2015 |
| ICEB-2015-0002-13517 | Comment Submitted by Poppy Wang | 11/08/2015 |
| ICEB-2015-0002-13518 | Comment Submitted by Sophie He | 11/08/2015 |
| ICEB-2015-0002-13519 | Comment Submitted by Ke Li | 11/08/2015 |
| ICEB-2015-0002-13520 | Comment Submitted by qian ke | 11/08/2015 |
| ICEB-2015-0002-13521 | Comment Submitted by Ben Wu | 11/08/2015 |
| ICEB-2015-0002-13522 | Comment Submitted by Weixiang Ding | 11/08/2015 |
| ICEB-2015-0002-13523 | Comment Submitted by Queenie Y. | 11/08/2015 |
| ICEB-2015-0002-13524 | Comment Submitted by Xiaotian Fan, University of California at Berkeley | 11/08/2015 |
| ICEB-2015-0002-13525 | Comment Submitted by Huajie Shao | 11/08/2015 |
| ICEB-2015-0002-13526 | Comment Submitted by Simons Young | 11/08/2015 |
| ICEB-2015-0002-13527 | Comment Submitted by Xinyi Song | 11/08/2015 |
| ICEB-2015-0002-13528 | Comment Submitted by Xiyuan Sun, Iowa State Univerity | 11/08/2015 |
| ICEB-2015-0002-13529 | Comment Submitted by John Smith | 11/08/2015 |
| ICEB-2015-0002-13530 | Comment Submitted by Yuting Wu | 11/08/2015 |
| ICEB-2015-0002-13531 | Comment Submitted by Tony Dole | 11/08/2015 |
| ICEB-2015-0002-13532 | Comment Submitted by Yang Song | 11/08/2015 |
| ICEB-2015-0002-13533 | Comment Submitted by Jingyao Wang | 11/08/2015 |
| ICEB-2015-0002-13534 | Comment Submitted by Haoxian He | 11/08/2015 |
| ICEB-2015-0002-13535 | Comment Submitted by shuai Zeng | 11/08/2015 |
| ICEB-2015-0002-13536 | Comment Submitted by Minglun Gu | 11/08/2015 |
| ICEB-2015-0002-13537 | Comment Submitted by Yiran Wang | 11/08/2015 |
| ICEB-2015-0002-13538 | Comment Submitted by Dan Xu | 11/08/2015 |
| ICEB-2015-0002-13539 | Comment Submitted by Yanchuan Zhang | 11/08/2015 |
| ICEB-2015-0002-13540 | Comment Submitted by Yiran Hu | 11/08/2015 |
| ICEB-2015-0002-13541 | Comment Submitted by Allen  Woo | 11/08/2015 |
| ICEB-2015-0002-13542 | Comment Submitted by Yichen Cai | 11/08/2015 |
| ICEB-2015-0002-13543 | Comment Submitted by Owen Wang | 11/08/2015 |
| ICEB-2015-0002-13544 | Comment Submitted by Chuyuan Qin | 11/08/2015 |
| ICEB-2015-0002-13545 | Comment Submitted by Sean Thorndahl | 11/08/2015 |
| ICEB-2015-0002-13546 | Comment Submitted by Anbarasu Arivoli | 11/08/2015 |
| ICEB-2015-0002-13547 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-13548 | Comment Submitted by Alex Wang | 11/08/2015 |
| ICEB-2015-0002-13549 | Comment Submitted by Kendall Choy | 11/08/2015 |
| ICEB-2015-0002-13550 | Comment Submitted by Yu Zhang | 11/08/2015 |
| ICEB-2015-0002-13551 | Comment Submitted by Can Zeng | 11/08/2015 |
| ICEB-2015-0002-13552 | Comment Submitted by LUXI CAO | 11/08/2015 |
| ICEB-2015-0002-13553 | Comment Submitted by Josh  Bale | 11/08/2015 |
| ICEB-2015-0002-13554 | Comment Submitted by Linhu Chen | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 312 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13555 | Comment Submitted by Yunchen Wei | 11/08/2015 |
| ICEB-2015-0002-13556 | Comment Submitted by JS Fang | 11/08/2015 |
| ICEB-2015-0002-13557 | Comment Submitted by W D | 11/08/2015 |
| ICEB-2015-0002-13558 | Comment Submitted by Joshua Lee | 11/08/2015 |
| ICEB-2015-0002-13559 | Comment Submitted by Muchen Zhang | 11/08/2015 |
| ICEB-2015-0002-13560 | Comment Submitted by Jack Ma | 11/08/2015 |
| ICEB-2015-0002-13561 | Comment Submitted by Ruiyi Zhou | 11/08/2015 |
| ICEB-2015-0002-13562 | Comment Submitted by Jenny Ji | 11/08/2015 |
| ICEB-2015-0002-13563 | Comment Submitted by Wei Sun | 11/08/2015 |
| ICEB-2015-0002-13564 | Comment Submitted by Iris Duan | 11/08/2015 |
| ICEB-2015-0002-13565 | Comment Submitted by Haoyang Guo, Drexel University | 11/08/2015 |
| ICEB-2015-0002-13566 | Comment Submitted by Gangadhar  Sadaram | 11/08/2015 |
| ICEB-2015-0002-13567 | Comment Submitted by Junkai Yan | 11/08/2015 |
| ICEB-2015-0002-13568 | Comment Submitted by Sophia Christian | 11/08/2015 |
| ICEB-2015-0002-13569 | Comment Submitted by Junkai Cai | 11/08/2015 |
| ICEB-2015-0002-13570 | Comment Submitted by Sherry Lee | 11/08/2015 |
| ICEB-2015-0002-13571 | Comment Submitted by Xiaofang Mei | 11/08/2015 |
| ICEB-2015-0002-13572 | Comment Submitted by Lin Zhang | 11/08/2015 |
| ICEB-2015-0002-13573 | Comment Submitted by Jiani Xie | 11/08/2015 |
| ICEB-2015-0002-13574 | Comment Submitted by Chang Yu | 11/08/2015 |
| ICEB-2015-0002-13575 | Comment Submitted by Quan Qian | 11/08/2015 |
| ICEB-2015-0002-13576 | Comment Submitted by Qianyu Luo | 11/08/2015 |
| ICEB-2015-0002-13577 | Comment Submitted by Taolue Zhang | 11/08/2015 |
| ICEB-2015-0002-13578 | Comment Submitted by Juno Wang | 11/08/2015 |
| ICEB-2015-0002-13579 | Comment Submitted by Shanshan Bi | 11/08/2015 |
| ICEB-2015-0002-13580 | Comment Submitted by LUCEN LI | 11/08/2015 |
| ICEB-2015-0002-13581 | Comment Submitted by Wentao Hong | 11/08/2015 |
| ICEB-2015-0002-13582 | Comment Submitted by Stone Jay | 11/08/2015 |
| ICEB-2015-0002-13583 | Comment Submitted by Cathy  Wang | 11/08/2015 |
| ICEB-2015-0002-13584 | Comment Submitted by Pengjie Zhang | 11/08/2015 |
| ICEB-2015-0002-13585 | Comment Submitted by Zhe Xu | 11/08/2015 |
| ICEB-2015-0002-13586 | Comment Submitted by Mike Ma | 11/08/2015 |
| ICEB-2015-0002-13587 | Comment Submitted by Xiaoyi Xie | 11/08/2015 |
| ICEB-2015-0002-13588 | Comment Submitted by Tailai Ye | 11/08/2015 |
| ICEB-2015-0002-13589 | Comment Submitted by Jun Liu | 11/08/2015 |
| ICEB-2015-0002-13590 | Comment Submitted by Qi Zheng | 11/08/2015 |
| ICEB-2015-0002-13591 | Comment Submitted by Wenyuan Wang | 11/08/2015 |
| ICEB-2015-0002-13592 | Comment Submitted by Eason Huang | 11/08/2015 |
| ICEB-2015-0002-13593 | Comment Submitted by Jackie Wu | 11/08/2015 |
| ICEB-2015-0002-13594 | Comment Submitted by Yuqin Wang | 11/08/2015 |
| ICEB-2015-0002-13595 | Comment Submitted by Hongshen Zhao | 11/08/2015 |
| ICEB-2015-0002-13596 | Comment Submitted by Ming Li | 11/08/2015 |
| ICEB-2015-0002-13597 | Comment Submitted by Alick Wong (3rd Comment) | 11/08/2015 |
| ICEB-2015-0002-13598 | Comment Submitted by Hongchen Li | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13599 | Comment Submitted by Liqiang Yu | 11/08/2015 |
| ICEB-2015-0002-13600 | Comment Submitted by Juju Liu | 11/08/2015 |
| ICEB-2015-0002-13601 | Comment Submitted by Peng Peng | 11/08/2015 |
| ICEB-2015-0002-13602 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-13603 | Comment Submitted by Michael Scoffed | 11/08/2015 |
| ICEB-2015-0002-13604 | Comment Submitted by yichao du | 11/08/2015 |
| ICEB-2015-0002-13605 | Comment Submitted by Zed Liu | 11/08/2015 |
| ICEB-2015-0002-13606 | Comment Submitted by Charles Wang | 11/08/2015 |
| ICEB-2015-0002-13607 | Comment Submitted by Leon Luan | 11/08/2015 |
| ICEB-2015-0002-13608 | Comment Submitted by Pai Ge | 11/08/2015 |
| ICEB-2015-0002-13609 | Comment Submitted by Michael Liang | 11/08/2015 |
| ICEB-2015-0002-13610 | Comment Submitted by Chris Gong | 11/08/2015 |
| ICEB-2015-0002-13611 | Comment Submitted by Albert MA | 11/08/2015 |
| ICEB-2015-0002-13612 | Comment Submitted by Ran An | 11/08/2015 |
| ICEB-2015-0002-13613 | Comment Submitted by Shikai Jin, Syracuse University | 11/08/2015 |
| ICEB-2015-0002-13614 | Comment Submitted by Bruce Z | 11/08/2015 |
| ICEB-2015-0002-13615 | Comment Submitted by Hui Yang | 11/08/2015 |
| ICEB-2015-0002-13616 | Comment Submitted by Kris Chen | 11/08/2015 |
| ICEB-2015-0002-13617 | Comment Submitted by Xiaozhou PU | 11/08/2015 |
| ICEB-2015-0002-13618 | Comment Submitted by Ray Wakeland | 11/08/2015 |
| ICEB-2015-0002-13619 | Comment Submitted by Chengzheng Wang | 11/08/2015 |
| ICEB-2015-0002-13620 | Comment Submitted by Qianyao Zhang | 11/08/2015 |
| ICEB-2015-0002-13621 | Comment Submitted by Ganfai Tsui | 11/08/2015 |
| ICEB-2015-0002-13622 | Comment Submitted by Emily Cleveland | 11/08/2015 |
| ICEB-2015-0002-13623 | Comment Submitted by Stacy Duan | 11/08/2015 |
| ICEB-2015-0002-13624 | Comment Submitted by Diane  Huang | 11/08/2015 |
| ICEB-2015-0002-13625 | Comment Submitted by Shuo Zhang | 11/08/2015 |
| ICEB-2015-0002-13626 | Comment Submitted by Xun Cai, Massachusetts Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-13627 | Comment Submitted by Andrew Watters | 11/08/2015 |
| ICEB-2015-0002-13628 | Comment Submitted by Yifu Wang, Carnegie Mellon University | 11/08/2015 |
| ICEB-2015-0002-13629 | Comment Submitted by Runmin Wang | 11/08/2015 |
| ICEB-2015-0002-13630 | Comment Submitted by Minfan Wang | 11/08/2015 |
| ICEB-2015-0002-13631 | Comment Submitted by Hongxin Zhang | 11/08/2015 |
| ICEB-2015-0002-13632 | Comment Submitted by Lin Ao, Genpact LLC | 11/08/2015 |
| ICEB-2015-0002-13633 | Comment Submitted by Yi Qin | 11/08/2015 |
| ICEB-2015-0002-13634 | Comment Submitted by Yiyao  Wang | 11/08/2015 |
| ICEB-2015-0002-13635 | Comment Submitted by Zhao J | 11/08/2015 |
| ICEB-2015-0002-13636 | Comment Submitted by Huan Zhang | 11/08/2015 |
| ICEB-2015-0002-13637 | Comment Submitted by Daiel Zeng | 11/08/2015 |
| ICEB-2015-0002-13638 | Comment Submitted by Xuefen Feng | 11/08/2015 |
| ICEB-2015-0002-13639 | Comment Submitted by Rachel  He | 11/08/2015 |
| ICEB-2015-0002-13640 | Comment Submitted by Lucy Lee | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13641 | Comment Submitted by Leibin Xu | 11/08/2015 |
| ICEB-2015-0002-13642 | Comment Submitted by yao zhang | 11/08/2015 |
| ICEB-2015-0002-13643 | Comment Submitted by Simon Randolph | 11/08/2015 |
| ICEB-2015-0002-13644 | Comment Submitted by Wentao Zhang | 11/08/2015 |
| ICEB-2015-0002-13645 | Comment Submitted by Mei Duanmu | 11/08/2015 |
| ICEB-2015-0002-13646 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-13647 | Comment Submitted by Jinping Xi | 11/08/2015 |
| ICEB-2015-0002-13648 | Comment Submitted by Pengcheng Zhou | 11/08/2015 |
| ICEB-2015-0002-13649 | Comment Submitted by Haoshing Zeng | 11/08/2015 |
| ICEB-2015-0002-13650 | Comment Submitted by Yining Chen | 11/08/2015 |
| ICEB-2015-0002-13651 | Comment Submitted by Qi Si | 11/08/2015 |
| ICEB-2015-0002-13652 | Comment Submitted by Sen Yang | 11/08/2015 |
| ICEB-2015-0002-13653 | Comment Submitted by Shenghan Yao | 11/08/2015 |
| ICEB-2015-0002-13654 | Comment Submitted by Ruoyu Jia | 11/08/2015 |
| ICEB-2015-0002-13655 | Comment Submitted by Youyang Hou | 11/08/2015 |
| ICEB-2015-0002-13656 | Comment Submitted by Jason Guo | 11/08/2015 |
| ICEB-2015-0002-13657 | Comment Submitted by Gregory Brooks | 11/08/2015 |
| ICEB-2015-0002-13658 | Comment Submitted by Xiaoxiao Sun | 11/08/2015 |
| ICEB-2015-0002-13659 | Comment Submitted by Tong Liu | 11/08/2015 |
| ICEB-2015-0002-13660 | Comment Submitted by Yu Huang | 11/08/2015 |
| ICEB-2015-0002-13661 | Comment Submitted by Peizhen Chen | 11/08/2015 |
| ICEB-2015-0002-13662 | Comment Submitted by Mila Tan | 11/08/2015 |
| ICEB-2015-0002-13663 | Comment Submitted by BIANFEI XUAN | 11/08/2015 |
| ICEB-2015-0002-13664 | Comment Submitted by Brandon  Wright | 11/08/2015 |
| ICEB-2015-0002-13665 | Comment Submitted by Mingda Ke | 11/08/2015 |
| ICEB-2015-0002-13666 | Comment Submitted by Mark Brown | 11/08/2015 |
| ICEB-2015-0002-13667 | Comment Submitted by Xiaoyun Lin | 11/08/2015 |
| ICEB-2015-0002-13668 | Comment Submitted by Die Hu | 11/08/2015 |
| ICEB-2015-0002-13669 | Comment Submitted by Philip Yang | 11/08/2015 |
| ICEB-2015-0002-13670 | Comment Submitted by Yue Liu | 11/08/2015 |
| ICEB-2015-0002-13671 | Comment Submitted by Tong Wu | 11/08/2015 |
| ICEB-2015-0002-13672 | Comment Submitted by Jizhe Zhang | 11/08/2015 |
| ICEB-2015-0002-13673 | Comment Submitted by Rongchen  Ma | 11/08/2015 |
| ICEB-2015-0002-13674 | Comment Submitted by Xiaochen Liu, University of Southern California | 11/08/2015 |
| ICEB-2015-0002-13675 | Comment Submitted by Rachel Huang | 11/08/2015 |
| ICEB-2015-0002-13676 | Comment Submitted by Ziyi Xu | 11/08/2015 |
| ICEB-2015-0002-13677 | Comment Submitted by Qi G | 11/08/2015 |
| ICEB-2015-0002-13678 | Comment Submitted by Jianpeng Liu | 11/08/2015 |
| ICEB-2015-0002-13679 | Comment Submitted by Yiwen  Shen | 11/08/2015 |
| ICEB-2015-0002-13680 | Comment Submitted by KANG YANG | 11/08/2015 |
| ICEB-2015-0002-13681 | Comment Submitted by Victor Lu | 11/08/2015 |
| ICEB-2015-0002-13682 | Comment Submitted by Rachel Mckay | 11/08/2015 |
| ICEB-2015-0002-13683 | Comment Submitted by Weiyi Yu | 11/08/2015 |
| ICEB-2015-0002-13684 | Comment Submitted by Diyue Xiao | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13685 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-13686 | Comment Submitted by Ling Wang | 11/08/2015 |
| ICEB-2015-0002-13687 | Comment Submitted by Chen Xu | 11/08/2015 |
| ICEB-2015-0002-13688 | Comment Submitted by HUIZE ZHENG | 11/08/2015 |
| ICEB-2015-0002-13689 | Comment Submitted by Mengting Dai | 11/08/2015 |
| ICEB-2015-0002-13690 | Comment Submitted by Stacy Duan | 11/08/2015 |
| ICEB-2015-0002-13691 | Comment Submitted by Michael Tod | 11/08/2015 |
| ICEB-2015-0002-13692 | Comment Submitted by Zhuoru Wu | 11/08/2015 |
| ICEB-2015-0002-13693 | Comment Submitted by Julia Ribbeck, MIT | 11/08/2015 |
| ICEB-2015-0002-13694 | Comment Submitted by Ruiting Qu | 11/08/2015 |
| ICEB-2015-0002-13695 | Comment Submitted by Leo Hsiao | 11/08/2015 |
| ICEB-2015-0002-13696 | Comment Submitted by Kevin Li | 11/08/2015 |
| ICEB-2015-0002-13697 | Comment Submitted by Allan Yin | 11/08/2015 |
| ICEB-2015-0002-13698 | Comment Submitted by Gregorio Schiavone | 11/08/2015 |
| ICEB-2015-0002-13699 | Comment Submitted by Meng Wang | 11/08/2015 |
| ICEB-2015-0002-13700 | Comment Submitted by Matthew Cao | 11/08/2015 |
| ICEB-2015-0002-13701 | Comment Submitted by Larry Lee | 11/08/2015 |
| ICEB-2015-0002-13702 | Comment Submitted by Yan Zhang | 11/08/2015 |
| ICEB-2015-0002-13703 | Comment Submitted by Connor Smith | 11/08/2015 |
| ICEB-2015-0002-13704 | Comment Submitted by Qianyu Liao | 11/08/2015 |
| ICEB-2015-0002-13705 | Comment Submitted by Lin  Dong | 11/08/2015 |
| ICEB-2015-0002-13706 | Comment Submitted by Jun Li | 11/08/2015 |
| ICEB-2015-0002-13707 | Comment Submitted by Daren  Andersen | 11/08/2015 |
| ICEB-2015-0002-13708 | Comment Submitted by Daniel  Dye | 11/08/2015 |
| ICEB-2015-0002-13709 | Comment Submitted by Ce Gao | 11/08/2015 |
| ICEB-2015-0002-13710 | Comment Submitted by Bowei Zhang | 11/08/2015 |
| ICEB-2015-0002-13711 | Comment Submitted by Calism Cain | 11/08/2015 |
| ICEB-2015-0002-13712 | Comment Submitted by Yelong Huang | 11/08/2015 |
| ICEB-2015-0002-13713 | Comment Submitted by Joseph Leach | 11/08/2015 |
| ICEB-2015-0002-13714 | Comment Submitted by Zach Turner | 11/08/2015 |
| ICEB-2015-0002-13715 | Comment Submitted by Xiaolin Zhang | 11/08/2015 |
| ICEB-2015-0002-13716 | Comment Submitted by YI LU | 11/08/2015 |
| ICEB-2015-0002-13717 | Comment Submitted by jack wade | 11/08/2015 |
| ICEB-2015-0002-13718 | Comment Submitted by jessica chen | 11/08/2015 |
| ICEB-2015-0002-13719 | Comment Submitted by Yaping Huang, LinkedRoad Inc. | 11/08/2015 |
| ICEB-2015-0002-13720 | Comment Submitted by Yufang Liu | 11/08/2015 |
| ICEB-2015-0002-13721 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-13722 | Comment Submitted by eric zhang | 11/08/2015 |
| ICEB-2015-0002-13723 | Comment Submitted by Liting Wang | 11/08/2015 |
| ICEB-2015-0002-13724 | Comment Submitted by Zhaoming Xie | 11/08/2015 |
| ICEB-2015-0002-13725 | Comment Submitted by Xin Zhang | 11/08/2015 |
| ICEB-2015-0002-13726 | Comment Submitted by Luca Liu | 11/08/2015 |
| ICEB-2015-0002-13727 | Comment Submitted by Xiong Wang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 316 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13728 | Comment Submitted by Guangyuan Wang, Columbia University | 11/08/2015 |
| ICEB-2015-0002-13729 | Comment Submitted by Kevin Shan | 11/08/2015 |
| ICEB-2015-0002-13730 | Comment Submitted by Mary  Gomez | 11/08/2015 |
| ICEB-2015-0002-13731 | Comment Submitted by Xiao Zhang | 11/08/2015 |
| ICEB-2015-0002-13732 | Comment Submitted by juan kou | 11/08/2015 |
| ICEB-2015-0002-13733 | Comment Submitted by Yujian Bai | 11/08/2015 |
| ICEB-2015-0002-13734 | Comment Submitted by Steve Wang | 11/08/2015 |
| ICEB-2015-0002-13735 | Comment Submitted by Steven  Law | 11/08/2015 |
| ICEB-2015-0002-13736 | Comment Submitted by Carol Johnson | 11/08/2015 |
| ICEB-2015-0002-13737 | Comment Submitted by George Davis | 11/08/2015 |
| ICEB-2015-0002-13738 | Comment Submitted by Han Yang | 11/08/2015 |
| ICEB-2015-0002-13739 | Comment Submitted by Shenquan Wang | 11/08/2015 |
| ICEB-2015-0002-13740 | Comment Submitted by Lucy Wang | 11/08/2015 |
| ICEB-2015-0002-13741 | Comment Submitted by Yakusaki Hill | 11/08/2015 |
| ICEB-2015-0002-13742 | Comment Submitted by Mengxue Cao | 11/08/2015 |
| ICEB-2015-0002-13743 | Comment Submitted by Tiantong Guo | 11/08/2015 |
| ICEB-2015-0002-13744 | Comment Submitted by Sharon Zhu | 11/08/2015 |
| ICEB-2015-0002-13745 | Comment Submitted by Santa Scrooge | 11/08/2015 |
| ICEB-2015-0002-13746 | Comment Submitted by Crystal Wang | 11/08/2015 |
| ICEB-2015-0002-13747 | Comment Submitted by Lingduo Kong, University of Chicago | 11/08/2015 |
| ICEB-2015-0002-13748 | Comment Submitted by Jessie Chen, Esurance | 11/08/2015 |
| ICEB-2015-0002-13749 | Comment Submitted by Sicong  Li | 11/08/2015 |
| ICEB-2015-0002-13750 | Comment Submitted by Yuan Zhou | 11/08/2015 |
| ICEB-2015-0002-13751 | Comment Submitted by Yuanjian  Song | 11/08/2015 |
| ICEB-2015-0002-13752 | Comment Submitted by Jingtian Zhang | 11/08/2015 |
| ICEB-2015-0002-13753 | Comment Submitted by Yifei Liu | 11/08/2015 |
| ICEB-2015-0002-13754 | Comment Submitted by Page Zhang | 11/08/2015 |
| ICEB-2015-0002-13755 | Comment Submitted by anonymous anonymous | 11/08/2015 |
| ICEB-2015-0002-13756 | Comment Submitted by Chris M. | 11/08/2015 |
| ICEB-2015-0002-13757 | Comment Submitted by Lily Zhang | 11/08/2015 |
| ICEB-2015-0002-13758 | Comment Submitted by Patrick Wang | 11/08/2015 |
| ICEB-2015-0002-13759 | Comment Submitted by Tyler G | 11/08/2015 |
| ICEB-2015-0002-13760 | Comment Submitted by Rong Xu | 11/08/2015 |
| ICEB-2015-0002-13761 | Comment Submitted by Maulik  Patel | 11/08/2015 |
| ICEB-2015-0002-13762 | Comment Submitted by YA LIU | 11/08/2015 |
| ICEB-2015-0002-13763 | Comment Submitted by Dan Li | 11/08/2015 |
| ICEB-2015-0002-13764 | Comment Submitted by Qunshu Zhang | 11/08/2015 |
| ICEB-2015-0002-13765 | Comment Submitted by Kenneth Fritz | 11/08/2015 |
| ICEB-2015-0002-13766 | Comment Submitted by Banny Xu | 11/08/2015 |
| ICEB-2015-0002-13767 | Comment Submitted by Parkson Zheng | 11/08/2015 |
| ICEB-2015-0002-13768 | Comment Submitted by Adrian Lee | 11/08/2015 |
| ICEB-2015-0002-13769 | Comment Submitted by Derek Chen | 11/08/2015 |
| ICEB-2015-0002-13770 | Comment Submitted by Hongsheng Zhang | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13771 | Comment Submitted by Zhibin Wang | 11/08/2015 |
| ICEB-2015-0002-13772 | Comment Submitted by Julie Long | 11/08/2015 |
| ICEB-2015-0002-13773 | Comment Submitted by Wei Zhu | 11/08/2015 |
| ICEB-2015-0002-13774 | Comment Submitted by Xi Tao | 11/08/2015 |
| ICEB-2015-0002-13775 | Comment Submitted by Pengchen Lyu | 11/08/2015 |
| ICEB-2015-0002-13776 | Comment Submitted by Grace Zhang | 11/08/2015 |
| ICEB-2015-0002-13777 | Comment Submitted by Xiao Tan | 11/08/2015 |
| ICEB-2015-0002-13778 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-13779 | Comment Submitted by Haochen Hu | 11/08/2015 |
| ICEB-2015-0002-13780 | Comment Submitted by Shiqi Wei | 11/08/2015 |
| ICEB-2015-0002-13781 | Comment Submitted by Yiyue Zou | 11/08/2015 |
| ICEB-2015-0002-13782 | Comment Submitted by Kelly Zhang, University of Michigan | 11/08/2015 |
| ICEB-2015-0002-13783 | Comment Submitted by fang yang | 11/08/2015 |
| ICEB-2015-0002-13784 | Comment Submitted by Baolin Wu | 11/08/2015 |
| ICEB-2015-0002-13785 | Comment Submitted by WEI-HSIN CHEN | 11/08/2015 |
| ICEB-2015-0002-13786 | Comment Submitted by Shawn Zhang | 11/08/2015 |
| ICEB-2015-0002-13787 | Comment Submitted by Ethan Ho | 11/08/2015 |
| ICEB-2015-0002-13788 | Comment Submitted by Bob Wang | 11/08/2015 |
| ICEB-2015-0002-13789 | Comment Submitted by Haibo Li | 11/08/2015 |
| ICEB-2015-0002-13790 | Comment Submitted by Yuan Chou | 11/08/2015 |
| ICEB-2015-0002-13791 | Comment Submitted by Jeffrey Chio | 11/08/2015 |
| ICEB-2015-0002-13792 | Comment Submitted by Daiyue Fu, Georgia Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-13793 | Comment Submitted by Hao Wang | 11/08/2015 |
| ICEB-2015-0002-13794 | Comment Submitted by Zejun Zhang | 11/08/2015 |
| ICEB-2015-0002-13795 | Comment Submitted by Qi Zhao, SEMrush | 11/08/2015 |
| ICEB-2015-0002-13796 | Comment Submitted by Yi Yao | 11/08/2015 |
| ICEB-2015-0002-13797 | Comment Submitted by Qian Zhang, Vanderbilt University | 11/08/2015 |
| ICEB-2015-0002-13798 | Comment Submitted by Zheng Zhuang, Georgetown University | 11/08/2015 |
| ICEB-2015-0002-13799 | Comment Submitted by Bingkun Guo | 11/08/2015 |
| ICEB-2015-0002-13800 | Comment Submitted by Sylvia Cao | 11/08/2015 |
| ICEB-2015-0002-13801 | Comment Submitted by Yi Yin | 11/08/2015 |
| ICEB-2015-0002-13802 | Comment Submitted by Joseph Ni | 11/08/2015 |
| ICEB-2015-0002-13803 | Comment Submitted by Xiang Li, Silvus Technologies | 11/08/2015 |
| ICEB-2015-0002-13804 | Comment Submitted by Haixuan Ye | 11/08/2015 |
| ICEB-2015-0002-13805 | Comment Submitted by Jessie Kardia | 11/08/2015 |
| ICEB-2015-0002-13806 | Comment Submitted by Na An | 11/08/2015 |
| ICEB-2015-0002-13807 | Comment Submitted by Jing Jin | 11/08/2015 |
| ICEB-2015-0002-13808 | Comment Submitted by Cifeng Fang | 11/08/2015 |
| ICEB-2015-0002-13809 | Comment Submitted by Zhecheng Xiao | 11/08/2015 |
| ICEB-2015-0002-13810 | Comment Submitted by Ziyi Wang | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13811 | Comment Submitted by Peiying Zhou, Northwestern University | 11/08/2015 |
| ICEB-2015-0002-13812 | Comment Submitted by Chuang Wang | 11/08/2015 |
| ICEB-2015-0002-13813 | Comment Submitted by Gwen Guan | 11/08/2015 |
| ICEB-2015-0002-13814 | Comment Submitted by Yuriy  Gusev | 11/08/2015 |
| ICEB-2015-0002-13815 | Comment Submitted by Jiance Xiao | 11/08/2015 |
| ICEB-2015-0002-13816 | Comment Submitted by Yitao Xiong | 11/08/2015 |
| ICEB-2015-0002-13817 | Comment Submitted by Qingda Ma | 11/08/2015 |
| ICEB-2015-0002-13818 | Comment Submitted by Lixia Qian | 11/08/2015 |
| ICEB-2015-0002-13819 | Comment Submitted by Rondo Nie | 11/08/2015 |
| ICEB-2015-0002-13820 | Comment Submitted by steven zhou | 11/08/2015 |
| ICEB-2015-0002-13821 | Comment Submitted by Brian Adkins | 11/08/2015 |
| ICEB-2015-0002-13822 | Comment Submitted by Ben Jason | 11/08/2015 |
| ICEB-2015-0002-13823 | Comment Submitted by Jinxing Wang | 11/08/2015 |
| ICEB-2015-0002-13824 | Comment Submitted by Yang Liu | 11/08/2015 |
| ICEB-2015-0002-13825 | Comment Submitted by Tim Dong | 11/08/2015 |
| ICEB-2015-0002-13826 | Comment Submitted by Michael Wang | 11/08/2015 |
| ICEB-2015-0002-13827 | Comment Submitted by Amy CHEN | 11/08/2015 |
| ICEB-2015-0002-13828 | Comment Submitted by Milo Ren | 11/08/2015 |
| ICEB-2015-0002-13829 | Comment Submitted by Ed Forshee | 11/08/2015 |
| ICEB-2015-0002-13830 | Comment Submitted by Teresa Gao | 11/08/2015 |
| ICEB-2015-0002-13831 | Comment Submitted by Ashish Bhatia | 11/08/2015 |
| ICEB-2015-0002-13832 | Comment Submitted by Tao Ruan, Rutgers University | 11/08/2015 |
| ICEB-2015-0002-13833 | Comment Submitted by Lin yuan | 11/08/2015 |
| ICEB-2015-0002-13834 | Comment Submitted by Lynnette  Taylor | 11/08/2015 |
| ICEB-2015-0002-13835 | Comment Submitted by JINGNAN ZHOU | 11/08/2015 |
| ICEB-2015-0002-13836 | Comment Submitted by Li Lin, Carnegie Mellon University | 11/08/2015 |
| ICEB-2015-0002-13837 | Comment Submitted by Xun Ma | 11/08/2015 |
| ICEB-2015-0002-13838 | Comment Submitted by Brain Johnson | 11/08/2015 |
| ICEB-2015-0002-13839 | Comment Submitted by Ellen Lin | 11/08/2015 |
| ICEB-2015-0002-13840 | Comment Submitted by Joe Westbrook | 11/08/2015 |
| ICEB-2015-0002-13841 | Comment Submitted by Michael Lejeune | 11/08/2015 |
| ICEB-2015-0002-13842 | Comment Submitted by Anthony Liu | 11/08/2015 |
| ICEB-2015-0002-13843 | Comment Submitted by Jing Xu | 11/08/2015 |
| ICEB-2015-0002-13844 | Comment Submitted by Xinyuan Hu | 11/08/2015 |
| ICEB-2015-0002-13845 | Comment Submitted by Brandy C. Maxwell | 11/08/2015 |
| ICEB-2015-0002-13846 | Comment Submitted by Xiaoqian Xu, University of Wisconsin-Madison | 11/08/2015 |
| ICEB-2015-0002-13847 | Comment Submitted by Zejun Huang | 11/08/2015 |
| ICEB-2015-0002-13848 | Comment Submitted by Sherry Long | 11/08/2015 |
| ICEB-2015-0002-13849 | Comment Submitted by Qing Li | 11/08/2015 |
| ICEB-2015-0002-13850 | Comment Submitted by Alex Wang | 11/08/2015 |
| ICEB-2015-0002-13851 | Comment Submitted by Young Huang | 11/08/2015 |
| ICEB-2015-0002-13852 | Comment Submitted by Mingyuan Zhang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13853 | Comment Submitted by Frank Li | 11/08/2015 |
| ICEB-2015-0002-13854 | Comment Submitted by Liying Zhu | 11/08/2015 |
| ICEB-2015-0002-13855 | Comment Submitted by Yuhua Lin | 11/08/2015 |
| ICEB-2015-0002-13856 | Comment Submitted by Chengbao Lin | 11/08/2015 |
| ICEB-2015-0002-13857 | Comment Submitted by Wolfve Chen | 11/08/2015 |
| ICEB-2015-0002-13858 | Comment Submitted by Guanqiong Shi | 11/08/2015 |
| ICEB-2015-0002-13859 | Comment Submitted by Michael Ryan | 11/08/2015 |
| ICEB-2015-0002-13860 | Comment Submitted by Wilkson Daniel | 11/08/2015 |
| ICEB-2015-0002-13861 | Comment Submitted by Kevin Brown | 11/08/2015 |
| ICEB-2015-0002-13862 | Comment Submitted by Serena Wang | 11/08/2015 |
| ICEB-2015-0002-13863 | Comment Submitted by Katie Ren | 11/08/2015 |
| ICEB-2015-0002-13864 | Comment Submitted by Heyi Zhou | 11/08/2015 |
| ICEB-2015-0002-13865 | Comment Submitted by James Zhan | 11/08/2015 |
| ICEB-2015-0002-13866 | Comment Submitted by Qun Wei | 11/08/2015 |
| ICEB-2015-0002-13867 | Comment Submitted by DongZhe  Jiang | 11/08/2015 |
| ICEB-2015-0002-13868 | Comment Submitted by Mark Regewell | 11/08/2015 |
| ICEB-2015-0002-13869 | Comment Submitted by Hu Duan | 11/08/2015 |
| ICEB-2015-0002-13870 | Comment Submitted by xiaohui luo | 11/08/2015 |
| ICEB-2015-0002-13871 | Comment Submitted by Lei Wang | 11/08/2015 |
| ICEB-2015-0002-13872 | Comment Submitted by Zhang Weixiang | 11/08/2015 |
| ICEB-2015-0002-13873 | Comment Submitted by Vincent yi | 11/08/2015 |
| ICEB-2015-0002-13874 | Comment Submitted by Jerry Wang | 11/08/2015 |
| ICEB-2015-0002-13875 | Comment Submitted by Yuan Yang | 11/08/2015 |
| ICEB-2015-0002-13876 | Comment Submitted by Becky Luo | 11/08/2015 |
| ICEB-2015-0002-13877 | Comment Submitted by Michael Lustig, Florida State University | 11/08/2015 |
| ICEB-2015-0002-13878 | Comment Submitted by Jacqueline Lew | 11/08/2015 |
| ICEB-2015-0002-13879 | Comment Submitted by Phillip McFarlin | 11/08/2015 |
| ICEB-2015-0002-13880 | Comment Submitted by Anna Lee | 11/08/2015 |
| ICEB-2015-0002-13881 | Comment Submitted by Xiaoxia Zhou | 11/08/2015 |
| ICEB-2015-0002-13882 | Comment Submitted by Ningzhou Zeng | 11/08/2015 |
| ICEB-2015-0002-13883 | Comment Submitted by Jason  Miller | 11/08/2015 |
| ICEB-2015-0002-13884 | Comment Submitted by Aaron Wong | 11/08/2015 |
| ICEB-2015-0002-13885 | Comment Submitted by Liyuan Liu | 11/08/2015 |
| ICEB-2015-0002-13886 | Comment Submitted by Alan Smith | 11/08/2015 |
| ICEB-2015-0002-13887 | Comment Submitted by Pengfei Meng, RPI | 11/08/2015 |
| ICEB-2015-0002-13888 | Comment Submitted by Sophie  Wu | 11/08/2015 |
| ICEB-2015-0002-13889 | Comment Submitted by Xing Zhang | 11/08/2015 |
| ICEB-2015-0002-13890 | Comment Submitted by Juan Wang | 11/08/2015 |
| ICEB-2015-0002-13891 | Comment Submitted by LINCHI ZHANG, amazon llc | 11/08/2015 |
| ICEB-2015-0002-13892 | Comment Submitted by Dwayne Johnson | 11/08/2015 |
| ICEB-2015-0002-13893 | Comment Submitted by Han Wong | 11/08/2015 |
| ICEB-2015-0002-13894 | Comment Submitted by Luping Yang | 11/08/2015 |
| ICEB-2015-0002-13895 | Comment Submitted by Lu Huang | 11/08/2015 |
| ICEB-2015-0002-13896 | Comment Submitted by liu rui | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13897 | Comment Submitted by Eason Sun | 11/08/2015 |
| ICEB-2015-0002-13898 | Comment Submitted by Hang Sun, Fordham University | 11/08/2015 |
| ICEB-2015-0002-13899 | Comment Submitted by Guowei He | 11/08/2015 |
| ICEB-2015-0002-13900 | Comment Submitted by Shaobo  Liu | 11/08/2015 |
| ICEB-2015-0002-13901 | Comment Submitted by Yunfei Guo | 11/08/2015 |
| ICEB-2015-0002-13902 | Comment Submitted by Vicky Qin, UCLA | 11/08/2015 |
| ICEB-2015-0002-13903 | Comment Submitted by Aaron He, Carnegie Mellon University | 11/08/2015 |
| ICEB-2015-0002-13904 | Comment Submitted by Bo Xu | 11/08/2015 |
| ICEB-2015-0002-13905 | Comment Submitted by Shijia Che | 11/08/2015 |
| ICEB-2015-0002-13906 | Comment Submitted by Jacky Wang | 11/08/2015 |
| ICEB-2015-0002-13907 | Comment Submitted by Chen Li | 11/08/2015 |
| ICEB-2015-0002-13908 | Comment Submitted by Didi She | 11/08/2015 |
| ICEB-2015-0002-13909 | Comment Submitted by Aditya Kotikalpudi | 11/08/2015 |
| ICEB-2015-0002-13910 | Comment Submitted by Wenbin Kuang, Syracuse Biomaterials Institute | 11/08/2015 |
| ICEB-2015-0002-13911 | Comment Submitted by Yu Pei | 11/08/2015 |
| ICEB-2015-0002-13912 | Comment Submitted by Bob Harder | 11/08/2015 |
| ICEB-2015-0002-13913 | Comment Submitted by Kalin  Rockstraw | 11/08/2015 |
| ICEB-2015-0002-13914 | Comment Submitted by Xiaoxu Lu | 11/08/2015 |
| ICEB-2015-0002-13915 | Comment Submitted by X Bai | 11/08/2015 |
| ICEB-2015-0002-13916 | Comment Submitted by huiting zhang | 11/08/2015 |
| ICEB-2015-0002-13917 | Comment Submitted by Elizabeth Robinson | 11/08/2015 |
| ICEB-2015-0002-13918 | Comment Submitted by Yiling He | 11/08/2015 |
| ICEB-2015-0002-13919 | Comment Submitted by Bhargav Koduru | 11/08/2015 |
| ICEB-2015-0002-13920 | Comment Submitted by Cheng Cheng | 11/08/2015 |
| ICEB-2015-0002-13921 | Comment Submitted by Yi Zhang | 11/08/2015 |
| ICEB-2015-0002-13922 | Comment Submitted by Yang  Liu | 11/08/2015 |
| ICEB-2015-0002-13923 | Comment Submitted by Linlin Zhu | 11/08/2015 |
| ICEB-2015-0002-13924 | Comment Submitted by Yangzihao Wang | 11/08/2015 |
| ICEB-2015-0002-13925 | Comment Submitted by Joshua Fisher | 11/08/2015 |
| ICEB-2015-0002-13926 | Comment Submitted by Patricia Luisi | 11/08/2015 |
| ICEB-2015-0002-13927 | Comment Submitted by Neil Chen | 11/08/2015 |
| ICEB-2015-0002-13928 | Comment Submitted by Ian Geng, Zhejiang University | 11/08/2015 |
| ICEB-2015-0002-13929 | Comment Submitted by Li Huang | 11/08/2015 |
| ICEB-2015-0002-13930 | Comment Submitted by Olivia Liu | 11/08/2015 |
| ICEB-2015-0002-13931 | Comment Submitted by Marphisa toile | 11/08/2015 |
| ICEB-2015-0002-13932 | Comment Submitted by Lisa Green | 11/08/2015 |
| ICEB-2015-0002-13933 | Comment Submitted by Yu Ge | 11/08/2015 |
| ICEB-2015-0002-13934 | Comment Submitted by Alex Campbell | 11/08/2015 |
| ICEB-2015-0002-13935 | Comment Submitted by Sankalp  Jain | 11/08/2015 |
| ICEB-2015-0002-13936 | Comment Submitted by Che Xiao | 11/08/2015 |
| ICEB-2015-0002-13937 | Comment Submitted by Shaiming Tien | 11/08/2015 |
| ICEB-2015-0002-13938 | Comment Submitted by C X | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13939 | Comment Submitted by Lina Xu | 11/08/2015 |
| ICEB-2015-0002-13940 | Comment Submitted by Chao Liu | 11/08/2015 |
| ICEB-2015-0002-13941 | Comment Submitted by Jason Wu | 11/08/2015 |
| ICEB-2015-0002-13942 | Comment Submitted by Ziwei Zuo | 11/08/2015 |
| ICEB-2015-0002-13943 | Comment Submitted by Qiu Lin Chen | 11/08/2015 |
| ICEB-2015-0002-13944 | Comment Submitted by Yang Yu | 11/08/2015 |
| ICEB-2015-0002-13945 | Comment Submitted by Jay Liang | 11/08/2015 |
| ICEB-2015-0002-13946 | Comment Submitted by Lisa Li | 11/08/2015 |
| ICEB-2015-0002-13947 | Comment Submitted by Yunsheng Luo | 11/08/2015 |
| ICEB-2015-0002-13948 | Comment Submitted by Bo Yan | 11/08/2015 |
| ICEB-2015-0002-13949 | Comment Submitted by Chang Liu | 11/08/2015 |
| ICEB-2015-0002-13950 | Comment Submitted by Wenqing Xu | 11/08/2015 |
| ICEB-2015-0002-13951 | Comment Submitted by Xu Zhang | 11/08/2015 |
| ICEB-2015-0002-13952 | Comment Submitted by Liangfeng Lao, AspenTech | 11/08/2015 |
| ICEB-2015-0002-13953 | Comment Submitted by Victor Xu | 11/08/2015 |
| ICEB-2015-0002-13954 | Comment Submitted by Tingdan Luo | 11/08/2015 |
| ICEB-2015-0002-13955 | Comment Submitted by Oliver Lei | 11/08/2015 |
| ICEB-2015-0002-13956 | Comment Submitted by Irene Fuller | 11/08/2015 |
| ICEB-2015-0002-13957 | Comment Submitted by Cheng Tao | 11/08/2015 |
| ICEB-2015-0002-13958 | Comment Submitted by Flora Zhang | 11/08/2015 |
| ICEB-2015-0002-13959 | Comment Submitted by Gina Miller | 11/08/2015 |
| ICEB-2015-0002-13960 | Comment Submitted by Lynn Nguyen | 11/08/2015 |
| ICEB-2015-0002-13961 | Comment Submitted by Andrew Niebur | 11/08/2015 |
| ICEB-2015-0002-13962 | Comment Submitted by Yue Wang | 11/08/2015 |
| ICEB-2015-0002-13963 | Comment Submitted by Xiang Ji | 11/08/2015 |
| ICEB-2015-0002-13964 | Comment Submitted by Deidre Swanson | 11/08/2015 |
| ICEB-2015-0002-13965 | Comment Submitted by Rachel Drake | 11/08/2015 |
| ICEB-2015-0002-13966 | Comment Submitted by Olivia Yao | 11/08/2015 |
| ICEB-2015-0002-13967 | Comment Submitted by Hsuanqi Huang | 11/08/2015 |
| ICEB-2015-0002-13968 | Comment Submitted by Donald Herbeit | 11/08/2015 |
| ICEB-2015-0002-13969 | Comment Submitted by Jing Mi | 11/08/2015 |
| ICEB-2015-0002-13970 | Comment Submitted by AQI HE, University of Rochester | 11/08/2015 |
| ICEB-2015-0002-13971 | Comment Submitted by Haoxiang Li, Stevens Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-13972 | Comment Submitted by Miguel Lewis, North Carolina State University | 11/08/2015 |
| ICEB-2015-0002-13973 | Comment Submitted by zhichao shan | 11/08/2015 |
| ICEB-2015-0002-13974 | Comment Submitted by Ben Lin | 11/08/2015 |
| ICEB-2015-0002-13975 | Comment Submitted by Shengfeng Yang, University of California, San Diego | 11/08/2015 |
| ICEB-2015-0002-13976 | Comment Submitted by Jingtong Liu | 11/08/2015 |
| ICEB-2015-0002-13977 | Comment Submitted by Paul Guerin | 11/08/2015 |
| ICEB-2015-0002-13978 | Comment Submitted by Oscar Chen | 11/08/2015 |
| ICEB-2015-0002-13979 | Comment Submitted by Kevin Wu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-13980 | Comment Submitted by Yiyun Liang | 11/08/2015 |
| ICEB-2015-0002-13981 | Comment Submitted by Celia Hunik | 11/08/2015 |
| ICEB-2015-0002-13982 | Comment Submitted by Dalton Tobias | 11/08/2015 |
| ICEB-2015-0002-13983 | Comment Submitted by Zijun Wu | 11/08/2015 |
| ICEB-2015-0002-13984 | Comment Submitted by Minjie Lu | 11/08/2015 |
| ICEB-2015-0002-13985 | Comment Submitted by Willie Chang | 11/08/2015 |
| ICEB-2015-0002-13986 | Comment Submitted by Jane Owen | 11/08/2015 |
| ICEB-2015-0002-13987 | Comment Submitted by Bingsheng Wang | 11/08/2015 |
| ICEB-2015-0002-13988 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-13989 | Comment Submitted by Alicia Zhuang | 11/08/2015 |
| ICEB-2015-0002-13990 | Comment Submitted by Bo Zheng | 11/08/2015 |
| ICEB-2015-0002-13991 | Comment Submitted by Conley Lee | 11/08/2015 |
| ICEB-2015-0002-13992 | Comment Submitted by Rhonin Korialstraza | 11/08/2015 |
| ICEB-2015-0002-13993 | Comment Submitted by Mengjiao Jiang | 11/08/2015 |
| ICEB-2015-0002-13994 | Comment Submitted by James Johnson | 11/08/2015 |
| ICEB-2015-0002-13995 | Comment Submitted by Pengfei Tan | 11/08/2015 |
| ICEB-2015-0002-13996 | Comment Submitted by Lok Liang | 11/08/2015 |
| ICEB-2015-0002-13997 | Comment Submitted by JHEN LI | 11/08/2015 |
| ICEB-2015-0002-13998 | Comment Submitted by Xiangyi Deng | 11/08/2015 |
| ICEB-2015-0002-13999 | Comment Submitted by Jiyao Guo, University of Florida | 11/08/2015 |
| ICEB-2015-0002-14000 | Comment Submitted by Tianyan Lan | 11/08/2015 |
| ICEB-2015-0002-14001 | Comment Submitted by Aileen Quin | 11/08/2015 |
| ICEB-2015-0002-14002 | Comment Submitted by Steve Wilson | 11/08/2015 |
| ICEB-2015-0002-14003 | Comment Submitted by Weiming Zhang | 11/08/2015 |
| ICEB-2015-0002-14004 | Comment Submitted by Junyi Liao | 11/08/2015 |
| ICEB-2015-0002-14005 | Comment Submitted by Donald Brown | 11/08/2015 |
| ICEB-2015-0002-14006 | Comment Submitted by Julie Morgan | 11/08/2015 |
| ICEB-2015-0002-14007 | Comment Submitted by Wenzheng Xu | 11/08/2015 |
| ICEB-2015-0002-14008 | Comment Submitted by Li Zou | 11/08/2015 |
| ICEB-2015-0002-14009 | Comment Submitted by Fangfang Tang | 11/08/2015 |
| ICEB-2015-0002-14010 | Comment Submitted by Serena Zhang | 11/08/2015 |
| ICEB-2015-0002-14011 | Comment Submitted by Thelma Freeman | 11/08/2015 |
| ICEB-2015-0002-14012 | Comment Submitted by JUDY Feng | 11/08/2015 |
| ICEB-2015-0002-14013 | Comment Submitted by Chad Perrigo | 11/08/2015 |
| ICEB-2015-0002-14014 | Comment Submitted by Erzheng Dai | 11/08/2015 |
| ICEB-2015-0002-14015 | Comment Submitted by Chi Zhang | 11/08/2015 |
| ICEB-2015-0002-14016 | Comment Submitted by Ziyan Lin | 11/08/2015 |
| ICEB-2015-0002-14017 | Comment Submitted by Sarah Ma | 11/08/2015 |
| ICEB-2015-0002-14018 | Comment Submitted by Jerry Tai | 11/08/2015 |
| ICEB-2015-0002-14019 | Comment Submitted by Hang Su, International Computer Science Institute | 11/08/2015 |
| ICEB-2015-0002-14020 | Comment Submitted by Chongshen Ma | 11/08/2015 |
| ICEB-2015-0002-14021 | Comment Submitted by Wei Dai | 11/08/2015 |
| ICEB-2015-0002-14022 | Comment Submitted by Linfei Xie | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.           Page 323 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14023 | Comment Submitted by Zhe Li | 11/08/2015 |
| ICEB-2015-0002-14024 | Comment Submitted by Leo Wang | 11/08/2015 |
| ICEB-2015-0002-14025 | Comment Submitted by Xianzhi Peng | 11/08/2015 |
| ICEB-2015-0002-14026 | Comment Submitted by Shawn  Jiao | 11/08/2015 |
| ICEB-2015-0002-14027 | Comment Submitted by Eric Xu | 11/08/2015 |
| ICEB-2015-0002-14028 | Comment Submitted by Robbert Salmasi | 11/08/2015 |
| ICEB-2015-0002-14029 | Comment Submitted by Helen Xie | 11/08/2015 |
| ICEB-2015-0002-14030 | Comment Submitted by Lin Luo | 11/08/2015 |
| ICEB-2015-0002-14031 | Comment Submitted by Tong Zhu | 11/08/2015 |
| ICEB-2015-0002-14032 | Comment Submitted by Ruixue Hou | 11/08/2015 |
| ICEB-2015-0002-14033 | Comment Submitted by Linghe Wang | 11/08/2015 |
| ICEB-2015-0002-14034 | Comment Submitted by Tao Guo | 11/08/2015 |
| ICEB-2015-0002-14035 | Comment Submitted by Annie Reed | 11/08/2015 |
| ICEB-2015-0002-14036 | Comment Submitted by Jingqiu Liu | 11/08/2015 |
| ICEB-2015-0002-14037 | Comment Submitted by Stevens Yu | 11/08/2015 |
| ICEB-2015-0002-14038 | Comment Submitted by Hongda Shen | 11/08/2015 |
| ICEB-2015-0002-14039 | Comment Submitted by Liyang Xie | 11/08/2015 |
| ICEB-2015-0002-14040 | Comment Submitted by Mengyuan Zheng | 11/08/2015 |
| ICEB-2015-0002-14041 | Comment Submitted by Kevin Wang | 11/08/2015 |
| ICEB-2015-0002-14042 | Comment Submitted by Hanxiao Hu | 11/08/2015 |
| ICEB-2015-0002-14043 | Comment Submitted by Bingshu Wang | 11/08/2015 |
| ICEB-2015-0002-14044 | Comment Submitted by Jason Ji | 11/08/2015 |
| ICEB-2015-0002-14045 | Comment Submitted by Hanxi Sun | 11/08/2015 |
| ICEB-2015-0002-14046 | Comment Submitted by Yue Zhang | 11/08/2015 |
| ICEB-2015-0002-14047 | Comment Submitted by Keren He | 11/08/2015 |
| ICEB-2015-0002-14048 | Comment Submitted by Jimmy  John | 11/08/2015 |
| ICEB-2015-0002-14049 | Comment Submitted by James Howard | 11/08/2015 |
| ICEB-2015-0002-14050 | Comment Submitted by KN Fa | 11/08/2015 |
| ICEB-2015-0002-14051 | Comment Submitted by Zhongyue Yang | 11/08/2015 |
| ICEB-2015-0002-14052 | Comment Submitted by Zijian Yang | 11/08/2015 |
| ICEB-2015-0002-14053 | Comment Submitted by Tao Wang | 11/08/2015 |
| ICEB-2015-0002-14054 | Comment Submitted by Yuan cheng | 11/08/2015 |
| ICEB-2015-0002-14055 | Comment Submitted by Julian  BO | 11/08/2015 |
| ICEB-2015-0002-14056 | Comment Submitted by Ran Wang | 11/08/2015 |
| ICEB-2015-0002-14057 | Comment Submitted by Yuping Zhang | 11/08/2015 |
| ICEB-2015-0002-14058 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-14059 | Comment Submitted by walker Bill | 11/08/2015 |
| ICEB-2015-0002-14060 | Comment Submitted by Yu Chen | 11/08/2015 |
| ICEB-2015-0002-14061 | Comment Submitted by Ma Hu | 11/08/2015 |
| ICEB-2015-0002-14062 | Comment Submitted by XINRAN ZHUANG, University of Pittsburgh | 11/08/2015 |
| ICEB-2015-0002-14063 | Comment Submitted by tian feng | 11/08/2015 |
| ICEB-2015-0002-14064 | Comment Submitted by Sophia Zhao | 11/08/2015 |
| ICEB-2015-0002-14065 | Comment Submitted by yuqi liu | 11/08/2015 |
| ICEB-2015-0002-14066 | Comment Submitted by Fanyi Li | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14067 | Comment Submitted by Haolong Zheng Zheng | 11/08/2015 |
| ICEB-2015-0002-14068 | Comment Submitted by Junda Qiu | 11/08/2015 |
| ICEB-2015-0002-14069 | Comment Submitted by Yuanyuan Zhang | 11/08/2015 |
| ICEB-2015-0002-14070 | Comment Submitted by Lichen Tian | 11/08/2015 |
| ICEB-2015-0002-14071 | Comment Submitted by Anthoney Brain | 11/08/2015 |
| ICEB-2015-0002-14072 | Comment Submitted by Xiatao Jin | 11/08/2015 |
| ICEB-2015-0002-14073 | Comment Submitted by Douglas Gray | 11/08/2015 |
| ICEB-2015-0002-14074 | Comment Submitted by Feng Feng | 11/08/2015 |
| ICEB-2015-0002-14075 | Comment Submitted by Venkateswara Rao Tella | 11/08/2015 |
| ICEB-2015-0002-14076 | Comment Submitted by Cathy Cao | 11/08/2015 |
| ICEB-2015-0002-14077 | Comment Submitted by Leon Hsien | 11/08/2015 |
| ICEB-2015-0002-14078 | Comment Submitted by Dan Han | 11/08/2015 |
| ICEB-2015-0002-14079 | Comment Submitted by Yuxi Pan | 11/08/2015 |
| ICEB-2015-0002-14080 | Comment Submitted by Xin Fang | 11/08/2015 |
| ICEB-2015-0002-14081 | Comment Submitted by Hao Li | 11/08/2015 |
| ICEB-2015-0002-14082 | Comment Submitted by Qiyu Li | 11/08/2015 |
| ICEB-2015-0002-14083 | Comment Submitted by Hui Zhang | 11/08/2015 |
| ICEB-2015-0002-14084 | Comment Submitted by Teng Wang | 11/08/2015 |
| ICEB-2015-0002-14085 | Comment Submitted by Elizabeth Anonymous | 11/08/2015 |
| ICEB-2015-0002-14086 | Comment Submitted by Yu Chen | 11/08/2015 |
| ICEB-2015-0002-14087 | Comment Submitted by Dqlpromise Lsu | 11/08/2015 |
| ICEB-2015-0002-14088 | Comment Submitted by Kaijie Zhang | 11/08/2015 |
| ICEB-2015-0002-14089 | Comment Submitted by Yifan Jiang | 11/08/2015 |
| ICEB-2015-0002-14090 | Comment Submitted by Sean Chang | 11/08/2015 |
| ICEB-2015-0002-14091 | Comment Submitted by Liangyu Qiu | 11/08/2015 |
| ICEB-2015-0002-14092 | Comment Submitted by Sandy Williams | 11/08/2015 |
| ICEB-2015-0002-14093 | Comment Submitted by Kexin Wan | 11/08/2015 |
| ICEB-2015-0002-14094 | Comment Submitted by Kara Chu | 11/08/2015 |
| ICEB-2015-0002-14095 | Comment Submitted by Haifan Li | 11/08/2015 |
| ICEB-2015-0002-14096 | Comment Submitted by CHEN ZHU | 11/08/2015 |
| ICEB-2015-0002-14097 | Comment Submitted by Rong Du | 11/08/2015 |
| ICEB-2015-0002-14098 | Comment Submitted by Bowen Zhu | 11/08/2015 |
| ICEB-2015-0002-14099 | Comment Submitted by Linda Hacher | 11/08/2015 |
| ICEB-2015-0002-14100 | Comment Submitted by Alex Shi | 11/08/2015 |
| ICEB-2015-0002-14101 | Comment Submitted by Guoliang Ye | 11/08/2015 |
| ICEB-2015-0002-14102 | Comment Submitted by Jun Xiang Tee | 11/08/2015 |
| ICEB-2015-0002-14103 | Comment Submitted by Lina Jiang | 11/08/2015 |
| ICEB-2015-0002-14104 | Comment Submitted by Amy Gao | 11/08/2015 |
| ICEB-2015-0002-14105 | Comment Submitted by Mary James | 11/08/2015 |
| ICEB-2015-0002-14106 | Comment Submitted by Zhuyun Li | 11/08/2015 |
| ICEB-2015-0002-14107 | Comment Submitted by Jiahong Yan | 11/08/2015 |
| ICEB-2015-0002-14108 | Comment Submitted by Jiayi Sun | 11/08/2015 |
| ICEB-2015-0002-14109 | Comment Submitted by John Stickney | 11/08/2015 |
| ICEB-2015-0002-14110 | Comment Submitted by Xiaoxue Gu | 11/08/2015 |
| ICEB-2015-0002-14111 | Comment Submitted by Fei Wang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 325 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14112 | Comment Submitted by Kaki Stone | 11/08/2015 |
| ICEB-2015-0002-14113 | Comment Submitted by Yaonan Zhong | 11/08/2015 |
| ICEB-2015-0002-14114 | Comment Submitted by Jason V | 11/08/2015 |
| ICEB-2015-0002-14115 | Comment Submitted by Leon Huang | 11/08/2015 |
| ICEB-2015-0002-14116 | Comment Submitted by Alan Cromwell | 11/08/2015 |
| ICEB-2015-0002-14117 | Comment Submitted by shirly micheal | 11/08/2015 |
| ICEB-2015-0002-14118 | Comment Submitted by Qiang Li | 11/08/2015 |
| ICEB-2015-0002-14119 | Comment Submitted by Zilong Wang | 11/08/2015 |
| ICEB-2015-0002-14120 | Comment Submitted by Bob G | 11/08/2015 |
| ICEB-2015-0002-14121 | Comment Submitted by Feiying Liu | 11/08/2015 |
| ICEB-2015-0002-14122 | Comment Submitted by Ryan Pan | 11/08/2015 |
| ICEB-2015-0002-14123 | Comment Submitted by Liyun Zhu | 11/08/2015 |
| ICEB-2015-0002-14124 | Comment Submitted by John Peterson | 11/08/2015 |
| ICEB-2015-0002-14125 | Comment Submitted by Thomas Hyun | 11/08/2015 |
| ICEB-2015-0002-14126 | Comment Submitted by Cora Chen | 11/08/2015 |
| ICEB-2015-0002-14127 | Comment Submitted by Sky Yu | 11/08/2015 |
| ICEB-2015-0002-14128 | Comment Submitted by Derek Tyvarg. | 11/08/2015 |
| ICEB-2015-0002-14129 | Comment Submitted by Sixuan Lou | 11/08/2015 |
| ICEB-2015-0002-14130 | Comment Submitted by Zhipeng Huang | 11/08/2015 |
| ICEB-2015-0002-14131 | Comment Submitted by Boao Song | 11/08/2015 |
| ICEB-2015-0002-14132 | Comment Submitted by Jen Brown | 11/08/2015 |
| ICEB-2015-0002-14133 | Comment Submitted by FANG CONG | 11/08/2015 |
| ICEB-2015-0002-14134 | Comment Submitted by huilin gang | 11/08/2015 |
| ICEB-2015-0002-14135 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-14136 | Comment Submitted by Tp Y | 11/08/2015 |
| ICEB-2015-0002-14137 | Comment Submitted by Cheng Chen | 11/08/2015 |
| ICEB-2015-0002-14138 | Comment Submitted by Yanling Zhang | 11/08/2015 |
| ICEB-2015-0002-14139 | Comment Submitted by William Zhu | 11/08/2015 |
| ICEB-2015-0002-14140 | Comment Submitted by Yiou Wang | 11/08/2015 |
| ICEB-2015-0002-14141 | Comment Submitted by Akhilesh Kondra | 11/08/2015 |
| ICEB-2015-0002-14142 | Comment Submitted by Joye Shi | 11/08/2015 |
| ICEB-2015-0002-14143 | Comment Submitted by Beibei Kong | 11/08/2015 |
| ICEB-2015-0002-14144 | Comment Submitted by Jason Huang | 11/08/2015 |
| ICEB-2015-0002-14145 | Comment Submitted by Karen Ma | 11/08/2015 |
| ICEB-2015-0002-14146 | Comment Submitted by Mark Xu | 11/08/2015 |
| ICEB-2015-0002-14147 | Comment Submitted by MINGLIANG FANG | 11/08/2015 |
| ICEB-2015-0002-14148 | Comment Submitted by Fengfei  Wang | 11/08/2015 |
| ICEB-2015-0002-14149 | Comment Submitted by Deen Ma | 11/08/2015 |
| ICEB-2015-0002-14150 | Comment Submitted by Jason Wang | 11/08/2015 |
| ICEB-2015-0002-14151 | Comment Submitted by Slyvia Chan | 11/08/2015 |
| ICEB-2015-0002-14152 | Comment Submitted by Chen Shen | 11/08/2015 |
| ICEB-2015-0002-14153 | Comment Submitted by Sakura Lee | 11/08/2015 |
| ICEB-2015-0002-14154 | Comment Submitted by Chi  Zhang | 11/08/2015 |
| ICEB-2015-0002-14155 | Comment Submitted by Xinyu Wang | 11/08/2015 |
| ICEB-2015-0002-14156 | Comment Submitted by Ruize Lu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 326 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14157 | Comment Submitted by Hongyou Lin | 11/08/2015 |
| ICEB-2015-0002-14158 | Comment Submitted by Yuyang Zhang | 11/08/2015 |
| ICEB-2015-0002-14159 | Comment Submitted by Tina Ma | 11/08/2015 |
| ICEB-2015-0002-14160 | Comment Submitted by Song Wu | 11/08/2015 |
| ICEB-2015-0002-14161 | Comment Submitted by April Chen | 11/08/2015 |
| ICEB-2015-0002-14162 | Comment Submitted by Jerry Wang | 11/08/2015 |
| ICEB-2015-0002-14163 | Comment Submitted by David Leon | 11/08/2015 |
| ICEB-2015-0002-14164 | Comment Submitted by Bruce Li, University at Buffalo | 11/08/2015 |
| ICEB-2015-0002-14165 | Comment Submitted by Xiao Luo | 11/08/2015 |
| ICEB-2015-0002-14166 | Comment Submitted by Yudong Wang | 11/08/2015 |
| ICEB-2015-0002-14167 | Comment Submitted by Hongyi Yao | 11/08/2015 |
| ICEB-2015-0002-14168 | Comment Submitted by Frank Cromie | 11/08/2015 |
| ICEB-2015-0002-14169 | Comment Submitted by Ben  Washington | 11/08/2015 |
| ICEB-2015-0002-14170 | Comment Submitted by Yancheng Zhao | 11/08/2015 |
| ICEB-2015-0002-14171 | Comment Submitted by Caleb J | 11/08/2015 |
| ICEB-2015-0002-14172 | Comment Submitted by Linqian Li | 11/08/2015 |
| ICEB-2015-0002-14173 | Comment Submitted by Wu Zhu | 11/08/2015 |
| ICEB-2015-0002-14174 | Comment Submitted by Yu Chen | 11/08/2015 |
| ICEB-2015-0002-14175 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-14176 | Comment Submitted by Andrew Liu, Fiat Chrysler Automobile | 11/08/2015 |
| ICEB-2015-0002-14177 | Comment Submitted by Nikhitha Kolli | 11/08/2015 |
| ICEB-2015-0002-14178 | Comment Submitted by Shubham Vadhera | 11/08/2015 |
| ICEB-2015-0002-14179 | Comment Submitted by Daniel Giurleo | 11/08/2015 |
| ICEB-2015-0002-14180 | Comment Submitted by Fan Liu | 11/08/2015 |
| ICEB-2015-0002-14181 | Comment Submitted by Jason Wu | 11/08/2015 |
| ICEB-2015-0002-14182 | Comment Submitted by Jessica Sun | 11/08/2015 |
| ICEB-2015-0002-14183 | Comment Submitted by le wang | 11/08/2015 |
| ICEB-2015-0002-14184 | Comment Submitted by Xige Hao | 11/08/2015 |
| ICEB-2015-0002-14185 | Comment Submitted by Chen Xin | 11/08/2015 |
| ICEB-2015-0002-14186 | Comment Submitted by Jacky Chen | 11/08/2015 |
| ICEB-2015-0002-14187 | Comment Submitted by Wentao Luan | 11/08/2015 |
| ICEB-2015-0002-14188 | Comment Submitted by Joe Lerry | 11/08/2015 |
| ICEB-2015-0002-14189 | Comment Submitted by Xue Cai | 11/08/2015 |
| ICEB-2015-0002-14190 | Comment Submitted by Xiao  Qi, The University of Oklahoma | 11/08/2015 |
| ICEB-2015-0002-14191 | Comment Submitted by Siyu Wang | 11/08/2015 |
| ICEB-2015-0002-14192 | Comment Submitted by Kai Wei | 11/08/2015 |
| ICEB-2015-0002-14193 | Comment Submitted by Tianran JIA | 11/08/2015 |
| ICEB-2015-0002-14194 | Comment Submitted by Shawn  Yao | 11/08/2015 |
| ICEB-2015-0002-14195 | Comment Submitted by James Chu | 11/08/2015 |
| ICEB-2015-0002-14196 | Comment Submitted by Wenfei Zhang | 11/08/2015 |
| ICEB-2015-0002-14197 | Comment Submitted by Tianyi Liu | 11/08/2015 |
| ICEB-2015-0002-14198 | Comment Submitted by Peter  Kurylko | 11/08/2015 |
| ICEB-2015-0002-14199 | Comment Submitted by Jing Cao | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14200 | Comment Submitted by Jack Watson | 11/08/2015 |
| ICEB-2015-0002-14201 | Comment Submitted by Robert Schmidt | 11/08/2015 |
| ICEB-2015-0002-14202 | Comment Submitted by Bryan Wright | 11/08/2015 |
| ICEB-2015-0002-14203 | Comment Submitted by Kelvin Wong | 11/08/2015 |
| ICEB-2015-0002-14204 | Comment Submitted by Sam Wang | 11/08/2015 |
| ICEB-2015-0002-14205 | Comment Submitted by Harry Zhang | 11/08/2015 |
| ICEB-2015-0002-14206 | Comment Submitted by Baiyu Chen | 11/08/2015 |
| ICEB-2015-0002-14207 | Comment Submitted by Bo Feng | 11/08/2015 |
| ICEB-2015-0002-14208 | Comment Submitted by Ariana zhao | 11/08/2015 |
| ICEB-2015-0002-14209 | Comment Submitted by Yaqiu Zhang | 11/08/2015 |
| ICEB-2015-0002-14210 | Comment Submitted by Jun Ma | 11/08/2015 |
| ICEB-2015-0002-14211 | Comment Submitted by Kun Xiang | 11/08/2015 |
| ICEB-2015-0002-14212 | Comment Submitted by Ruocun Wang | 11/08/2015 |
| ICEB-2015-0002-14213 | Comment Submitted by Shu Lin | 11/08/2015 |
| ICEB-2015-0002-14214 | Comment Submitted by Hailin Fu | 11/08/2015 |
| ICEB-2015-0002-14215 | Comment Submitted by Weicen Zhang | 11/08/2015 |
| ICEB-2015-0002-14216 | Comment Submitted by Shawn Jiang | 11/08/2015 |
| ICEB-2015-0002-14217 | Comment Submitted by Mingyu Chang | 11/08/2015 |
| ICEB-2015-0002-14218 | Comment Submitted by Donny White | 11/08/2015 |
| ICEB-2015-0002-14219 | Comment Submitted by YUNCHAO GAI | 11/08/2015 |
| ICEB-2015-0002-14220 | Comment Submitted by Alice Lee | 11/08/2015 |
| ICEB-2015-0002-14221 | Comment Submitted by Lin Wang | 11/08/2015 |
| ICEB-2015-0002-14222 | Comment Submitted by Yixin Gao | 11/08/2015 |
| ICEB-2015-0002-14223 | Comment Submitted by Mingze Yang | 11/08/2015 |
| ICEB-2015-0002-14224 | Comment Submitted by Rohit Desai | 11/08/2015 |
| ICEB-2015-0002-14225 | Comment Submitted by Boru Wang | 11/08/2015 |
| ICEB-2015-0002-14226 | Comment Submitted by XIXI DUAN | 11/08/2015 |
| ICEB-2015-0002-14227 | Comment Submitted by heming chen | 11/08/2015 |
| ICEB-2015-0002-14228 | Comment Submitted by kurther Chuang | 11/08/2015 |
| ICEB-2015-0002-14229 | Comment Submitted by Peter Tery | 11/08/2015 |
| ICEB-2015-0002-14230 | Comment Submitted by lin Wang | 11/08/2015 |
| ICEB-2015-0002-14231 | Comment Submitted by Cathy Love | 11/08/2015 |
| ICEB-2015-0002-14232 | Comment Submitted by Megan Li | 11/08/2015 |
| ICEB-2015-0002-14233 | Comment Submitted by Yongkui Tang, USC | 11/08/2015 |
| ICEB-2015-0002-14234 | Comment Submitted by Hannah Wang | 11/08/2015 |
| ICEB-2015-0002-14235 | Comment Submitted by Chongshen Ma | 11/08/2015 |
| ICEB-2015-0002-14236 | Comment Submitted by Wei Zuo | 11/08/2015 |
| ICEB-2015-0002-14237 | Comment Submitted by Jian Zhang | 11/08/2015 |
| ICEB-2015-0002-14238 | Comment Submitted by PEIHUA GU | 11/08/2015 |
| ICEB-2015-0002-14239 | Comment Submitted by Ziyu Liu | 11/08/2015 |
| ICEB-2015-0002-14240 | Comment Submitted by Ying Fang | 11/08/2015 |
| ICEB-2015-0002-14241 | Comment Submitted by Concepcion  Carrillo | 11/08/2015 |
| ICEB-2015-0002-14242 | Comment Submitted by Chris Leef | 11/08/2015 |
| ICEB-2015-0002-14243 | Comment Submitted by Guan Wang | 11/08/2015 |
| ICEB-2015-0002-14244 | Comment Submitted by Jiao Yu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 328 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14245 | Comment Submitted by Joy Wang | 11/08/2015 |
| ICEB-2015-0002-14246 | Comment Submitted by Xia Liu | 11/08/2015 |
| ICEB-2015-0002-14247 | Comment Submitted by Harry Ma | 11/08/2015 |
| ICEB-2015-0002-14248 | Comment Submitted by Chen Qu | 11/08/2015 |
| ICEB-2015-0002-14249 | Comment Submitted by Xin Li | 11/08/2015 |
| ICEB-2015-0002-14250 | Comment Submitted by JACKIE Mu | 11/08/2015 |
| ICEB-2015-0002-14251 | Comment Submitted by Dan Feng,  Northeastern University | 11/08/2015 |
| ICEB-2015-0002-14252 | Comment Submitted by Dejun Qi | 11/08/2015 |
| ICEB-2015-0002-14253 | Comment Submitted by Cong  Cui | 11/08/2015 |
| ICEB-2015-0002-14254 | Comment Submitted by Jason Anatoly | 11/08/2015 |
| ICEB-2015-0002-14255 | Comment Submitted by Qihang Li | 11/08/2015 |
| ICEB-2015-0002-14256 | Comment Submitted by Michael Chen | 11/08/2015 |
| ICEB-2015-0002-14257 | Comment Submitted by Joshua Zhang | 11/08/2015 |
| ICEB-2015-0002-14258 | Comment Submitted by linzhe cai | 11/08/2015 |
| ICEB-2015-0002-14259 | Comment Submitted by Weiwei Wu, EY LLP | 11/08/2015 |
| ICEB-2015-0002-14260 | Comment Submitted by Kaiyu Zhao | 11/08/2015 |
| ICEB-2015-0002-14261 | Comment Submitted by Xin Wen | 11/08/2015 |
| ICEB-2015-0002-14262 | Comment Submitted by Ian Zhao | 11/08/2015 |
| ICEB-2015-0002-14263 | Comment Submitted by Wenting Li, Cornell university | 11/08/2015 |
| ICEB-2015-0002-14264 | Comment Submitted by Yi Cui | 11/08/2015 |
| ICEB-2015-0002-14265 | Comment Submitted by Jingying Sun | 11/08/2015 |
| ICEB-2015-0002-14266 | Comment Submitted by Yuhan Su | 11/08/2015 |
| ICEB-2015-0002-14267 | Comment Submitted by Isaac  Andrew | 11/08/2015 |
| ICEB-2015-0002-14268 | Comment Submitted by Guanyang Luo | 11/08/2015 |
| ICEB-2015-0002-14269 | Comment Submitted by Emma Wang | 11/08/2015 |
| ICEB-2015-0002-14270 | Comment Submitted by Hui Huang | 11/08/2015 |
| ICEB-2015-0002-14271 | Comment Submitted by Gaoang Wang | 11/08/2015 |
| ICEB-2015-0002-14272 | Comment Submitted by Weidan Yan | 11/08/2015 |
| ICEB-2015-0002-14273 | Comment Submitted by Caiying Zhu | 11/08/2015 |
| ICEB-2015-0002-14274 | Comment Submitted by Michelle Adams | 11/08/2015 |
| ICEB-2015-0002-14275 | Comment Submitted by Adam Swon | 11/08/2015 |
| ICEB-2015-0002-14276 | Comment Submitted by Du Tang | 11/08/2015 |
| ICEB-2015-0002-14277 | Comment Submitted by Cheng Diao | 11/08/2015 |
| ICEB-2015-0002-14278 | Comment Submitted by Jack Wang | 11/08/2015 |
| ICEB-2015-0002-14279 | Comment Submitted by Honglei Zhao | 11/08/2015 |
| ICEB-2015-0002-14280 | Comment Submitted by JIN HU | 11/08/2015 |
| ICEB-2015-0002-14281 | Comment Submitted by Jason Zhu | 11/08/2015 |
| ICEB-2015-0002-14282 | Comment Submitted by Mark Anthony | 11/08/2015 |
| ICEB-2015-0002-14283 | Comment Submitted by Hao Zhang | 11/08/2015 |
| ICEB-2015-0002-14284 | Comment Submitted by Kobe Park | 11/08/2015 |
| ICEB-2015-0002-14285 | Comment Submitted by Xiaoju Yu | 11/08/2015 |
| ICEB-2015-0002-14286 | Comment Submitted by Alan Black | 11/08/2015 |
| ICEB-2015-0002-14287 | Comment Submitted by Stella Largent | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 329 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14288 | Comment Submitted by Brian Lockhart | 11/08/2015 |
| ICEB-2015-0002-14289 | Comment Submitted by David Robert | 11/08/2015 |
| ICEB-2015-0002-14290 | Comment Submitted by Yuanli Qi | 11/08/2015 |
| ICEB-2015-0002-14291 | Comment Submitted by R ZENG | 11/08/2015 |
| ICEB-2015-0002-14292 | Comment Submitted by Derec Jing | 11/08/2015 |
| ICEB-2015-0002-14293 | Comment Submitted by Cliff Li | 11/08/2015 |
| ICEB-2015-0002-14294 | Comment Submitted by Nancy Niu | 11/08/2015 |
| ICEB-2015-0002-14295 | Comment Submitted by Paul Schillings | 11/08/2015 |
| ICEB-2015-0002-14296 | Comment Submitted by yan zhou | 11/08/2015 |
| ICEB-2015-0002-14297 | Comment Submitted by jing tian | 11/08/2015 |
| ICEB-2015-0002-14298 | Comment Submitted by TIANQI XU | 11/08/2015 |
| ICEB-2015-0002-14299 | Comment Submitted by Zhaoxun Jia | 11/08/2015 |
| ICEB-2015-0002-14300 | Comment Submitted by Yuan Gao | 11/08/2015 |
| ICEB-2015-0002-14301 | Comment Submitted by Tao Zhu | 11/08/2015 |
| ICEB-2015-0002-14302 | Comment Submitted by Edward Li | 11/08/2015 |
| ICEB-2015-0002-14303 | Comment Submitted by Hui Huang | 11/08/2015 |
| ICEB-2015-0002-14304 | Comment Submitted by Xiaobo Ke | 11/08/2015 |
| ICEB-2015-0002-14305 | Comment Submitted by Irene Kellen | 11/08/2015 |
| ICEB-2015-0002-14306 | Comment Submitted by Wilbur Mao | 11/08/2015 |
| ICEB-2015-0002-14307 | Comment Submitted by Li Shi | 11/08/2015 |
| ICEB-2015-0002-14308 | Comment Submitted by xifeng wang | 11/08/2015 |
| ICEB-2015-0002-14309 | Comment Submitted by Zhenni Fu | 11/08/2015 |
| ICEB-2015-0002-14310 | Comment Submitted by Anqi Li | 11/08/2015 |
| ICEB-2015-0002-14311 | Comment Submitted by Tianyun Xu | 11/08/2015 |
| ICEB-2015-0002-14312 | Comment Submitted by Zhiguo  Wang | 11/08/2015 |
| ICEB-2015-0002-14313 | Comment Submitted by Jinhui Zhao, Northeastern University | 11/08/2015 |
| ICEB-2015-0002-14314 | Comment Submitted by Zhijuan Qiu | 11/08/2015 |
| ICEB-2015-0002-14315 | Comment Submitted by Congyue Zhang | 11/08/2015 |
| ICEB-2015-0002-14316 | Comment Submitted by Jiawei Lin | 11/08/2015 |
| ICEB-2015-0002-14317 | Comment Submitted by Jim Nichols | 11/08/2015 |
| ICEB-2015-0002-14318 | Comment Submitted by Stephen James | 11/08/2015 |
| ICEB-2015-0002-14319 | Comment Submitted by Zenglu Xue | 11/08/2015 |
| ICEB-2015-0002-14320 | Comment Submitted by Owen Smith, Northwestern University | 11/08/2015 |
| ICEB-2015-0002-14321 | Comment Submitted by Daniel John | 11/08/2015 |
| ICEB-2015-0002-14322 | Comment Submitted by Nan Lin | 11/08/2015 |
| ICEB-2015-0002-14323 | Comment Submitted by Lora Destler | 11/08/2015 |
| ICEB-2015-0002-14324 | Comment Submitted by Derek Zeng | 11/08/2015 |
| ICEB-2015-0002-14325 | Comment Submitted by Chanix Jahn | 11/08/2015 |
| ICEB-2015-0002-14326 | Comment Submitted by Gracia Chan | 11/08/2015 |
| ICEB-2015-0002-14327 | Comment Submitted by Wei-Chih Huang | 11/08/2015 |
| ICEB-2015-0002-14328 | Comment Submitted by Zhongyang Zhou | 11/08/2015 |
| ICEB-2015-0002-14329 | Comment Submitted by Zhuangzhuang Han | 11/08/2015 |
| ICEB-2015-0002-14330 | Comment Submitted by Qing Zhang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.           Page 330 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14331 | Comment Submitted by Jenny Eyre | 11/08/2015 |
| ICEB-2015-0002-14332 | Comment Submitted by Cuyuan Zhao | 11/08/2015 |
| ICEB-2015-0002-14333 | Comment Submitted by Lynda Zheng | 11/08/2015 |
| ICEB-2015-0002-14334 | Comment Submitted by Alex Wang | 11/08/2015 |
| ICEB-2015-0002-14335 | Comment Submitted by Yi Zhang | 11/08/2015 |
| ICEB-2015-0002-14336 | Comment Submitted by Xinliang  Ding | 11/08/2015 |
| ICEB-2015-0002-14337 | Comment Submitted by Gary E. Redden | 11/08/2015 |
| ICEB-2015-0002-14338 | Comment Submitted by Shaoyu Zhu | 11/08/2015 |
| ICEB-2015-0002-14339 | Comment Submitted by Bin Yu | 11/08/2015 |
| ICEB-2015-0002-14340 | Comment Submitted by Songyue Chen, Oklahoma State University | 11/08/2015 |
| ICEB-2015-0002-14341 | Comment Submitted by Brandon Bowel | 11/08/2015 |
| ICEB-2015-0002-14342 | Comment Submitted by Yuzheng Ou | 11/08/2015 |
| ICEB-2015-0002-14343 | Comment Submitted by Luti Zhang | 11/08/2015 |
| ICEB-2015-0002-14344 | Comment Submitted by Nelson Qin | 11/08/2015 |
| ICEB-2015-0002-14345 | Comment Submitted by Louise Dixon | 11/08/2015 |
| ICEB-2015-0002-14346 | Comment Submitted by Shaowen Liu | 11/08/2015 |
| ICEB-2015-0002-14347 | Comment Submitted by Kevin Ng | 11/08/2015 |
| ICEB-2015-0002-14348 | Comment Submitted by Qingqing Zhao | 11/08/2015 |
| ICEB-2015-0002-14349 | Comment Submitted by Rupak Chatterjee | 11/08/2015 |
| ICEB-2015-0002-14350 | Comment Submitted by NIANNIAN CAI | 11/08/2015 |
| ICEB-2015-0002-14351 | Comment Submitted by Passon Chen | 11/08/2015 |
| ICEB-2015-0002-14352 | Comment Submitted by Jinger Zhu | 11/08/2015 |
| ICEB-2015-0002-14353 | Comment Submitted by Jack Zhou | 11/08/2015 |
| ICEB-2015-0002-14354 | Comment Submitted by Kexin Nie | 11/08/2015 |
| ICEB-2015-0002-14355 | Comment Submitted by Ruiqi Wang | 11/08/2015 |
| ICEB-2015-0002-14356 | Comment Submitted by Cheng Sun | 11/08/2015 |
| ICEB-2015-0002-14357 | Comment Submitted by jia xu | 11/08/2015 |
| ICEB-2015-0002-14358 | Comment Submitted by FANGFANG LIU | 11/08/2015 |
| ICEB-2015-0002-14359 | Comment Submitted by Yifei Wang | 11/08/2015 |
| ICEB-2015-0002-14360 | Comment Submitted by Wuyuan Li | 11/08/2015 |
| ICEB-2015-0002-14361 | Comment Submitted by Vishal G | 11/08/2015 |
| ICEB-2015-0002-14362 | Comment Submitted by jingrui zhang | 11/08/2015 |
| ICEB-2015-0002-14363 | Comment Submitted by Lin  Liu | 11/08/2015 |
| ICEB-2015-0002-14364 | Comment Submitted by Simon Beckham | 11/08/2015 |
| ICEB-2015-0002-14365 | Comment Submitted by Siyang Song | 11/08/2015 |
| ICEB-2015-0002-14366 | Comment Submitted by Congyi Xiang | 11/08/2015 |
| ICEB-2015-0002-14367 | Comment Submitted by karsei Chang | 11/08/2015 |
| ICEB-2015-0002-14368 | Comment Submitted by Judy Wright | 11/08/2015 |
| ICEB-2015-0002-14369 | Comment Submitted by Jeffrey Soon | 11/08/2015 |
| ICEB-2015-0002-14370 | Comment Submitted by Han Han | 11/08/2015 |
| ICEB-2015-0002-14371 | Comment Submitted by Shengyuan Su | 11/08/2015 |
| ICEB-2015-0002-14372 | Comment Submitted by Rebecca Zhang | 11/08/2015 |
| ICEB-2015-0002-14373 | Comment Submitted by Jamie Lee | 11/08/2015 |
| ICEB-2015-0002-14374 | Comment Submitted by Dawei Lu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14375 | Comment Submitted by Jennifer  Ma | 11/08/2015 |
| ICEB-2015-0002-14376 | Comment Submitted by Jieyu Xiong | 11/08/2015 |
| ICEB-2015-0002-14377 | Comment Submitted by Rufeng Liu | 11/08/2015 |
| ICEB-2015-0002-14378 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-14379 | Comment Submitted by Sifeng Lin | 11/08/2015 |
| ICEB-2015-0002-14380 | Comment Submitted by Zhengren Zhu | 11/08/2015 |
| ICEB-2015-0002-14381 | Comment Submitted by Albert Elison | 11/08/2015 |
| ICEB-2015-0002-14382 | Comment Submitted by Ran Miao | 11/08/2015 |
| ICEB-2015-0002-14383 | Comment Submitted by Austin Chang | 11/08/2015 |
| ICEB-2015-0002-14384 | Comment Submitted by Ryan Hu | 11/08/2015 |
| ICEB-2015-0002-14385 | Comment Submitted by Jianing Meng | 11/08/2015 |
| ICEB-2015-0002-14386 | Comment Submitted by Chiwsy Wong | 11/08/2015 |
| ICEB-2015-0002-14387 | Comment Submitted by Wendy Zhang | 11/08/2015 |
| ICEB-2015-0002-14388 | Comment Submitted by Davy Lee | 11/08/2015 |
| ICEB-2015-0002-14389 | Comment Submitted by Xi  Peng | 11/08/2015 |
| ICEB-2015-0002-14390 | Comment Submitted by Yilun Wu | 11/08/2015 |
| ICEB-2015-0002-14391 | Comment Submitted by Jamie Young | 11/08/2015 |
| ICEB-2015-0002-14392 | Comment Submitted by dezhi he | 11/08/2015 |
| ICEB-2015-0002-14393 | Comment Submitted by Charlie  Lee | 11/08/2015 |
| ICEB-2015-0002-14394 | Comment Submitted by Zewei Ru | 11/08/2015 |
| ICEB-2015-0002-14395 | Comment Submitted by zhao wu, University at Buffalo | 11/08/2015 |
| ICEB-2015-0002-14396 | Comment Submitted by Chen Shen | 11/08/2015 |
| ICEB-2015-0002-14397 | Comment Submitted by Linlin Gao | 11/08/2015 |
| ICEB-2015-0002-14398 | Comment Submitted by JIABEI PAN, Carnegie Mellon University | 11/08/2015 |
| ICEB-2015-0002-14399 | Comment Submitted by Tian Jin | 11/08/2015 |
| ICEB-2015-0002-14400 | Comment Submitted by Xinke Zhang | 11/08/2015 |
| ICEB-2015-0002-14401 | Comment Submitted by Xiang Ji | 11/08/2015 |
| ICEB-2015-0002-14402 | Comment Submitted by Courtney E. Steverson | 11/08/2015 |
| ICEB-2015-0002-14403 | Comment Submitted by Tyler Zhang | 11/08/2015 |
| ICEB-2015-0002-14404 | Comment Submitted by Winfred  Hudson | 11/08/2015 |
| ICEB-2015-0002-14405 | Comment Submitted by Mark Cameron | 11/08/2015 |
| ICEB-2015-0002-14406 | Comment Submitted by JOE PETERSON | 11/08/2015 |
| ICEB-2015-0002-14407 | Comment Submitted by Tianyang Zhang | 11/08/2015 |
| ICEB-2015-0002-14408 | Comment Submitted by Radhesham Garg | 11/08/2015 |
| ICEB-2015-0002-14409 | Comment Submitted by Olivia Liu | 11/08/2015 |
| ICEB-2015-0002-14410 | Comment Submitted by Ruitao Cheng | 11/08/2015 |
| ICEB-2015-0002-14411 | Comment Submitted by James Cui | 11/08/2015 |
| ICEB-2015-0002-14412 | Comment Submitted by Yixiang Zhang | 11/08/2015 |
| ICEB-2015-0002-14413 | Comment Submitted by Xi Yang | 11/08/2015 |
| ICEB-2015-0002-14414 | Comment Submitted by Yuxi Zhang | 11/08/2015 |
| ICEB-2015-0002-14415 | Comment Submitted by Gorden Ren | 11/08/2015 |
| ICEB-2015-0002-14416 | Comment Submitted by L K | 11/08/2015 |
| ICEB-2015-0002-14417 | Comment Submitted by Robert Anderson | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14418 | Comment Submitted by Jialu Li, Paradigm Asset Management LLC | 11/08/2015 |
| ICEB-2015-0002-14419 | Comment Submitted by Robert Amidon | 11/08/2015 |
| ICEB-2015-0002-14420 | Comment Submitted by Albert Zhu, University of Washington | 11/08/2015 |
| ICEB-2015-0002-14421 | Comment Submitted by sq yu | 11/08/2015 |
| ICEB-2015-0002-14422 | Comment Submitted by hua zhang | 11/08/2015 |
| ICEB-2015-0002-14423 | Comment Submitted by Alex Hnaks , UCLA | 11/08/2015 |
| ICEB-2015-0002-14424 | Comment Submitted by Wen Cheng | 11/08/2015 |
| ICEB-2015-0002-14425 | Comment Submitted by Gloria Yan | 11/08/2015 |
| ICEB-2015-0002-14426 | Comment Submitted by Hairong Jiang | 11/08/2015 |
| ICEB-2015-0002-14427 | Comment Submitted by Bakbak Lee | 11/08/2015 |
| ICEB-2015-0002-14428 | Comment Submitted by Hongxia Hao, Brown University | 11/08/2015 |
| ICEB-2015-0002-14429 | Comment Submitted by Yufan Gao | 11/08/2015 |
| ICEB-2015-0002-14430 | Comment Submitted by Eagle Shen | 11/08/2015 |
| ICEB-2015-0002-14431 | Comment Submitted by William Chang | 11/08/2015 |
| ICEB-2015-0002-14432 | Comment Submitted by Evan Liu | 11/08/2015 |
| ICEB-2015-0002-14433 | Comment Submitted by Chen Wang | 11/08/2015 |
| ICEB-2015-0002-14434 | Comment Submitted by Yumeng Xue | 11/08/2015 |
| ICEB-2015-0002-14435 | Comment Submitted by Yingjie Tang | 11/08/2015 |
| ICEB-2015-0002-14436 | Comment Submitted by Hao Hou | 11/08/2015 |
| ICEB-2015-0002-14437 | Comment Submitted by yong lu | 11/08/2015 |
| ICEB-2015-0002-14438 | Comment Submitted by Tim Young | 11/08/2015 |
| ICEB-2015-0002-14439 | Comment Submitted by Tao Jiang | 11/08/2015 |
| ICEB-2015-0002-14440 | Comment Submitted by Sherry White | 11/08/2015 |
| ICEB-2015-0002-14441 | Comment Submitted by Jimmy Huang | 11/08/2015 |
| ICEB-2015-0002-14442 | Comment Submitted by Tao Ye | 11/08/2015 |
| ICEB-2015-0002-14443 | Comment Submitted by Rachel Ma | 11/08/2015 |
| ICEB-2015-0002-14444 | Comment Submitted by Cathy  Wan | 11/08/2015 |
| ICEB-2015-0002-14445 | Comment Submitted by Virginia Sanchez | 11/08/2015 |
| ICEB-2015-0002-14446 | Comment Submitted by Jimmy Wang | 11/08/2015 |
| ICEB-2015-0002-14447 | Comment Submitted by Arjun Singh | 11/08/2015 |
| ICEB-2015-0002-14448 | Comment Submitted by YUQI YANG | 11/08/2015 |
| ICEB-2015-0002-14449 | Comment Submitted by Wuqiong Shang | 11/08/2015 |
| ICEB-2015-0002-14450 | Comment Submitted by Jean  Yang | 11/08/2015 |
| ICEB-2015-0002-14451 | Comment Submitted by Jason Wang, Cornell University | 11/08/2015 |
| ICEB-2015-0002-14452 | Comment Submitted by Randall Kiang | 11/08/2015 |
| ICEB-2015-0002-14453 | Comment Submitted by C Yang | 11/08/2015 |
| ICEB-2015-0002-14454 | Comment Submitted by Jiangyu Huang | 11/08/2015 |
| ICEB-2015-0002-14455 | Comment Submitted by Crystal Wang | 11/08/2015 |
| ICEB-2015-0002-14456 | Comment Submitted by Bolun Zhang | 11/08/2015 |
| ICEB-2015-0002-14457 | Comment Submitted by Mark  K. Kutcher | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14458 | Comment Submitted by Yuliang Wei, Bradley University | 11/08/2015 |
| ICEB-2015-0002-14459 | Comment Submitted by Xi Yang | 11/08/2015 |
| ICEB-2015-0002-14460 | Comment Submitted by SHIYANG CHENG | 11/08/2015 |
| ICEB-2015-0002-14461 | Comment Submitted by Robert Gill | 11/08/2015 |
| ICEB-2015-0002-14462 | Comment Submitted by Yifan Gan | 11/08/2015 |
| ICEB-2015-0002-14463 | Comment Submitted by Dannis Levitt | 11/08/2015 |
| ICEB-2015-0002-14464 | Comment Submitted by Zhuoran Bao, Stevens Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-14465 | Comment Submitted by Yanlin Fan | 11/08/2015 |
| ICEB-2015-0002-14466 | Comment Submitted by Scarlett Liu | 11/08/2015 |
| ICEB-2015-0002-14467 | Comment Submitted by Xiaoyu  Di | 11/08/2015 |
| ICEB-2015-0002-14468 | Comment Submitted by Fiona Tsai | 11/08/2015 |
| ICEB-2015-0002-14469 | Comment Submitted by Chen Pang | 11/08/2015 |
| ICEB-2015-0002-14470 | Comment Submitted by Emma Ortiz | 11/08/2015 |
| ICEB-2015-0002-14471 | Comment Submitted by Fang Li | 11/08/2015 |
| ICEB-2015-0002-14472 | Comment Submitted by Gengyuan Liu | 11/08/2015 |
| ICEB-2015-0002-14473 | Comment Submitted by Vicky Chen | 11/08/2015 |
| ICEB-2015-0002-14474 | Comment Submitted by Yunfeng Ji | 11/08/2015 |
| ICEB-2015-0002-14475 | Comment Submitted by Chris Shi | 11/08/2015 |
| ICEB-2015-0002-14476 | Comment Submitted by Fengkai Hu, University of Tennessee, Knoxville | 11/08/2015 |
| ICEB-2015-0002-14477 | Comment Submitted by Lu Song | 11/08/2015 |
| ICEB-2015-0002-14478 | Comment Submitted by Yong Tan | 11/08/2015 |
| ICEB-2015-0002-14479 | Comment Submitted by Raphael Albert | 11/08/2015 |
| ICEB-2015-0002-14480 | Comment Submitted by Jiangtan Yuan | 11/08/2015 |
| ICEB-2015-0002-14481 | Comment Submitted by Wilson John | 11/08/2015 |
| ICEB-2015-0002-14482 | Comment Submitted by Kuangyuan Chen | 11/08/2015 |
| ICEB-2015-0002-14483 | Comment Submitted by Sharon Stanley | 11/08/2015 |
| ICEB-2015-0002-14484 | Comment Submitted by louisa lu | 11/08/2015 |
| ICEB-2015-0002-14485 | Comment Submitted by Michael  Wang | 11/08/2015 |
| ICEB-2015-0002-14486 | Comment Submitted by Regan Wang | 11/08/2015 |
| ICEB-2015-0002-14487 | Comment Submitted by Chi Mao, MICA | 11/08/2015 |
| ICEB-2015-0002-14488 | Comment Submitted by Jason Li | 11/08/2015 |
| ICEB-2015-0002-14489 | Comment Submitted by Tianwen Chu | 11/08/2015 |
| ICEB-2015-0002-14490 | Comment Submitted by You Hsu | 11/08/2015 |
| ICEB-2015-0002-14491 | Comment Submitted by Michael Gold | 11/08/2015 |
| ICEB-2015-0002-14492 | Comment Submitted by Tian-Liang Huang | 11/08/2015 |
| ICEB-2015-0002-14493 | Comment Submitted by James Williams | 11/08/2015 |
| ICEB-2015-0002-14494 | Comment Submitted by Mu Xu | 11/08/2015 |
| ICEB-2015-0002-14495 | Comment Submitted by Ming Wang | 11/08/2015 |
| ICEB-2015-0002-14496 | Comment Submitted by Brian Milligan | 11/08/2015 |
| ICEB-2015-0002-14497 | Comment Submitted by Zhou Wu | 11/08/2015 |
| ICEB-2015-0002-14498 | Comment Submitted by Rudy Rose | 11/08/2015 |
| ICEB-2015-0002-14499 | Comment Submitted by Ming Qi | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14500 | Comment Submitted by Jianan  Zhang | 11/08/2015 |
| ICEB-2015-0002-14501 | Comment Submitted by Wei Sun | 11/08/2015 |
| ICEB-2015-0002-14502 | Comment Submitted by Wanqing Yang | 11/08/2015 |
| ICEB-2015-0002-14503 | Comment Submitted by Patrick  Underwood | 11/08/2015 |
| ICEB-2015-0002-14504 | Comment Submitted by Jiaqi Li | 11/08/2015 |
| ICEB-2015-0002-14505 | Comment Submitted by Shibing Liu | 11/08/2015 |
| ICEB-2015-0002-14506 | Comment Submitted by Jess Chen | 11/08/2015 |
| ICEB-2015-0002-14507 | Comment Submitted by Xuemin Zhang | 11/08/2015 |
| ICEB-2015-0002-14508 | Comment Submitted by AMBER Li | 11/08/2015 |
| ICEB-2015-0002-14509 | Comment Submitted by Eric  Zhang | 11/08/2015 |
| ICEB-2015-0002-14510 | Comment Submitted by maggie yang | 11/08/2015 |
| ICEB-2015-0002-14511 | Comment Submitted by Runfeng Tian | 11/08/2015 |
| ICEB-2015-0002-14512 | Comment Submitted by Zhibo Wei | 11/08/2015 |
| ICEB-2015-0002-14513 | Comment Submitted by Rob Mayne | 11/08/2015 |
| ICEB-2015-0002-14514 | Comment Submitted by John Xu | 11/08/2015 |
| ICEB-2015-0002-14515 | Comment Submitted by Chris Ball | 11/08/2015 |
| ICEB-2015-0002-14516 | Comment Submitted by David  Smith | 11/08/2015 |
| ICEB-2015-0002-14517 | Comment Submitted by Peter Zan | 11/08/2015 |
| ICEB-2015-0002-14518 | Comment Submitted by ZHIYI LIU | 11/08/2015 |
| ICEB-2015-0002-14519 | Comment Submitted by Penny Ho | 11/08/2015 |
| ICEB-2015-0002-14520 | Comment Submitted by Haoran Zuo | 11/08/2015 |
| ICEB-2015-0002-14521 | Comment Submitted by William Ma | 11/08/2015 |
| ICEB-2015-0002-14522 | Comment Submitted by Eric Dong | 11/08/2015 |
| ICEB-2015-0002-14523 | Comment Submitted by Tielong  Su | 11/08/2015 |
| ICEB-2015-0002-14524 | Comment Submitted by Hong Lin | 11/08/2015 |
| ICEB-2015-0002-14525 | Comment Submitted by ZHENG SHEN | 11/08/2015 |
| ICEB-2015-0002-14526 | Comment Submitted by Yunqing Zheng | 11/08/2015 |
| ICEB-2015-0002-14527 | Comment Submitted by Liang Luo | 11/08/2015 |
| ICEB-2015-0002-14528 | Comment Submitted by Xik Chen | 11/08/2015 |
| ICEB-2015-0002-14529 | Comment Submitted by Patric Gray | 11/08/2015 |
| ICEB-2015-0002-14530 | Comment Submitted by Yan Kang | 11/08/2015 |
| ICEB-2015-0002-14531 | Comment Submitted by James Jackson | 11/08/2015 |
| ICEB-2015-0002-14532 | Comment Submitted by Daniel Miao | 11/08/2015 |
| ICEB-2015-0002-14533 | Comment Submitted by Shirley Qian | 11/08/2015 |
| ICEB-2015-0002-14534 | Comment Submitted by Rui Wang | 11/08/2015 |
| ICEB-2015-0002-14535 | Comment Submitted by Roy N. Jones | 11/08/2015 |
| ICEB-2015-0002-14536 | Comment Submitted by Barbara Twain | 11/08/2015 |
| ICEB-2015-0002-14537 | Comment Submitted by Rex Anonymous | 11/08/2015 |
| ICEB-2015-0002-14538 | Comment Submitted by Mark  Hensley | 11/08/2015 |
| ICEB-2015-0002-14539 | Comment Submitted by Yuan  He | 11/08/2015 |
| ICEB-2015-0002-14540 | Comment Submitted by Tao Wang | 11/08/2015 |
| ICEB-2015-0002-14541 | Comment Submitted by Jake Stark | 11/08/2015 |
| ICEB-2015-0002-14542 | Comment Submitted by Christine Lewis | 11/08/2015 |
| ICEB-2015-0002-14543 | Comment Submitted by Eric Sords | 11/08/2015 |
| ICEB-2015-0002-14544 | Comment Submitted by Crystal Mathers | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 335 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14545 | Comment Submitted by Li Wen | 11/08/2015 |
| ICEB-2015-0002-14546 | Comment Submitted by Jiayi Du | 11/08/2015 |
| ICEB-2015-0002-14547 | Comment Submitted by Meijing Zhang | 11/08/2015 |
| ICEB-2015-0002-14548 | Comment Submitted by Helen Winston | 11/08/2015 |
| ICEB-2015-0002-14549 | Comment Submitted by Wei  Duan | 11/08/2015 |
| ICEB-2015-0002-14550 | Comment Submitted by johnson Brown | 11/08/2015 |
| ICEB-2015-0002-14551 | Comment Submitted by Micheal Stevenson | 11/08/2015 |
| ICEB-2015-0002-14552 | Comment Submitted by Wentai Yu | 11/08/2015 |
| ICEB-2015-0002-14553 | Comment Submitted by Bo Pang | 11/08/2015 |
| ICEB-2015-0002-14554 | Comment Submitted by Yiyu Zhang | 11/08/2015 |
| ICEB-2015-0002-14555 | Comment Submitted by Selina Guo | 11/08/2015 |
| ICEB-2015-0002-14556 | Comment Submitted by Sijun He | 11/08/2015 |
| ICEB-2015-0002-14557 | Comment Submitted by Chelsea Dan | 11/08/2015 |
| ICEB-2015-0002-14558 | Mass Mail Campaign 105: Comment Submitted by Li Chen, Total as of 11/30/2015: 5 | 11/08/2015 |
| ICEB-2015-0002-14559 | Comment Submitted by Wenwen Wang | 11/08/2015 |
| ICEB-2015-0002-14560 | Comment Submitted by cherry wei | 11/08/2015 |
| ICEB-2015-0002-14561 | Comment Submitted by Liguang Mao | 11/08/2015 |
| ICEB-2015-0002-14562 | Comment Submitted by Jiahui  Wang | 11/08/2015 |
| ICEB-2015-0002-14563 | Comment Submitted by John Zhao | 11/08/2015 |
| ICEB-2015-0002-14564 | Comment Submitted by Justin  Wang | 11/08/2015 |
| ICEB-2015-0002-14565 | Comment Submitted by Alexander Toledo | 11/08/2015 |
| ICEB-2015-0002-14566 | Comment Submitted by Qili Yu | 11/08/2015 |
| ICEB-2015-0002-14567 | Comment Submitted by Zhengyang Zhong | 11/08/2015 |
| ICEB-2015-0002-14568 | Comment Submitted by Xiaofang Bian | 11/08/2015 |
| ICEB-2015-0002-14569 | Comment Submitted by Tiehang Duan | 11/08/2015 |
| ICEB-2015-0002-14570 | Comment Submitted by Shawn Luo | 11/08/2015 |
| ICEB-2015-0002-14571 | Comment Submitted by Mingcheng Chen | 11/08/2015 |
| ICEB-2015-0002-14572 | Comment Submitted by Ray Smith | 11/08/2015 |
| ICEB-2015-0002-14573 | Comment Submitted by Alice Trump | 11/08/2015 |
| ICEB-2015-0002-14574 | Comment Submitted by Shi Wu | 11/08/2015 |
| ICEB-2015-0002-14575 | Comment Submitted by Yangyang  Zhao | 11/08/2015 |
| ICEB-2015-0002-14576 | Comment Submitted by HENG QIAO | 11/08/2015 |
| ICEB-2015-0002-14577 | Comment Submitted by Concerned Citizen | 11/08/2015 |
| ICEB-2015-0002-14578 | Comment Submitted by Ryan Lowrance | 11/08/2015 |
| ICEB-2015-0002-14579 | Comment Submitted by Shaozhi Li | 11/08/2015 |
| ICEB-2015-0002-14580 | Comment Submitted by siqi guo | 11/08/2015 |
| ICEB-2015-0002-14581 | Comment Submitted by Xinyu Chang | 11/08/2015 |
| ICEB-2015-0002-14582 | Comment Submitted by Chuiyi LIU | 11/08/2015 |
| ICEB-2015-0002-14583 | Comment Submitted by Mike Zhao | 11/08/2015 |
| ICEB-2015-0002-14584 | Comment Submitted by Dongjie Lu | 11/08/2015 |
| ICEB-2015-0002-14585 | Comment Submitted by Yue Dong | 11/08/2015 |
| ICEB-2015-0002-14586 | Comment Submitted by Xuefan Wu | 11/08/2015 |
| ICEB-2015-0002-14587 | Comment Submitted by Hao Wu | 11/08/2015 |
| ICEB-2015-0002-14588 | Comment Submitted by Wendy Yang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14589 | Comment Submitted by Cuiyan Kong | 11/08/2015 |
| ICEB-2015-0002-14590 | Comment Submitted by Travis Dague | 11/08/2015 |
| ICEB-2015-0002-14591 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-14592 | Comment Submitted by Larry Kim | 11/08/2015 |
| ICEB-2015-0002-14593 | Comment Submitted by Xing  Huang | 11/08/2015 |
| ICEB-2015-0002-14594 | Comment Submitted by Jianqing Zhang | 11/08/2015 |
| ICEB-2015-0002-14595 | Comment Submitted by Tim W. | 11/08/2015 |
| ICEB-2015-0002-14596 | Comment Submitted by Kailai Jiang | 11/08/2015 |
| ICEB-2015-0002-14597 | Comment Submitted by Peichao Zhang | 11/08/2015 |
| ICEB-2015-0002-14598 | Comment Submitted by Diyu Chen | 11/08/2015 |
| ICEB-2015-0002-14599 | Comment Submitted by Deyi Lu | 11/08/2015 |
| ICEB-2015-0002-14600 | Comment Submitted by Fengyuan Gong | 11/08/2015 |
| ICEB-2015-0002-14601 | Comment Submitted by Shenyao Ke | 11/08/2015 |
| ICEB-2015-0002-14602 | Comment Submitted by Zhen Huo | 11/08/2015 |
| ICEB-2015-0002-14603 | Comment Submitted by Feng Zhu | 11/08/2015 |
| ICEB-2015-0002-14604 | Comment Submitted by Liyang Xie | 11/08/2015 |
| ICEB-2015-0002-14605 | Comment Submitted by Darren Fisher | 11/08/2015 |
| ICEB-2015-0002-14606 | Comment Submitted by Paul Magelli | 11/08/2015 |
| ICEB-2015-0002-14607 | Comment Submitted by Iris Low | 11/08/2015 |
| ICEB-2015-0002-14608 | Comment Submitted by Rose Liu | 11/08/2015 |
| ICEB-2015-0002-14609 | Comment Submitted by Wilson Green | 11/08/2015 |
| ICEB-2015-0002-14610 | Comment Submitted by Cecilia Tong | 11/08/2015 |
| ICEB-2015-0002-14611 | Comment Submitted by Linda Duan | 11/08/2015 |
| ICEB-2015-0002-14612 | Comment Submitted by Jim Bekenstein | 11/08/2015 |
| ICEB-2015-0002-14613 | Comment Submitted by Lin Wang | 11/08/2015 |
| ICEB-2015-0002-14614 | Comment Submitted by Denton Robinson | 11/08/2015 |
| ICEB-2015-0002-14615 | Comment Submitted by Yanxing Wang | 11/08/2015 |
| ICEB-2015-0002-14616 | Comment Submitted by Luyao Zou | 11/08/2015 |
| ICEB-2015-0002-14617 | Comment Submitted by Xin Huang | 11/08/2015 |
| ICEB-2015-0002-14618 | Comment Submitted by Cindy Ji | 11/08/2015 |
| ICEB-2015-0002-14619 | Comment Submitted by Fay Oh | 11/08/2015 |
| ICEB-2015-0002-14620 | Comment Submitted by Jean Wang | 11/08/2015 |
| ICEB-2015-0002-14621 | Comment Submitted by Xiaoyi Liang | 11/08/2015 |
| ICEB-2015-0002-14622 | Comment Submitted by Charlie Young | 11/08/2015 |
| ICEB-2015-0002-14623 | Comment Submitted by Yangfan Zhou | 11/08/2015 |
| ICEB-2015-0002-14624 | Comment Submitted by Ron Zhou | 11/08/2015 |
| ICEB-2015-0002-14625 | Comment Submitted by Ming Wu | 11/08/2015 |
| ICEB-2015-0002-14626 | Comment Submitted by Hao Wang | 11/08/2015 |
| ICEB-2015-0002-14627 | Comment Submitted by Chunliang Lu | 11/08/2015 |
| ICEB-2015-0002-14628 | Comment Submitted by kevin su | 11/08/2015 |
| ICEB-2015-0002-14629 | Comment Submitted by John Cao | 11/08/2015 |
| ICEB-2015-0002-14630 | Comment Submitted by Yanhong Chen | 11/08/2015 |
| ICEB-2015-0002-14631 | Comment Submitted by Kate Han | 11/08/2015 |
| ICEB-2015-0002-14632 | Comment Submitted by Yan Ma | 11/08/2015 |
| ICEB-2015-0002-14633 | Comment Submitted by Vivien Zhang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 337 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14634 | Comment Submitted by YU LIU | 11/08/2015 |
| ICEB-2015-0002-14635 | Comment Submitted by Mingjun Yao | 11/08/2015 |
| ICEB-2015-0002-14636 | Comment Submitted by Jiajie Wu | 11/08/2015 |
| ICEB-2015-0002-14637 | Comment Submitted by Menghan Qin | 11/08/2015 |
| ICEB-2015-0002-14638 | Comment Submitted by Jinglan Qiao | 11/08/2015 |
| ICEB-2015-0002-14639 | Comment Submitted by Rebecca Tsang | 11/08/2015 |
| ICEB-2015-0002-14640 | Comment Submitted by Sally Zhang | 11/08/2015 |
| ICEB-2015-0002-14641 | Comment Submitted by Xiaobo Zhang | 11/08/2015 |
| ICEB-2015-0002-14642 | Comment Submitted by Sandeep Ravi | 11/08/2015 |
| ICEB-2015-0002-14643 | Comment Submitted by Yumeng Zhao | 11/08/2015 |
| ICEB-2015-0002-14644 | Comment Submitted by Qichao Chu | 11/08/2015 |
| ICEB-2015-0002-14645 | Comment Submitted by Zhiguang Zhou | 11/08/2015 |
| ICEB-2015-0002-14646 | Comment Submitted by Huiyuan Yu | 11/08/2015 |
| ICEB-2015-0002-14647 | Comment Submitted by Sonia Yang | 11/08/2015 |
| ICEB-2015-0002-14648 | Comment Submitted by Miaomiao  Zhao | 11/08/2015 |
| ICEB-2015-0002-14649 | Comment Submitted by Jinxin Ma | 11/08/2015 |
| ICEB-2015-0002-14650 | Comment Submitted by Hao Wan | 11/08/2015 |
| ICEB-2015-0002-14651 | Comment Submitted by Max Baires | 11/08/2015 |
| ICEB-2015-0002-14652 | Comment Submitted by Zhiyu Tang, N.J.I.T | 11/08/2015 |
| ICEB-2015-0002-14653 | Comment Submitted by Kinhang Poon | 11/08/2015 |
| ICEB-2015-0002-14654 | Comment Submitted by Alexander Xiong | 11/08/2015 |
| ICEB-2015-0002-14655 | Comment Submitted by May chen | 11/08/2015 |
| ICEB-2015-0002-14656 | Comment Submitted by Lu  Zhang | 11/08/2015 |
| ICEB-2015-0002-14657 | Comment Submitted by rob roli | 11/08/2015 |
| ICEB-2015-0002-14658 | Comment Submitted by Yin Fu | 11/08/2015 |
| ICEB-2015-0002-14659 | Comment Submitted by Cathy Cai | 11/08/2015 |
| ICEB-2015-0002-14660 | Comment Submitted by Geng Niu | 11/08/2015 |
| ICEB-2015-0002-14661 | Comment Submitted by Stephen Newton | 11/08/2015 |
| ICEB-2015-0002-14662 | Comment Submitted by Weijie Shen | 11/08/2015 |
| ICEB-2015-0002-14663 | Comment Submitted by Aditya Vaidya | 11/08/2015 |
| ICEB-2015-0002-14664 | Comment Submitted by Srinivas K | 11/08/2015 |
| ICEB-2015-0002-14665 | Comment Submitted by Sunan Li | 11/08/2015 |
| ICEB-2015-0002-14666 | Comment Submitted by Kevin Wang | 11/08/2015 |
| ICEB-2015-0002-14667 | Comment Submitted by hanyu guo | 11/08/2015 |
| ICEB-2015-0002-14668 | Comment Submitted by AQI HE | 11/08/2015 |
| ICEB-2015-0002-14669 | Comment Submitted by Xiaoyu Sun | 11/08/2015 |
| ICEB-2015-0002-14670 | Comment Submitted by Yuzhong Li | 11/08/2015 |
| ICEB-2015-0002-14671 | Comment Submitted by Yiteng Tian | 11/08/2015 |
| ICEB-2015-0002-14672 | Comment Submitted by John Wang | 11/08/2015 |
| ICEB-2015-0002-14673 | Comment Submitted by Lu Yan, University of Pennsylvania | 11/08/2015 |
| ICEB-2015-0002-14674 | Comment Submitted by Haowei Wu | 11/08/2015 |
| ICEB-2015-0002-14675 | Comment Submitted by Frank Liu | 11/08/2015 |
| ICEB-2015-0002-14676 | Comment Submitted by YQ Zhang | 11/08/2015 |
| ICEB-2015-0002-14677 | Comment Submitted by Alice Kwan | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14678 | Comment Submitted by Ming Yi | 11/08/2015 |
| ICEB-2015-0002-14679 | Comment Submitted by Jianyun Gao | 11/08/2015 |
| ICEB-2015-0002-14680 | Comment Submitted by Yongqiu Chen | 11/08/2015 |
| ICEB-2015-0002-14681 | Comment Submitted by Mary Alice Lee | 11/08/2015 |
| ICEB-2015-0002-14682 | Comment Submitted by Sagar Bhasvar | 11/08/2015 |
| ICEB-2015-0002-14683 | Comment Submitted by Zhaohao Fu | 11/08/2015 |
| ICEB-2015-0002-14684 | Comment Submitted by Yanran Ding, UIUC | 11/08/2015 |
| ICEB-2015-0002-14685 | Comment Submitted by Yuqi Zhou | 11/08/2015 |
| ICEB-2015-0002-14686 | Comment Submitted by Colin Zhao | 11/08/2015 |
| ICEB-2015-0002-14687 | Comment Submitted by YUECHANG YIN | 11/08/2015 |
| ICEB-2015-0002-14688 | Comment Submitted by Albert Sun | 11/08/2015 |
| ICEB-2015-0002-14689 | Comment Submitted by Luck Lee | 11/08/2015 |
| ICEB-2015-0002-14690 | Comment Submitted by Yangrui Feng | 11/08/2015 |
| ICEB-2015-0002-14691 | Comment Submitted by Longmiao Lu | 11/08/2015 |
| ICEB-2015-0002-14692 | Comment Submitted by Will Lee | 11/08/2015 |
| ICEB-2015-0002-14693 | Comment Submitted by Xiaoxiao Shangguan | 11/08/2015 |
| ICEB-2015-0002-14694 | Comment Submitted by iwin yip | 11/08/2015 |
| ICEB-2015-0002-14695 | Comment Submitted by Ru Wang, Carnegie Mellon University | 11/08/2015 |
| ICEB-2015-0002-14696 | Comment Submitted by S XIONG | 11/08/2015 |
| ICEB-2015-0002-14697 | Comment Submitted by Xiang Li | 11/08/2015 |
| ICEB-2015-0002-14698 | Comment Submitted by Yu Gong | 11/08/2015 |
| ICEB-2015-0002-14699 | Comment Submitted by Lei Zhao | 11/08/2015 |
| ICEB-2015-0002-14700 | Comment Submitted by XIN GU | 11/08/2015 |
| ICEB-2015-0002-14701 | Comment Submitted by Xue Hao | 11/08/2015 |
| ICEB-2015-0002-14702 | Comment Submitted by Dragos Potirniche | 11/08/2015 |
| ICEB-2015-0002-14703 | Comment Submitted by Jason Wu | 11/08/2015 |
| ICEB-2015-0002-14704 | Comment Submitted by Rui Xu, Cornell University | 11/08/2015 |
| ICEB-2015-0002-14705 | Comment Submitted by Menglong Zhu, University of Pennsylvania | 11/08/2015 |
| ICEB-2015-0002-14706 | Comment Submitted by Tirone Brooks | 11/08/2015 |
| ICEB-2015-0002-14707 | Comment Submitted by Xiaoting Bi | 11/08/2015 |
| ICEB-2015-0002-14708 | Comment Submitted by HC Yu | 11/08/2015 |
| ICEB-2015-0002-14709 | Comment Submitted by Laura Wang | 11/08/2015 |
| ICEB-2015-0002-14710 | Comment Submitted by Bird Du, Rice University | 11/08/2015 |
| ICEB-2015-0002-14711 | Comment Submitted by Lingyun Fan | 11/08/2015 |
| ICEB-2015-0002-14712 | Comment Submitted by Jane Wang | 11/08/2015 |
| ICEB-2015-0002-14713 | Comment Submitted by Jane Wang | 11/08/2015 |
| ICEB-2015-0002-14714 | Comment Submitted by Nancy Zhang | 11/08/2015 |
| ICEB-2015-0002-14715 | Comment Submitted by Edward Bates | 11/08/2015 |
| ICEB-2015-0002-14716 | Comment Submitted by Junxi Zhu | 11/08/2015 |
| ICEB-2015-0002-14717 | Comment Submitted by Jiani Liang | 11/08/2015 |
| ICEB-2015-0002-14718 | Comment Submitted by Yanxing Wang | 11/08/2015 |
| ICEB-2015-0002-14719 | Comment Submitted by Xinyi Xie | 11/08/2015 |
| ICEB-2015-0002-14720 | Comment Submitted by Yimin Wu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14721 | Comment Submitted by Belle Sanditz | 11/08/2015 |
| ICEB-2015-0002-14722 | Comment Submitted by Tianyi Wang | 11/08/2015 |
| ICEB-2015-0002-14723 | Comment Submitted by Chenxi WEN | 11/08/2015 |
| ICEB-2015-0002-14724 | Comment Submitted by Iris Low | 11/08/2015 |
| ICEB-2015-0002-14725 | Comment Submitted by Jackson Ulrich | 11/08/2015 |
| ICEB-2015-0002-14726 | Comment Submitted by Joseph Swager | 11/08/2015 |
| ICEB-2015-0002-14727 | Comment Submitted by Qinfeng Wu | 11/08/2015 |
| ICEB-2015-0002-14728 | Comment Submitted by Wenbin Xiao | 11/08/2015 |
| ICEB-2015-0002-14729 | Comment Submitted by Christian Murphy | 11/08/2015 |
| ICEB-2015-0002-14730 | Comment Submitted by Bing He | 11/08/2015 |
| ICEB-2015-0002-14731 | Comment Submitted by Ashley Wang | 11/08/2015 |
| ICEB-2015-0002-14732 | Comment Submitted by Carol DU | 11/08/2015 |
| ICEB-2015-0002-14733 | Comment Submitted by Yuan Zhong | 11/08/2015 |
| ICEB-2015-0002-14734 | Comment Submitted by Frank Zhai | 11/08/2015 |
| ICEB-2015-0002-14735 | Comment Submitted by Peng Zhao, Oakland University | 11/08/2015 |
| ICEB-2015-0002-14736 | Comment Submitted by Jun Wang, Omicron Biochemicals Inc. | 11/08/2015 |
| ICEB-2015-0002-14737 | Comment Submitted by Cheng Chen | 11/08/2015 |
| ICEB-2015-0002-14738 | Comment Submitted by Jason Coleman | 11/08/2015 |
| ICEB-2015-0002-14739 | Comment Submitted by Lei Zheng | 11/08/2015 |
| ICEB-2015-0002-14740 | Comment Submitted by Alan Wang | 11/08/2015 |
| ICEB-2015-0002-14741 | Comment Submitted by Tao Jia, Stanford University | 11/08/2015 |
| ICEB-2015-0002-14742 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-14743 | Comment Submitted by Yucong Lin | 11/08/2015 |
| ICEB-2015-0002-14744 | Comment Submitted by Jack Wu | 11/08/2015 |
| ICEB-2015-0002-14745 | Comment Submitted by Iris Eddy | 11/08/2015 |
| ICEB-2015-0002-14746 | Comment Submitted by Rui Zhang | 11/08/2015 |
| ICEB-2015-0002-14747 | Comment Submitted by Jing  Zhao | 11/08/2015 |
| ICEB-2015-0002-14748 | Comment Submitted by Arlette De Santiago | 11/08/2015 |
| ICEB-2015-0002-14749 | Comment Submitted by Lina Wati | 11/08/2015 |
| ICEB-2015-0002-14750 | Comment Submitted by Carey  Baxley | 11/08/2015 |
| ICEB-2015-0002-14751 | Comment Submitted by Hao Wu | 11/08/2015 |
| ICEB-2015-0002-14752 | Comment Submitted by Hang Wei | 11/08/2015 |
| ICEB-2015-0002-14753 | Comment Submitted by Feddy He | 11/08/2015 |
| ICEB-2015-0002-14754 | Comment Submitted by Jason Mao | 11/08/2015 |
| ICEB-2015-0002-14755 | Comment Submitted by John Arin | 11/08/2015 |
| ICEB-2015-0002-14756 | Comment Submitted by Gina Miller | 11/08/2015 |
| ICEB-2015-0002-14757 | Comment Submitted by WEN-SHIU HUNG | 11/08/2015 |
| ICEB-2015-0002-14758 | Comment Submitted by Chaoyan Tang | 11/08/2015 |
| ICEB-2015-0002-14759 | Comment Submitted by Yuzhang Wu | 11/08/2015 |
| ICEB-2015-0002-14760 | Comment Submitted by Monica Allen | 11/08/2015 |
| ICEB-2015-0002-14761 | Comment Submitted by Shichao Li | 11/08/2015 |
| ICEB-2015-0002-14762 | Comment Submitted by Glan Hill | 11/08/2015 |
| ICEB-2015-0002-14763 | Comment Submitted by Zixuan Lin | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14764 | Comment Submitted by wei xu | 11/08/2015 |
| ICEB-2015-0002-14765 | Comment Submitted by Siyu Chen | 11/08/2015 |
| ICEB-2015-0002-14766 | Comment Submitted by Bingjie Zhang | 11/08/2015 |
| ICEB-2015-0002-14767 | Comment Submitted by Daisy Yang | 11/08/2015 |
| ICEB-2015-0002-14768 | Comment Submitted by Amy Benson | 11/08/2015 |
| ICEB-2015-0002-14769 | Comment Submitted by Joshua Tsui | 11/08/2015 |
| ICEB-2015-0002-14770 | Comment Submitted by Jack Wang | 11/08/2015 |
| ICEB-2015-0002-14771 | Comment Submitted by Ye Yang | 11/08/2015 |
| ICEB-2015-0002-14772 | Comment Submitted by Hina Arora | 11/08/2015 |
| ICEB-2015-0002-14773 | Comment Submitted by Yang  Zheng | 11/08/2015 |
| ICEB-2015-0002-14774 | Comment Submitted by Zach Wang | 11/08/2015 |
| ICEB-2015-0002-14775 | Comment Submitted by Yefu Wang | 11/08/2015 |
| ICEB-2015-0002-14776 | Comment Submitted by Liqian Wu | 11/08/2015 |
| ICEB-2015-0002-14777 | Comment Submitted by Ding Luo | 11/08/2015 |
| ICEB-2015-0002-14778 | Comment Submitted by Robert Lee | 11/08/2015 |
| ICEB-2015-0002-14779 | Comment Submitted by Julie   Wright | 11/08/2015 |
| ICEB-2015-0002-14780 | Comment Submitted by Xiaoran Li | 11/08/2015 |
| ICEB-2015-0002-14781 | Comment Submitted by kiran Rimmalapudi | 11/08/2015 |
| ICEB-2015-0002-14782 | Comment Submitted by Xinyan Xu | 11/08/2015 |
| ICEB-2015-0002-14783 | Comment Submitted by Yongkang Hu | 11/08/2015 |
| ICEB-2015-0002-14784 | Comment Submitted by Will Jay | 11/08/2015 |
| ICEB-2015-0002-14785 | Comment Submitted by Flora Wanderwood | 11/08/2015 |
| ICEB-2015-0002-14786 | Comment Submitted by Qingxuan Ma | 11/08/2015 |
| ICEB-2015-0002-14787 | Comment Submitted by Jeffery Wang | 11/08/2015 |
| ICEB-2015-0002-14788 | Comment Submitted by Yuqi Zhang | 11/08/2015 |
| ICEB-2015-0002-14789 | Comment Submitted by Michael  Hadley | 11/08/2015 |
| ICEB-2015-0002-14790 | Comment Submitted by Ken Ward | 11/08/2015 |
| ICEB-2015-0002-14791 | Comment Submitted by Dandan Ling | 11/08/2015 |
| ICEB-2015-0002-14792 | Comment Submitted by James Jin | 11/08/2015 |
| ICEB-2015-0002-14793 | Comment Submitted by Xucan Wang | 11/08/2015 |
| ICEB-2015-0002-14794 | Comment Submitted by Bingcheng Wang | 11/08/2015 |
| ICEB-2015-0002-14795 | Comment Submitted by Diane Harvey | 11/08/2015 |
| ICEB-2015-0002-14796 | Comment Submitted by Everett Morgan | 11/08/2015 |
| ICEB-2015-0002-14797 | Comment Submitted by Hongyi Wang | 11/08/2015 |
| ICEB-2015-0002-14798 | Comment Submitted by Yu Feng | 11/08/2015 |
| ICEB-2015-0002-14799 | Comment Submitted by Lucas Zhang | 11/08/2015 |
| ICEB-2015-0002-14800 | Comment Submitted by Renpeng  Zou | 11/08/2015 |
| ICEB-2015-0002-14801 | Comment Submitted by Shawn Han | 11/08/2015 |
| ICEB-2015-0002-14802 | Comment Submitted by Venkatesh K | 11/08/2015 |
| ICEB-2015-0002-14803 | Comment Submitted by Zhuoyue Zhou | 11/08/2015 |
| ICEB-2015-0002-14804 | Comment Submitted by Guyan Liu | 11/08/2015 |
| ICEB-2015-0002-14805 | Comment Submitted by V J | 11/08/2015 |
| ICEB-2015-0002-14806 | Comment Submitted by Robert Sousa | 11/08/2015 |
| ICEB-2015-0002-14807 | Comment Submitted by bill ryan | 11/08/2015 |
| ICEB-2015-0002-14808 | Comment Submitted by Bryan Bu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 341 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14809 | Comment Submitted by Yifan Liu | 11/08/2015 |
| ICEB-2015-0002-14810 | Comment Submitted by Cary  Dock | 11/08/2015 |
| ICEB-2015-0002-14811 | Comment Submitted by Quean Acheng | 11/08/2015 |
| ICEB-2015-0002-14812 | Comment Submitted by Sherry Law | 11/08/2015 |
| ICEB-2015-0002-14813 | Comment Submitted by Yan Kang | 11/08/2015 |
| ICEB-2015-0002-14814 | Comment Submitted by Shuwei Li | 11/08/2015 |
| ICEB-2015-0002-14815 | Comment Submitted by Ellen Mo | 11/08/2015 |
| ICEB-2015-0002-14816 | Comment Submitted by luogeng dai | 11/08/2015 |
| ICEB-2015-0002-14817 | Comment Submitted by James A. Murray | 11/08/2015 |
| ICEB-2015-0002-14818 | Comment Submitted by Eric Chen | 11/08/2015 |
| ICEB-2015-0002-14819 | Comment Submitted by Anya Aratostova | 11/08/2015 |
| ICEB-2015-0002-14820 | Comment Submitted by Qiming Chen | 11/08/2015 |
| ICEB-2015-0002-14821 | Comment Submitted by Jiawei Zhong | 11/08/2015 |
| ICEB-2015-0002-14822 | Comment Submitted by Dexter Montminy | 11/08/2015 |
| ICEB-2015-0002-14823 | Comment Submitted by Shun Wang | 11/08/2015 |
| ICEB-2015-0002-14824 | Comment Submitted by Shannon Hwang | 11/08/2015 |
| ICEB-2015-0002-14825 | Comment Submitted by Shreya Wang | 11/08/2015 |
| ICEB-2015-0002-14826 | Comment Submitted by Xilei Wang | 11/08/2015 |
| ICEB-2015-0002-14827 | Comment Submitted by Milly Cheng | 11/08/2015 |
| ICEB-2015-0002-14828 | Comment Submitted by Jill WANG | 11/08/2015 |
| ICEB-2015-0002-14829 | Comment Submitted by Neo Shu | 11/08/2015 |
| ICEB-2015-0002-14830 | Comment Submitted by Yiming Peng | 11/08/2015 |
| ICEB-2015-0002-14831 | Comment Submitted by Tianzhu Fan | 11/08/2015 |
| ICEB-2015-0002-14832 | Comment Submitted by S Wang | 11/08/2015 |
| ICEB-2015-0002-14833 | Comment Submitted by Kevin Cassel | 11/08/2015 |
| ICEB-2015-0002-14834 | Comment Submitted by Mu Wu | 11/08/2015 |
| ICEB-2015-0002-14835 | Comment Submitted by Joyce Wyman | 11/08/2015 |
| ICEB-2015-0002-14836 | Comment Submitted by Wang  Yue | 11/08/2015 |
| ICEB-2015-0002-14837 | Comment Submitted by YONGFENG CUI | 11/08/2015 |
| ICEB-2015-0002-14838 | Comment Submitted by Zhe Guang | 11/08/2015 |
| ICEB-2015-0002-14839 | Comment Submitted by Steven Ma | 11/08/2015 |
| ICEB-2015-0002-14840 | Comment Submitted by Tony Davis | 11/08/2015 |
| ICEB-2015-0002-14841 | Comment Submitted by A A | 11/08/2015 |
| ICEB-2015-0002-14842 | Comment Submitted by Mandy Wang | 11/08/2015 |
| ICEB-2015-0002-14843 | Comment Submitted by Cheryl Wiener | 11/08/2015 |
| ICEB-2015-0002-14844 | Comment Submitted by Jacob Taw | 11/08/2015 |
| ICEB-2015-0002-14845 | Comment Submitted by Sijie Zhang | 11/08/2015 |
| ICEB-2015-0002-14846 | Comment Submitted by Chao Xu | 11/08/2015 |
| ICEB-2015-0002-14847 | Comment Submitted by Rachel Yang | 11/08/2015 |
| ICEB-2015-0002-14848 | Comment Submitted by Y Sun | 11/08/2015 |
| ICEB-2015-0002-14849 | Comment Submitted by Tin Liu | 11/08/2015 |
| ICEB-2015-0002-14850 | Comment Submitted by June Quan | 11/08/2015 |
| ICEB-2015-0002-14851 | Comment Submitted by Mingzhe  Fang | 11/08/2015 |
| ICEB-2015-0002-14852 | Comment Submitted by Lan Chuang | 11/08/2015 |
| ICEB-2015-0002-14853 | Comment Submitted by David Wang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14854 | Comment Submitted by Wenlei Bai | 11/08/2015 |
| ICEB-2015-0002-14855 | Comment Submitted by Bin Dai (3rd Comment) | 11/08/2015 |
| ICEB-2015-0002-14856 | Comment Submitted by Rosa Duan | 11/08/2015 |
| ICEB-2015-0002-14857 | Comment Submitted by Danielle  Song | 11/08/2015 |
| ICEB-2015-0002-14858 | Comment Submitted by H L | 11/08/2015 |
| ICEB-2015-0002-14859 | Comment Submitted by Yutao Hou | 11/08/2015 |
| ICEB-2015-0002-14860 | Comment Submitted by Huiyan Wu | 11/08/2015 |
| ICEB-2015-0002-14861 | Comment Submitted by Shuo Qian | 11/08/2015 |
| ICEB-2015-0002-14862 | Comment Submitted by Natallia Hunik | 11/08/2015 |
| ICEB-2015-0002-14863 | Comment Submitted by Louise Taylor | 11/08/2015 |
| ICEB-2015-0002-14864 | Comment Submitted by Joshua Tsui | 11/08/2015 |
| ICEB-2015-0002-14865 | Comment Submitted by Lisa Wood | 11/08/2015 |
| ICEB-2015-0002-14866 | Comment Submitted by Xianan F | 11/08/2015 |
| ICEB-2015-0002-14867 | Comment Submitted by Victor Flint | 11/08/2015 |
| ICEB-2015-0002-14868 | Comment Submitted by Yufeng Tian | 11/08/2015 |
| ICEB-2015-0002-14869 | Comment Submitted by Carmen Jackson | 11/08/2015 |
| ICEB-2015-0002-14870 | Comment Submitted by Fangxu Meng | 11/08/2015 |
| ICEB-2015-0002-14871 | Comment Submitted by Yang Gao | 11/08/2015 |
| ICEB-2015-0002-14872 | Comment Submitted by ye tian | 11/08/2015 |
| ICEB-2015-0002-14873 | Comment Submitted by Yuhan Mo | 11/08/2015 |
| ICEB-2015-0002-14874 | Comment Submitted by Will Smith | 11/08/2015 |
| ICEB-2015-0002-14875 | Comment Submitted by Tianyi Sun | 11/08/2015 |
| ICEB-2015-0002-14876 | Comment Submitted by Chloe Chen | 11/08/2015 |
| ICEB-2015-0002-14877 | Comment Submitted by Yichuan  Yan | 11/08/2015 |
| ICEB-2015-0002-14878 | Comment Submitted by Edward Tankersley | 11/08/2015 |
| ICEB-2015-0002-14879 | Comment Submitted by Shuang Hu | 11/08/2015 |
| ICEB-2015-0002-14880 | Comment Submitted by Cheng Luo | 11/08/2015 |
| ICEB-2015-0002-14881 | Comment Submitted by Vivian Yang | 11/08/2015 |
| ICEB-2015-0002-14882 | Comment Submitted by Joe Wang | 11/08/2015 |
| ICEB-2015-0002-14883 | Comment Submitted by Junyu Chen | 11/08/2015 |
| ICEB-2015-0002-14884 | Comment Submitted by Jie Yin | 11/08/2015 |
| ICEB-2015-0002-14885 | Comment Submitted by Runtian Yang | 11/08/2015 |
| ICEB-2015-0002-14886 | Comment Submitted by Can Huang | 11/08/2015 |
| ICEB-2015-0002-14887 | Comment Submitted by Lily Tao | 11/08/2015 |
| ICEB-2015-0002-14888 | Comment Submitted by Sherry Liu | 11/08/2015 |
| ICEB-2015-0002-14889 | Comment Submitted by Bojun Wu | 11/08/2015 |
| ICEB-2015-0002-14890 | Comment Submitted by Yuhang Cai | 11/08/2015 |
| ICEB-2015-0002-14891 | Comment Submitted by Cath Shan | 11/08/2015 |
| ICEB-2015-0002-14892 | Comment Submitted by Tao Feng | 11/08/2015 |
| ICEB-2015-0002-14893 | Comment Submitted by Rex Chan | 11/08/2015 |
| ICEB-2015-0002-14894 | Comment Submitted by Chris Stafford | 11/08/2015 |
| ICEB-2015-0002-14895 | Comment Submitted by David Saddler | 11/08/2015 |
| ICEB-2015-0002-14896 | Comment Submitted by XI ZHAO | 11/08/2015 |
| ICEB-2015-0002-14897 | Comment Submitted by Siting Chang | 11/08/2015 |
| ICEB-2015-0002-14898 | Comment Submitted by Ruisheng Guan | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14899 | Comment Submitted by Vicky Cheung | 11/08/2015 |
| ICEB-2015-0002-14900 | Comment Submitted by Yu Chen | 11/08/2015 |
| ICEB-2015-0002-14901 | Comment Submitted by Xiang Li | 11/08/2015 |
| ICEB-2015-0002-14902 | Comment Submitted by D Zhe | 11/08/2015 |
| ICEB-2015-0002-14903 | Comment Submitted by Linda Lin | 11/08/2015 |
| ICEB-2015-0002-14904 | Comment Submitted by Dhruv Kalaria | 11/08/2015 |
| ICEB-2015-0002-14905 | Comment Submitted by Long Zhang | 11/08/2015 |
| ICEB-2015-0002-14906 | Comment Submitted by Yang Ou | 11/08/2015 |
| ICEB-2015-0002-14907 | Comment Submitted by Linxuan Wu | 11/08/2015 |
| ICEB-2015-0002-14908 | Comment Submitted by Steve Wilson | 11/08/2015 |
| ICEB-2015-0002-14909 | Comment Submitted by siwen wang | 11/08/2015 |
| ICEB-2015-0002-14910 | Comment Submitted by Jianwei Wu | 11/08/2015 |
| ICEB-2015-0002-14911 | Comment Submitted by Zhiyi Li | 11/08/2015 |
| ICEB-2015-0002-14912 | Comment Submitted by Tony Zhou | 11/08/2015 |
| ICEB-2015-0002-14913 | Comment Submitted by Alan C | 11/08/2015 |
| ICEB-2015-0002-14914 | Comment Submitted by Andrew Anonymous | 11/08/2015 |
| ICEB-2015-0002-14915 | Comment Submitted by Vamsi Banda | 11/08/2015 |
| ICEB-2015-0002-14916 | Comment Submitted by Ben Wright | 11/08/2015 |
| ICEB-2015-0002-14917 | Comment Submitted by Elise Mann | 11/08/2015 |
| ICEB-2015-0002-14918 | Comment Submitted by Fan Xia | 11/08/2015 |
| ICEB-2015-0002-14919 | Comment Submitted by Wei Xue | 11/08/2015 |
| ICEB-2015-0002-14920 | Comment Submitted by Hongbo Miao | 11/08/2015 |
| ICEB-2015-0002-14921 | Comment Submitted by Gang Yang | 11/08/2015 |
| ICEB-2015-0002-14922 | Comment Submitted by Tim Hu | 11/08/2015 |
| ICEB-2015-0002-14923 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-14924 | Comment Submitted by Chieh-Kai Chang | 11/08/2015 |
| ICEB-2015-0002-14925 | Comment Submitted by Sharon Shi | 11/08/2015 |
| ICEB-2015-0002-14926 | Comment Submitted by Jack Anderson | 11/08/2015 |
| ICEB-2015-0002-14927 | Comment Submitted by Steve Y | 11/08/2015 |
| ICEB-2015-0002-14928 | Comment Submitted by Mike James | 11/08/2015 |
| ICEB-2015-0002-14929 | Comment Submitted by Mar R | 11/08/2015 |
| ICEB-2015-0002-14930 | Comment Submitted by Vishesh Seshadri | 11/08/2015 |
| ICEB-2015-0002-14931 | Comment Submitted by yimei wen | 11/08/2015 |
| ICEB-2015-0002-14932 | Comment Submitted by Chi Zhang | 11/08/2015 |
| ICEB-2015-0002-14933 | Comment Submitted by Maria Brown | 11/08/2015 |
| ICEB-2015-0002-14934 | Comment Submitted by Jurri Wang | 11/08/2015 |
| ICEB-2015-0002-14935 | Comment Submitted by Fang Meng | 11/08/2015 |
| ICEB-2015-0002-14936 | Comment Submitted by Weiwen Gu | 11/08/2015 |
| ICEB-2015-0002-14937 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-14938 | Comment Submitted by Siwei Qian | 11/08/2015 |
| ICEB-2015-0002-14939 | Comment Submitted by Lanqiu Mei | 11/08/2015 |
| ICEB-2015-0002-14940 | Comment Submitted by Liang Li | 11/08/2015 |
| ICEB-2015-0002-14941 | Comment Submitted by HANNAH D | 11/08/2015 |
| ICEB-2015-0002-14942 | Comment Submitted by Chi Zhang | 11/08/2015 |
| ICEB-2015-0002-14943 | Comment Submitted by Naga Guduru | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 344 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14944 | Comment Submitted by Cynthia Tan | 11/08/2015 |
| ICEB-2015-0002-14945 | Comment Submitted by Emmie Zhang | 11/08/2015 |
| ICEB-2015-0002-14946 | Comment Submitted by XILUO WANG | 11/08/2015 |
| ICEB-2015-0002-14947 | Comment Submitted by Shiyang Chen | 11/08/2015 |
| ICEB-2015-0002-14948 | Comment Submitted by jasmine Chen | 11/08/2015 |
| ICEB-2015-0002-14949 | Comment Submitted by Yuanjun Yao | 11/08/2015 |
| ICEB-2015-0002-14950 | Comment Submitted by Henry Carr | 11/08/2015 |
| ICEB-2015-0002-14951 | Comment Submitted by Yilan  Zhan | 11/08/2015 |
| ICEB-2015-0002-14952 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-14953 | Comment Submitted by Miguel Potts | 11/08/2015 |
| ICEB-2015-0002-14954 | Comment Submitted by Larry Johansson | 11/08/2015 |
| ICEB-2015-0002-14955 | Comment Submitted by A B | 11/08/2015 |
| ICEB-2015-0002-14956 | Comment Submitted by Yang Gao | 11/08/2015 |
| ICEB-2015-0002-14957 | Comment Submitted by Bi Nguyn Ba | 11/08/2015 |
| ICEB-2015-0002-14958 | Comment Submitted by Joey Chu | 11/08/2015 |
| ICEB-2015-0002-14959 | Comment Submitted by Wenlu Wang | 11/08/2015 |
| ICEB-2015-0002-14960 | Comment Submitted by Olivia Wang | 11/08/2015 |
| ICEB-2015-0002-14961 | Comment Submitted by Xavier Dolan | 11/08/2015 |
| ICEB-2015-0002-14962 | Comment Submitted by Terrace Gelmich | 11/08/2015 |
| ICEB-2015-0002-14963 | Comment Submitted by Hao Zhang | 11/08/2015 |
| ICEB-2015-0002-14964 | Comment Submitted by James Spears | 11/08/2015 |
| ICEB-2015-0002-14965 | Comment Submitted by P. Shrestha, Ph.D. | 11/08/2015 |
| ICEB-2015-0002-14966 | Comment Submitted by Xiaolan  Huang | 11/08/2015 |
| ICEB-2015-0002-14967 | Comment Submitted by Trey Lu | 11/08/2015 |
| ICEB-2015-0002-14968 | Comment Submitted by Qingyun Wu | 11/08/2015 |
| ICEB-2015-0002-14969 | Comment Submitted by Joseph Peng | 11/08/2015 |
| ICEB-2015-0002-14970 | Comment Submitted by Yuan Xu | 11/08/2015 |
| ICEB-2015-0002-14971 | Comment Submitted by Theresa Spaulding | 11/08/2015 |
| ICEB-2015-0002-14972 | Comment Submitted by Yiling Fu | 11/08/2015 |
| ICEB-2015-0002-14973 | Comment Submitted by Rahul Pradeep kikani | 11/08/2015 |
| ICEB-2015-0002-14974 | Comment Submitted by Postell Ronald E. | 11/08/2015 |
| ICEB-2015-0002-14975 | Comment Submitted by Tom Walker | 11/08/2015 |
| ICEB-2015-0002-14976 | Comment Submitted by Wiener Einstein | 11/08/2015 |
| ICEB-2015-0002-14977 | Comment Submitted by Tom Levy | 11/08/2015 |
| ICEB-2015-0002-14978 | Comment Submitted by H Zhang | 11/08/2015 |
| ICEB-2015-0002-14979 | Comment Submitted by John Lee | 11/08/2015 |
| ICEB-2015-0002-14980 | Comment Submitted by Harry Smith | 11/08/2015 |
| ICEB-2015-0002-14981 | Comment Submitted by Jianling Zhu | 11/08/2015 |
| ICEB-2015-0002-14982 | Comment Submitted by Yue Yu | 11/08/2015 |
| ICEB-2015-0002-14983 | Comment Submitted by Mengde Wang | 11/08/2015 |
| ICEB-2015-0002-14984 | Comment Submitted by Alex Hart | 11/08/2015 |
| ICEB-2015-0002-14985 | Comment Submitted by Hariprasad Chandrakumar | 11/08/2015 |
| ICEB-2015-0002-14986 | Comment Submitted by Tengchan  Zeng | 11/08/2015 |
| ICEB-2015-0002-14987 | Comment Submitted by Danielle  Song | 11/08/2015 |
| ICEB-2015-0002-14988 | Comment Submitted by Andrew Sun | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 345 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-14989 | Comment Submitted by Cindy He | 11/08/2015 |
| ICEB-2015-0002-14990 | Comment Submitted by Desiree Whitney | 11/08/2015 |
| ICEB-2015-0002-14991 | Comment Submitted by Chuan Zhang | 11/08/2015 |
| ICEB-2015-0002-14992 | Comment Submitted by tianjin an | 11/08/2015 |
| ICEB-2015-0002-14993 | Comment Submitted by Hadrick Bhola | 11/08/2015 |
| ICEB-2015-0002-14994 | Comment Submitted by Qin Ma | 11/08/2015 |
| ICEB-2015-0002-14995 | Comment Submitted by Deyang Yin | 11/08/2015 |
| ICEB-2015-0002-14996 | Comment Submitted by Daisy Luan | 11/08/2015 |
| ICEB-2015-0002-14997 | Comment Submitted by Hao Wu | 11/08/2015 |
| ICEB-2015-0002-14998 | Comment Submitted by Damon Yu | 11/08/2015 |
| ICEB-2015-0002-14999 | Comment Submitted by Yu Luo | 11/08/2015 |
| ICEB-2015-0002-15000 | Comment Submitted by Jin Zhang | 11/08/2015 |
| ICEB-2015-0002-15001 | Comment Submitted by Zach Ma | 11/08/2015 |
| ICEB-2015-0002-15002 | Comment Submitted by Luosha Liu | 11/08/2015 |
| ICEB-2015-0002-15003 | Comment Submitted by Gregory Chandler | 11/08/2015 |
| ICEB-2015-0002-15004 | Comment Submitted by wayne lao | 11/08/2015 |
| ICEB-2015-0002-15005 | Comment Submitted by Jinxue Zhang | 11/08/2015 |
| ICEB-2015-0002-15006 | Comment Submitted by Kumar Shamshtein | 11/08/2015 |
| ICEB-2015-0002-15007 | Comment Submitted by Richard A. Johnson | 11/08/2015 |
| ICEB-2015-0002-15008 | Comment Submitted by Jeason Sun | 11/08/2015 |
| ICEB-2015-0002-15009 | Comment Submitted by Wenfeng  Ding | 11/08/2015 |
| ICEB-2015-0002-15010 | Comment Submitted by Dirk  Terry | 11/08/2015 |
| ICEB-2015-0002-15011 | Comment Submitted by Yanhao Zhai | 11/08/2015 |
| ICEB-2015-0002-15012 | Comment Submitted by Hui Liu | 11/08/2015 |
| ICEB-2015-0002-15013 | Comment Submitted by Mario Lester | 11/08/2015 |
| ICEB-2015-0002-15014 | Comment Submitted by Ying Zhou | 11/08/2015 |
| ICEB-2015-0002-15015 | Comment Submitted by Zehong Ma | 11/08/2015 |
| ICEB-2015-0002-15016 | Comment Submitted by Hanxiao Qi | 11/08/2015 |
| ICEB-2015-0002-15017 | Comment Submitted by Dale Jones | 11/08/2015 |
| ICEB-2015-0002-15018 | Comment Submitted by Wei Wang | 11/08/2015 |
| ICEB-2015-0002-15019 | Comment Submitted by Yi Xiao | 11/08/2015 |
| ICEB-2015-0002-15020 | Comment Submitted by Zhe Wang | 11/08/2015 |
| ICEB-2015-0002-15021 | Comment Submitted by YANJIAN YU | 11/08/2015 |
| ICEB-2015-0002-15022 | Comment Submitted by Weijia  Lu | 11/08/2015 |
| ICEB-2015-0002-15023 | Comment Submitted by Boyun Wang | 11/08/2015 |
| ICEB-2015-0002-15024 | Comment Submitted by Y.C. Cheng | 11/08/2015 |
| ICEB-2015-0002-15025 | Comment Submitted by Yang Li | 11/08/2015 |
| ICEB-2015-0002-15026 | Comment Submitted by yushan Luo | 11/08/2015 |
| ICEB-2015-0002-15027 | Comment Submitted by xiwqod  jzkxn | 11/08/2015 |
| ICEB-2015-0002-15028 | Comment Submitted by Wayne Zhao | 11/08/2015 |
| ICEB-2015-0002-15029 | Comment Submitted by Emmy Wu | 11/08/2015 |
| ICEB-2015-0002-15030 | Comment Submitted by Julie  Zhu | 11/08/2015 |
| ICEB-2015-0002-15031 | Comment Submitted by Jianhao Wang | 11/08/2015 |
| ICEB-2015-0002-15032 | Comment Submitted by Ruby He | 11/08/2015 |
| ICEB-2015-0002-15033 | Comment Submitted by Songyang Tong | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15034 | Comment Submitted by Gao Han | 11/08/2015 |
| ICEB-2015-0002-15035 | Comment Submitted by Jiangyi Chen | 11/08/2015 |
| ICEB-2015-0002-15036 | Comment Submitted by Jacky Lin | 11/08/2015 |
| ICEB-2015-0002-15037 | Comment Submitted by Lu Jin | 11/08/2015 |
| ICEB-2015-0002-15038 | Comment Submitted by Michelle  Wang | 11/08/2015 |
| ICEB-2015-0002-15039 | Comment Submitted by Dong Liu | 11/08/2015 |
| ICEB-2015-0002-15040 | Comment Submitted by Le An | 11/08/2015 |
| ICEB-2015-0002-15041 | Comment Submitted by Julia Robert | 11/08/2015 |
| ICEB-2015-0002-15042 | Comment Submitted by Qian Zhang | 11/08/2015 |
| ICEB-2015-0002-15043 | Comment Submitted by Panchen Xue | 11/08/2015 |
| ICEB-2015-0002-15044 | Comment Submitted by Simon Li | 11/08/2015 |
| ICEB-2015-0002-15045 | Comment Submitted by Spencer Jia | 11/08/2015 |
| ICEB-2015-0002-15046 | Comment Submitted by Xiaoyu  Deng | 11/08/2015 |
| ICEB-2015-0002-15047 | Comment Submitted by Xinhong Zhang | 11/08/2015 |
| ICEB-2015-0002-15048 | Comment Submitted by Yining Zhou | 11/08/2015 |
| ICEB-2015-0002-15049 | Comment Submitted by Jiabo zhang | 11/08/2015 |
| ICEB-2015-0002-15050 | Comment Submitted by Anqi Shang | 11/08/2015 |
| ICEB-2015-0002-15051 | Comment Submitted by Wei Wei | 11/08/2015 |
| ICEB-2015-0002-15052 | Comment Submitted by Christ  Paul | 11/08/2015 |
| ICEB-2015-0002-15053 | Comment Submitted by Xin Zhang | 11/08/2015 |
| ICEB-2015-0002-15054 | Comment Submitted by Shengyuan Huang | 11/08/2015 |
| ICEB-2015-0002-15055 | Comment Submitted by Sherwood Lee | 11/08/2015 |
| ICEB-2015-0002-15056 | Comment Submitted by Zhao Li | 11/08/2015 |
| ICEB-2015-0002-15057 | Comment Submitted by Xin Yue | 11/08/2015 |
| ICEB-2015-0002-15058 | Comment Submitted by Jonathan Feng | 11/08/2015 |
| ICEB-2015-0002-15059 | Duplicate Comment Submitted by Shuo Qian | 11/08/2015 |
| ICEB-2015-0002-15060 | Comment Submitted by Liz Ackman | 11/08/2015 |
| ICEB-2015-0002-15061 | Comment Submitted by Curry Li | 11/08/2015 |
| ICEB-2015-0002-15062 | Comment Submitted by Oscar Cao | 11/08/2015 |
| ICEB-2015-0002-15063 | Comment Submitted by George Gates | 11/08/2015 |
| ICEB-2015-0002-15064 | Comment Submitted by Elbert M. Burke | 11/08/2015 |
| ICEB-2015-0002-15065 | Comment Submitted by Paul Taylor | 11/08/2015 |
| ICEB-2015-0002-15066 | Comment Submitted by Mingjie Li | 11/08/2015 |
| ICEB-2015-0002-15067 | Comment Submitted by Nikhil Josyabhatla | 11/08/2015 |
| ICEB-2015-0002-15068 | Comment Submitted by Ziqing Yu | 11/08/2015 |
| ICEB-2015-0002-15069 | Comment Submitted by Shuo Qian | 11/08/2015 |
| ICEB-2015-0002-15070 | Comment Submitted by Xuan Zhou | 11/08/2015 |
| ICEB-2015-0002-15071 | Comment Submitted by Joanna Phillips | 11/08/2015 |
| ICEB-2015-0002-15072 | Comment Submitted by Charles Brown | 11/08/2015 |
| ICEB-2015-0002-15073 | Comment Submitted by Zizhong Cao | 11/08/2015 |
| ICEB-2015-0002-15074 | Comment Submitted by Max Gao | 11/08/2015 |
| ICEB-2015-0002-15075 | Comment Submitted by Fnu Animesh | 11/08/2015 |
| ICEB-2015-0002-15076 | Comment Submitted by Shirley  Connor | 11/08/2015 |
| ICEB-2015-0002-15077 | Comment Submitted by Yuling  Liu | 11/08/2015 |
| ICEB-2015-0002-15078 | Comment Submitted by Mike White | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15079 | Comment Submitted by Mengyi Xu | 11/08/2015 |
| ICEB-2015-0002-15080 | Comment Submitted by Yang Yu | 11/08/2015 |
| ICEB-2015-0002-15081 | Comment Submitted by Hanyang Guan | 11/08/2015 |
| ICEB-2015-0002-15082 | Comment Submitted by Lei Cao | 11/08/2015 |
| ICEB-2015-0002-15083 | Comment Submitted by Xiaojiao Xue | 11/08/2015 |
| ICEB-2015-0002-15084 | Comment Submitted by Xiaochao Yan | 11/08/2015 |
| ICEB-2015-0002-15085 | Comment Submitted by Join  Zhang | 11/08/2015 |
| ICEB-2015-0002-15086 | Comment Submitted by Amy Liu | 11/08/2015 |
| ICEB-2015-0002-15087 | Comment Submitted by yisha sun | 11/08/2015 |
| ICEB-2015-0002-15088 | Comment Submitted by Ye Feng | 11/08/2015 |
| ICEB-2015-0002-15089 | Comment Submitted by Bruce Gerlach | 11/08/2015 |
| ICEB-2015-0002-15090 | Comment Submitted by Ruizhu Huang | 11/08/2015 |
| ICEB-2015-0002-15091 | Comment Submitted by Yating Mao | 11/08/2015 |
| ICEB-2015-0002-15092 | Comment Submitted by Miyabi Mizushima | 11/08/2015 |
| ICEB-2015-0002-15093 | Comment Submitted by Wenjie  Wu | 11/08/2015 |
| ICEB-2015-0002-15094 | Comment Submitted by Shuhan Li | 11/08/2015 |
| ICEB-2015-0002-15095 | Comment Submitted by Hoda Sikkens | 11/08/2015 |
| ICEB-2015-0002-15096 | Comment Submitted by Yan Wang | 11/08/2015 |
| ICEB-2015-0002-15097 | Comment Submitted by Kimberly Horton | 11/08/2015 |
| ICEB-2015-0002-15098 | Comment Submitted by Lili Cao | 11/08/2015 |
| ICEB-2015-0002-15099 | Comment Submitted by Jie Zhang | 11/08/2015 |
| ICEB-2015-0002-15100 | Comment Submitted by Jim Wu | 11/08/2015 |
| ICEB-2015-0002-15101 | Comment Submitted by Amy Chris | 11/08/2015 |
| ICEB-2015-0002-15102 | Comment Submitted by Jessica Fortin | 11/08/2015 |
| ICEB-2015-0002-15103 | Comment Submitted by Lily Xu | 11/08/2015 |
| ICEB-2015-0002-15104 | Comment Submitted by Allen Gu | 11/08/2015 |
| ICEB-2015-0002-15105 | Comment Submitted by Wilma Hummel | 11/08/2015 |
| ICEB-2015-0002-15106 | Comment Submitted by Yi Cui | 11/08/2015 |
| ICEB-2015-0002-15107 | Comment Submitted by Richard Gordon | 11/08/2015 |
| ICEB-2015-0002-15108 | Duplicate Comment Submitted by Chang Li | 11/08/2015 |
| ICEB-2015-0002-15109 | Comment Submitted by Ouya Zhang | 11/08/2015 |
| ICEB-2015-0002-15110 | Comment Submitted by Kairui Jin | 11/08/2015 |
| ICEB-2015-0002-15111 | Comment Submitted by Monika Ta | 11/08/2015 |
| ICEB-2015-0002-15112 | Comment Submitted by Jesse Muncie | 11/08/2015 |
| ICEB-2015-0002-15113 | Comment Submitted by Hui Huang | 11/08/2015 |
| ICEB-2015-0002-15114 | Comment Submitted by jwioqj xnascn | 11/08/2015 |
| ICEB-2015-0002-15115 | Comment Submitted by Ordo Fan | 11/08/2015 |
| ICEB-2015-0002-15116 | Comment Submitted by Menglu Li | 11/08/2015 |
| ICEB-2015-0002-15117 | Comment Submitted by Lucy Wang | 11/08/2015 |
| ICEB-2015-0002-15118 | Comment Submitted by Qunqun Yu | 11/08/2015 |
| ICEB-2015-0002-15119 | Comment Submitted by Dexter Wong | 11/08/2015 |
| ICEB-2015-0002-15120 | Comment Submitted by Pranav Jadhav | 11/08/2015 |
| ICEB-2015-0002-15121 | Comment Submitted by Chang Li | 11/08/2015 |
| ICEB-2015-0002-15122 | Comment Submitted by lynn shay | 11/08/2015 |
| ICEB-2015-0002-15123 | Comment Submitted by Jiacen Xu | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15124 | Comment Submitted by Lusa Hamington | 11/08/2015 |
| ICEB-2015-0002-15125 | Comment Submitted by FENGJIAN SHI | 11/08/2015 |
| ICEB-2015-0002-15126 | Comment Submitted by shuang qu | 11/08/2015 |
| ICEB-2015-0002-15127 | Comment Submitted by Yan Fu | 11/08/2015 |
| ICEB-2015-0002-15128 | Comment Submitted by Tao Wang | 11/08/2015 |
| ICEB-2015-0002-15129 | Comment Submitted by Ashley Wang | 11/08/2015 |
| ICEB-2015-0002-15130 | Comment Submitted by Alan Zhang | 11/08/2015 |
| ICEB-2015-0002-15131 | Comment Submitted by Paul Brown | 11/08/2015 |
| ICEB-2015-0002-15132 | Comment Submitted by April Yang | 11/08/2015 |
| ICEB-2015-0002-15133 | Comment Submitted by yuanchang chen | 11/08/2015 |
| ICEB-2015-0002-15134 | Comment Submitted by yongchao zhang | 11/08/2015 |
| ICEB-2015-0002-15135 | Comment Submitted by Feng Wang | 11/08/2015 |
| ICEB-2015-0002-15136 | Comment Submitted by Hue Wang | 11/08/2015 |
| ICEB-2015-0002-15137 | Comment Submitted by Zhetong Chen | 11/08/2015 |
| ICEB-2015-0002-15138 | Comment Submitted by Xinyuan Liu | 11/08/2015 |
| ICEB-2015-0002-15139 | Comment Submitted by Yuchen  Xiao | 11/08/2015 |
| ICEB-2015-0002-15140 | Comment Submitted by Jessica Carter | 11/08/2015 |
| ICEB-2015-0002-15141 | Comment Submitted by Hongzhi Li | 11/08/2015 |
| ICEB-2015-0002-15142 | Comment Submitted by Wei Zhu | 11/08/2015 |
| ICEB-2015-0002-15143 | Comment Submitted by Emily Cheng | 11/08/2015 |
| ICEB-2015-0002-15144 | Comment Submitted by Chris Hunt | 11/08/2015 |
| ICEB-2015-0002-15145 | Comment Submitted by Yilin Yang | 11/08/2015 |
| ICEB-2015-0002-15146 | Comment Submitted by xin li | 11/08/2015 |
| ICEB-2015-0002-15147 | Comment Submitted by Roy Kuo | 11/08/2015 |
| ICEB-2015-0002-15148 | Comment Submitted by Danielle  Song | 11/08/2015 |
| ICEB-2015-0002-15149 | Comment Submitted by Leo Duan | 11/08/2015 |
| ICEB-2015-0002-15150 | Comment Submitted by John Smith | 11/08/2015 |
| ICEB-2015-0002-15151 | Comment Submitted by Liao Lan | 11/08/2015 |
| ICEB-2015-0002-15152 | Comment Submitted by Lingbei Wei | 11/08/2015 |
| ICEB-2015-0002-15153 | Comment Submitted by Sheng Wang | 11/08/2015 |
| ICEB-2015-0002-15154 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-15155 | Comment Submitted by yao min | 11/08/2015 |
| ICEB-2015-0002-15156 | Comment Submitted by KASON LI | 11/08/2015 |
| ICEB-2015-0002-15157 | Comment Submitted by Xiaoxue Fang | 11/08/2015 |
| ICEB-2015-0002-15158 | Comment Submitted by Lucy Gao | 11/08/2015 |
| ICEB-2015-0002-15159 | Comment Submitted by Y S | 11/08/2015 |
| ICEB-2015-0002-15160 | Comment Submitted by Elisa Alex | 11/08/2015 |
| ICEB-2015-0002-15161 | Comment Submitted by Cheng Zhang | 11/08/2015 |
| ICEB-2015-0002-15162 | Comment Submitted by Hui Zeng | 11/08/2015 |
| ICEB-2015-0002-15163 | Comment Submitted by Xinyu Liu | 11/08/2015 |
| ICEB-2015-0002-15164 | Comment Submitted by Betty [Last Name Unknown] | 11/08/2015 |
| ICEB-2015-0002-15165 | Comment Submitted by Yu Hu | 11/08/2015 |
| ICEB-2015-0002-15166 | Comment Submitted by Jie Lou | 11/08/2015 |
| ICEB-2015-0002-15167 | Comment Submitted by Helen Qiu | 11/08/2015 |
| ICEB-2015-0002-15168 | Comment Submitted by Wanqi Lyu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 349 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15169 | Comment Submitted by Mark Ramsey | 11/08/2015 |
| ICEB-2015-0002-15170 | Comment Submitted by Yi Chen | 11/08/2015 |
| ICEB-2015-0002-15171 | Comment Submitted by Yi Yang | 11/08/2015 |
| ICEB-2015-0002-15172 | Comment Submitted by Wenqian Zhao | 11/08/2015 |
| ICEB-2015-0002-15173 | Comment Submitted by xiaoru wei | 11/08/2015 |
| ICEB-2015-0002-15174 | Comment Submitted by  asjx sbj | 11/08/2015 |
| ICEB-2015-0002-15175 | Comment Submitted by Chang Liu | 11/08/2015 |
| ICEB-2015-0002-15176 | Comment Submitted by Edward Popa | 11/08/2015 |
| ICEB-2015-0002-15177 | Comment Submitted by Naba Chinde | 11/08/2015 |
| ICEB-2015-0002-15178 | Comment Submitted by Rosie Wang | 11/08/2015 |
| ICEB-2015-0002-15179 | Comment Submitted by Xiaofei Liang | 11/08/2015 |
| ICEB-2015-0002-15180 | Comment Submitted by Michael Xia | 11/08/2015 |
| ICEB-2015-0002-15181 | Comment Submitted by fei pei | 11/08/2015 |
| ICEB-2015-0002-15182 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-15183 | Comment Submitted by Henry Zhang | 11/08/2015 |
| ICEB-2015-0002-15184 | Comment Submitted by hu zhengtian | 11/08/2015 |
| ICEB-2015-0002-15185 | Comment Submitted by Nan Yang | 11/08/2015 |
| ICEB-2015-0002-15186 | Comment Submitted by Venypusala Garg | 11/08/2015 |
| ICEB-2015-0002-15187 | Comment Submitted by Yuhao Gong | 11/08/2015 |
| ICEB-2015-0002-15188 | Comment Submitted by Yiman Zhang | 11/08/2015 |
| ICEB-2015-0002-15189 | Comment Submitted by E Zhang | 11/08/2015 |
| ICEB-2015-0002-15190 | Comment Submitted by Lukai Liu | 11/08/2015 |
| ICEB-2015-0002-15191 | Comment Submitted by Rohit  Allada | 11/08/2015 |
| ICEB-2015-0002-15192 | Comment Submitted by Ranxing Choi | 11/08/2015 |
| ICEB-2015-0002-15193 | Comment Submitted by Lijia Li | 11/08/2015 |
| ICEB-2015-0002-15194 | Comment Submitted by Doris Gu | 11/08/2015 |
| ICEB-2015-0002-15195 | Comment Submitted by Ziqiang Wan | 11/08/2015 |
| ICEB-2015-0002-15196 | Comment Submitted by James Paton | 11/08/2015 |
| ICEB-2015-0002-15197 | Comment Submitted by Hayden James | 11/08/2015 |
| ICEB-2015-0002-15198 | Comment Submitted by Li Wang | 11/08/2015 |
| ICEB-2015-0002-15199 | Comment Submitted by Qifeng Chen | 11/08/2015 |
| ICEB-2015-0002-15200 | Comment Submitted by Wenyi Wang | 11/08/2015 |
| ICEB-2015-0002-15201 | Comment Submitted by Zhuan Zhu | 11/08/2015 |
| ICEB-2015-0002-15202 | Comment Submitted by Lisa Li | 11/08/2015 |
| ICEB-2015-0002-15203 | Comment Submitted by Christy Zhang | 11/08/2015 |
| ICEB-2015-0002-15204 | Comment Submitted by Zhiyong Yang | 11/08/2015 |
| ICEB-2015-0002-15205 | Comment Submitted by Kenny Hsu | 11/08/2015 |
| ICEB-2015-0002-15206 | Comment Submitted by Jun Fang | 11/08/2015 |
| ICEB-2015-0002-15207 | Comment Submitted by Yiting Luo | 11/08/2015 |
| ICEB-2015-0002-15208 | Comment Submitted by Juan Li | 11/08/2015 |
| ICEB-2015-0002-15209 | Comment Submitted by Jenny Wu | 11/08/2015 |
| ICEB-2015-0002-15210 | Comment Submitted by Harish kumar Shenishetty | 11/08/2015 |
| ICEB-2015-0002-15211 | Comment Submitted by Tian Gu | 11/08/2015 |
| ICEB-2015-0002-15212 | Comment Submitted by Xiaoyu Yang | 11/08/2015 |
| ICEB-2015-0002-15213 | Comment Submitted by Yongfu Tong | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 350 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15214 | Comment Submitted by Robert  K. Higgins | 11/08/2015 |
| ICEB-2015-0002-15215 | Comment Submitted by Wei Li | 11/08/2015 |
| ICEB-2015-0002-15216 | Comment Submitted by Sigmon Xu | 11/08/2015 |
| ICEB-2015-0002-15217 | Comment Submitted by Su Liu | 11/08/2015 |
| ICEB-2015-0002-15218 | Comment Submitted by jessica li | 11/08/2015 |
| ICEB-2015-0002-15219 | Comment Submitted by Keefe Lin | 11/08/2015 |
| ICEB-2015-0002-15220 | Comment Submitted by Feng Jin | 11/08/2015 |
| ICEB-2015-0002-15221 | Comment Submitted by Aditya Borde | 11/08/2015 |
| ICEB-2015-0002-15222 | Comment Submitted by Meng Meng | 11/08/2015 |
| ICEB-2015-0002-15223 | Comment Submitted by Yang Gao | 11/08/2015 |
| ICEB-2015-0002-15224 | Comment Submitted by Diana Yuan | 11/08/2015 |
| ICEB-2015-0002-15225 | Comment Submitted by James Burr | 11/08/2015 |
| ICEB-2015-0002-15226 | Comment Submitted by Derrik  White | 11/08/2015 |
| ICEB-2015-0002-15227 | Comment Submitted by Kevin Xie | 11/08/2015 |
| ICEB-2015-0002-15228 | Comment Submitted by XInyu  Diao | 11/08/2015 |
| ICEB-2015-0002-15229 | Comment Submitted by Zhuo Chen | 11/08/2015 |
| ICEB-2015-0002-15230 | Comment Submitted by Yijun Wang | 11/08/2015 |
| ICEB-2015-0002-15231 | Comment Submitted by Hunt Chris | 11/08/2015 |
| ICEB-2015-0002-15232 | Comment Submitted by Weicong Ding | 11/08/2015 |
| ICEB-2015-0002-15233 | Comment Submitted by Mary Jane Roseberry | 11/08/2015 |
| ICEB-2015-0002-15234 | Comment Submitted by Yuxin Shi | 11/08/2015 |
| ICEB-2015-0002-15235 | Comment Submitted by Priya Vishnu | 11/08/2015 |
| ICEB-2015-0002-15236 | Comment Submitted by J. Liu | 11/08/2015 |
| ICEB-2015-0002-15237 | Comment Submitted by Jonker Fan | 11/08/2015 |
| ICEB-2015-0002-15238 | Comment Submitted by Jinqi Fang | 11/08/2015 |
| ICEB-2015-0002-15239 | Comment Submitted by Chen Fu | 11/08/2015 |
| ICEB-2015-0002-15240 | Comment Submitted by yufeng zhu | 11/08/2015 |
| ICEB-2015-0002-15241 | Comment Submitted by Phoebe Wallace | 11/08/2015 |
| ICEB-2015-0002-15242 | Comment Submitted by Eugene Davis | 11/08/2015 |
| ICEB-2015-0002-15243 | Comment Submitted by XIAO YANG | 11/08/2015 |
| ICEB-2015-0002-15244 | Comment Submitted by Ruhan Sa | 11/08/2015 |
| ICEB-2015-0002-15245 | Comment Submitted by Akash Jain | 11/08/2015 |
| ICEB-2015-0002-15246 | Comment Submitted by James Xu | 11/08/2015 |
| ICEB-2015-0002-15247 | Comment Submitted by Yang Li | 11/08/2015 |
| ICEB-2015-0002-15248 | Comment Submitted by Doris Voina | 11/08/2015 |
| ICEB-2015-0002-15249 | Comment Submitted by bonnie mu | 11/08/2015 |
| ICEB-2015-0002-15250 | Comment Submitted by Dongyan Zhang | 11/08/2015 |
| ICEB-2015-0002-15251 | Comment Submitted by Yonglin Zhong | 11/08/2015 |
| ICEB-2015-0002-15252 | Comment Submitted by Zihao  Qu | 11/08/2015 |
| ICEB-2015-0002-15253 | Comment Submitted by Mathias Konig | 11/08/2015 |
| ICEB-2015-0002-15254 | Comment Submitted by Kang-Wei  Chang | 11/08/2015 |
| ICEB-2015-0002-15255 | Comment Submitted by Yong Sun | 11/08/2015 |
| ICEB-2015-0002-15256 | Comment Submitted by Claude Wang | 11/08/2015 |
| ICEB-2015-0002-15257 | Comment Submitted by Luping Wan | 11/08/2015 |
| ICEB-2015-0002-15258 | Comment Submitted by Han Chen | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15259 | Comment Submitted by Shan Yang | 11/08/2015 |
| ICEB-2015-0002-15260 | Comment Submitted by Yifeng  Lu | 11/08/2015 |
| ICEB-2015-0002-15261 | Comment Submitted by Junqiao Zhu | 11/08/2015 |
| ICEB-2015-0002-15262 | Comment Submitted by Ru Jia | 11/08/2015 |
| ICEB-2015-0002-15263 | Comment Submitted by Aphrodisios Chryses | 11/08/2015 |
| ICEB-2015-0002-15264 | Comment Submitted by Henry James | 11/08/2015 |
| ICEB-2015-0002-15265 | Comment Submitted by xuan GAO | 11/08/2015 |
| ICEB-2015-0002-15266 | Comment Submitted by Che Ayya | 11/08/2015 |
| ICEB-2015-0002-15267 | Comment Submitted by Zhongwen Luo | 11/08/2015 |
| ICEB-2015-0002-15268 | Comment Submitted by Sicong  Chen | 11/08/2015 |
| ICEB-2015-0002-15269 | Comment Submitted by YADI WANG | 11/08/2015 |
| ICEB-2015-0002-15270 | Comment Submitted by Ao Liu | 11/08/2015 |
| ICEB-2015-0002-15271 | Comment Submitted by Guanling  Feng | 11/08/2015 |
| ICEB-2015-0002-15272 | Comment Submitted by zhengui zhang | 11/08/2015 |
| ICEB-2015-0002-15273 | Comment Submitted by Binhang Yuan | 11/08/2015 |
| ICEB-2015-0002-15274 | Comment Submitted by stephanie chai | 11/08/2015 |
| ICEB-2015-0002-15275 | Comment Submitted by Lining Dong | 11/08/2015 |
| ICEB-2015-0002-15276 | Comment Submitted by Charles Pan | 11/08/2015 |
| ICEB-2015-0002-15277 | Comment Submitted by John He | 11/08/2015 |
| ICEB-2015-0002-15278 | Comment Submitted by Fang Liu | 11/08/2015 |
| ICEB-2015-0002-15279 | Comment Submitted by Emma R | 11/08/2015 |
| ICEB-2015-0002-15280 | Comment Submitted by Amanda Ly | 11/08/2015 |
| ICEB-2015-0002-15281 | Comment Submitted by Chunqiu Wang | 11/08/2015 |
| ICEB-2015-0002-15282 | Comment Submitted by Jeffery Mei | 11/08/2015 |
| ICEB-2015-0002-15283 | Comment Submitted by Jeff Allen | 11/08/2015 |
| ICEB-2015-0002-15284 | Comment Submitted by Dayuan Lou | 11/08/2015 |
| ICEB-2015-0002-15285 | Comment Submitted by Mengchan Zhang | 11/08/2015 |
| ICEB-2015-0002-15286 | Comment Submitted by Michael  White | 11/08/2015 |
| ICEB-2015-0002-15287 | Comment Submitted by William  Wang | 11/08/2015 |
| ICEB-2015-0002-15288 | Comment Submitted by Chengcong Du | 11/08/2015 |
| ICEB-2015-0002-15289 | Comment Submitted by Xuan Tan | 11/08/2015 |
| ICEB-2015-0002-15290 | Comment Submitted by Yuntong Wang | 11/08/2015 |
| ICEB-2015-0002-15291 | Comment Submitted by He Zhu | 11/08/2015 |
| ICEB-2015-0002-15292 | Comment Submitted by Chuqiao Zhu | 11/08/2015 |
| ICEB-2015-0002-15293 | Comment Submitted by tongtong zhao | 11/08/2015 |
| ICEB-2015-0002-15294 | Comment Submitted by mengyuan fan | 11/08/2015 |
| ICEB-2015-0002-15295 | Comment Submitted by Yao Shen | 11/08/2015 |
| ICEB-2015-0002-15296 | Comment Submitted by Emily Sun | 11/08/2015 |
| ICEB-2015-0002-15297 | Comment Submitted by Qian Shen | 11/08/2015 |
| ICEB-2015-0002-15298 | Comment Submitted by Alicia  Bradfield | 11/08/2015 |
| ICEB-2015-0002-15299 | Comment Submitted by Xiao Wang | 11/08/2015 |
| ICEB-2015-0002-15300 | Comment Submitted by Mohan  Yang | 11/08/2015 |
| ICEB-2015-0002-15301 | Comment Submitted by Zebing Zong | 11/08/2015 |
| ICEB-2015-0002-15302 | Comment Submitted by Di Hu | 11/08/2015 |
| ICEB-2015-0002-15303 | Comment Submitted by Xiaojuan Hei | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 352 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15304 | Comment Submitted by Neil Wilson | 11/08/2015 |
| ICEB-2015-0002-15305 | Comment Submitted by ruixin xu | 11/08/2015 |
| ICEB-2015-0002-15306 | Comment Submitted by Vincent  Chan | 11/08/2015 |
| ICEB-2015-0002-15307 | Comment Submitted by Jone Dawson | 11/08/2015 |
| ICEB-2015-0002-15308 | Comment Submitted by Yang Liu | 11/08/2015 |
| ICEB-2015-0002-15309 | Comment Submitted by Shanshan Chen | 11/08/2015 |
| ICEB-2015-0002-15310 | Comment Submitted by Hari Kishore Reddy Desanur | 11/08/2015 |
| ICEB-2015-0002-15311 | Comment Submitted by lili tan | 11/08/2015 |
| ICEB-2015-0002-15312 | Comment Submitted by PENGFEI XING | 11/08/2015 |
| ICEB-2015-0002-15313 | Comment Submitted by Jusan Ng | 11/08/2015 |
| ICEB-2015-0002-15314 | Comment Submitted by Chong Shen | 11/08/2015 |
| ICEB-2015-0002-15315 | Comment Submitted by Cissie Xi | 11/08/2015 |
| ICEB-2015-0002-15316 | Comment Submitted by Robert Brady | 11/08/2015 |
| ICEB-2015-0002-15317 | Comment Submitted by Kelly Zheng | 11/08/2015 |
| ICEB-2015-0002-15318 | Comment Submitted by Yu HaiGuan | 11/08/2015 |
| ICEB-2015-0002-15319 | Comment Submitted by David Johnson | 11/08/2015 |
| ICEB-2015-0002-15320 | Comment Submitted by Ying Guo | 11/08/2015 |
| ICEB-2015-0002-15321 | Comment Submitted by Muxing Zhang | 11/08/2015 |
| ICEB-2015-0002-15322 | Comment Submitted by Sam [Last Name Unknown] | 11/08/2015 |
| ICEB-2015-0002-15323 | Comment Submitted by Lucy Zhang | 11/08/2015 |
| ICEB-2015-0002-15324 | Comment Submitted by Yi Wu | 11/08/2015 |
| ICEB-2015-0002-15325 | Comment Submitted by Zhuang Xiong | 11/08/2015 |
| ICEB-2015-0002-15326 | Comment Submitted by Yu Chieh Chung | 11/08/2015 |
| ICEB-2015-0002-15327 | Comment Submitted by Peter Wang | 11/08/2015 |
| ICEB-2015-0002-15328 | Comment Submitted by Hongye Yuan | 11/08/2015 |
| ICEB-2015-0002-15329 | Comment Submitted by Zheng Yang | 11/08/2015 |
| ICEB-2015-0002-15330 | Comment Submitted by peter song | 11/08/2015 |
| ICEB-2015-0002-15331 | Comment Submitted by Xiaoyang Pan | 11/08/2015 |
| ICEB-2015-0002-15332 | Comment Submitted by James Paul | 11/08/2015 |
| ICEB-2015-0002-15333 | Comment Submitted by Yilin Yang | 11/08/2015 |
| ICEB-2015-0002-15334 | Comment Submitted by James Yang | 11/08/2015 |
| ICEB-2015-0002-15335 | Comment Submitted by Jeff Xu | 11/08/2015 |
| ICEB-2015-0002-15336 | Comment Submitted by Yuemin Li | 11/08/2015 |
| ICEB-2015-0002-15337 | Comment Submitted by Jing Lyu | 11/08/2015 |
| ICEB-2015-0002-15338 | Comment Submitted by Usain Huang | 11/08/2015 |
| ICEB-2015-0002-15339 | Comment Submitted by Gaodan Fang | 11/08/2015 |
| ICEB-2015-0002-15340 | Comment Submitted by Roberta Mollema | 11/08/2015 |
| ICEB-2015-0002-15341 | Comment Submitted by Shuangjing Liang | 11/08/2015 |
| ICEB-2015-0002-15342 | Comment Submitted by Daniel Huang | 11/08/2015 |
| ICEB-2015-0002-15343 | Comment Submitted by Marie Lee | 11/08/2015 |
| ICEB-2015-0002-15344 | Comment Submitted by Xin  Zhou | 11/08/2015 |
| ICEB-2015-0002-15345 | Comment Submitted by Yan Duan | 11/08/2015 |
| ICEB-2015-0002-15346 | Comment Submitted by Liling  Wan | 11/08/2015 |
| ICEB-2015-0002-15347 | Comment Submitted by Hao Tang | 11/08/2015 |
| ICEB-2015-0002-15348 | Comment Submitted by Allen He | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.         Page 353 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15349 | Duplicate Comment Submitted by Xujin  Zhang | 11/08/2015 |
| ICEB-2015-0002-15350 | Comment Submitted by Rui Xiong | 11/08/2015 |
| ICEB-2015-0002-15351 | Comment Submitted by Xin Wan | 11/08/2015 |
| ICEB-2015-0002-15352 | Comment Submitted by Daiwei Tang | 11/08/2015 |
| ICEB-2015-0002-15353 | Comment Submitted by Zhibo Wang | 11/08/2015 |
| ICEB-2015-0002-15354 | Comment Submitted by Jinhao Ping | 11/08/2015 |
| ICEB-2015-0002-15355 | Comment Submitted by Qiong  Wu | 11/08/2015 |
| ICEB-2015-0002-15356 | Comment Submitted by Zhenbiao Yan | 11/08/2015 |
| ICEB-2015-0002-15357 | Comment Submitted by John Smith | 11/08/2015 |
| ICEB-2015-0002-15358 | Comment Submitted by Wenjie Wu | 11/08/2015 |
| ICEB-2015-0002-15359 | Comment Submitted by Chenyan Liu | 11/08/2015 |
| ICEB-2015-0002-15360 | Comment Submitted by Jarry Ray | 11/08/2015 |
| ICEB-2015-0002-15361 | Comment Submitted by David Miller | 11/08/2015 |
| ICEB-2015-0002-15362 | Comment Submitted by C. L. | 11/08/2015 |
| ICEB-2015-0002-15363 | Comment Submitted by Qian Teng | 11/08/2015 |
| ICEB-2015-0002-15364 | Comment Submitted by Zian Chen | 11/08/2015 |
| ICEB-2015-0002-15365 | Comment Submitted by Kai Pan | 11/08/2015 |
| ICEB-2015-0002-15366 | Comment Submitted by Jane Wang | 11/08/2015 |
| ICEB-2015-0002-15367 | Comment Submitted by Jianwei  Li | 11/08/2015 |
| ICEB-2015-0002-15368 | Comment Submitted by Jeff Zhao | 11/08/2015 |
| ICEB-2015-0002-15369 | Comment Submitted by Bhuvana C | 11/08/2015 |
| ICEB-2015-0002-15370 | Comment Submitted by Tina Wang | 11/08/2015 |
| ICEB-2015-0002-15371 | Comment Submitted by Connie He | 11/08/2015 |
| ICEB-2015-0002-15372 | Comment Submitted by Walter Bronk | 11/08/2015 |
| ICEB-2015-0002-15373 | Comment Submitted by Yuebing Liu | 11/08/2015 |
| ICEB-2015-0002-15374 | Comment Submitted by Ziyue Zhong | 11/08/2015 |
| ICEB-2015-0002-15375 | Comment Submitted by Simeng Qu | 11/08/2015 |
| ICEB-2015-0002-15376 | Comment Submitted by Qing Zhang | 11/08/2015 |
| ICEB-2015-0002-15377 | Comment Submitted by Carrie Li | 11/08/2015 |
| ICEB-2015-0002-15378 | Comment Submitted by Jerry Han | 11/08/2015 |
| ICEB-2015-0002-15379 | Comment Submitted by Yuexi Wang | 11/08/2015 |
| ICEB-2015-0002-15380 | Comment Submitted by Wenwen Zhang | 11/08/2015 |
| ICEB-2015-0002-15381 | Comment Submitted by Jim Green | 11/08/2015 |
| ICEB-2015-0002-15382 | Comment Submitted by Xiaohu Fan | 11/08/2015 |
| ICEB-2015-0002-15383 | Comment Submitted by Jingyi Lao | 11/08/2015 |
| ICEB-2015-0002-15384 | Comment Submitted by Chris Wong | 11/08/2015 |
| ICEB-2015-0002-15385 | Comment Submitted by Anqi Chen | 11/08/2015 |
| ICEB-2015-0002-15386 | Comment Submitted by Mona Lee | 11/08/2015 |
| ICEB-2015-0002-15387 | Comment Submitted by Xiaojiao Shao | 11/08/2015 |
| ICEB-2015-0002-15388 | Comment Submitted by Zhe Chen | 11/08/2015 |
| ICEB-2015-0002-15389 | Comment Submitted by Thomas He | 11/08/2015 |
| ICEB-2015-0002-15390 | Comment Submitted by Auria  Wanson | 11/08/2015 |
| ICEB-2015-0002-15391 | Comment Submitted by Yixiang Han | 11/08/2015 |
| ICEB-2015-0002-15392 | Comment Submitted by Liang Wang | 11/08/2015 |
| ICEB-2015-0002-15393 | Comment Submitted by Junzheng  Luan | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 354 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15394 | Comment Submitted by Xiaoyu Zheng | 11/08/2015 |
| ICEB-2015-0002-15395 | Comment Submitted by weijie qui | 11/08/2015 |
| ICEB-2015-0002-15396 | Comment Submitted by Chentian Zhang | 11/08/2015 |
| ICEB-2015-0002-15397 | Comment Submitted by Minghe Li | 11/08/2015 |
| ICEB-2015-0002-15398 | Comment Submitted by Michael Davis | 11/08/2015 |
| ICEB-2015-0002-15399 | Comment Submitted by Roja Irukulapati | 11/08/2015 |
| ICEB-2015-0002-15400 | Comment Submitted by Xiaoyan Tang | 11/08/2015 |
| ICEB-2015-0002-15401 | Comment Submitted by Xin Zhang | 11/08/2015 |
| ICEB-2015-0002-15402 | Comment Submitted by Qi Zeng | 11/08/2015 |
| ICEB-2015-0002-15403 | Comment Submitted by Phillips Wage | 11/08/2015 |
| ICEB-2015-0002-15404 | Comment Submitted by Chao Dai | 11/08/2015 |
| ICEB-2015-0002-15405 | Comment Submitted by Tory Anonymous | 11/08/2015 |
| ICEB-2015-0002-15406 | Comment Submitted by F Frank | 11/08/2015 |
| ICEB-2015-0002-15407 | Comment Submitted by Abhinav A | 11/08/2015 |
| ICEB-2015-0002-15408 | Comment Submitted by Jingtao Yun | 11/08/2015 |
| ICEB-2015-0002-15409 | Comment Submitted by Bofei Wang | 11/08/2015 |
| ICEB-2015-0002-15410 | Comment Submitted by Wanda J. March | 11/08/2015 |
| ICEB-2015-0002-15411 | Comment Submitted by Xiao Yang | 11/08/2015 |
| ICEB-2015-0002-15412 | Comment Submitted by Nate  Lee | 11/08/2015 |
| ICEB-2015-0002-15413 | Comment Submitted by Forest Fang | 11/08/2015 |
| ICEB-2015-0002-15414 | Comment Submitted by Yuntao Liu | 11/08/2015 |
| ICEB-2015-0002-15415 | Comment Submitted by JIA  WEI | 11/08/2015 |
| ICEB-2015-0002-15416 | Comment Submitted by Elizabeth Song | 11/08/2015 |
| ICEB-2015-0002-15417 | Comment Submitted by Masroor Hafeez Mohammed | 11/08/2015 |
| ICEB-2015-0002-15418 | Comment Submitted by Jack Miles | 11/08/2015 |
| ICEB-2015-0002-15419 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-15420 | Comment Submitted by Anne Morris | 11/08/2015 |
| ICEB-2015-0002-15421 | Comment Submitted by Yunzhe ma | 11/08/2015 |
| ICEB-2015-0002-15422 | Comment Submitted by Kelly Tang | 11/08/2015 |
| ICEB-2015-0002-15423 | Comment Submitted by SHIHUI WANG | 11/08/2015 |
| ICEB-2015-0002-15424 | Comment Submitted by Sophie Tang | 11/08/2015 |
| ICEB-2015-0002-15425 | Comment Submitted by shuai zhang | 11/08/2015 |
| ICEB-2015-0002-15426 | Comment Submitted by Sue Pepper | 11/08/2015 |
| ICEB-2015-0002-15427 | Comment Submitted by Samuel  Young | 11/08/2015 |
| ICEB-2015-0002-15428 | Comment Submitted by Shiliang Wang | 11/08/2015 |
| ICEB-2015-0002-15429 | Comment Submitted by Yuan Yang | 11/08/2015 |
| ICEB-2015-0002-15430 | Comment Submitted by Yin Cao | 11/08/2015 |
| ICEB-2015-0002-15431 | Comment Submitted by Jim Yu | 11/08/2015 |
| ICEB-2015-0002-15432 | Comment Submitted by Junchuan Wang | 11/08/2015 |
| ICEB-2015-0002-15433 | Comment Submitted by Nikki Xiang | 11/08/2015 |
| ICEB-2015-0002-15434 | Comment Submitted by Chen Ma | 11/08/2015 |
| ICEB-2015-0002-15435 | Comment Submitted by Yunlong Wang | 11/08/2015 |
| ICEB-2015-0002-15436 | Comment Submitted by Hans Szymanski | 11/08/2015 |
| ICEB-2015-0002-15437 | Comment Submitted by Claire Chen | 11/08/2015 |
| ICEB-2015-0002-15438 | Comment Submitted by milan badjatya | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15439 | Comment Submitted by Sandy Hu | 11/08/2015 |
| ICEB-2015-0002-15440 | Comment Submitted by Shirley Lowery | 11/08/2015 |
| ICEB-2015-0002-15441 | Comment Submitted by Chris Wang | 11/08/2015 |
| ICEB-2015-0002-15442 | Comment Submitted by Liangyi Hu | 11/08/2015 |
| ICEB-2015-0002-15443 | Comment Submitted by Wanjie Wang | 11/08/2015 |
| ICEB-2015-0002-15444 | Comment Submitted by Mei Liu | 11/08/2015 |
| ICEB-2015-0002-15445 | Comment Submitted by Bob Jorch | 11/08/2015 |
| ICEB-2015-0002-15446 | Comment Submitted by Xingpeng Li | 11/08/2015 |
| ICEB-2015-0002-15447 | Comment Submitted by Yuxiang Ren | 11/08/2015 |
| ICEB-2015-0002-15448 | Comment Submitted by Yue Liu | 11/08/2015 |
| ICEB-2015-0002-15449 | Comment Submitted by Hanling Yang | 11/08/2015 |
| ICEB-2015-0002-15450 | Comment Submitted by Shiyu Dong | 11/08/2015 |
| ICEB-2015-0002-15451 | Comment Submitted by Zhong Zhang | 11/08/2015 |
| ICEB-2015-0002-15452 | Comment Submitted by Jia He | 11/08/2015 |
| ICEB-2015-0002-15453 | Comment Submitted by Chi  Zhang | 11/08/2015 |
| ICEB-2015-0002-15454 | Comment Submitted by YINGRUI ZHAN | 11/08/2015 |
| ICEB-2015-0002-15455 | Comment Submitted by Pan Luo | 11/08/2015 |
| ICEB-2015-0002-15456 | Comment Submitted by Tony Washington | 11/08/2015 |
| ICEB-2015-0002-15457 | Comment Submitted by Thomas Scott | 11/08/2015 |
| ICEB-2015-0002-15458 | Comment Submitted by Yuzhou Jiang | 11/08/2015 |
| ICEB-2015-0002-15459 | Comment Submitted by Zinnia Kong | 11/08/2015 |
| ICEB-2015-0002-15460 | Comment Submitted by Angelina  Smith | 11/08/2015 |
| ICEB-2015-0002-15461 | Comment Submitted by Jiaqi  Lu | 11/08/2015 |
| ICEB-2015-0002-15462 | Comment Submitted by Chi-Che Chan | 11/08/2015 |
| ICEB-2015-0002-15463 | Comment Submitted by Paul Jackson | 11/08/2015 |
| ICEB-2015-0002-15464 | Comment Submitted by Chialing Wang | 11/08/2015 |
| ICEB-2015-0002-15465 | Comment Submitted by Xin Guo | 11/08/2015 |
| ICEB-2015-0002-15466 | Comment Submitted by Cong Xu | 11/08/2015 |
| ICEB-2015-0002-15467 | Comment Submitted by Chen Chen | 11/08/2015 |
| ICEB-2015-0002-15468 | Comment Submitted by Alexa Lee | 11/08/2015 |
| ICEB-2015-0002-15469 | Comment Submitted by Mark Knutson | 11/08/2015 |
| ICEB-2015-0002-15470 | Comment Submitted by Alan Scott | 11/08/2015 |
| ICEB-2015-0002-15471 | Comment Submitted by Tuo Liu | 11/08/2015 |
| ICEB-2015-0002-15472 | Comment Submitted by Michael  Li | 11/08/2015 |
| ICEB-2015-0002-15473 | Comment Submitted by Eli Losh | 11/08/2015 |
| ICEB-2015-0002-15474 | Comment Submitted by Justin Wilson | 11/08/2015 |
| ICEB-2015-0002-15475 | Comment Submitted by Jenna Henson | 11/08/2015 |
| ICEB-2015-0002-15476 | Comment Submitted by Xiaoyu Sun | 11/08/2015 |
| ICEB-2015-0002-15477 | Comment Submitted by Renchao Wang | 11/08/2015 |
| ICEB-2015-0002-15478 | Comment Submitted by Jun Yang | 11/08/2015 |
| ICEB-2015-0002-15479 | Comment Submitted by Yuying Liu | 11/08/2015 |
| ICEB-2015-0002-15480 | Comment Submitted by Yifan Gu | 11/08/2015 |
| ICEB-2015-0002-15481 | Comment Submitted by Jeff Nelson | 11/08/2015 |
| ICEB-2015-0002-15482 | Comment Submitted by Qingli Ma | 11/08/2015 |
| ICEB-2015-0002-15483 | Comment Submitted by Yue Xu | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15484 | Comment Submitted by Jessica Xue | 11/08/2015 |
| ICEB-2015-0002-15485 | Comment Submitted by shifeng yu | 11/08/2015 |
| ICEB-2015-0002-15486 | Comment Submitted by Derrick Lee | 11/08/2015 |
| ICEB-2015-0002-15487 | Comment Submitted by Bob Lee | 11/08/2015 |
| ICEB-2015-0002-15488 | Comment Submitted by Lin Kun | 11/08/2015 |
| ICEB-2015-0002-15489 | Comment Submitted by Harry Li | 11/08/2015 |
| ICEB-2015-0002-15490 | Comment Submitted by Hong Qian | 11/08/2015 |
| ICEB-2015-0002-15491 | Comment Submitted by Zhao  Xuan | 11/08/2015 |
| ICEB-2015-0002-15492 | Comment Submitted by Bo Yin | 11/08/2015 |
| ICEB-2015-0002-15493 | Comment Submitted by Yitian Zhang | 11/08/2015 |
| ICEB-2015-0002-15494 | Comment Submitted by Yiding Zhang | 11/08/2015 |
| ICEB-2015-0002-15495 | Comment Submitted by yumeng  li | 11/08/2015 |
| ICEB-2015-0002-15496 | Comment Submitted by Jack Zhao | 11/08/2015 |
| ICEB-2015-0002-15497 | Comment Submitted by Andrew Wong | 11/08/2015 |
| ICEB-2015-0002-15498 | Comment Submitted by Shiqi Zhang | 11/08/2015 |
| ICEB-2015-0002-15499 | Comment Submitted by Tom  Johansson | 11/08/2015 |
| ICEB-2015-0002-15500 | Comment Submitted by Arie Felt | 11/08/2015 |
| ICEB-2015-0002-15501 | Comment Submitted by H-R Lie | 11/08/2015 |
| ICEB-2015-0002-15502 | Comment Submitted by Evan Yang | 11/08/2015 |
| ICEB-2015-0002-15503 | Comment Submitted by Yimeng Wang | 11/08/2015 |
| ICEB-2015-0002-15504 | Comment Submitted by lily wang | 11/08/2015 |
| ICEB-2015-0002-15505 | Comment Submitted by Michael Cochran | 11/08/2015 |
| ICEB-2015-0002-15506 | Comment Submitted by Mingyang Xu | 11/08/2015 |
| ICEB-2015-0002-15507 | Comment Submitted by Nan Du | 11/08/2015 |
| ICEB-2015-0002-15508 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-15509 | Comment Submitted by George Gates | 11/08/2015 |
| ICEB-2015-0002-15510 | Comment Submitted by Thos Wieberg | 11/08/2015 |
| ICEB-2015-0002-15511 | Comment Submitted by Bhargav Desai | 11/08/2015 |
| ICEB-2015-0002-15512 | Comment Submitted by Jianyan Nie | 11/08/2015 |
| ICEB-2015-0002-15513 | Comment Submitted by Alvin Wang | 11/08/2015 |
| ICEB-2015-0002-15514 | Comment Submitted by Michelle Zhou | 11/08/2015 |
| ICEB-2015-0002-15515 | Comment Submitted by Shawn H.A.O. | 11/08/2015 |
| ICEB-2015-0002-15516 | Comment Submitted by Feiyu Shi | 11/08/2015 |
| ICEB-2015-0002-15517 | Comment Submitted by Tingting Zhang | 11/08/2015 |
| ICEB-2015-0002-15518 | Comment Submitted by Britney  Long | 11/08/2015 |
| ICEB-2015-0002-15519 | Comment Submitted by Jinying Xu | 11/08/2015 |
| ICEB-2015-0002-15520 | Comment Submitted by Lisa Li | 11/08/2015 |
| ICEB-2015-0002-15521 | Comment Submitted by Liwen Tang | 11/08/2015 |
| ICEB-2015-0002-15522 | Comment Submitted by Mingyang Liu | 11/08/2015 |
| ICEB-2015-0002-15523 | Comment Submitted by Sarah Poorman | 11/08/2015 |
| ICEB-2015-0002-15524 | Comment Submitted by Cherry Lu | 11/08/2015 |
| ICEB-2015-0002-15525 | Comment Submitted by Jae An | 11/08/2015 |
| ICEB-2015-0002-15526 | Comment Submitted by Fuxi Cai | 11/08/2015 |
| ICEB-2015-0002-15527 | Comment Submitted by Erica Z | 11/08/2015 |
| ICEB-2015-0002-15528 | Comment Submitted by Grace Sun | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15529 | Comment Submitted by Kang Zheng | 11/08/2015 |
| ICEB-2015-0002-15530 | Comment Submitted by Emma Lou | 11/08/2015 |
| ICEB-2015-0002-15531 | Comment Submitted by Kelu Diao | 11/08/2015 |
| ICEB-2015-0002-15532 | Comment Submitted by Zack Wong | 11/08/2015 |
| ICEB-2015-0002-15533 | Comment Submitted by Wenjian Bai | 11/08/2015 |
| ICEB-2015-0002-15534 | Comment Submitted by Carol Ng | 11/08/2015 |
| ICEB-2015-0002-15535 | Comment Submitted by Daryl Baker | 11/08/2015 |
| ICEB-2015-0002-15536 | Comment Submitted by Zhao Xiaoran | 11/08/2015 |
| ICEB-2015-0002-15537 | Comment Submitted by Teena Coffer | 11/08/2015 |
| ICEB-2015-0002-15538 | Comment Submitted by Dave Jiao | 11/08/2015 |
| ICEB-2015-0002-15539 | Comment Submitted by Yue Lu | 11/08/2015 |
| ICEB-2015-0002-15540 | Comment Submitted by Erik Acosta | 11/08/2015 |
| ICEB-2015-0002-15541 | Comment Submitted by Yi Li | 11/08/2015 |
| ICEB-2015-0002-15542 | Comment Submitted by Jun Zhang | 11/08/2015 |
| ICEB-2015-0002-15543 | Comment Submitted by Xin Chen | 11/08/2015 |
| ICEB-2015-0002-15544 | Comment Submitted by Xin Dai | 11/08/2015 |
| ICEB-2015-0002-15545 | Comment Submitted by Yifeng Yuan | 11/08/2015 |
| ICEB-2015-0002-15546 | Comment Submitted by Mengzhe Zhao | 11/08/2015 |
| ICEB-2015-0002-15547 | Comment Submitted by Ji Jing | 11/08/2015 |
| ICEB-2015-0002-15548 | Comment Submitted by Julian D | 11/08/2015 |
| ICEB-2015-0002-15549 | Comment Submitted by Xiayang Lin | 11/08/2015 |
| ICEB-2015-0002-15550 | Comment Submitted by Ruiyao Wang | 11/08/2015 |
| ICEB-2015-0002-15551 | Comment Submitted by yang yang | 11/08/2015 |
| ICEB-2015-0002-15552 | Comment Submitted by Yu Shi | 11/08/2015 |
| ICEB-2015-0002-15553 | Comment Submitted by Jianbo  Chen | 11/08/2015 |
| ICEB-2015-0002-15554 | Comment Submitted by Guanglu Zhang | 11/08/2015 |
| ICEB-2015-0002-15555 | Comment Submitted by Jim Anonymous | 11/08/2015 |
| ICEB-2015-0002-15556 | Comment Submitted by Sherry Duan | 11/08/2015 |
| ICEB-2015-0002-15557 | Comment Submitted by Eric Goodman | 11/08/2015 |
| ICEB-2015-0002-15558 | Comment Submitted by Henry James | 11/08/2015 |
| ICEB-2015-0002-15559 | Comment Submitted by Xueying Zhang | 11/08/2015 |
| ICEB-2015-0002-15560 | Comment Submitted by Biying Zhang | 11/08/2015 |
| ICEB-2015-0002-15561 | Comment Submitted by LIAN DAI | 11/08/2015 |
| ICEB-2015-0002-15562 | Comment Submitted by Vincent Yu | 11/08/2015 |
| ICEB-2015-0002-15563 | Comment Submitted by Haoyu Wang | 11/08/2015 |
| ICEB-2015-0002-15564 | Comment Submitted by Shuai Jin | 11/08/2015 |
| ICEB-2015-0002-15565 | Comment Submitted by Sidi Niu | 11/08/2015 |
| ICEB-2015-0002-15566 | Comment Submitted by Austin Hong | 11/08/2015 |
| ICEB-2015-0002-15567 | Comment Submitted by He Zhang | 11/08/2015 |
| ICEB-2015-0002-15568 | Comment Submitted by Cady Ann  Chin | 11/08/2015 |
| ICEB-2015-0002-15569 | Comment Submitted by Yaoyubai Xiao | 11/08/2015 |
| ICEB-2015-0002-15570 | Comment Submitted by Ying Zhang (2nd Comment) | 11/08/2015 |
| ICEB-2015-0002-15571 | Comment Submitted by Zhao Zhao | 11/08/2015 |
| ICEB-2015-0002-15572 | Comment Submitted by YICHEN ZHU | 11/08/2015 |
| ICEB-2015-0002-15573 | Comment Submitted by ruinan chen | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                          Page 358 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15574 | Comment Submitted by Karen Cui | 11/08/2015 |
| ICEB-2015-0002-15575 | Comment Submitted by Jiankun Fan | 11/08/2015 |
| ICEB-2015-0002-15576 | Comment Submitted by Ann Yan | 11/08/2015 |
| ICEB-2015-0002-15577 | Comment Submitted by Woods Joy | 11/08/2015 |
| ICEB-2015-0002-15578 | Comment Submitted by Pu Yang | 11/08/2015 |
| ICEB-2015-0002-15579 | Comment Submitted by Mengxiong Liu | 11/08/2015 |
| ICEB-2015-0002-15580 | Comment Submitted by Ailun Zhang | 11/08/2015 |
| ICEB-2015-0002-15581 | Comment Submitted by Derek Tibow | 11/08/2015 |
| ICEB-2015-0002-15582 | Comment Submitted by Carrie Wang | 11/08/2015 |
| ICEB-2015-0002-15583 | Comment Submitted by Xia Zhang | 11/08/2015 |
| ICEB-2015-0002-15584 | Comment Submitted by Hanson Tomas | 11/08/2015 |
| ICEB-2015-0002-15585 | Comment Submitted by Lu Chen | 11/08/2015 |
| ICEB-2015-0002-15586 | Comment Submitted by Cameron Luo | 11/08/2015 |
| ICEB-2015-0002-15587 | Comment Submitted by shaoqing gong | 11/08/2015 |
| ICEB-2015-0002-15588 | Comment Submitted by wendy yan | 11/08/2015 |
| ICEB-2015-0002-15589 | Comment Submitted by Emily Hu | 11/08/2015 |
| ICEB-2015-0002-15590 | Comment Submitted by Guanming Wang | 11/08/2015 |
| ICEB-2015-0002-15591 | Comment Submitted by Carol Wang | 11/08/2015 |
| ICEB-2015-0002-15592 | Comment Submitted by Sining Ma | 11/08/2015 |
| ICEB-2015-0002-15593 | Comment Submitted by Xiao Jin | 11/08/2015 |
| ICEB-2015-0002-15594 | Comment Submitted by Y. Liu | 11/08/2015 |
| ICEB-2015-0002-15595 | Comment Submitted by Shao Xiuli | 11/08/2015 |
| ICEB-2015-0002-15596 | Comment Submitted by Feixiang Huang | 11/08/2015 |
| ICEB-2015-0002-15597 | Comment Submitted by Mengmeng Dong | 11/08/2015 |
| ICEB-2015-0002-15598 | Comment Submitted by Xiaoyan Hu | 11/08/2015 |
| ICEB-2015-0002-15599 | Comment Submitted by Sophia Peng | 11/08/2015 |
| ICEB-2015-0002-15600 | Comment Submitted by Jie Li | 11/08/2015 |
| ICEB-2015-0002-15601 | Comment Submitted by Congyuan Tang | 11/08/2015 |
| ICEB-2015-0002-15602 | Comment Submitted by Xing Zhou | 11/08/2015 |
| ICEB-2015-0002-15603 | Comment Submitted by RUOBING LI | 11/08/2015 |
| ICEB-2015-0002-15604 | Comment Submitted by Michael Smith | 11/08/2015 |
| ICEB-2015-0002-15605 | Comment Submitted by Xin Yao | 11/08/2015 |
| ICEB-2015-0002-15606 | Comment Submitted by Jiejian Dai | 11/08/2015 |
| ICEB-2015-0002-15607 | Comment Submitted by Alan Wood | 11/08/2015 |
| ICEB-2015-0002-15608 | Comment Submitted by Lyle Li | 11/08/2015 |
| ICEB-2015-0002-15609 | Comment Submitted by Amy Dodd | 11/08/2015 |
| ICEB-2015-0002-15610 | Comment Submitted by Tt Zhuang | 11/08/2015 |
| ICEB-2015-0002-15611 | Comment Submitted by Ken Green | 11/08/2015 |
| ICEB-2015-0002-15612 | Comment Submitted by Nancy Westcott | 11/08/2015 |
| ICEB-2015-0002-15613 | Comment Submitted by Shawn Wu | 11/08/2015 |
| ICEB-2015-0002-15614 | Comment Submitted by Yue Zou | 11/08/2015 |
| ICEB-2015-0002-15615 | Comment Submitted by christine Guo | 11/08/2015 |
| ICEB-2015-0002-15616 | Comment Submitted by Feng Tian | 11/08/2015 |
| ICEB-2015-0002-15617 | Comment Submitted by Arafat Abdulla | 11/08/2015 |
| ICEB-2015-0002-15618 | Comment Submitted by Jianhong Chen | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15619 | Comment Submitted by Genyu Chen | 11/08/2015 |
| ICEB-2015-0002-15620 | Comment Submitted by Amogh Kulkarni | 11/08/2015 |
| ICEB-2015-0002-15621 | Comment Submitted by Adam doupe | 11/08/2015 |
| ICEB-2015-0002-15622 | Comment Submitted by Alex Li | 11/08/2015 |
| ICEB-2015-0002-15623 | Comment Submitted by Anderson Tom | 11/08/2015 |
| ICEB-2015-0002-15624 | Comment Submitted by NY Chen | 11/08/2015 |
| ICEB-2015-0002-15625 | Comment Submitted by Haruka Shi | 11/08/2015 |
| ICEB-2015-0002-15626 | Comment Submitted by Emma Ruan | 11/08/2015 |
| ICEB-2015-0002-15627 | Comment Submitted by  Janice Zhan | 11/08/2015 |
| ICEB-2015-0002-15628 | Comment Submitted by Ziyu Zheng | 11/08/2015 |
| ICEB-2015-0002-15629 | Comment Submitted by Eric Chen | 11/08/2015 |
| ICEB-2015-0002-15630 | Comment Submitted by Yan Huang | 11/08/2015 |
| ICEB-2015-0002-15631 | Comment Submitted by Peng Gao | 11/08/2015 |
| ICEB-2015-0002-15632 | Comment Submitted by Jony Fu | 11/08/2015 |
| ICEB-2015-0002-15633 | Comment Submitted by jing wang | 11/08/2015 |
| ICEB-2015-0002-15634 | Comment Submitted by Tao Fan | 11/08/2015 |
| ICEB-2015-0002-15635 | Comment Submitted by Chen Wang | 11/08/2015 |
| ICEB-2015-0002-15636 | Comment Submitted by Gabby H | 11/08/2015 |
| ICEB-2015-0002-15637 | Comment Submitted by Jane Zhong | 11/08/2015 |
| ICEB-2015-0002-15638 | Comment Submitted by Mengying Wu | 11/08/2015 |
| ICEB-2015-0002-15639 | Comment Submitted by lihua fu | 11/08/2015 |
| ICEB-2015-0002-15640 | Comment Submitted by Qiuping Xu | 11/08/2015 |
| ICEB-2015-0002-15641 | Comment Submitted by Dan Wei | 11/08/2015 |
| ICEB-2015-0002-15642 | Comment Submitted by Yuwei Pei | 11/08/2015 |
| ICEB-2015-0002-15643 | Comment Submitted by James Yang | 11/08/2015 |
| ICEB-2015-0002-15644 | Comment Submitted by Jingyue Zhang | 11/08/2015 |
| ICEB-2015-0002-15645 | Comment Submitted by Patrick Martin | 11/08/2015 |
| ICEB-2015-0002-15646 | Comment Submitted by xin miao | 11/08/2015 |
| ICEB-2015-0002-15647 | Comment Submitted by Yougui Zheng | 11/08/2015 |
| ICEB-2015-0002-15648 | Comment Submitted by lei li | 11/08/2015 |
| ICEB-2015-0002-15649 | Comment Submitted by Fei Xia | 11/08/2015 |
| ICEB-2015-0002-15650 | Comment Submitted by Wu Ma | 11/08/2015 |
| ICEB-2015-0002-15651 | Comment Submitted by ziya shaw | 11/08/2015 |
| ICEB-2015-0002-15652 | Comment Submitted by Aiying Wang | 11/08/2015 |
| ICEB-2015-0002-15653 | Comment Submitted by Congyuan Tang | 11/08/2015 |
| ICEB-2015-0002-15654 | Comment Submitted by Ray Leon | 11/08/2015 |
| ICEB-2015-0002-15655 | Comment Submitted by Lexi Dai | 11/08/2015 |
| ICEB-2015-0002-15656 | Comment Submitted by RUI LI | 11/08/2015 |
| ICEB-2015-0002-15657 | Comment Submitted by Li Yu | 11/08/2015 |
| ICEB-2015-0002-15658 | Comment Submitted by Zhiping Chen | 11/08/2015 |
| ICEB-2015-0002-15659 | Comment Submitted by Michael Scott | 11/08/2015 |
| ICEB-2015-0002-15660 | Comment Submitted by Kaushik Vira | 11/08/2015 |
| ICEB-2015-0002-15661 | Comment Submitted by Dan Gifford | 11/08/2015 |
| ICEB-2015-0002-15662 | Comment Submitted by Muller Yi | 11/08/2015 |
| ICEB-2015-0002-15663 | Comment Submitted by Beverly Johnson | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15664 | Comment Submitted by Ruiyuan Jiang | 11/08/2015 |
| ICEB-2015-0002-15665 | Comment Submitted by bin lyu | 11/08/2015 |
| ICEB-2015-0002-15666 | Comment Submitted by Gerald Xue | 11/08/2015 |
| ICEB-2015-0002-15667 | Comment Submitted by Changhui Lin | 11/08/2015 |
| ICEB-2015-0002-15668 | Comment Submitted by Alan Smith | 11/08/2015 |
| ICEB-2015-0002-15669 | Comment Submitted by Jeff Wei | 11/08/2015 |
| ICEB-2015-0002-15670 | Comment Submitted by JING ZHAO | 11/08/2015 |
| ICEB-2015-0002-15671 | Comment Submitted by Edison Key | 11/08/2015 |
| ICEB-2015-0002-15672 | Comment Submitted by He Zhang | 11/08/2015 |
| ICEB-2015-0002-15673 | Comment Submitted by Yu Lin | 11/08/2015 |
| ICEB-2015-0002-15674 | Comment Submitted by Kevin Guo | 11/08/2015 |
| ICEB-2015-0002-15675 | Comment Submitted by Yunhan Chang | 11/08/2015 |
| ICEB-2015-0002-15676 | Comment Submitted by George Huang | 11/08/2015 |
| ICEB-2015-0002-15677 | Comment Submitted by yuansi hu | 11/08/2015 |
| ICEB-2015-0002-15678 | Comment Submitted by Tony Xiao | 11/08/2015 |
| ICEB-2015-0002-15679 | Comment Submitted by Clark Fenton | 11/08/2015 |
| ICEB-2015-0002-15680 | Comment Submitted by Richard  Blanton | 11/08/2015 |
| ICEB-2015-0002-15681 | Comment Submitted by HONGZHU LIAO | 11/08/2015 |
| ICEB-2015-0002-15682 | Comment Submitted by Ann WANG | 11/08/2015 |
| ICEB-2015-0002-15683 | Comment Submitted by Blake Li | 11/08/2015 |
| ICEB-2015-0002-15684 | Comment Submitted by Tong Guo | 11/08/2015 |
| ICEB-2015-0002-15685 | Comment Submitted by JUN ZHOU | 11/08/2015 |
| ICEB-2015-0002-15686 | Comment Submitted by Kuang Zhang | 11/08/2015 |
| ICEB-2015-0002-15687 | Comment Submitted by Bonan Liu | 11/08/2015 |
| ICEB-2015-0002-15688 | Comment Submitted by Zhoucheng Li | 11/08/2015 |
| ICEB-2015-0002-15689 | Comment Submitted by Hang Xu | 11/08/2015 |
| ICEB-2015-0002-15690 | Comment Submitted by Emma Jiao | 11/08/2015 |
| ICEB-2015-0002-15691 | Comment Submitted by Sumin Fan | 11/08/2015 |
| ICEB-2015-0002-15692 | Comment Submitted by Lexi Forest | 11/08/2015 |
| ICEB-2015-0002-15693 | Comment Submitted by Chi Chen | 11/08/2015 |
| ICEB-2015-0002-15694 | Comment Submitted by Diyang Jia | 11/08/2015 |
| ICEB-2015-0002-15695 | Comment Submitted by Ruya Gong | 11/08/2015 |
| ICEB-2015-0002-15696 | Comment Submitted by Chris Shi | 11/08/2015 |
| ICEB-2015-0002-15697 | Comment Submitted by Lisa Wang | 11/08/2015 |
| ICEB-2015-0002-15698 | Comment Submitted by Wendy Wu | 11/08/2015 |
| ICEB-2015-0002-15699 | Comment Submitted by Yaohua Li | 11/08/2015 |
| ICEB-2015-0002-15700 | Comment Submitted by Yi Wu | 11/08/2015 |
| ICEB-2015-0002-15701 | Comment Submitted by YUXIN GAO | 11/08/2015 |
| ICEB-2015-0002-15702 | Comment Submitted by Kaihao Fu, Microchip Technology | 11/08/2015 |
| ICEB-2015-0002-15703 | Comment Submitted by Shiloh Chiang | 11/08/2015 |
| ICEB-2015-0002-15704 | Comment Submitted by Xingye Qiao | 11/08/2015 |
| ICEB-2015-0002-15705 | Comment Submitted by Stanley Mcintyre | 11/08/2015 |
| ICEB-2015-0002-15706 | Comment Submitted by Pheobe Jiang | 11/08/2015 |
| ICEB-2015-0002-15707 | Comment Submitted by Sean Luo | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 361 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15708 | Comment Submitted by Siri Liu | 11/08/2015 |
| ICEB-2015-0002-15709 | Comment Submitted by Jianshi  Li | 11/08/2015 |
| ICEB-2015-0002-15710 | Comment Submitted by Bin Xu | 11/08/2015 |
| ICEB-2015-0002-15711 | Comment Submitted by James. D.  Zhu | 11/08/2015 |
| ICEB-2015-0002-15712 | Comment Submitted by Xinyu Kang | 11/08/2015 |
| ICEB-2015-0002-15713 | Comment Submitted by M. Huang, Cornell University | 11/08/2015 |
| ICEB-2015-0002-15714 | Comment Submitted by Dennis MacWilliams | 11/08/2015 |
| ICEB-2015-0002-15715 | Comment Submitted by Jianhao Li | 11/08/2015 |
| ICEB-2015-0002-15716 | Comment Submitted by Xinli Wang | 11/08/2015 |
| ICEB-2015-0002-15717 | Comment Submitted by Xiao Xi | 11/08/2015 |
| ICEB-2015-0002-15718 | Comment Submitted by Minnie Kim | 11/08/2015 |
| ICEB-2015-0002-15719 | Comment Submitted by Xiaotian Li | 11/08/2015 |
| ICEB-2015-0002-15720 | Comment Submitted by Gloria Yu | 11/08/2015 |
| ICEB-2015-0002-15721 | Mass Mail Campaign 84: Comment Submitted by Ryan Zhao, Total as of 11/30/2015: 3 | 11/08/2015 |
| ICEB-2015-0002-15722 | Comment Submitted by Hanzhe Li | 11/08/2015 |
| ICEB-2015-0002-15723 | Comment Submitted by Zihan  Li | 11/08/2015 |
| ICEB-2015-0002-15724 | Comment Submitted by Bo Zeng, UC Berkeley | 11/08/2015 |
| ICEB-2015-0002-15725 | Comment Submitted by Claire Liu | 11/08/2015 |
| ICEB-2015-0002-15726 | Comment Submitted by Hugh Yu | 11/08/2015 |
| ICEB-2015-0002-15727 | Comment Submitted by Lily Yi | 11/08/2015 |
| ICEB-2015-0002-15728 | Comment Submitted by Kyle Shearer | 11/08/2015 |
| ICEB-2015-0002-15729 | Comment Submitted by Haoliang Quan | 11/08/2015 |
| ICEB-2015-0002-15730 | Comment Submitted by Leon Zhang | 11/08/2015 |
| ICEB-2015-0002-15731 | Comment Submitted by Justin Duan | 11/08/2015 |
| ICEB-2015-0002-15732 | Comment Submitted by Ren Lu | 11/08/2015 |
| ICEB-2015-0002-15733 | Comment Submitted by Tony Yang | 11/08/2015 |
| ICEB-2015-0002-15734 | Comment Submitted by Xiang Cheng, Georgia Tech | 11/08/2015 |
| ICEB-2015-0002-15735 | Comment Submitted by Jinde Li | 11/08/2015 |
| ICEB-2015-0002-15736 | Comment Submitted by Vincent Brad | 11/08/2015 |
| ICEB-2015-0002-15737 | Comment Submitted by jim zhou | 11/08/2015 |
| ICEB-2015-0002-15738 | Comment Submitted by Jinming  Yan | 11/08/2015 |
| ICEB-2015-0002-15739 | Comment Submitted by Yunhu Peng | 11/08/2015 |
| ICEB-2015-0002-15740 | Comment Submitted by Roger Shen | 11/08/2015 |
| ICEB-2015-0002-15741 | Comment Submitted by Adam Konigsberg | 11/08/2015 |
| ICEB-2015-0002-15742 | Comment Submitted by Ming Gao | 11/08/2015 |
| ICEB-2015-0002-15743 | Comment Submitted by Tianyu Zheng | 11/08/2015 |
| ICEB-2015-0002-15744 | Comment Submitted by Grace Salonga | 11/08/2015 |
| ICEB-2015-0002-15745 | Comment Submitted by Xiao Xiao | 11/08/2015 |
| ICEB-2015-0002-15746 | Comment Submitted by Juanita Curtis | 11/08/2015 |
| ICEB-2015-0002-15747 | Comment Submitted by Yi He, UW | 11/08/2015 |
| ICEB-2015-0002-15748 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-15749 | Comment Submitted by Cathy Dolen | 11/08/2015 |
| ICEB-2015-0002-15750 | Comment Submitted by Hanbo Wang | 11/08/2015 |
| ICEB-2015-0002-15751 | Comment Submitted by Yandi Li | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15752 | Comment Submitted by Yinsi Qi, Illinois Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-15753 | Comment Submitted by Yangyuchen Yang, UCSD | 11/08/2015 |
| ICEB-2015-0002-15754 | Comment Submitted by John Dedmon | 11/08/2015 |
| ICEB-2015-0002-15755 | Comment Submitted by Marvin Bai | 11/08/2015 |
| ICEB-2015-0002-15756 | Comment Submitted by Han Zhang | 11/08/2015 |
| ICEB-2015-0002-15757 | Comment Submitted by jenny zhang | 11/08/2015 |
| ICEB-2015-0002-15758 | Comment Submitted by lijun Xia | 11/08/2015 |
| ICEB-2015-0002-15759 | Comment Submitted by Daniel Lu | 11/08/2015 |
| ICEB-2015-0002-15760 | Comment Submitted by Bo Lai | 11/08/2015 |
| ICEB-2015-0002-15761 | Comment Submitted by Ying Wang | 11/08/2015 |
| ICEB-2015-0002-15762 | Comment Submitted by Xuan Dong | 11/08/2015 |
| ICEB-2015-0002-15763 | Comment Submitted by Jovial Cai | 11/08/2015 |
| ICEB-2015-0002-15764 | Comment Submitted by Christopher Nash | 11/08/2015 |
| ICEB-2015-0002-15765 | Comment Submitted by Isaac J. Villarreal | 11/08/2015 |
| ICEB-2015-0002-15766 | Comment Submitted by you chang | 11/08/2015 |
| ICEB-2015-0002-15767 | Comment Submitted by Jo Wang | 11/08/2015 |
| ICEB-2015-0002-15768 | Comment Submitted by Naveen reddy  Pendli | 11/08/2015 |
| ICEB-2015-0002-15769 | Comment Submitted by Nupur Bhade | 11/08/2015 |
| ICEB-2015-0002-15770 | Comment Submitted by Raul King | 11/08/2015 |
| ICEB-2015-0002-15771 | Comment Submitted by Yang Zhang | 11/08/2015 |
| ICEB-2015-0002-15772 | Comment Submitted by Stephen Su | 11/08/2015 |
| ICEB-2015-0002-15773 | Comment Submitted by Nalups Shiad | 11/08/2015 |
| ICEB-2015-0002-15774 | Comment Submitted by Xueqing Li | 11/08/2015 |
| ICEB-2015-0002-15775 | Comment Submitted by Fan Wu | 11/08/2015 |
| ICEB-2015-0002-15776 | Comment Submitted by Yuhao Zhang | 11/08/2015 |
| ICEB-2015-0002-15777 | Comment Submitted by Paul S Poch | 11/08/2015 |
| ICEB-2015-0002-15778 | Comment Submitted by Lisa Kim | 11/08/2015 |
| ICEB-2015-0002-15779 | Comment Submitted by Zhizhong Li | 11/08/2015 |
| ICEB-2015-0002-15780 | Comment Submitted by Zihe Xu | 11/08/2015 |
| ICEB-2015-0002-15781 | Comment Submitted by Changling Qiu, UTA | 11/08/2015 |
| ICEB-2015-0002-15782 | Comment Submitted by Kevin  Shep | 11/08/2015 |
| ICEB-2015-0002-15783 | Comment Submitted by Catherine Meyers | 11/08/2015 |
| ICEB-2015-0002-15784 | Comment Submitted by Nick Withers | 11/08/2015 |
| ICEB-2015-0002-15785 | Comment Submitted by Anderson Zach, Epic Systems | 11/08/2015 |
| ICEB-2015-0002-15786 | Comment Submitted by Liang Chen | 11/08/2015 |
| ICEB-2015-0002-15787 | Comment Submitted by Boonsom  Kajonklinmala | 11/08/2015 |
| ICEB-2015-0002-15788 | Comment Submitted by Andrew Li | 11/08/2015 |
| ICEB-2015-0002-15789 | Comment Submitted by Mickey Wu | 11/08/2015 |
| ICEB-2015-0002-15790 | Comment Submitted by Yunzhong He | 11/08/2015 |
| ICEB-2015-0002-15791 | Comment Submitted by Ang Chen | 11/08/2015 |
| ICEB-2015-0002-15792 | Comment Submitted by Chao Wang | 11/08/2015 |
| ICEB-2015-0002-15793 | Comment Submitted by Xueyou  Duan | 11/08/2015 |
| ICEB-2015-0002-15794 | Comment Submitted by Cheri Taylor | 11/08/2015 |
| ICEB-2015-0002-15795 | Comment Submitted by Randy  Keith | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15796 | Comment Submitted by Tian Dai | 11/08/2015 |
| ICEB-2015-0002-15797 | Comment Submitted by Liyuan Wei | 11/08/2015 |
| ICEB-2015-0002-15798 | Comment Submitted by Yilin Wang | 11/08/2015 |
| ICEB-2015-0002-15799 | Comment Submitted by Minzhe Wang, University of Chicago | 11/08/2015 |
| ICEB-2015-0002-15800 | Comment Submitted by Jessie Chen | 11/08/2015 |
| ICEB-2015-0002-15801 | Comment Submitted by Xue Chen | 11/08/2015 |
| ICEB-2015-0002-15802 | Comment Submitted by Andy Yang | 11/08/2015 |
| ICEB-2015-0002-15803 | Comment Submitted by Joseph Zhou | 11/08/2015 |
| ICEB-2015-0002-15804 | Comment Submitted by Zoe  Zhang | 11/08/2015 |
| ICEB-2015-0002-15805 | Comment Submitted by Christopher Palmer | 11/08/2015 |
| ICEB-2015-0002-15806 | Comment Submitted by Chao Qian | 11/08/2015 |
| ICEB-2015-0002-15807 | Comment Submitted by Zhe He | 11/08/2015 |
| ICEB-2015-0002-15808 | Comment Submitted by Kaspar Yang | 11/08/2015 |
| ICEB-2015-0002-15809 | Comment Submitted by Alex Lai | 11/08/2015 |
| ICEB-2015-0002-15810 | Comment Submitted by Zoey Wang | 11/08/2015 |
| ICEB-2015-0002-15811 | Comment Submitted by Jian Shen | 11/08/2015 |
| ICEB-2015-0002-15812 | Comment Submitted by Kyle Condron | 11/08/2015 |
| ICEB-2015-0002-15813 | Comment Submitted by Xiao Zhang | 11/08/2015 |
| ICEB-2015-0002-15814 | Comment Submitted by Wei  Zhang | 11/08/2015 |
| ICEB-2015-0002-15815 | Comment Submitted by Sarah Anderson | 11/08/2015 |
| ICEB-2015-0002-15816 | Comment Submitted by Mengjie Wu | 11/08/2015 |
| ICEB-2015-0002-15817 | Comment Submitted by Consuelo Sutton | 11/08/2015 |
| ICEB-2015-0002-15818 | Comment Submitted by Rieck T | 11/08/2015 |
| ICEB-2015-0002-15819 | Comment Submitted by Weijian Huang | 11/08/2015 |
| ICEB-2015-0002-15820 | Comment Submitted by Zilong Tan | 11/08/2015 |
| ICEB-2015-0002-15821 | Comment Submitted by Zheng Wu, Stanford University | 11/08/2015 |
| ICEB-2015-0002-15822 | Comment Submitted by Jiabin Lu | 11/08/2015 |
| ICEB-2015-0002-15823 | Comment Submitted by Dan Guo | 11/08/2015 |
| ICEB-2015-0002-15824 | Comment Submitted by Ruiyang He | 11/08/2015 |
| ICEB-2015-0002-15825 | Comment Submitted by Liyuan Fang | 11/08/2015 |
| ICEB-2015-0002-15826 | Comment Submitted by Helen He | 11/08/2015 |
| ICEB-2015-0002-15827 | Comment Submitted by Cizi Jung | 11/08/2015 |
| ICEB-2015-0002-15828 | Comment Submitted by Xiaotong Zhang | 11/08/2015 |
| ICEB-2015-0002-15829 | Comment Submitted by zheng yi | 11/08/2015 |
| ICEB-2015-0002-15830 | Comment Submitted by Wu Li | 11/08/2015 |
| ICEB-2015-0002-15831 | Comment Submitted by Alex Wong | 11/08/2015 |
| ICEB-2015-0002-15832 | Comment Submitted by Ed Lucy | 11/08/2015 |
| ICEB-2015-0002-15833 | Comment Submitted by Banghua Cao | 11/08/2015 |
| ICEB-2015-0002-15834 | Comment Submitted by Jian Li | 11/08/2015 |
| ICEB-2015-0002-15835 | Comment Submitted by Dian Ren | 11/08/2015 |
| ICEB-2015-0002-15836 | Comment Submitted by Ding Dan | 11/08/2015 |
| ICEB-2015-0002-15837 | Comment Submitted by Zhiduo Liu | 11/08/2015 |
| ICEB-2015-0002-15838 | Comment Submitted by Evelyn Wang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                         Page 364 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15839 | Comment Submitted by Qiong Nian | 11/08/2015 |
| ICEB-2015-0002-15840 | Comment Submitted by Xiaomin Li | 11/08/2015 |
| ICEB-2015-0002-15841 | Comment Submitted by Lily Yang | 11/08/2015 |
| ICEB-2015-0002-15842 | Comment Submitted by Lijing Cheng | 11/08/2015 |
| ICEB-2015-0002-15843 | Comment Submitted by Sheng Hu, U of I at Urbana-Champaign | 11/08/2015 |
| ICEB-2015-0002-15844 | Comment Submitted by Roy Ritter | 11/08/2015 |
| ICEB-2015-0002-15845 | Comment Submitted by Harrison Knoll | 11/08/2015 |
| ICEB-2015-0002-15846 | Comment Submitted by Ellie Ding | 11/08/2015 |
| ICEB-2015-0002-15847 | Comment Submitted by Sally Clark, USC | 11/08/2015 |
| ICEB-2015-0002-15848 | Comment Submitted by Hongxiang Fu | 11/08/2015 |
| ICEB-2015-0002-15849 | Comment Submitted by Justin Tse | 11/08/2015 |
| ICEB-2015-0002-15850 | Comment Submitted by Yueheng Ran | 11/08/2015 |
| ICEB-2015-0002-15851 | Comment Submitted by Letian Wang | 11/08/2015 |
| ICEB-2015-0002-15852 | Comment Submitted by David Yu | 11/08/2015 |
| ICEB-2015-0002-15853 | Comment Submitted by Lei Shi | 11/08/2015 |
| ICEB-2015-0002-15854 | Comment Submitted by Xuhui Chen | 11/08/2015 |
| ICEB-2015-0002-15855 | Comment Submitted by Change Yep, University of Rochester | 11/08/2015 |
| ICEB-2015-0002-15856 | Comment Submitted by Linda Ann Long | 11/08/2015 |
| ICEB-2015-0002-15857 | Comment Submitted by X. H. | 11/08/2015 |
| ICEB-2015-0002-15858 | Comment Submitted by XINYI LIU | 11/08/2015 |
| ICEB-2015-0002-15859 | Comment Submitted by Jiaying Weng | 11/08/2015 |
| ICEB-2015-0002-15860 | Comment Submitted by Leung Tang | 11/08/2015 |
| ICEB-2015-0002-15861 | Comment Submitted by Shush Zhang | 11/08/2015 |
| ICEB-2015-0002-15862 | Comment Submitted by Yuliang Zhang | 11/08/2015 |
| ICEB-2015-0002-15863 | Comment Submitted by Tina Xu | 11/08/2015 |
| ICEB-2015-0002-15864 | Comment Submitted by Jasmine Qian | 11/08/2015 |
| ICEB-2015-0002-15865 | Comment Submitted by Agnes Zhong | 11/08/2015 |
| ICEB-2015-0002-15866 | Comment Submitted by Xu Li | 11/08/2015 |
| ICEB-2015-0002-15867 | Comment Submitted by Loy Xu | 11/08/2015 |
| ICEB-2015-0002-15868 | Comment Submitted by Zhi Li | 11/08/2015 |
| ICEB-2015-0002-15869 | Comment Submitted by Mike Meng | 11/08/2015 |
| ICEB-2015-0002-15870 | Comment Submitted by Wen Li | 11/08/2015 |
| ICEB-2015-0002-15871 | Comment Submitted by David Lee | 11/08/2015 |
| ICEB-2015-0002-15872 | Comment Submitted by BOYA YIN | 11/08/2015 |
| ICEB-2015-0002-15873 | Comment Submitted by Joy Yan | 11/08/2015 |
| ICEB-2015-0002-15874 | Comment Submitted by yichao zhou | 11/08/2015 |
| ICEB-2015-0002-15875 | Comment Submitted by Jack Shen | 11/08/2015 |
| ICEB-2015-0002-15876 | Comment Submitted by yongning zhou | 11/08/2015 |
| ICEB-2015-0002-15877 | Comment Submitted by Haocheng Xie | 11/08/2015 |
| ICEB-2015-0002-15878 | Comment Submitted by Kai He | 11/08/2015 |
| ICEB-2015-0002-15879 | Comment Submitted by Mehmet Kazkayasi, USC | 11/08/2015 |
| ICEB-2015-0002-15880 | Comment Submitted by Tianyu Ni | 11/08/2015 |
| ICEB-2015-0002-15881 | Comment Submitted by Paul Liu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15882 | Comment Submitted by Mason Zhou | 11/08/2015 |
| ICEB-2015-0002-15883 | Comment Submitted by Robert  LIU | 11/08/2015 |
| ICEB-2015-0002-15884 | Comment Submitted by Lingxi Zhou | 11/08/2015 |
| ICEB-2015-0002-15885 | Comment Submitted by Xintong Yu | 11/08/2015 |
| ICEB-2015-0002-15886 | Comment Submitted by Xiaoxiao  Yu | 11/08/2015 |
| ICEB-2015-0002-15887 | Comment Submitted by Zhixuan Hu | 11/08/2015 |
| ICEB-2015-0002-15888 | Comment Submitted by Hua  Zhu | 11/08/2015 |
| ICEB-2015-0002-15889 | Comment Submitted by SHIYI SHEN | 11/08/2015 |
| ICEB-2015-0002-15890 | Comment Submitted by Hang Yin | 11/08/2015 |
| ICEB-2015-0002-15891 | Comment Submitted by Nan Wang | 11/08/2015 |
| ICEB-2015-0002-15892 | Comment Submitted by Wen Zhang, Arizona State University | 11/08/2015 |
| ICEB-2015-0002-15893 | Comment Submitted by Zihao Chen | 11/08/2015 |
| ICEB-2015-0002-15894 | Comment Submitted by Junbang  Tian | 11/08/2015 |
| ICEB-2015-0002-15895 | Comment Submitted by Lei Zhang | 11/08/2015 |
| ICEB-2015-0002-15896 | Comment Submitted by Logan Macready | 11/08/2015 |
| ICEB-2015-0002-15897 | Comment Submitted by Faye Zhang | 11/08/2015 |
| ICEB-2015-0002-15898 | Comment Submitted by Kathleen Gonzales | 11/08/2015 |
| ICEB-2015-0002-15899 | Comment Submitted by Huijuan Zou | 11/08/2015 |
| ICEB-2015-0002-15900 | Comment Submitted by qiu hanqiao | 11/08/2015 |
| ICEB-2015-0002-15901 | Comment Submitted by Ethan Li | 11/08/2015 |
| ICEB-2015-0002-15902 | Comment Submitted by Siyan Guo | 11/08/2015 |
| ICEB-2015-0002-15903 | Comment Submitted by Phil Savage | 11/08/2015 |
| ICEB-2015-0002-15904 | Comment Submitted by Clare Zhou | 11/08/2015 |
| ICEB-2015-0002-15905 | Comment Submitted by Tony Dong | 11/08/2015 |
| ICEB-2015-0002-15906 | Comment Submitted by ENZE JIA | 11/08/2015 |
| ICEB-2015-0002-15907 | Comment Submitted by Jeffrey Wagner | 11/08/2015 |
| ICEB-2015-0002-15908 | Comment Submitted by Andy Fisherman | 11/08/2015 |
| ICEB-2015-0002-15909 | Comment Submitted by Jiayuan Ren | 11/08/2015 |
| ICEB-2015-0002-15910 | Comment Submitted by John Lee | 11/08/2015 |
| ICEB-2015-0002-15911 | Comment Submitted by Liwen Lu | 11/08/2015 |
| ICEB-2015-0002-15912 | Comment Submitted by Tommy Cai | 11/08/2015 |
| ICEB-2015-0002-15913 | Comment Submitted by Hao Ding | 11/08/2015 |
| ICEB-2015-0002-15914 | Comment Submitted by Tianyu Han | 11/08/2015 |
| ICEB-2015-0002-15915 | Comment Submitted by Ziyan Jiang | 11/08/2015 |
| ICEB-2015-0002-15916 | Comment Submitted by Beth Black | 11/08/2015 |
| ICEB-2015-0002-15917 | Comment Submitted by Ruobing Wu | 11/08/2015 |
| ICEB-2015-0002-15918 | Comment Submitted by Cao Gao | 11/08/2015 |
| ICEB-2015-0002-15919 | Comment Submitted by James Torres | 11/08/2015 |
| ICEB-2015-0002-15920 | Comment Submitted by Wanling Jiang | 11/08/2015 |
| ICEB-2015-0002-15921 | Comment Submitted by Fangzheng Yu | 11/08/2015 |
| ICEB-2015-0002-15922 | Comment Submitted by Hai Zhu | 11/08/2015 |
| ICEB-2015-0002-15923 | Comment Submitted by Peizhang Liang | 11/08/2015 |
| ICEB-2015-0002-15924 | Comment Submitted by Guofeng Chen | 11/08/2015 |
| ICEB-2015-0002-15925 | Comment Submitted by Paul Hunt | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15926 | Comment Submitted by Wanli Zhang | 11/08/2015 |
| ICEB-2015-0002-15927 | Comment Submitted by Simon  King | 11/08/2015 |
| ICEB-2015-0002-15928 | Comment Submitted by Haoran Jia, NYU | 11/08/2015 |
| ICEB-2015-0002-15929 | Comment Submitted by Zhuo Chen, New York University | 11/08/2015 |
| ICEB-2015-0002-15930 | Comment Submitted by Yun Zhang | 11/08/2015 |
| ICEB-2015-0002-15931 | Comment Submitted by Linda Ho | 11/08/2015 |
| ICEB-2015-0002-15932 | Comment Submitted by Bo Wu | 11/08/2015 |
| ICEB-2015-0002-15933 | Comment Submitted by Ji Yang | 11/08/2015 |
| ICEB-2015-0002-15934 | Comment Submitted by Akash Sahoo | 11/08/2015 |
| ICEB-2015-0002-15935 | Comment Submitted by YANPING HUANG | 11/08/2015 |
| ICEB-2015-0002-15936 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-15937 | Comment Submitted by Lu Chen | 11/08/2015 |
| ICEB-2015-0002-15938 | Comment Submitted by Xiaoxiao Ma | 11/08/2015 |
| ICEB-2015-0002-15939 | Comment Submitted by Alex Bao | 11/08/2015 |
| ICEB-2015-0002-15940 | Comment Submitted by Debra  Blackmon | 11/08/2015 |
| ICEB-2015-0002-15941 | Comment Submitted by Scott Laspot | 11/08/2015 |
| ICEB-2015-0002-15942 | Comment Submitted by Thomas Zhou | 11/08/2015 |
| ICEB-2015-0002-15943 | Comment Submitted by Xi Wu, SJSU | 11/08/2015 |
| ICEB-2015-0002-15944 | Comment Submitted by Lewis Lu | 11/08/2015 |
| ICEB-2015-0002-15945 | Comment Submitted by Ruby Zhu | 11/08/2015 |
| ICEB-2015-0002-15946 | Comment Submitted by Cathorine Amy | 11/08/2015 |
| ICEB-2015-0002-15947 | Comment Submitted by Wei Wang | 11/08/2015 |
| ICEB-2015-0002-15948 | Comment Submitted by Ni  Pan | 11/08/2015 |
| ICEB-2015-0002-15949 | Comment Submitted by Yutong Lu | 11/08/2015 |
| ICEB-2015-0002-15950 | Comment Submitted by Alyssa Chen | 11/08/2015 |
| ICEB-2015-0002-15951 | Comment Submitted by Chenguang Kong | 11/08/2015 |
| ICEB-2015-0002-15952 | Comment Submitted by Alan Shoemaker | 11/08/2015 |
| ICEB-2015-0002-15953 | Comment Submitted by Yunfeng Xi | 11/08/2015 |
| ICEB-2015-0002-15954 | Comment Submitted by Jennifer Hu | 11/08/2015 |
| ICEB-2015-0002-15955 | Comment Submitted by Vincent Wang | 11/08/2015 |
| ICEB-2015-0002-15956 | Comment Submitted by Matthew Sherman | 11/08/2015 |
| ICEB-2015-0002-15957 | Comment Submitted by Jiabei Lin | 11/08/2015 |
| ICEB-2015-0002-15958 | Comment Submitted by Sean Cheng, Emory University | 11/08/2015 |
| ICEB-2015-0002-15959 | Comment Submitted by Steve  Jiang | 11/08/2015 |
| ICEB-2015-0002-15960 | Comment Submitted by Calvin Chen | 11/08/2015 |
| ICEB-2015-0002-15961 | Comment Submitted by Alice Xu | 11/08/2015 |
| ICEB-2015-0002-15962 | Comment Submitted by yi zhai | 11/08/2015 |
| ICEB-2015-0002-15963 | Comment Submitted by Xing Yang | 11/08/2015 |
| ICEB-2015-0002-15964 | Comment Submitted by Eric Tardiff | 11/08/2015 |
| ICEB-2015-0002-15965 | Comment Submitted by Liang Zhou | 11/08/2015 |
| ICEB-2015-0002-15966 | Comment Submitted by Ting Yang | 11/08/2015 |
| ICEB-2015-0002-15967 | Comment Submitted by Ziqi Lin | 11/08/2015 |
| ICEB-2015-0002-15968 | Comment Submitted by Wentao Chen | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-15969 | Comment Submitted by Qian Sun, University of Florida | 11/08/2015 |
| ICEB-2015-0002-15970 | Comment Submitted by Xingchao Yu | 11/08/2015 |
| ICEB-2015-0002-15971 | Comment Submitted by Chen Liu | 11/08/2015 |
| ICEB-2015-0002-15972 | Comment Submitted by Wei Xie | 11/08/2015 |
| ICEB-2015-0002-15973 | Comment Submitted by Cathy Huang, USC | 11/08/2015 |
| ICEB-2015-0002-15974 | Comment Submitted by Kun Wang | 11/08/2015 |
| ICEB-2015-0002-15975 | Comment Submitted by Chang Lan | 11/08/2015 |
| ICEB-2015-0002-15976 | Comment Submitted by Mo Li | 11/08/2015 |
| ICEB-2015-0002-15977 | Comment Submitted by Mark Ma | 11/08/2015 |
| ICEB-2015-0002-15978 | Comment Submitted by Nicolas Chung | 11/08/2015 |
| ICEB-2015-0002-15979 | Comment Submitted by Jacob Hooks | 11/08/2015 |
| ICEB-2015-0002-15980 | Comment Submitted by Richard Lu | 11/08/2015 |
| ICEB-2015-0002-15981 | Comment Submitted by Emily Zhao | 11/08/2015 |
| ICEB-2015-0002-15982 | Comment Submitted by Chengkai  Guo | 11/08/2015 |
| ICEB-2015-0002-15983 | Comment Submitted by Dick Greg | 11/08/2015 |
| ICEB-2015-0002-15984 | Comment Submitted by Kevin Knight | 11/08/2015 |
| ICEB-2015-0002-15985 | Comment Submitted by Jasmine Guo | 11/08/2015 |
| ICEB-2015-0002-15986 | Comment Submitted by Xiao Zhu | 11/08/2015 |
| ICEB-2015-0002-15987 | Comment Submitted by Shiki Abe | 11/08/2015 |
| ICEB-2015-0002-15988 | Comment Submitted by Ben Hendricks | 11/08/2015 |
| ICEB-2015-0002-15989 | Comment Submitted by Shirley Chen | 11/08/2015 |
| ICEB-2015-0002-15990 | Comment Submitted by Zimu Li, UCLA | 11/08/2015 |
| ICEB-2015-0002-15991 | Comment Submitted by Zhoutao Pei | 11/08/2015 |
| ICEB-2015-0002-15992 | Comment Submitted by Pengcheng Zhou | 11/08/2015 |
| ICEB-2015-0002-15993 | Comment Submitted by Wei Ma | 11/08/2015 |
| ICEB-2015-0002-15994 | Comment Submitted by hemin yuan | 11/08/2015 |
| ICEB-2015-0002-15995 | Comment Submitted by Xiaoran Wang | 11/08/2015 |
| ICEB-2015-0002-15996 | Comment Submitted by Yanling Jin | 11/08/2015 |
| ICEB-2015-0002-15997 | Comment Submitted by Mary Lee | 11/08/2015 |
| ICEB-2015-0002-15998 | Comment Submitted by Grace Liu | 11/08/2015 |
| ICEB-2015-0002-15999 | Comment Submitted by Beibin Li | 11/08/2015 |
| ICEB-2015-0002-16000 | Comment Submitted by Shina Oh | 11/08/2015 |
| ICEB-2015-0002-16001 | Comment Submitted by Eddie S. Wheeler | 11/08/2015 |
| ICEB-2015-0002-16002 | Comment Submitted by Ke Xu, University of Texas | 11/08/2015 |
| ICEB-2015-0002-16003 | Comment Submitted by Lang Zhu | 11/08/2015 |
| ICEB-2015-0002-16004 | Comment Submitted by yue wang | 11/08/2015 |
| ICEB-2015-0002-16005 | Comment Submitted by Heather Roberson | 11/08/2015 |
| ICEB-2015-0002-16006 | Comment Submitted by Ellis Burke | 11/08/2015 |
| ICEB-2015-0002-16007 | Comment Submitted by Shiwei Liu | 11/08/2015 |
| ICEB-2015-0002-16008 | Comment Submitted by Jingwei Lai | 11/08/2015 |
| ICEB-2015-0002-16009 | Comment Submitted by Saneth Kumar | 11/08/2015 |
| ICEB-2015-0002-16010 | Comment Submitted by Sarah Wu | 11/08/2015 |
| ICEB-2015-0002-16011 | Comment Submitted by Ge Du | 11/08/2015 |
| ICEB-2015-0002-16012 | Comment Submitted by Eric Cheng | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16013 | Comment Submitted by Rui Zhu | 11/08/2015 |
| ICEB-2015-0002-16014 | Comment Submitted by Jeffery Xie | 11/08/2015 |
| ICEB-2015-0002-16015 | Comment Submitted by Zhijian Song | 11/08/2015 |
| ICEB-2015-0002-16016 | Comment Submitted by Roger Law | 11/08/2015 |
| ICEB-2015-0002-16017 | Comment Submitted by BL B | 11/08/2015 |
| ICEB-2015-0002-16018 | Comment Submitted by Austin A | 11/08/2015 |
| ICEB-2015-0002-16019 | Comment Submitted by Tiffany Smith | 11/08/2015 |
| ICEB-2015-0002-16020 | Comment Submitted by Tony G | 11/08/2015 |
| ICEB-2015-0002-16021 | Comment Submitted by Yuzhou Cheng | 11/08/2015 |
| ICEB-2015-0002-16022 | Comment Submitted by Stevenson Forest | 11/08/2015 |
| ICEB-2015-0002-16023 | Comment Submitted by Edward B. Forman | 11/08/2015 |
| ICEB-2015-0002-16024 | Comment Submitted by Rui Yan | 11/08/2015 |
| ICEB-2015-0002-16025 | Comment Submitted by Yunhao Zhang | 11/08/2015 |
| ICEB-2015-0002-16026 | Comment Submitted by William Robinson | 11/08/2015 |
| ICEB-2015-0002-16027 | Comment Submitted by Wang Xing, Stanford University | 11/08/2015 |
| ICEB-2015-0002-16028 | Comment Submitted by Yam Tong | 11/08/2015 |
| ICEB-2015-0002-16029 | Comment Submitted by Wayne Lee | 11/08/2015 |
| ICEB-2015-0002-16030 | Comment Submitted by Brandon Bernal | 11/08/2015 |
| ICEB-2015-0002-16031 | Comment Submitted by Ht Tsai | 11/08/2015 |
| ICEB-2015-0002-16032 | Comment Submitted by Shan Sun | 11/08/2015 |
| ICEB-2015-0002-16033 | Comment Submitted by Sankarshan Gaekwad | 11/08/2015 |
| ICEB-2015-0002-16034 | Comment Submitted by Xinyu Zhang | 11/08/2015 |
| ICEB-2015-0002-16035 | Comment Submitted by Apoorva Bansal | 11/08/2015 |
| ICEB-2015-0002-16036 | Comment Submitted by Forest M | 11/08/2015 |
| ICEB-2015-0002-16037 | Comment Submitted by Curtis Burke | 11/08/2015 |
| ICEB-2015-0002-16038 | Comment Submitted by Luti Zhang | 11/08/2015 |
| ICEB-2015-0002-16039 | Comment Submitted by BING ZHANG | 11/08/2015 |
| ICEB-2015-0002-16040 | Comment Submitted by Paula Egan | 11/08/2015 |
| ICEB-2015-0002-16041 | Comment Submitted by HAIXIN LI | 11/08/2015 |
| ICEB-2015-0002-16042 | Comment Submitted by Alex Ma, Georgia Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-16043 | Comment Submitted by Anna Smith | 11/08/2015 |
| ICEB-2015-0002-16044 | Comment Submitted by Qiurui He | 11/08/2015 |
| ICEB-2015-0002-16045 | Comment Submitted by Frank Liang | 11/08/2015 |
| ICEB-2015-0002-16046 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-16047 | Comment Submitted by Victor Liu | 11/08/2015 |
| ICEB-2015-0002-16048 | Comment Submitted by Gregor  Garb | 11/08/2015 |
| ICEB-2015-0002-16049 | Comment Submitted by Xiaoran Wang | 11/08/2015 |
| ICEB-2015-0002-16050 | Comment Submitted by Rajat Pawar | 11/08/2015 |
| ICEB-2015-0002-16051 | Comment Submitted by Chengmei Pei, University of Southern California | 11/08/2015 |
| ICEB-2015-0002-16052 | Comment Submitted by xu kang | 11/08/2015 |
| ICEB-2015-0002-16053 | Comment Submitted by Rui Kong | 11/08/2015 |
| ICEB-2015-0002-16054 | Comment Submitted by Bo  Wang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16055 | Comment Submitted by Wei Yang | 11/08/2015 |
| ICEB-2015-0002-16056 | Comment Submitted by Jishen Li | 11/08/2015 |
| ICEB-2015-0002-16057 | Comment Submitted by Henry Li | 11/08/2015 |
| ICEB-2015-0002-16058 | Comment Submitted by Ruiliang Bai | 11/08/2015 |
| ICEB-2015-0002-16059 | Comment Submitted by Silver Guo | 11/08/2015 |
| ICEB-2015-0002-16060 | Comment Submitted by Nan Du | 11/08/2015 |
| ICEB-2015-0002-16061 | Comment Submitted by Ging Annewoly | 11/08/2015 |
| ICEB-2015-0002-16062 | Comment Submitted by Mi Zhang, Carnegie Mellon University | 11/08/2015 |
| ICEB-2015-0002-16063 | Comment Submitted by Xiaochen Zhang | 11/08/2015 |
| ICEB-2015-0002-16064 | Comment Submitted by Hanna Xu | 11/08/2015 |
| ICEB-2015-0002-16065 | Comment Submitted by heng zhao | 11/08/2015 |
| ICEB-2015-0002-16066 | Comment Submitted by Sala Chen | 11/08/2015 |
| ICEB-2015-0002-16067 | Comment Submitted by Jacob Wu | 11/08/2015 |
| ICEB-2015-0002-16068 | Comment Submitted by Charles W | 11/08/2015 |
| ICEB-2015-0002-16069 | Comment Submitted by Elina Ho | 11/08/2015 |
| ICEB-2015-0002-16070 | Comment Submitted by Ryan Yao | 11/08/2015 |
| ICEB-2015-0002-16071 | Comment Submitted by Tony Chang | 11/08/2015 |
| ICEB-2015-0002-16072 | Comment Submitted by Jin Xi | 11/08/2015 |
| ICEB-2015-0002-16073 | Comment Submitted by Shireen  Deng | 11/08/2015 |
| ICEB-2015-0002-16074 | Comment Submitted by Yunyun Wang | 11/08/2015 |
| ICEB-2015-0002-16075 | Comment Submitted by Han Zhu, Walmart | 11/08/2015 |
| ICEB-2015-0002-16076 | Comment Submitted by Xinran Xu | 11/08/2015 |
| ICEB-2015-0002-16077 | MM99 Comment Submitted by Shannon Gaylord | 11/08/2015 |
| ICEB-2015-0002-16078 | Comment Submitted by Bolun Zhang, Stevens Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-16079 | Comment Submitted by Yiwei Zhao, Georgia Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-16080 | Comment Submitted by Terry  Wang | 11/08/2015 |
| ICEB-2015-0002-16081 | Comment Submitted by Zheyi Ma | 11/08/2015 |
| ICEB-2015-0002-16082 | Comment Submitted by Josh Reich | 11/08/2015 |
| ICEB-2015-0002-16083 | Comment Submitted by Yiying Wang | 11/08/2015 |
| ICEB-2015-0002-16084 | Comment Submitted by Victoria Zhang | 11/08/2015 |
| ICEB-2015-0002-16085 | Comment Submitted by Yi Xu, New York University | 11/08/2015 |
| ICEB-2015-0002-16086 | Comment Submitted by Zijiang Yang | 11/08/2015 |
| ICEB-2015-0002-16087 | Comment Submitted by Fone S | 11/08/2015 |
| ICEB-2015-0002-16088 | Comment Submitted by Wenjuan Liu, University of Michigan | 11/08/2015 |
| ICEB-2015-0002-16089 | Comment Submitted by Hao Zheng | 11/08/2015 |
| ICEB-2015-0002-16090 | Comment Submitted by Sijia Zhao | 11/08/2015 |
| ICEB-2015-0002-16091 | Comment Submitted by Tianlin Liu | 11/08/2015 |
| ICEB-2015-0002-16092 | Comment Submitted by Ya Gao | 11/08/2015 |
| ICEB-2015-0002-16093 | Comment Submitted by Emily  Chen | 11/08/2015 |
| ICEB-2015-0002-16094 | Comment Submitted by Bo  Liu | 11/08/2015 |
| ICEB-2015-0002-16095 | Comment Submitted by Gregory Scudder | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16096 | Comment Submitted by Nan Wu | 11/08/2015 |
| ICEB-2015-0002-16097 | Comment Submitted by Carmen Wilson | 11/08/2015 |
| ICEB-2015-0002-16098 | Comment Submitted by Ling Huang | 11/08/2015 |
| ICEB-2015-0002-16099 | Comment Submitted by Alex Haley | 11/08/2015 |
| ICEB-2015-0002-16100 | Comment Submitted by Snow Yang | 11/08/2015 |
| ICEB-2015-0002-16101 | Comment Submitted by Ji  Li | 11/08/2015 |
| ICEB-2015-0002-16102 | Comment Submitted by Suhua li | 11/08/2015 |
| ICEB-2015-0002-16103 | Comment Submitted by Yasir  Mukhtar | 11/08/2015 |
| ICEB-2015-0002-16104 | Comment Submitted by Jingwei Lai | 11/08/2015 |
| ICEB-2015-0002-16105 | Comment Submitted by Perla Alberthal | 11/08/2015 |
| ICEB-2015-0002-16106 | Comment Submitted by Danjie Lu | 11/08/2015 |
| ICEB-2015-0002-16107 | Comment Submitted by Lila Andersen | 11/08/2015 |
| ICEB-2015-0002-16108 | Comment Submitted by Simon Johnson | 11/08/2015 |
| ICEB-2015-0002-16109 | Comment Submitted by Meixia Che | 11/08/2015 |
| ICEB-2015-0002-16110 | Comment Submitted by SHAOLING QI | 11/08/2015 |
| ICEB-2015-0002-16111 | Comment Submitted by Yuxi Wang | 11/08/2015 |
| ICEB-2015-0002-16112 | Comment Submitted by Weichen Ning | 11/08/2015 |
| ICEB-2015-0002-16113 | Comment Submitted by Congrui Yi | 11/08/2015 |
| ICEB-2015-0002-16114 | Comment Submitted by Yan Jiang | 11/08/2015 |
| ICEB-2015-0002-16115 | Comment Submitted by Xiaoguang Dong | 11/08/2015 |
| ICEB-2015-0002-16116 | Comment Submitted by tonny yang | 11/08/2015 |
| ICEB-2015-0002-16117 | Comment Submitted by Zhi Qu | 11/08/2015 |
| ICEB-2015-0002-16118 | Comment Submitted by Edward King | 11/08/2015 |
| ICEB-2015-0002-16119 | Comment Submitted by Keyin Zhu, University of Michigan | 11/08/2015 |
| ICEB-2015-0002-16120 | Comment Submitted by Shengzhi Jiang | 11/08/2015 |
| ICEB-2015-0002-16121 | Comment Submitted by Zhaoming Yin | 11/08/2015 |
| ICEB-2015-0002-16122 | Comment Submitted by Yecheng Tan | 11/08/2015 |
| ICEB-2015-0002-16123 | Comment Submitted by Xinran Huang | 11/08/2015 |
| ICEB-2015-0002-16124 | Comment Submitted by Jingwei Shen | 11/08/2015 |
| ICEB-2015-0002-16125 | Comment Submitted by Billy Chen | 11/08/2015 |
| ICEB-2015-0002-16126 | Comment Submitted by Ji Hua | 11/08/2015 |
| ICEB-2015-0002-16127 | Comment Submitted by Johnny Parsons | 11/08/2015 |
| ICEB-2015-0002-16128 | Comment Submitted by Martin Tian | 11/08/2015 |
| ICEB-2015-0002-16129 | Comment Submitted by Frank Livermore | 11/08/2015 |
| ICEB-2015-0002-16130 | Comment Submitted by Maggie Cheng | 11/08/2015 |
| ICEB-2015-0002-16131 | Comment Submitted by Junwei Ying | 11/08/2015 |
| ICEB-2015-0002-16132 | Comment Submitted by Tina Wang | 11/08/2015 |
| ICEB-2015-0002-16133 | Comment Submitted by Jenny Wu | 11/08/2015 |
| ICEB-2015-0002-16134 | Comment Submitted by William Pelzer | 11/08/2015 |
| ICEB-2015-0002-16135 | Comment Submitted by Elinor Liao | 11/08/2015 |
| ICEB-2015-0002-16136 | Comment Submitted by Emma C | 11/08/2015 |
| ICEB-2015-0002-16137 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-16138 | Comment Submitted by Tian Jiang | 11/08/2015 |
| ICEB-2015-0002-16139 | Comment Submitted by Sili Wang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 371 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16140 | Comment Submitted by Jason Brown | 11/08/2015 |
| ICEB-2015-0002-16141 | Comment Submitted by Ye Xu | 11/08/2015 |
| ICEB-2015-0002-16142 | Comment Submitted by Danting Feng | 11/08/2015 |
| ICEB-2015-0002-16143 | Comment Submitted by Alan Smith | 11/08/2015 |
| ICEB-2015-0002-16144 | Comment Submitted by Helen Gao | 11/08/2015 |
| ICEB-2015-0002-16145 | Comment Submitted by Mei Misaki | 11/08/2015 |
| ICEB-2015-0002-16146 | Comment Submitted by L J | 11/08/2015 |
| ICEB-2015-0002-16147 | Comment Submitted by Junyi Zhang | 11/08/2015 |
| ICEB-2015-0002-16148 | Comment Submitted by Mohamed Khairy | 11/08/2015 |
| ICEB-2015-0002-16149 | Comment Submitted by ruoxuan wang | 11/08/2015 |
| ICEB-2015-0002-16150 | Comment Submitted by Peixuan Jiang | 11/08/2015 |
| ICEB-2015-0002-16151 | Comment Submitted by Minjie Fan | 11/08/2015 |
| ICEB-2015-0002-16152 | Comment Submitted by Thomas Mike | 11/08/2015 |
| ICEB-2015-0002-16153 | Comment Submitted by Fang Cao | 11/08/2015 |
| ICEB-2015-0002-16154 | Comment Submitted by Xiaoxian Lu | 11/08/2015 |
| ICEB-2015-0002-16155 | Comment Submitted by Renke Cai | 11/08/2015 |
| ICEB-2015-0002-16156 | Comment Submitted by Jone Snow | 11/08/2015 |
| ICEB-2015-0002-16157 | Comment Submitted by Tian Han | 11/08/2015 |
| ICEB-2015-0002-16158 | Comment Submitted by Shaochen Zhang | 11/08/2015 |
| ICEB-2015-0002-16159 | Comment Submitted by Flora Bai | 11/08/2015 |
| ICEB-2015-0002-16160 | Comment Submitted by Louis Tian | 11/08/2015 |
| ICEB-2015-0002-16161 | Comment Submitted by Mark Brown | 11/08/2015 |
| ICEB-2015-0002-16162 | Comment Submitted by Meng Tang | 11/08/2015 |
| ICEB-2015-0002-16163 | Comment Submitted by Issac Lee | 11/08/2015 |
| ICEB-2015-0002-16164 | Mass Mail Campaign 103: Comment Submitted by Geunhwi Seo, Total as of 11/30/2015: 2 | 11/08/2015 |
| ICEB-2015-0002-16165 | Comment Submitted by Pu Dong | 11/08/2015 |
| ICEB-2015-0002-16166 | Comment Submitted by Hong Cai | 11/08/2015 |
| ICEB-2015-0002-16167 | Comment Submitted by Jackie Lee | 11/08/2015 |
| ICEB-2015-0002-16168 | Comment Submitted by Peter Lin | 11/08/2015 |
| ICEB-2015-0002-16169 | Comment Submitted by Fei Liu | 11/08/2015 |
| ICEB-2015-0002-16170 | Comment Submitted by Yinzi Bao | 11/08/2015 |
| ICEB-2015-0002-16171 | Comment Submitted by Tong Niu, Washington University in St. Louis | 11/08/2015 |
| ICEB-2015-0002-16172 | Comment Submitted by Kang Fang | 11/08/2015 |
| ICEB-2015-0002-16173 | Comment Submitted by Zhengjun Jiang | 11/08/2015 |
| ICEB-2015-0002-16174 | Comment Submitted by Xiaoxiao Kong | 11/08/2015 |
| ICEB-2015-0002-16175 | Comment Submitted by Adam C. Parsons | 11/08/2015 |
| ICEB-2015-0002-16176 | Comment Submitted by Charlie  Lee | 11/08/2015 |
| ICEB-2015-0002-16177 | Comment Submitted by Doris Huang | 11/08/2015 |
| ICEB-2015-0002-16178 | Comment Submitted by Haozhen Ding | 11/08/2015 |
| ICEB-2015-0002-16179 | Comment Submitted by Jingwei Zhang | 11/08/2015 |
| ICEB-2015-0002-16180 | Comment Submitted by Kate Bradley | 11/08/2015 |
| ICEB-2015-0002-16181 | Comment Submitted by Kim Neu | 11/08/2015 |
| ICEB-2015-0002-16182 | Comment Submitted by Xiting Yanv | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16183 | Comment Submitted by Jason Speedman | 11/08/2015 |
| ICEB-2015-0002-16184 | Comment Submitted by Wei Dai | 11/08/2015 |
| ICEB-2015-0002-16185 | Comment Submitted by Bill Cliton | 11/08/2015 |
| ICEB-2015-0002-16186 | Comment Submitted by Lin Geng | 11/08/2015 |
| ICEB-2015-0002-16187 | Comment Submitted by Richard Zha | 11/08/2015 |
| ICEB-2015-0002-16188 | Comment Submitted by Chris Harris | 11/08/2015 |
| ICEB-2015-0002-16189 | Comment Submitted by Kelly Fries | 11/08/2015 |
| ICEB-2015-0002-16190 | Comment Submitted by Yue Kou | 11/08/2015 |
| ICEB-2015-0002-16191 | Comment Submitted by PinJung Ho | 11/08/2015 |
| ICEB-2015-0002-16192 | Comment Submitted by Serene Lan | 11/08/2015 |
| ICEB-2015-0002-16193 | Comment Submitted by Tianqi Hang | 11/08/2015 |
| ICEB-2015-0002-16194 | Comment Submitted by Bo Wang | 11/08/2015 |
| ICEB-2015-0002-16195 | Comment Submitted by Guyue Chang | 11/08/2015 |
| ICEB-2015-0002-16196 | Comment Submitted by mengya (Mia) hu | 11/08/2015 |
| ICEB-2015-0002-16197 | Comment Submitted by Angelo Lan | 11/08/2015 |
| ICEB-2015-0002-16198 | Comment Submitted by Qing Guo | 11/08/2015 |
| ICEB-2015-0002-16199 | Comment Submitted by Xiang Zhang | 11/08/2015 |
| ICEB-2015-0002-16200 | Comment Submitted by Ryan Zhang | 11/08/2015 |
| ICEB-2015-0002-16201 | Comment Submitted by lily jian | 11/08/2015 |
| ICEB-2015-0002-16202 | Comment Submitted by Peter Jacson | 11/08/2015 |
| ICEB-2015-0002-16203 | Comment Submitted by Fang Liu | 11/08/2015 |
| ICEB-2015-0002-16204 | Comment Submitted by David Lee | 11/08/2015 |
| ICEB-2015-0002-16205 | Comment Submitted by Zhi Li | 11/08/2015 |
| ICEB-2015-0002-16206 | Comment Submitted by Xu Chen | 11/08/2015 |
| ICEB-2015-0002-16207 | Comment Submitted by Lingyu Li | 11/08/2015 |
| ICEB-2015-0002-16208 | Comment Submitted by Zewen Li | 11/08/2015 |
| ICEB-2015-0002-16209 | Comment Submitted by Zhixin Ren | 11/08/2015 |
| ICEB-2015-0002-16210 | Comment Submitted by Yongqi Li | 11/08/2015 |
| ICEB-2015-0002-16211 | Comment Submitted by Qi Zhou | 11/08/2015 |
| ICEB-2015-0002-16212 | Comment Submitted by Suwandi  Kidd | 11/08/2015 |
| ICEB-2015-0002-16213 | Comment Submitted by Ryen Weng | 11/08/2015 |
| ICEB-2015-0002-16214 | Comment Submitted by Tao Feng | 11/08/2015 |
| ICEB-2015-0002-16215 | Comment Submitted by Yanjun Hao | 11/08/2015 |
| ICEB-2015-0002-16216 | Comment Submitted by Larry  Jiang | 11/08/2015 |
| ICEB-2015-0002-16217 | Comment Submitted by Hao Zhou | 11/08/2015 |
| ICEB-2015-0002-16218 | Comment Submitted by Ron Jankov | 11/08/2015 |
| ICEB-2015-0002-16219 | Comment Submitted by xiaoquan weng | 11/08/2015 |
| ICEB-2015-0002-16220 | Comment Submitted by Xinyu Zhang | 11/08/2015 |
| ICEB-2015-0002-16221 | Comment Submitted by Huiyuan Liu | 11/08/2015 |
| ICEB-2015-0002-16222 | Comment Submitted by Feng Chen Feng Chen | 11/08/2015 |
| ICEB-2015-0002-16223 | Comment Submitted by Jason  liu | 11/08/2015 |
| ICEB-2015-0002-16224 | Comment Submitted by Shaohua Wang | 11/08/2015 |
| ICEB-2015-0002-16225 | Comment Submitted by Yichen Guo | 11/08/2015 |
| ICEB-2015-0002-16226 | Comment Submitted by Daphne Wang | 11/08/2015 |
| ICEB-2015-0002-16227 | Comment Submitted by May Young | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16228 | Comment Submitted by Donald Mason | 11/08/2015 |
| ICEB-2015-0002-16229 | Comment Submitted by Peng Xiao | 11/08/2015 |
| ICEB-2015-0002-16230 | Comment Submitted by Michael Gibson | 11/08/2015 |
| ICEB-2015-0002-16231 | Comment Submitted by Ellen dong | 11/08/2015 |
| ICEB-2015-0002-16232 | Comment Submitted by Pan Ye | 11/08/2015 |
| ICEB-2015-0002-16233 | Comment Submitted by vivian  hsu | 11/08/2015 |
| ICEB-2015-0002-16234 | Comment Submitted by Jie Huang | 11/08/2015 |
| ICEB-2015-0002-16235 | Comment Submitted by Lijing  LIU | 11/08/2015 |
| ICEB-2015-0002-16236 | Comment Submitted by Chad Green | 11/08/2015 |
| ICEB-2015-0002-16237 | Comment Submitted by Wen Qin | 11/08/2015 |
| ICEB-2015-0002-16238 | Comment Submitted by Izzy Hu | 11/08/2015 |
| ICEB-2015-0002-16239 | Comment Submitted by Yang Song | 11/08/2015 |
| ICEB-2015-0002-16240 | Comment Submitted by Yolanda Xu | 11/08/2015 |
| ICEB-2015-0002-16241 | Comment Submitted by Yuxiao Wu | 11/08/2015 |
| ICEB-2015-0002-16242 | Comment Submitted by Yihe Li | 11/08/2015 |
| ICEB-2015-0002-16243 | Comment Submitted by Chu Ding | 11/08/2015 |
| ICEB-2015-0002-16244 | Comment Submitted by K H | 11/08/2015 |
| ICEB-2015-0002-16245 | Comment Submitted by Athanasios  Flicien | 11/08/2015 |
| ICEB-2015-0002-16246 | Comment Submitted by Himanshu Wadhwa | 11/08/2015 |
| ICEB-2015-0002-16247 | Comment Submitted by Xinyuan Liu | 11/08/2015 |
| ICEB-2015-0002-16248 | Comment Submitted by Isabel Lee | 11/08/2015 |
| ICEB-2015-0002-16249 | Comment Submitted by Siyuan Fu | 11/08/2015 |
| ICEB-2015-0002-16250 | Comment Submitted by Jcha Wng | 11/08/2015 |
| ICEB-2015-0002-16251 | Comment Submitted by Helen Dai | 11/08/2015 |
| ICEB-2015-0002-16252 | Comment Submitted by jing wang | 11/08/2015 |
| ICEB-2015-0002-16253 | Comment Submitted by Wen Tang | 11/08/2015 |
| ICEB-2015-0002-16254 | Comment Submitted by Junhong Li | 11/08/2015 |
| ICEB-2015-0002-16255 | Comment Submitted by Xiangyu Jiang | 11/08/2015 |
| ICEB-2015-0002-16256 | Comment Submitted by Chenyue Zhang | 11/08/2015 |
| ICEB-2015-0002-16257 | Comment Submitted by Ryan Wu | 11/08/2015 |
| ICEB-2015-0002-16258 | Comment Submitted by Yuan Yen | 11/08/2015 |
| ICEB-2015-0002-16259 | Comment Submitted by John Willson | 11/08/2015 |
| ICEB-2015-0002-16260 | Comment Submitted by Peggy Bu | 11/08/2015 |
| ICEB-2015-0002-16261 | Comment Submitted by Aaron Chuang | 11/08/2015 |
| ICEB-2015-0002-16262 | Comment Submitted by Mahesh Ramesh | 11/08/2015 |
| ICEB-2015-0002-16263 | Comment Submitted by Claire Liu | 11/08/2015 |
| ICEB-2015-0002-16264 | Comment Submitted by Eric HAN | 11/08/2015 |
| ICEB-2015-0002-16265 | Comment Submitted by Riemann Li | 11/08/2015 |
| ICEB-2015-0002-16266 | Comment Submitted by Yifan Ma | 11/08/2015 |
| ICEB-2015-0002-16267 | Comment Submitted by Sean Garrett | 11/08/2015 |
| ICEB-2015-0002-16268 | Comment Submitted by Bama Ao | 11/08/2015 |
| ICEB-2015-0002-16269 | Comment Submitted by Yihan Chen | 11/08/2015 |
| ICEB-2015-0002-16270 | Comment Submitted by Zhao XU | 11/08/2015 |
| ICEB-2015-0002-16271 | Comment Submitted by Xujin Zhang | 11/08/2015 |
| ICEB-2015-0002-16272 | Comment Submitted by Cindy Caldwell | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16273 | Comment Submitted by Wen Zhang | 11/08/2015 |
| ICEB-2015-0002-16274 | Comment Submitted by Runxin He | 11/08/2015 |
| ICEB-2015-0002-16275 | Comment Submitted by Y. Z. | 11/08/2015 |
| ICEB-2015-0002-16276 | Comment Submitted by mengya hu | 11/08/2015 |
| ICEB-2015-0002-16277 | Comment Submitted by Kyle Liang | 11/08/2015 |
| ICEB-2015-0002-16278 | Comment Submitted by Fang Liu | 11/08/2015 |
| ICEB-2015-0002-16279 | Comment Submitted by Jessie Feng | 11/08/2015 |
| ICEB-2015-0002-16280 | Comment Submitted by david zhang | 11/08/2015 |
| ICEB-2015-0002-16281 | Comment Submitted by Tom Howard | 11/08/2015 |
| ICEB-2015-0002-16282 | Comment Submitted by Duotong Yang | 11/08/2015 |
| ICEB-2015-0002-16283 | Comment Submitted by Yazhou Ye | 11/08/2015 |
| ICEB-2015-0002-16284 | Comment Submitted by Henry Chen | 11/08/2015 |
| ICEB-2015-0002-16285 | Comment Submitted by Jennifer  Wright | 11/08/2015 |
| ICEB-2015-0002-16286 | Comment Submitted by Chen Yang | 11/08/2015 |
| ICEB-2015-0002-16287 | Comment Submitted by Xiangyu Wang | 11/08/2015 |
| ICEB-2015-0002-16288 | Comment Submitted by Greg Adamson | 11/08/2015 |
| ICEB-2015-0002-16289 | Comment Submitted by Ula Cheung | 11/08/2015 |
| ICEB-2015-0002-16290 | Comment Submitted by Paul NA | 11/08/2015 |
| ICEB-2015-0002-16291 | Comment Submitted by Qi Mo | 11/08/2015 |
| ICEB-2015-0002-16292 | Comment Submitted by Jeff Hinton | 11/08/2015 |
| ICEB-2015-0002-16293 | Comment Submitted by Zhao Liu | 11/08/2015 |
| ICEB-2015-0002-16294 | Comment Submitted by Tony Yang | 11/08/2015 |
| ICEB-2015-0002-16295 | Comment Submitted by Hanpeng Liu | 11/08/2015 |
| ICEB-2015-0002-16296 | Comment Submitted by SHUTIAN WANG | 11/08/2015 |
| ICEB-2015-0002-16297 | Comment Submitted by Tim Xu | 11/08/2015 |
| ICEB-2015-0002-16298 | Comment Submitted by Zach Ren | 11/08/2015 |
| ICEB-2015-0002-16299 | Comment Submitted by Yi Wen | 11/08/2015 |
| ICEB-2015-0002-16300 | Comment Submitted by Lisa Chen | 11/08/2015 |
| ICEB-2015-0002-16301 | Comment Submitted by Chris  Fu | 11/08/2015 |
| ICEB-2015-0002-16302 | Comment Submitted by Gary Howard | 11/08/2015 |
| ICEB-2015-0002-16303 | Comment Submitted by Bhaskar Cheri | 11/08/2015 |
| ICEB-2015-0002-16304 | Comment Submitted by Jennie Yu | 11/08/2015 |
| ICEB-2015-0002-16305 | Comment Submitted by Xiaoping Min | 11/08/2015 |
| ICEB-2015-0002-16306 | Comment Submitted by Xin LIu | 11/08/2015 |
| ICEB-2015-0002-16307 | Comment Submitted by Chad Pan | 11/08/2015 |
| ICEB-2015-0002-16308 | Comment Submitted by Qi Tang | 11/08/2015 |
| ICEB-2015-0002-16309 | Comment Submitted by William Lo | 11/08/2015 |
| ICEB-2015-0002-16310 | Comment Submitted by Peiyu Rang | 11/08/2015 |
| ICEB-2015-0002-16311 | Comment Submitted by Amy P | 11/08/2015 |
| ICEB-2015-0002-16312 | Comment Submitted by HAO WU | 11/08/2015 |
| ICEB-2015-0002-16313 | Comment Submitted by Ting Wang | 11/08/2015 |
| ICEB-2015-0002-16314 | Comment Submitted by matthew panczyk1@aol.com | 11/08/2015 |
| ICEB-2015-0002-16315 | Comment Submitted by Xiaohui Tang | 11/08/2015 |
| ICEB-2015-0002-16316 | Comment Submitted by Sheila Biggs | 11/08/2015 |
| ICEB-2015-0002-16317 | Comment Submitted by Alex Kryder | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16318 | Comment Submitted by Jihui Shentu | 11/08/2015 |
| ICEB-2015-0002-16319 | Comment Submitted by yulin ren | 11/08/2015 |
| ICEB-2015-0002-16320 | Comment Submitted by shi wu | 11/08/2015 |
| ICEB-2015-0002-16321 | Comment Submitted by Linda Jian | 11/08/2015 |
| ICEB-2015-0002-16322 | Comment Submitted by Zhen Xu | 11/08/2015 |
| ICEB-2015-0002-16323 | Comment Submitted by Jia  Liu | 11/08/2015 |
| ICEB-2015-0002-16324 | Comment Submitted by Stephen Taylor | 11/08/2015 |
| ICEB-2015-0002-16325 | Comment Submitted by Jia Xie | 11/08/2015 |
| ICEB-2015-0002-16326 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-16327 | Comment Submitted by monica liang | 11/08/2015 |
| ICEB-2015-0002-16328 | Comment Submitted by Apirl Wang | 11/08/2015 |
| ICEB-2015-0002-16329 | Comment Submitted by yuan Wang | 11/08/2015 |
| ICEB-2015-0002-16330 | Comment Submitted by Peng Ni | 11/08/2015 |
| ICEB-2015-0002-16331 | Comment Submitted by Cheng Cheng | 11/08/2015 |
| ICEB-2015-0002-16332 | Comment Submitted by Gefei Wang | 11/08/2015 |
| ICEB-2015-0002-16333 | Comment Submitted by Yifei Li | 11/08/2015 |
| ICEB-2015-0002-16334 | Comment Submitted by Doris Wong | 11/08/2015 |
| ICEB-2015-0002-16335 | Comment Submitted by Sachin Bhandarkar | 11/08/2015 |
| ICEB-2015-0002-16336 | Comment Submitted by srav app | 11/08/2015 |
| ICEB-2015-0002-16337 | Comment Submitted by William  Evans | 11/08/2015 |
| ICEB-2015-0002-16338 | Comment Submitted by Xinyi Xu | 11/08/2015 |
| ICEB-2015-0002-16339 | Comment Submitted by Mingang Jin | 11/08/2015 |
| ICEB-2015-0002-16340 | Comment Submitted by Pauline Krohn | 11/08/2015 |
| ICEB-2015-0002-16341 | Comment Submitted by Danni Hu | 11/08/2015 |
| ICEB-2015-0002-16342 | Comment Submitted by Yuting Wang | 11/08/2015 |
| ICEB-2015-0002-16343 | Comment Submitted by Jason Wang | 11/08/2015 |
| ICEB-2015-0002-16344 | Comment Submitted by Ying Xu | 11/08/2015 |
| ICEB-2015-0002-16345 | Comment Submitted by Tianyuan Chen | 11/08/2015 |
| ICEB-2015-0002-16346 | Comment Submitted by Jay Liu | 11/08/2015 |
| ICEB-2015-0002-16347 | Comment Submitted by Yiyang Gong | 11/08/2015 |
| ICEB-2015-0002-16348 | Comment Submitted by Tao Wang | 11/08/2015 |
| ICEB-2015-0002-16349 | Comment Submitted by Haiou Qu | 11/08/2015 |
| ICEB-2015-0002-16350 | Comment Submitted by Luca Schimdt | 11/08/2015 |
| ICEB-2015-0002-16351 | Comment Submitted by Yan Wang | 11/08/2015 |
| ICEB-2015-0002-16352 | Comment Submitted by Jermaine Corbinian | 11/08/2015 |
| ICEB-2015-0002-16353 | Comment Submitted by Sriram Venkatachari | 11/08/2015 |
| ICEB-2015-0002-16354 | Comment Submitted by Nick Hofri | 11/08/2015 |
| ICEB-2015-0002-16355 | Comment Submitted by David  Xie | 11/08/2015 |
| ICEB-2015-0002-16356 | Comment Submitted by Yihong Zhang | 11/08/2015 |
| ICEB-2015-0002-16357 | Comment Submitted by Bruce Lee | 11/08/2015 |
| ICEB-2015-0002-16358 | Comment Submitted by Jack McGill | 11/08/2015 |
| ICEB-2015-0002-16359 | Comment Submitted by Allan Jonus | 11/08/2015 |
| ICEB-2015-0002-16360 | Comment Submitted by JIN HE | 11/08/2015 |
| ICEB-2015-0002-16361 | Comment Submitted by Guang Liu | 11/08/2015 |
| ICEB-2015-0002-16362 | Comment Submitted by Rui Kou | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 376 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16363 | Comment Submitted by sam ma | 11/08/2015 |
| ICEB-2015-0002-16364 | Comment Submitted by Qing Liu | 11/08/2015 |
| ICEB-2015-0002-16365 | Comment Submitted by Alyson Meyers | 11/08/2015 |
| ICEB-2015-0002-16366 | Comment Submitted by QIKE JIA | 11/08/2015 |
| ICEB-2015-0002-16367 | Comment Submitted by Rachel Daniel | 11/08/2015 |
| ICEB-2015-0002-16368 | Comment Submitted by Jianing Yan | 11/08/2015 |
| ICEB-2015-0002-16369 | Comment Submitted by Ranjana Rao | 11/08/2015 |
| ICEB-2015-0002-16370 | Comment Submitted by Mingran Wang | 11/08/2015 |
| ICEB-2015-0002-16371 | Comment Submitted by Sachin Shastri | 11/08/2015 |
| ICEB-2015-0002-16372 | Comment Submitted by James Wills | 11/08/2015 |
| ICEB-2015-0002-16373 | Comment Submitted by ANUJ TIPNIS | 11/08/2015 |
| ICEB-2015-0002-16374 | Comment Submitted by Fan Zhou | 11/08/2015 |
| ICEB-2015-0002-16375 | Comment Submitted by Grant Ghseeling | 11/08/2015 |
| ICEB-2015-0002-16376 | Comment Submitted by Lily chen | 11/08/2015 |
| ICEB-2015-0002-16377 | Comment Submitted by Junxian Geng | 11/08/2015 |
| ICEB-2015-0002-16378 | Comment Submitted by Bolun Li | 11/08/2015 |
| ICEB-2015-0002-16379 | Comment Submitted by Ruizhi Hong | 11/08/2015 |
| ICEB-2015-0002-16380 | Comment Submitted by Xingyu Zhou | 11/08/2015 |
| ICEB-2015-0002-16381 | Comment Submitted by Catherine Noriega | 11/08/2015 |
| ICEB-2015-0002-16382 | Comment Submitted by Ningxi Yu | 11/08/2015 |
| ICEB-2015-0002-16383 | Comment Submitted by Rong Peng | 11/08/2015 |
| ICEB-2015-0002-16384 | Comment Submitted by Michael Landom | 11/08/2015 |
| ICEB-2015-0002-16385 | Comment Submitted by Han Cui | 11/08/2015 |
| ICEB-2015-0002-16386 | Comment Submitted by Thomas Cheng | 11/08/2015 |
| ICEB-2015-0002-16387 | Comment Submitted by Aldrin Rodrigues | 11/08/2015 |
| ICEB-2015-0002-16388 | Comment Submitted by Frank Unam | 11/08/2015 |
| ICEB-2015-0002-16389 | Comment Submitted by Qin Shen | 11/08/2015 |
| ICEB-2015-0002-16390 | Comment Submitted by Wuji Guo | 11/08/2015 |
| ICEB-2015-0002-16391 | Comment Submitted by Ge Hu | 11/08/2015 |
| ICEB-2015-0002-16392 | Comment Submitted by Zhicheng Yue | 11/08/2015 |
| ICEB-2015-0002-16393 | Comment Submitted by Benjamin Stein | 11/08/2015 |
| ICEB-2015-0002-16394 | Comment Submitted by Victor Zhang | 11/08/2015 |
| ICEB-2015-0002-16395 | Comment Submitted by Lynn Tong | 11/08/2015 |
| ICEB-2015-0002-16396 | Comment Submitted by Violet Chen | 11/08/2015 |
| ICEB-2015-0002-16397 | Comment Submitted by Julia Smith | 11/08/2015 |
| ICEB-2015-0002-16398 | Comment Submitted by Lakshmi Kolluru | 11/08/2015 |
| ICEB-2015-0002-16399 | Comment Submitted by Lu Zhang | 11/08/2015 |
| ICEB-2015-0002-16400 | Comment Submitted by Emily Miller | 11/08/2015 |
| ICEB-2015-0002-16401 | Comment Submitted by Evelyn Tan | 11/08/2015 |
| ICEB-2015-0002-16402 | Comment Submitted by Chenfu Xie | 11/08/2015 |
| ICEB-2015-0002-16403 | Comment Submitted by Anne Zhang | 11/08/2015 |
| ICEB-2015-0002-16404 | Comment Submitted by Yang Liu | 11/08/2015 |
| ICEB-2015-0002-16405 | Comment Submitted by Michael Yang | 11/08/2015 |
| ICEB-2015-0002-16406 | Comment Submitted by daniel cheng | 11/08/2015 |
| ICEB-2015-0002-16407 | Comment Submitted by Zhigang Xiao | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16408 | Comment Submitted by Jenny wang | 11/08/2015 |
| ICEB-2015-0002-16409 | Comment Submitted by George Chen | 11/08/2015 |
| ICEB-2015-0002-16410 | Comment Submitted by Sijia  Guo | 11/08/2015 |
| ICEB-2015-0002-16411 | Comment Submitted by Yong Li | 11/08/2015 |
| ICEB-2015-0002-16412 | Comment Submitted by Charles Lee | 11/08/2015 |
| ICEB-2015-0002-16413 | Comment Submitted by Yicong Wang | 11/08/2015 |
| ICEB-2015-0002-16414 | Comment Submitted by Bharat Gunuganti | 11/08/2015 |
| ICEB-2015-0002-16415 | Comment Submitted by Xiao Yin | 11/08/2015 |
| ICEB-2015-0002-16416 | Comment Submitted by Tiny Yue | 11/08/2015 |
| ICEB-2015-0002-16417 | Comment Submitted by Raj Sarvan | 11/08/2015 |
| ICEB-2015-0002-16418 | Comment Submitted by He Li | 11/08/2015 |
| ICEB-2015-0002-16419 | Comment Submitted by Joseph Bleckman | 11/08/2015 |
| ICEB-2015-0002-16420 | Comment Submitted by Andrew Highsmith | 11/08/2015 |
| ICEB-2015-0002-16421 | Comment Submitted by Ching Dou | 11/08/2015 |
| ICEB-2015-0002-16422 | Comment Submitted by Clayton Richards | 11/08/2015 |
| ICEB-2015-0002-16423 | Comment Submitted by KRISHNA NAIK | 11/08/2015 |
| ICEB-2015-0002-16424 | Comment Submitted by Jinli Feng | 11/08/2015 |
| ICEB-2015-0002-16425 | Comment Submitted by Bin Xu | 11/08/2015 |
| ICEB-2015-0002-16426 | Comment Submitted by Alexander Brooks | 11/08/2015 |
| ICEB-2015-0002-16427 | Comment Submitted by Pink Denver | 11/08/2015 |
| ICEB-2015-0002-16428 | Comment Submitted by Marvin Zhang | 11/08/2015 |
| ICEB-2015-0002-16429 | Comment Submitted by Zeal Vyas | 11/08/2015 |
| ICEB-2015-0002-16430 | Comment Submitted by Sandeep Bollapragada | 11/08/2015 |
| ICEB-2015-0002-16431 | Comment Submitted by Muxi Zhao | 11/08/2015 |
| ICEB-2015-0002-16432 | Comment Submitted by Zach Kwok | 11/08/2015 |
| ICEB-2015-0002-16433 | Comment Submitted by Leon Li | 11/08/2015 |
| ICEB-2015-0002-16434 | Comment Submitted by Jack Chen | 11/08/2015 |
| ICEB-2015-0002-16435 | Comment Submitted by Jason  James | 11/08/2015 |
| ICEB-2015-0002-16436 | Comment Submitted by David Luiz | 11/08/2015 |
| ICEB-2015-0002-16437 | Comment Submitted by Zheng Qin | 11/08/2015 |
| ICEB-2015-0002-16438 | Comment Submitted by Caroline Duan | 11/08/2015 |
| ICEB-2015-0002-16439 | Comment Submitted by John Sun | 11/08/2015 |
| ICEB-2015-0002-16440 | Comment Submitted by John Howard | 11/08/2015 |
| ICEB-2015-0002-16441 | Comment Submitted by Li Li | 11/08/2015 |
| ICEB-2015-0002-16442 | Comment Submitted by Jim  Flask | 11/08/2015 |
| ICEB-2015-0002-16443 | Comment Submitted by Cynthia Zhang | 11/08/2015 |
| ICEB-2015-0002-16444 | Comment Submitted by David Liu | 11/08/2015 |
| ICEB-2015-0002-16445 | Comment Submitted by Yibai Shu | 11/08/2015 |
| ICEB-2015-0002-16446 | Comment Submitted by ethan Liu | 11/08/2015 |
| ICEB-2015-0002-16447 | Comment Submitted by Tom Pitt | 11/08/2015 |
| ICEB-2015-0002-16448 | Comment Submitted by Xiang Cao | 11/08/2015 |
| ICEB-2015-0002-16449 | Comment Submitted by Ruize Hu | 11/08/2015 |
| ICEB-2015-0002-16450 | Comment Submitted by Hairong Jiang | 11/08/2015 |
| ICEB-2015-0002-16451 | Comment Submitted by Bo Li | 11/08/2015 |
| ICEB-2015-0002-16452 | Comment Submitted by Chris Huang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 378 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16453 | Comment Submitted by P Cheng | 11/08/2015 |
| ICEB-2015-0002-16454 | Comment Submitted by jiangjiang ming | 11/08/2015 |
| ICEB-2015-0002-16455 | Comment Submitted by Eva Lee | 11/08/2015 |
| ICEB-2015-0002-16456 | Comment Submitted by Lu Zhang | 11/08/2015 |
| ICEB-2015-0002-16457 | Comment Submitted by Johnson Jackson | 11/08/2015 |
| ICEB-2015-0002-16458 | Comment Submitted by Deepthi  Gunuganti | 11/08/2015 |
| ICEB-2015-0002-16459 | Comment Submitted by Na  Wu | 11/08/2015 |
| ICEB-2015-0002-16460 | Comment Submitted by Rajoshi Biswas | 11/08/2015 |
| ICEB-2015-0002-16461 | Comment Submitted by Leon Lyu | 11/08/2015 |
| ICEB-2015-0002-16462 | Comment Submitted by Shengnan Han | 11/08/2015 |
| ICEB-2015-0002-16463 | Comment Submitted by Kevin Guo | 11/08/2015 |
| ICEB-2015-0002-16464 | Comment Submitted by Xuming Zhai | 11/08/2015 |
| ICEB-2015-0002-16465 | Comment Submitted by Jenny Li | 11/08/2015 |
| ICEB-2015-0002-16466 | Comment Submitted by Jiaxi Yu | 11/08/2015 |
| ICEB-2015-0002-16467 | Comment Submitted by Jason Zhan | 11/08/2015 |
| ICEB-2015-0002-16468 | Comment Submitted by En Cheng | 11/08/2015 |
| ICEB-2015-0002-16469 | Comment Submitted by Jie Xu | 11/08/2015 |
| ICEB-2015-0002-16470 | Comment Submitted by Chendan  Yan | 11/08/2015 |
| ICEB-2015-0002-16471 | Comment Submitted by Hazel Ransome | 11/08/2015 |
| ICEB-2015-0002-16472 | Comment Submitted by Dahao Zheng | 11/08/2015 |
| ICEB-2015-0002-16473 | Comment Submitted by Zhichao Yu | 11/08/2015 |
| ICEB-2015-0002-16474 | Comment Submitted by Gary  Ding | 11/08/2015 |
| ICEB-2015-0002-16475 | Comment Submitted by Kai Deng | 11/08/2015 |
| ICEB-2015-0002-16476 | Comment Submitted by Clark Dallas | 11/08/2015 |
| ICEB-2015-0002-16477 | Comment Submitted by Sanka Grigoryan | 11/08/2015 |
| ICEB-2015-0002-16478 | Comment Submitted by Michael Landerbuilt | 11/08/2015 |
| ICEB-2015-0002-16479 | Comment Submitted by Ziyin Zhang | 11/08/2015 |
| ICEB-2015-0002-16480 | Comment Submitted by Jose Guinn | 11/08/2015 |
| ICEB-2015-0002-16481 | Comment Submitted by Pamela King | 11/08/2015 |
| ICEB-2015-0002-16482 | Comment Submitted by Yilin  Li | 11/08/2015 |
| ICEB-2015-0002-16483 | Comment Submitted by Zhuolin He | 11/08/2015 |
| ICEB-2015-0002-16484 | Comment Submitted by Jordan  Valentino | 11/08/2015 |
| ICEB-2015-0002-16485 | Comment Submitted by Wen Luo | 11/08/2015 |
| ICEB-2015-0002-16486 | Comment Submitted by Ruixuan Hou | 11/08/2015 |
| ICEB-2015-0002-16487 | Comment Submitted by Ivan Cui | 11/08/2015 |
| ICEB-2015-0002-16488 | Comment Submitted by Pamela  Lewis | 11/08/2015 |
| ICEB-2015-0002-16489 | Comment Submitted by Lei Wei | 11/08/2015 |
| ICEB-2015-0002-16490 | Comment Submitted by JIAWEN KIM | 11/08/2015 |
| ICEB-2015-0002-16491 | Comment Submitted by Ying Meng | 11/08/2015 |
| ICEB-2015-0002-16492 | Comment Submitted by Fan Yang | 11/08/2015 |
| ICEB-2015-0002-16493 | Comment Submitted by Zhan Mao | 11/08/2015 |
| ICEB-2015-0002-16494 | Comment Submitted by Kun Liu | 11/08/2015 |
| ICEB-2015-0002-16495 | Comment Submitted by Karin Mller | 11/08/2015 |
| ICEB-2015-0002-16496 | Comment Submitted by Zhicong Yu | 11/08/2015 |
| ICEB-2015-0002-16497 | Comment Submitted by Lanyue Meng | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16498 | Comment Submitted by xuan lin | 11/08/2015 |
| ICEB-2015-0002-16499 | Comment Submitted by Alhoa Lee | 11/08/2015 |
| ICEB-2015-0002-16500 | Comment Submitted by Bo Liu | 11/08/2015 |
| ICEB-2015-0002-16501 | Comment Submitted by Zhaopeng  Liu | 11/08/2015 |
| ICEB-2015-0002-16502 | Comment Submitted by Jay Si | 11/08/2015 |
| ICEB-2015-0002-16503 | Comment Submitted by Xuan Wang | 11/08/2015 |
| ICEB-2015-0002-16504 | Comment Submitted by Price Goodman | 11/08/2015 |
| ICEB-2015-0002-16505 | Comment Submitted by Jerry Zhang | 11/08/2015 |
| ICEB-2015-0002-16506 | Comment Submitted by John Q | 11/08/2015 |
| ICEB-2015-0002-16507 | Comment Submitted by Xiang Zang | 11/08/2015 |
| ICEB-2015-0002-16508 | Comment Submitted by Gyran Hyghoo | 11/08/2015 |
| ICEB-2015-0002-16509 | Comment Submitted by yvette gong | 11/08/2015 |
| ICEB-2015-0002-16510 | Comment Submitted by KAI PAN | 11/08/2015 |
| ICEB-2015-0002-16511 | Comment Submitted by TERESA LI | 11/08/2015 |
| ICEB-2015-0002-16512 | Comment Submitted by Tong Bo | 11/08/2015 |
| ICEB-2015-0002-16513 | Comment Submitted by Xu Zhang | 11/08/2015 |
| ICEB-2015-0002-16514 | Comment Submitted by Saurabh Siroya | 11/08/2015 |
| ICEB-2015-0002-16515 | Comment Submitted by nawaz pinjari | 11/08/2015 |
| ICEB-2015-0002-16516 | Comment Submitted by Xin Li | 11/08/2015 |
| ICEB-2015-0002-16517 | Comment Submitted by Xin Li | 11/08/2015 |
| ICEB-2015-0002-16518 | Comment Submitted by Yan  Chen | 11/08/2015 |
| ICEB-2015-0002-16519 | Comment Submitted by ming hao | 11/08/2015 |
| ICEB-2015-0002-16520 | Comment Submitted by Kevin Green | 11/08/2015 |
| ICEB-2015-0002-16521 | Comment Submitted by Xiaoqiang jiang | 11/08/2015 |
| ICEB-2015-0002-16522 | Comment Submitted by Qianhui  Fan | 11/08/2015 |
| ICEB-2015-0002-16523 | Comment Submitted by Mingyang Ling | 11/08/2015 |
| ICEB-2015-0002-16524 | Comment Submitted by andy wang | 11/08/2015 |
| ICEB-2015-0002-16525 | Comment Submitted by Dali Wei | 11/08/2015 |
| ICEB-2015-0002-16526 | Comment Submitted by Shawn Daniel | 11/08/2015 |
| ICEB-2015-0002-16527 | Comment Submitted by BinYi LIU | 11/08/2015 |
| ICEB-2015-0002-16528 | Comment Submitted by Wangtao Lian | 11/08/2015 |
| ICEB-2015-0002-16529 | Comment Submitted by Phoebe Southern | 11/08/2015 |
| ICEB-2015-0002-16530 | Comment Submitted by Xianqing Zou | 11/08/2015 |
| ICEB-2015-0002-16531 | Comment Submitted by Bao Li | 11/08/2015 |
| ICEB-2015-0002-16532 | Comment Submitted by Henry Oliver | 11/08/2015 |
| ICEB-2015-0002-16533 | Comment Submitted by soham joshi | 11/08/2015 |
| ICEB-2015-0002-16534 | Comment Submitted by Yuxiang Zheng | 11/08/2015 |
| ICEB-2015-0002-16535 | Comment Submitted by chunye lin | 11/08/2015 |
| ICEB-2015-0002-16536 | Comment Submitted by Donald Hoston | 11/08/2015 |
| ICEB-2015-0002-16537 | Comment Submitted by Yinfeng Zhao | 11/08/2015 |
| ICEB-2015-0002-16538 | Comment Submitted by Yu Ang | 11/08/2015 |
| ICEB-2015-0002-16539 | Comment Submitted by Fang Meng | 11/08/2015 |
| ICEB-2015-0002-16540 | Comment Submitted by Virginia  J. Stgermain | 11/08/2015 |
| ICEB-2015-0002-16541 | Comment Submitted by Lee Xiong | 11/08/2015 |
| ICEB-2015-0002-16542 | Comment Submitted by You Wu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 380 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16543 | Comment Submitted by Jie He | 11/08/2015 |
| ICEB-2015-0002-16544 | Comment Submitted by Brad Bird | 11/08/2015 |
| ICEB-2015-0002-16545 | Comment Submitted by Qian Zhang | 11/08/2015 |
| ICEB-2015-0002-16546 | Comment Submitted by Ting Li | 11/08/2015 |
| ICEB-2015-0002-16547 | Comment Submitted by anonymous anonymous | 11/08/2015 |
| ICEB-2015-0002-16548 | Comment Submitted by Man Cao | 11/08/2015 |
| ICEB-2015-0002-16549 | Comment Submitted by Summer Liu | 11/08/2015 |
| ICEB-2015-0002-16550 | Comment Submitted by Lewen  Chen | 11/08/2015 |
| ICEB-2015-0002-16551 | Comment Submitted by Bingliang Chen | 11/08/2015 |
| ICEB-2015-0002-16552 | Comment Submitted by Y Qu | 11/08/2015 |
| ICEB-2015-0002-16553 | Comment Submitted by Linxuan Jiang | 11/08/2015 |
| ICEB-2015-0002-16554 | Comment Submitted by Rong Su Li | 11/08/2015 |
| ICEB-2015-0002-16555 | Comment Submitted by Guo Li | 11/08/2015 |
| ICEB-2015-0002-16556 | Comment Submitted by Xingjian Zhang | 11/08/2015 |
| ICEB-2015-0002-16557 | Comment Submitted by Susan Avendano | 11/08/2015 |
| ICEB-2015-0002-16558 | Comment Submitted by Phoenix Li | 11/08/2015 |
| ICEB-2015-0002-16559 | Comment Submitted by Jing Xue | 11/08/2015 |
| ICEB-2015-0002-16560 | Comment Submitted by Michael Fordham | 11/08/2015 |
| ICEB-2015-0002-16561 | Comment Submitted by Cai Ruicong | 11/08/2015 |
| ICEB-2015-0002-16562 | Comment Submitted by Peter Herman | 11/08/2015 |
| ICEB-2015-0002-16563 | Comment Submitted by Ruo Yang | 11/08/2015 |
| ICEB-2015-0002-16564 | Comment Submitted by Silvia Zhou | 11/08/2015 |
| ICEB-2015-0002-16565 | Comment Submitted by Rigoberto  Aaron | 11/08/2015 |
| ICEB-2015-0002-16566 | Comment Submitted by Yiming Chen | 11/08/2015 |
| ICEB-2015-0002-16567 | Comment Submitted by Caeli Basagni | 11/08/2015 |
| ICEB-2015-0002-16568 | Comment Submitted by Melissa Li | 11/08/2015 |
| ICEB-2015-0002-16569 | Comment Submitted by Gordon Chen | 11/08/2015 |
| ICEB-2015-0002-16570 | Comment Submitted by Rebecca Powers | 11/08/2015 |
| ICEB-2015-0002-16571 | Comment Submitted by Yaxin Cai | 11/08/2015 |
| ICEB-2015-0002-16572 | Comment Submitted by Jie Song | 11/08/2015 |
| ICEB-2015-0002-16573 | Comment Submitted by Jin Zhang | 11/08/2015 |
| ICEB-2015-0002-16574 | Comment Submitted by I-FAN HUANG | 11/08/2015 |
| ICEB-2015-0002-16575 | Comment Submitted by Xinchen Pan | 11/08/2015 |
| ICEB-2015-0002-16576 | Comment Submitted by Xiexiaomeng Hu | 11/08/2015 |
| ICEB-2015-0002-16577 | Comment Submitted by Edgar Ho | 11/08/2015 |
| ICEB-2015-0002-16578 | Comment Submitted by Emma White | 11/08/2015 |
| ICEB-2015-0002-16579 | Comment Submitted by BERT ZHANG | 11/08/2015 |
| ICEB-2015-0002-16580 | Comment Submitted by Chuyu Yin | 11/08/2015 |
| ICEB-2015-0002-16581 | Comment Submitted by Victor Jr Hao | 11/08/2015 |
| ICEB-2015-0002-16582 | Comment Submitted by Yaoxuan  Xia | 11/08/2015 |
| ICEB-2015-0002-16583 | Comment Submitted by Liran Wang | 11/08/2015 |
| ICEB-2015-0002-16584 | Comment Submitted by Bo Zhi | 11/08/2015 |
| ICEB-2015-0002-16585 | Comment Submitted by Jiayi Sun | 11/08/2015 |
| ICEB-2015-0002-16586 | Comment Submitted by Juan Li | 11/08/2015 |
| ICEB-2015-0002-16587 | Comment Submitted by Shiva Muir | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16588 | Comment Submitted by Julia Ma | 11/08/2015 |
| ICEB-2015-0002-16589 | Comment Submitted by Jingyi Chen | 11/08/2015 |
| ICEB-2015-0002-16590 | Comment Submitted by Tony G. | 11/08/2015 |
| ICEB-2015-0002-16591 | Comment Submitted by Ruobai Wang | 11/08/2015 |
| ICEB-2015-0002-16592 | Comment Submitted by Sai Mu | 11/08/2015 |
| ICEB-2015-0002-16593 | Comment Submitted by Maggie Young | 11/08/2015 |
| ICEB-2015-0002-16594 | Comment Submitted by Can Li | 11/08/2015 |
| ICEB-2015-0002-16595 | Comment Submitted by Lin  Zong | 11/08/2015 |
| ICEB-2015-0002-16596 | Comment Submitted by Chen Chen | 11/08/2015 |
| ICEB-2015-0002-16597 | Comment Submitted by Fiona Chen | 11/08/2015 |
| ICEB-2015-0002-16598 | Comment Submitted by Chen Hu | 11/08/2015 |
| ICEB-2015-0002-16599 | Comment Submitted by George Gates | 11/08/2015 |
| ICEB-2015-0002-16600 | Comment Submitted by Haoran Man | 11/08/2015 |
| ICEB-2015-0002-16601 | Comment Submitted by Ziwei Liu | 11/08/2015 |
| ICEB-2015-0002-16602 | Comment Submitted by Yu Xing | 11/08/2015 |
| ICEB-2015-0002-16603 | Comment Submitted by Jay Xu | 11/08/2015 |
| ICEB-2015-0002-16604 | Comment Submitted by R. Emily Zou | 11/08/2015 |
| ICEB-2015-0002-16605 | Comment Submitted by T Ross | 11/08/2015 |
| ICEB-2015-0002-16606 | Comment Submitted by Qiang Cao | 11/08/2015 |
| ICEB-2015-0002-16607 | Comment Submitted by Ivy Dong | 11/08/2015 |
| ICEB-2015-0002-16608 | Comment Submitted by Haoran Hu | 11/08/2015 |
| ICEB-2015-0002-16609 | Comment Submitted by Li Li | 11/08/2015 |
| ICEB-2015-0002-16610 | Comment Submitted by Bill Wang | 11/08/2015 |
| ICEB-2015-0002-16611 | Comment Submitted by Jerry Hu | 11/08/2015 |
| ICEB-2015-0002-16612 | Comment Submitted by Fiona Luui | 11/08/2015 |
| ICEB-2015-0002-16613 | Comment Submitted by Pangjie Xu | 11/08/2015 |
| ICEB-2015-0002-16614 | Mass Mail Campaign 92: Comment Submitted by Anqi Fu, Total as of 11/30/2015: 6 | 11/08/2015 |
| ICEB-2015-0002-16615 | Comment Submitted by Bao Zhuang | 11/08/2015 |
| ICEB-2015-0002-16616 | Comment Submitted by Ming Zou | 11/08/2015 |
| ICEB-2015-0002-16617 | Comment Submitted by Vic Simon | 11/08/2015 |
| ICEB-2015-0002-16618 | Comment Submitted by Longhai Cui | 11/08/2015 |
| ICEB-2015-0002-16619 | Comment Submitted by Dante Johnson | 11/08/2015 |
| ICEB-2015-0002-16620 | Comment Submitted by Xingmin Zhuang | 11/08/2015 |
| ICEB-2015-0002-16621 | Comment Submitted by Yi  Chen | 11/08/2015 |
| ICEB-2015-0002-16622 | Comment Submitted by Evan Wang | 11/08/2015 |
| ICEB-2015-0002-16623 | Comment Submitted by Jack Gong | 11/08/2015 |
| ICEB-2015-0002-16624 | Comment Submitted by PAN XIN | 11/08/2015 |
| ICEB-2015-0002-16625 | Comment Submitted by Zhibiao Rao | 11/08/2015 |
| ICEB-2015-0002-16626 | Comment Submitted by Gem Wang | 11/08/2015 |
| ICEB-2015-0002-16627 | Comment Submitted by Ryan Xu | 11/08/2015 |
| ICEB-2015-0002-16628 | Comment Submitted by Steve Zhu | 11/08/2015 |
| ICEB-2015-0002-16629 | Comment Submitted by Chuqi Cha | 11/08/2015 |
| ICEB-2015-0002-16630 | Comment Submitted by JOHN CHANG | 11/08/2015 |
| ICEB-2015-0002-16631 | Comment Submitted by Chai Natasy | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16632 | Comment Submitted by Yingrang Zhang | 11/08/2015 |
| ICEB-2015-0002-16633 | Comment Submitted by Danny Dong | 11/08/2015 |
| ICEB-2015-0002-16634 | Comment Submitted by Timmy  Boley | 11/08/2015 |
| ICEB-2015-0002-16635 | Comment Submitted by Weiting Xu | 11/08/2015 |
| ICEB-2015-0002-16636 | Comment Submitted by Jennifer White | 11/08/2015 |
| ICEB-2015-0002-16637 | Comment Submitted by Larry Cooper | 11/08/2015 |
| ICEB-2015-0002-16638 | Comment Submitted by Jianyong Mo | 11/08/2015 |
| ICEB-2015-0002-16639 | Comment Submitted by Ryan Reed | 11/08/2015 |
| ICEB-2015-0002-16640 | Comment Submitted by Chengkai Zhao | 11/08/2015 |
| ICEB-2015-0002-16641 | Comment Submitted by Xing Wang | 11/08/2015 |
| ICEB-2015-0002-16642 | Comment Submitted by Ziye  Xiong | 11/08/2015 |
| ICEB-2015-0002-16643 | Comment Submitted by Claire Cheung | 11/08/2015 |
| ICEB-2015-0002-16644 | Comment Submitted by Jackie Lin | 11/08/2015 |
| ICEB-2015-0002-16645 | Comment Submitted by Kristinna liang | 11/08/2015 |
| ICEB-2015-0002-16646 | Comment Submitted by jingwei hu | 11/08/2015 |
| ICEB-2015-0002-16647 | Comment Submitted by Jingning Ji | 11/08/2015 |
| ICEB-2015-0002-16648 | Comment Submitted by Charles Xu | 11/08/2015 |
| ICEB-2015-0002-16649 | Comment Submitted by Haibin Zhang | 11/08/2015 |
| ICEB-2015-0002-16650 | Comment Submitted by Alice Chen | 11/08/2015 |
| ICEB-2015-0002-16651 | Comment Submitted by Veno Chu | 11/08/2015 |
| ICEB-2015-0002-16652 | Comment Submitted by Dean D. Ross | 11/08/2015 |
| ICEB-2015-0002-16653 | Comment Submitted by Loretta Holcombe | 11/08/2015 |
| ICEB-2015-0002-16654 | Comment Submitted by Rose  Scarlett's | 11/08/2015 |
| ICEB-2015-0002-16655 | Comment Submitted by Fan Zhang | 11/08/2015 |
| ICEB-2015-0002-16656 | Comment Submitted by Penny Dutton | 11/08/2015 |
| ICEB-2015-0002-16657 | Comment Submitted by Xuan Cheng | 11/08/2015 |
| ICEB-2015-0002-16658 | Comment Submitted by Boying Liu | 11/08/2015 |
| ICEB-2015-0002-16659 | Comment Submitted by annie wang | 11/08/2015 |
| ICEB-2015-0002-16660 | Comment Submitted by Yoshio Honma | 11/08/2015 |
| ICEB-2015-0002-16661 | Comment Submitted by Yang Li | 11/08/2015 |
| ICEB-2015-0002-16662 | Comment Submitted by Liang Huang | 11/08/2015 |
| ICEB-2015-0002-16663 | Comment Submitted by Dingjiang Zhou | 11/08/2015 |
| ICEB-2015-0002-16664 | Comment Submitted by Jack Chang | 11/08/2015 |
| ICEB-2015-0002-16665 | Comment Submitted by Dylan Goddard | 11/08/2015 |
| ICEB-2015-0002-16666 | Comment Submitted by lin zhong | 11/08/2015 |
| ICEB-2015-0002-16667 | Comment Submitted by Feixiang Huang | 11/08/2015 |
| ICEB-2015-0002-16668 | Comment Submitted by Sun-Yi Lin | 11/08/2015 |
| ICEB-2015-0002-16669 | Comment Submitted by Yikan  Liu | 11/08/2015 |
| ICEB-2015-0002-16670 | Comment Submitted by chengxue zhong | 11/08/2015 |
| ICEB-2015-0002-16671 | Comment Submitted by Chun  Wei | 11/08/2015 |
| ICEB-2015-0002-16672 | Comment Submitted by Qian Xu | 11/08/2015 |
| ICEB-2015-0002-16673 | Comment Submitted by Zhaoyang Zhang | 11/08/2015 |
| ICEB-2015-0002-16674 | Comment Submitted by Baihua Xuan | 11/08/2015 |
| ICEB-2015-0002-16675 | Comment Submitted by Lisa Shi | 11/08/2015 |
| ICEB-2015-0002-16676 | Comment Submitted by Yun Meng | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 383 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16677 | Comment Submitted by Troy Tang | 11/08/2015 |
| ICEB-2015-0002-16678 | Comment Submitted by Huizhong Gao | 11/08/2015 |
| ICEB-2015-0002-16679 | Comment Submitted by Eileen Han | 11/08/2015 |
| ICEB-2015-0002-16680 | Comment Submitted by Virginia Woo | 11/08/2015 |
| ICEB-2015-0002-16681 | Comment Submitted by Xin Huo | 11/08/2015 |
| ICEB-2015-0002-16682 | Comment Submitted by Husnu Yalcin Oney | 11/08/2015 |
| ICEB-2015-0002-16683 | Comment Submitted by Wenhong Qu | 11/08/2015 |
| ICEB-2015-0002-16684 | Comment Submitted by Charles Gan | 11/08/2015 |
| ICEB-2015-0002-16685 | Comment Submitted by wei wu | 11/08/2015 |
| ICEB-2015-0002-16686 | Comment Submitted by Siyong Ma | 11/08/2015 |
| ICEB-2015-0002-16687 | Comment Submitted by XF L | 11/08/2015 |
| ICEB-2015-0002-16688 | Comment Submitted by Amily Cobb | 11/08/2015 |
| ICEB-2015-0002-16689 | Comment Submitted by bruce gu | 11/08/2015 |
| ICEB-2015-0002-16690 | Comment Submitted by Jiadi Wu | 11/08/2015 |
| ICEB-2015-0002-16691 | Comment Submitted by Alvin Smith | 11/08/2015 |
| ICEB-2015-0002-16692 | Comment Submitted by Dong Tao | 11/08/2015 |
| ICEB-2015-0002-16693 | Comment Submitted by Runqin Xu | 11/08/2015 |
| ICEB-2015-0002-16694 | Comment Submitted by Ke Lei | 11/08/2015 |
| ICEB-2015-0002-16695 | Comment Submitted by Weijie Yu | 11/08/2015 |
| ICEB-2015-0002-16696 | Comment Submitted by Marvin Ting | 11/08/2015 |
| ICEB-2015-0002-16697 | Comment Submitted by Kelsey Johnson | 11/08/2015 |
| ICEB-2015-0002-16698 | Comment Submitted by Yuan Li | 11/08/2015 |
| ICEB-2015-0002-16699 | Comment Submitted by Ricardo Harmon | 11/08/2015 |
| ICEB-2015-0002-16700 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-16701 | Comment Submitted by Sybil Collins | 11/08/2015 |
| ICEB-2015-0002-16702 | Comment Submitted by yanghe huo | 11/08/2015 |
| ICEB-2015-0002-16703 | Comment Submitted by Amy Quig | 11/08/2015 |
| ICEB-2015-0002-16704 | Comment Submitted by weijian lee | 11/08/2015 |
| ICEB-2015-0002-16705 | Comment Submitted by Ailin Fan | 11/08/2015 |
| ICEB-2015-0002-16706 | Comment Submitted by Wei Chen | 11/08/2015 |
| ICEB-2015-0002-16707 | Comment Submitted by Yang Li | 11/08/2015 |
| ICEB-2015-0002-16708 | Comment Submitted by Billy Xia | 11/08/2015 |
| ICEB-2015-0002-16709 | Comment Submitted by Josh Donnelly | 11/08/2015 |
| ICEB-2015-0002-16710 | Comment Submitted by James Paul | 11/08/2015 |
| ICEB-2015-0002-16711 | Comment Submitted by Shunqiang Wang | 11/08/2015 |
| ICEB-2015-0002-16712 | Comment Submitted by Amy Jiang | 11/08/2015 |
| ICEB-2015-0002-16713 | Comment Submitted by karunakar thippireddy | 11/08/2015 |
| ICEB-2015-0002-16714 | Comment Submitted by L D | 11/08/2015 |
| ICEB-2015-0002-16715 | Comment Submitted by Dan Cheng | 11/08/2015 |
| ICEB-2015-0002-16716 | Comment Submitted by Hailin Fu | 11/08/2015 |
| ICEB-2015-0002-16717 | Comment Submitted by Chen Wang | 11/08/2015 |
| ICEB-2015-0002-16718 | Comment Submitted by Albert Jeou | 11/08/2015 |
| ICEB-2015-0002-16719 | Comment Submitted by James Wang | 11/08/2015 |
| ICEB-2015-0002-16720 | Comment Submitted by James W Brett | 11/08/2015 |
| ICEB-2015-0002-16721 | Comment Submitted by Jun Ge | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 384 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16722 | Comment Submitted by JIAHE Li | 11/08/2015 |
| ICEB-2015-0002-16723 | Comment Submitted by Haizheng Zhang | 11/08/2015 |
| ICEB-2015-0002-16724 | Comment Submitted by Jackson Wu | 11/08/2015 |
| ICEB-2015-0002-16725 | Comment Submitted by sabrina li | 11/08/2015 |
| ICEB-2015-0002-16726 | Comment Submitted by Ashley Liu | 11/08/2015 |
| ICEB-2015-0002-16727 | Comment Submitted by Lichao Chen | 11/08/2015 |
| ICEB-2015-0002-16728 | Comment Submitted by Mark Zuo | 11/08/2015 |
| ICEB-2015-0002-16729 | Comment Submitted by xiang li | 11/08/2015 |
| ICEB-2015-0002-16730 | Comment Submitted by Mike Nix | 11/08/2015 |
| ICEB-2015-0002-16731 | Comment Submitted by Yuan Chen | 11/08/2015 |
| ICEB-2015-0002-16732 | Comment Submitted by Xiang Zhang | 11/08/2015 |
| ICEB-2015-0002-16733 | Comment Submitted by Karl Goldburg | 11/08/2015 |
| ICEB-2015-0002-16734 | Comment Submitted by Caitlin Hodge | 11/08/2015 |
| ICEB-2015-0002-16735 | Comment Submitted by Becky Chiu | 11/08/2015 |
| ICEB-2015-0002-16736 | Comment Submitted by Cathy Li | 11/08/2015 |
| ICEB-2015-0002-16737 | Comment Submitted by John Qiang | 11/08/2015 |
| ICEB-2015-0002-16738 | Comment Submitted by Minlan Wang | 11/08/2015 |
| ICEB-2015-0002-16739 | Comment Submitted by Yueheng Ran | 11/08/2015 |
| ICEB-2015-0002-16740 | Comment Submitted by Andong Lang | 11/08/2015 |
| ICEB-2015-0002-16741 | Comment Submitted by Rong Yang | 11/08/2015 |
| ICEB-2015-0002-16742 | Comment Submitted by Jack Chen | 11/08/2015 |
| ICEB-2015-0002-16743 | Comment Submitted by sherry ben | 11/08/2015 |
| ICEB-2015-0002-16744 | Comment Submitted by Kate  G.Friz | 11/08/2015 |
| ICEB-2015-0002-16745 | Comment Submitted by Jie Lai | 11/08/2015 |
| ICEB-2015-0002-16746 | Comment Submitted by Jinze Xu | 11/08/2015 |
| ICEB-2015-0002-16747 | Comment Submitted by Jin Liu | 11/08/2015 |
| ICEB-2015-0002-16748 | Comment Submitted by Kai Lu | 11/08/2015 |
| ICEB-2015-0002-16749 | Comment Submitted by Enhao Song | 11/08/2015 |
| ICEB-2015-0002-16750 | Comment Submitted by Kevin Drum | 11/08/2015 |
| ICEB-2015-0002-16751 | Comment Submitted by TAo Yu | 11/08/2015 |
| ICEB-2015-0002-16752 | Comment Submitted by Dallas Gao | 11/08/2015 |
| ICEB-2015-0002-16753 | Comment Submitted by Lincoln Zhu | 11/08/2015 |
| ICEB-2015-0002-16754 | Comment Submitted by Jichuan Li | 11/08/2015 |
| ICEB-2015-0002-16755 | Comment Submitted by Eric Strong | 11/08/2015 |
| ICEB-2015-0002-16756 | Comment Submitted by Chengyao Li | 11/08/2015 |
| ICEB-2015-0002-16757 | Comment Submitted by Shichao Sun | 11/08/2015 |
| ICEB-2015-0002-16758 | Comment Submitted by Jiajia Zhang | 11/08/2015 |
| ICEB-2015-0002-16759 | Comment Submitted by Yizheng He | 11/08/2015 |
| ICEB-2015-0002-16760 | Comment Submitted by Tina Tao | 11/08/2015 |
| ICEB-2015-0002-16761 | Comment Submitted by yiyi chen | 11/08/2015 |
| ICEB-2015-0002-16762 | Comment Submitted by Yan Chen | 11/08/2015 |
| ICEB-2015-0002-16763 | Comment Submitted by shiqi gao | 11/08/2015 |
| ICEB-2015-0002-16764 | Comment Submitted by Michael Brown | 11/08/2015 |
| ICEB-2015-0002-16765 | Comment Submitted by Anthony Kingsley | 11/08/2015 |
| ICEB-2015-0002-16766 | Comment Submitted by Yaping Xie | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16767 | Comment Submitted by Xingsi Zhong | 11/08/2015 |
| ICEB-2015-0002-16768 | Comment Submitted by Qianyi Chen | 11/08/2015 |
| ICEB-2015-0002-16769 | Comment Submitted by HAOZE HE | 11/08/2015 |
| ICEB-2015-0002-16770 | Comment Submitted by Aaron Lee | 11/08/2015 |
| ICEB-2015-0002-16771 | Comment Submitted by Chris Kile | 11/08/2015 |
| ICEB-2015-0002-16772 | Comment Submitted by Amos Chen | 11/08/2015 |
| ICEB-2015-0002-16773 | Comment Submitted by Kanika Agarwal | 11/08/2015 |
| ICEB-2015-0002-16774 | Comment Submitted by walter  smiths | 11/08/2015 |
| ICEB-2015-0002-16775 | Comment Submitted by Joyce Guckenburger | 11/08/2015 |
| ICEB-2015-0002-16776 | Comment Submitted by Zimu Chen | 11/08/2015 |
| ICEB-2015-0002-16777 | Comment Submitted by Vivian Xie | 11/08/2015 |
| ICEB-2015-0002-16778 | Comment Submitted by Will Li | 11/08/2015 |
| ICEB-2015-0002-16779 | Comment Submitted by Jingyang Lu | 11/08/2015 |
| ICEB-2015-0002-16780 | Comment Submitted by AMY JIANG | 11/08/2015 |
| ICEB-2015-0002-16781 | Comment Submitted by Jinkang Chen | 11/08/2015 |
| ICEB-2015-0002-16782 | Comment Submitted by Ji Yang | 11/08/2015 |
| ICEB-2015-0002-16783 | Comment Submitted by Chandler Yi | 11/08/2015 |
| ICEB-2015-0002-16784 | Comment Submitted by Yan Chen | 11/08/2015 |
| ICEB-2015-0002-16785 | Comment Submitted by Jing  Li | 11/08/2015 |
| ICEB-2015-0002-16786 | Comment Submitted by Crystal Wu | 11/08/2015 |
| ICEB-2015-0002-16787 | Comment Submitted by Louise Peng | 11/08/2015 |
| ICEB-2015-0002-16788 | Comment Submitted by Lucy G | 11/08/2015 |
| ICEB-2015-0002-16789 | Comment Submitted by Yu  An | 11/08/2015 |
| ICEB-2015-0002-16790 | Comment Submitted by Yihong Ning | 11/08/2015 |
| ICEB-2015-0002-16791 | Comment Submitted by Joe Wang | 11/08/2015 |
| ICEB-2015-0002-16792 | Comment Submitted by Jason Williams | 11/08/2015 |
| ICEB-2015-0002-16793 | Comment Submitted by Jack Gillett | 11/08/2015 |
| ICEB-2015-0002-16794 | Comment Submitted by Xin Xu | 11/08/2015 |
| ICEB-2015-0002-16795 | Comment Submitted by Luyao Yang | 11/08/2015 |
| ICEB-2015-0002-16796 | Comment Submitted by Nina Cao | 11/08/2015 |
| ICEB-2015-0002-16797 | Comment Submitted by WEI  DONG | 11/08/2015 |
| ICEB-2015-0002-16798 | Comment Submitted by Xiaomei Lin | 11/08/2015 |
| ICEB-2015-0002-16799 | Comment Submitted by HAI Wang HAI Wang | 11/08/2015 |
| ICEB-2015-0002-16800 | Comment Submitted by Ran Huo | 11/08/2015 |
| ICEB-2015-0002-16801 | Comment Submitted by Shenghui Jia | 11/08/2015 |
| ICEB-2015-0002-16802 | Comment Submitted by Matthew Meltzer | 11/08/2015 |
| ICEB-2015-0002-16803 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-16804 | Comment Submitted by Taisong Jing | 11/08/2015 |
| ICEB-2015-0002-16805 | Comment Submitted by Cheng Lu | 11/08/2015 |
| ICEB-2015-0002-16806 | Comment Submitted by Jane Shi | 11/08/2015 |
| ICEB-2015-0002-16807 | Comment Submitted by choo lin | 11/08/2015 |
| ICEB-2015-0002-16808 | Comment Submitted by Qiang Li | 11/08/2015 |
| ICEB-2015-0002-16809 | Comment Submitted by Ed Thomas | 11/08/2015 |
| ICEB-2015-0002-16810 | Comment Submitted by Eason Chen | 11/08/2015 |
| ICEB-2015-0002-16811 | Comment Submitted by Jie Li | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.            Page 386 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16812 | Comment Submitted by Bill Liu | 11/08/2015 |
| ICEB-2015-0002-16813 | Comment Submitted by Steven Lee | 11/08/2015 |
| ICEB-2015-0002-16814 | Comment Submitted by Hu Qin | 11/08/2015 |
| ICEB-2015-0002-16815 | Comment Submitted by Ruipeng  Mu | 11/08/2015 |
| ICEB-2015-0002-16816 | Comment Submitted by Zhongyue Zhang | 11/08/2015 |
| ICEB-2015-0002-16817 | Comment Submitted by Yan Li | 11/08/2015 |
| ICEB-2015-0002-16818 | Comment Submitted by Broc Sanchez | 11/08/2015 |
| ICEB-2015-0002-16819 | Comment Submitted by Mike W | 11/08/2015 |
| ICEB-2015-0002-16820 | Comment Submitted by May Yu | 11/08/2015 |
| ICEB-2015-0002-16821 | Comment Submitted by MENGSONG ZOU | 11/08/2015 |
| ICEB-2015-0002-16822 | Comment Submitted by Ford TJ | 11/08/2015 |
| ICEB-2015-0002-16823 | Comment Submitted by Emily Kang | 11/08/2015 |
| ICEB-2015-0002-16824 | Comment Submitted by Nick Al | 11/08/2015 |
| ICEB-2015-0002-16825 | Comment Submitted by Riley su | 11/08/2015 |
| ICEB-2015-0002-16826 | Comment Submitted by Chance Fulmer | 11/08/2015 |
| ICEB-2015-0002-16827 | Comment Submitted by Rakel  Lindqvist | 11/08/2015 |
| ICEB-2015-0002-16828 | Comment Submitted by Brian Romans | 11/08/2015 |
| ICEB-2015-0002-16829 | Comment Submitted by Yuanshan Zhang | 11/08/2015 |
| ICEB-2015-0002-16830 | Comment Submitted by Jieying Jiang | 11/08/2015 |
| ICEB-2015-0002-16831 | Comment Submitted by Jiamin Huang | 11/08/2015 |
| ICEB-2015-0002-16832 | Comment Submitted by Dheeraj Kasinadhuni | 11/08/2015 |
| ICEB-2015-0002-16833 | Comment Submitted by Xinrui Zhu | 11/08/2015 |
| ICEB-2015-0002-16834 | Comment Submitted by Jun Peng | 11/08/2015 |
| ICEB-2015-0002-16835 | Comment Submitted by Christina Chen | 11/08/2015 |
| ICEB-2015-0002-16836 | Comment Submitted by bing xue | 11/08/2015 |
| ICEB-2015-0002-16837 | Comment Submitted by Xiang Zhang | 11/08/2015 |
| ICEB-2015-0002-16838 | Comment Submitted by Xiao Li | 11/08/2015 |
| ICEB-2015-0002-16839 | Comment Submitted by Zhouchen Luo | 11/08/2015 |
| ICEB-2015-0002-16840 | Comment Submitted by Jason Smith | 11/08/2015 |
| ICEB-2015-0002-16841 | Comment Submitted by Dangyun Wu | 11/08/2015 |
| ICEB-2015-0002-16842 | Comment Submitted by Yuyin Xia | 11/08/2015 |
| ICEB-2015-0002-16843 | Comment Submitted by Kim Langdon | 11/08/2015 |
| ICEB-2015-0002-16844 | Comment Submitted by Hong Xu | 11/08/2015 |
| ICEB-2015-0002-16845 | Comment Submitted by Hebing Liu | 11/08/2015 |
| ICEB-2015-0002-16846 | Comment Submitted by Xian He | 11/08/2015 |
| ICEB-2015-0002-16847 | Comment Submitted by Alex Young | 11/08/2015 |
| ICEB-2015-0002-16848 | Comment Submitted by Bobbi Lai | 11/08/2015 |
| ICEB-2015-0002-16849 | Comment Submitted by Ryan C | 11/08/2015 |
| ICEB-2015-0002-16850 | Comment Submitted by Suo Qiu | 11/08/2015 |
| ICEB-2015-0002-16851 | Comment Submitted by Summer Jon | 11/08/2015 |
| ICEB-2015-0002-16852 | Comment Submitted by Cadwallader Thomas | 11/08/2015 |
| ICEB-2015-0002-16853 | Comment Submitted by Emily Kang | 11/08/2015 |
| ICEB-2015-0002-16854 | Comment Submitted by Jonathan Wong | 11/08/2015 |
| ICEB-2015-0002-16855 | Comment Submitted by Emma Ye | 11/08/2015 |
| ICEB-2015-0002-16856 | Comment Submitted by Runcong Liu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16857 | Comment Submitted by Hao Huang | 11/08/2015 |
| ICEB-2015-0002-16858 | Comment Submitted by Resnet Lee | 11/08/2015 |
| ICEB-2015-0002-16859 | Comment Submitted by Suzanne Smith | 11/08/2015 |
| ICEB-2015-0002-16860 | Comment Submitted by Aaron Ling | 11/08/2015 |
| ICEB-2015-0002-16861 | Comment Submitted by NIMA CAO | 11/08/2015 |
| ICEB-2015-0002-16862 | Comment Submitted by Hina Gulati | 11/08/2015 |
| ICEB-2015-0002-16863 | Comment Submitted by Michael Zhang | 11/08/2015 |
| ICEB-2015-0002-16864 | Comment Submitted by Tiffany Ben | 11/08/2015 |
| ICEB-2015-0002-16865 | Comment Submitted by Will Wang | 11/08/2015 |
| ICEB-2015-0002-16866 | Comment Submitted by Peter Zhao | 11/08/2015 |
| ICEB-2015-0002-16867 | Comment Submitted by Catherine Wu | 11/08/2015 |
| ICEB-2015-0002-16868 | Comment Submitted by Pei Liu | 11/08/2015 |
| ICEB-2015-0002-16869 | Comment Submitted by Robert Johnson | 11/08/2015 |
| ICEB-2015-0002-16870 | Comment Submitted by Xiaonan Ji | 11/08/2015 |
| ICEB-2015-0002-16871 | Comment Submitted by Libin Jia | 11/08/2015 |
| ICEB-2015-0002-16872 | Comment Submitted by Shenghan Guo | 11/08/2015 |
| ICEB-2015-0002-16873 | Comment Submitted by Fred Fung | 11/08/2015 |
| ICEB-2015-0002-16874 | Comment Submitted by Yufei Ma | 11/08/2015 |
| ICEB-2015-0002-16875 | Comment Submitted by Bryan Ma | 11/08/2015 |
| ICEB-2015-0002-16876 | Comment Submitted by Allan Green | 11/08/2015 |
| ICEB-2015-0002-16877 | Comment Submitted by Xiaoxi Li | 11/08/2015 |
| ICEB-2015-0002-16878 | Comment Submitted by Jinzhou Li | 11/08/2015 |
| ICEB-2015-0002-16879 | Comment Submitted by Kenny Fang | 11/08/2015 |
| ICEB-2015-0002-16880 | Comment Submitted by Guozhu He | 11/08/2015 |
| ICEB-2015-0002-16881 | Comment Submitted by Hanzi Li | 11/08/2015 |
| ICEB-2015-0002-16882 | Comment Submitted by Nickie XU | 11/08/2015 |
| ICEB-2015-0002-16883 | Comment Submitted by Fengjunyan Li | 11/08/2015 |
| ICEB-2015-0002-16884 | Comment Submitted by Shawn Jiang | 11/08/2015 |
| ICEB-2015-0002-16885 | Comment Submitted by Weiming Liang | 11/08/2015 |
| ICEB-2015-0002-16886 | Comment Submitted by Ellan Kuang | 11/08/2015 |
| ICEB-2015-0002-16887 | Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-16888 | Comment Submitted by Zhenhua Chen | 11/08/2015 |
| ICEB-2015-0002-16889 | Comment Submitted by Kevin Xiong | 11/08/2015 |
| ICEB-2015-0002-16890 | Comment Submitted by Zhaoying Tang | 11/08/2015 |
| ICEB-2015-0002-16891 | Comment Submitted by Yuyu Zhang | 11/08/2015 |
| ICEB-2015-0002-16892 | Comment Submitted by Yan Wei | 11/08/2015 |
| ICEB-2015-0002-16893 | Comment Submitted by Yuzhou Wang | 11/08/2015 |
| ICEB-2015-0002-16894 | Comment Submitted by Hubo Li | 11/08/2015 |
| ICEB-2015-0002-16895 | Comment Submitted by Jingting  Chen | 11/08/2015 |
| ICEB-2015-0002-16896 | Comment Submitted by Dwayne Russell | 11/08/2015 |
| ICEB-2015-0002-16897 | Comment Submitted by Hao Yu | 11/08/2015 |
| ICEB-2015-0002-16898 | Comment Submitted by Chen Chen | 11/08/2015 |
| ICEB-2015-0002-16899 | Comment Submitted by Celine Parker | 11/08/2015 |
| ICEB-2015-0002-16900 | Comment Submitted by Alxendre Geijer | 11/08/2015 |
| ICEB-2015-0002-16901 | Comment Submitted by Tian Zhou | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16902 | Comment Submitted by Kira Lee | 11/08/2015 |
| ICEB-2015-0002-16903 | Comment Submitted by Allison Jin | 11/08/2015 |
| ICEB-2015-0002-16904 | Comment Submitted by Chen Zhang | 11/08/2015 |
| ICEB-2015-0002-16905 | Comment Submitted by Kevin Londau | 11/08/2015 |
| ICEB-2015-0002-16906 | Comment Submitted by Jo Chen | 11/08/2015 |
| ICEB-2015-0002-16907 | Comment Submitted by Ross Park | 11/08/2015 |
| ICEB-2015-0002-16908 | Comment Submitted by Shengjie Zhang | 11/08/2015 |
| ICEB-2015-0002-16909 | Comment Submitted by qipeng wei | 11/08/2015 |
| ICEB-2015-0002-16910 | Comment Submitted by xiao han | 11/08/2015 |
| ICEB-2015-0002-16911 | Comment Submitted by Wanta Cheng | 11/08/2015 |
| ICEB-2015-0002-16912 | Comment Submitted by Sheng Zhan | 11/08/2015 |
| ICEB-2015-0002-16913 | Comment Submitted by Eric McNicholas | 11/08/2015 |
| ICEB-2015-0002-16914 | Comment Submitted by Jack Paul | 11/08/2015 |
| ICEB-2015-0002-16915 | Comment Submitted by Patrick Liu | 11/08/2015 |
| ICEB-2015-0002-16916 | Comment Submitted by Zheng Gao | 11/08/2015 |
| ICEB-2015-0002-16917 | Comment Submitted by Dongyun Zhang | 11/08/2015 |
| ICEB-2015-0002-16918 | Comment Submitted by Zilong Zou | 11/08/2015 |
| ICEB-2015-0002-16919 | Comment Submitted by Ling Jie | 11/08/2015 |
| ICEB-2015-0002-16920 | Comment Submitted by YUANXI LI | 11/08/2015 |
| ICEB-2015-0002-16921 | Comment Submitted by Ting  He | 11/08/2015 |
| ICEB-2015-0002-16922 | Comment Submitted by Cheng Fu | 11/08/2015 |
| ICEB-2015-0002-16923 | Comment Submitted by Li Wenqi | 11/08/2015 |
| ICEB-2015-0002-16924 | Comment Submitted by Jessica Cunningham | 11/08/2015 |
| ICEB-2015-0002-16925 | Comment Submitted by wei zhang | 11/08/2015 |
| ICEB-2015-0002-16926 | Comment Submitted by Meng Yu | 11/08/2015 |
| ICEB-2015-0002-16927 | Comment Submitted by Mayank Prasad | 11/08/2015 |
| ICEB-2015-0002-16928 | Comment Submitted by Wen  Cui | 11/08/2015 |
| ICEB-2015-0002-16929 | Comment Submitted by Chang Hua | 11/08/2015 |
| ICEB-2015-0002-16930 | Comment Submitted by Andy Quan | 11/08/2015 |
| ICEB-2015-0002-16931 | Comment Submitted by Ji  Xu | 11/08/2015 |
| ICEB-2015-0002-16932 | Comment Submitted by Sarah Armstrong | 11/08/2015 |
| ICEB-2015-0002-16933 | Comment Submitted by John Yang | 11/08/2015 |
| ICEB-2015-0002-16934 | Comment Submitted by I. Wong | 11/08/2015 |
| ICEB-2015-0002-16935 | Comment Submitted by Yueqi Jia | 11/08/2015 |
| ICEB-2015-0002-16936 | Comment Submitted by Yi Ding | 11/08/2015 |
| ICEB-2015-0002-16937 | Comment Submitted by Zhixin Yan | 11/08/2015 |
| ICEB-2015-0002-16938 | Comment Submitted by Jenny Kim | 11/08/2015 |
| ICEB-2015-0002-16939 | Comment Submitted by Taoran Wang | 11/08/2015 |
| ICEB-2015-0002-16940 | Comment Submitted by anonymous lyl9021 | 11/08/2015 |
| ICEB-2015-0002-16941 | Comment Submitted by Michael Zhao | 11/08/2015 |
| ICEB-2015-0002-16942 | Comment Submitted by yaping ju | 11/08/2015 |
| ICEB-2015-0002-16943 | Comment Submitted by FeliWilmignton Lin | 11/08/2015 |
| ICEB-2015-0002-16944 | Comment Submitted by Jeff Su | 11/08/2015 |
| ICEB-2015-0002-16945 | Comment Submitted by Honggang Zhao | 11/08/2015 |
| ICEB-2015-0002-16946 | Comment Submitted by Amanda  Tang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 389 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16947 | Comment Submitted by SHUAI XU | 11/08/2015 |
| ICEB-2015-0002-16948 | Comment Submitted by Alvin Lei | 11/08/2015 |
| ICEB-2015-0002-16949 | Comment Submitted by Ellen Liu | 11/08/2015 |
| ICEB-2015-0002-16950 | Comment Submitted by Na Wu (3rd Comment) | 11/08/2015 |
| ICEB-2015-0002-16951 | Comment Submitted by Iek Chu | 11/08/2015 |
| ICEB-2015-0002-16952 | Comment Submitted by Jack Lee | 11/08/2015 |
| ICEB-2015-0002-16953 | Comment Submitted by Mishiko Koyama | 11/08/2015 |
| ICEB-2015-0002-16954 | Comment Submitted by William Yin | 11/08/2015 |
| ICEB-2015-0002-16955 | Comment Submitted by Erving Dager | 11/08/2015 |
| ICEB-2015-0002-16956 | Comment Submitted by hongsen shi | 11/08/2015 |
| ICEB-2015-0002-16957 | Comment Submitted by CHEN CHEN | 11/08/2015 |
| ICEB-2015-0002-16958 | Comment Submitted by Josh Carpenter | 11/08/2015 |
| ICEB-2015-0002-16959 | Comment Submitted by Hsin-Hong Chiang | 11/08/2015 |
| ICEB-2015-0002-16960 | Comment Submitted by Ziqiao Zou | 11/08/2015 |
| ICEB-2015-0002-16961 | Comment Submitted by Rui yang | 11/08/2015 |
| ICEB-2015-0002-16962 | Comment Submitted by cheng zhi | 11/08/2015 |
| ICEB-2015-0002-16963 | Comment Submitted by Lihong  zhao | 11/08/2015 |
| ICEB-2015-0002-16964 | Comment Submitted by Shuo Zhang | 11/08/2015 |
| ICEB-2015-0002-16965 | Comment Submitted by JIAJING SUN | 11/08/2015 |
| ICEB-2015-0002-16966 | Comment Submitted by Heisen Bo | 11/08/2015 |
| ICEB-2015-0002-16967 | Comment Submitted by Deborah Somerville | 11/08/2015 |
| ICEB-2015-0002-16968 | Comment Submitted by Xiadi Gao | 11/08/2015 |
| ICEB-2015-0002-16969 | Comment Submitted by Emma Ai | 11/08/2015 |
| ICEB-2015-0002-16970 | Comment Submitted by Yimeng Dong | 11/08/2015 |
| ICEB-2015-0002-16971 | Comment Submitted by Junting Ye | 11/08/2015 |
| ICEB-2015-0002-16972 | Comment Submitted by Ailing Zhang | 11/08/2015 |
| ICEB-2015-0002-16973 | Comment Submitted by Tongji Wang | 11/08/2015 |
| ICEB-2015-0002-16974 | Comment Submitted by Kan Fu | 11/08/2015 |
| ICEB-2015-0002-16975 | Comment Submitted by Mengchu Cao | 11/08/2015 |
| ICEB-2015-0002-16976 | Comment Submitted by Zizhen Jiang | 11/08/2015 |
| ICEB-2015-0002-16977 | Comment Submitted by Marico Lau | 11/08/2015 |
| ICEB-2015-0002-16978 | Comment Submitted by Yunhui Tan | 11/08/2015 |
| ICEB-2015-0002-16979 | Comment Submitted by Jing Tian | 11/08/2015 |
| ICEB-2015-0002-16980 | Comment Submitted by Weifeng Zhu | 11/08/2015 |
| ICEB-2015-0002-16981 | Comment Submitted by Sarah Zhang | 11/08/2015 |
| ICEB-2015-0002-16982 | Comment Submitted by Vicky Meng | 11/08/2015 |
| ICEB-2015-0002-16983 | Comment Submitted by Tao Zhang | 11/08/2015 |
| ICEB-2015-0002-16984 | Comment Submitted by Victor Goma | 11/08/2015 |
| ICEB-2015-0002-16985 | Comment Submitted by xiang zhang | 11/08/2015 |
| ICEB-2015-0002-16986 | Comment Submitted by Fabian Bruce | 11/08/2015 |
| ICEB-2015-0002-16987 | Comment Submitted by Doris X | 11/08/2015 |
| ICEB-2015-0002-16988 | Comment Submitted by Cloud Min | 11/08/2015 |
| ICEB-2015-0002-16989 | Comment Submitted by Yuanqi Tao | 11/09/2015 |
| ICEB-2015-0002-16990 | Comment Submitted by Xiaodi Zhu | 11/09/2015 |
| ICEB-2015-0002-16991 | Comment Submitted by Jian Shi | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 390 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-16992 | Comment Submitted by Calvin Hu | 11/09/2015 |
| ICEB-2015-0002-16993 | Comment Submitted by Kaibo Wang | 11/09/2015 |
| ICEB-2015-0002-16994 | Comment Submitted by Yang Lane | 11/09/2015 |
| ICEB-2015-0002-16995 | Comment Submitted by Phillip  Weston | 11/09/2015 |
| ICEB-2015-0002-16996 | Comment Submitted by mike reilly | 11/09/2015 |
| ICEB-2015-0002-16997 | Comment Submitted by Charlie Jones | 11/09/2015 |
| ICEB-2015-0002-16998 | Comment Submitted by Yangming Xie | 11/09/2015 |
| ICEB-2015-0002-16999 | Comment Submitted by Xin Wang | 11/09/2015 |
| ICEB-2015-0002-17000 | Comment Submitted by Gang Shao | 11/09/2015 |
| ICEB-2015-0002-17001 | Comment Submitted by Sandra  Paulsen | 11/09/2015 |
| ICEB-2015-0002-17002 | Comment Submitted by Xintian Li | 11/09/2015 |
| ICEB-2015-0002-17003 | Comment Submitted by daniel buckingham | 11/09/2015 |
| ICEB-2015-0002-17004 | Comment Submitted by Xinchun Wang | 11/09/2015 |
| ICEB-2015-0002-17005 | Comment Submitted by Logan Liu | 11/09/2015 |
| ICEB-2015-0002-17006 | Comment Submitted by Eason Niang | 11/09/2015 |
| ICEB-2015-0002-17007 | Comment Submitted by Rita Zhao | 11/09/2015 |
| ICEB-2015-0002-17008 | Comment Submitted by Ye Tian | 11/09/2015 |
| ICEB-2015-0002-17009 | Comment Submitted by Tian Su | 11/09/2015 |
| ICEB-2015-0002-17010 | Comment Submitted by David Smith | 11/09/2015 |
| ICEB-2015-0002-17011 | Comment Submitted by Archith  Venukumar | 11/09/2015 |
| ICEB-2015-0002-17012 | Comment Submitted by Andrew Bamback | 11/09/2015 |
| ICEB-2015-0002-17013 | Comment Submitted by Lydia Tan | 11/09/2015 |
| ICEB-2015-0002-17014 | Comment Submitted by chen liang | 11/09/2015 |
| ICEB-2015-0002-17015 | Comment Submitted by li xiao | 11/09/2015 |
| ICEB-2015-0002-17016 | Comment Submitted by VARENYA MEHTA | 11/09/2015 |
| ICEB-2015-0002-17017 | Comment Submitted by Wenjing Yu | 11/09/2015 |
| ICEB-2015-0002-17018 | Comment Submitted by Sherry Nie | 11/09/2015 |
| ICEB-2015-0002-17019 | Comment Submitted by Li Zhang | 11/09/2015 |
| ICEB-2015-0002-17020 | Comment Submitted by Hehe Chen | 11/09/2015 |
| ICEB-2015-0002-17021 | Comment Submitted by Xi Chen | 11/09/2015 |
| ICEB-2015-0002-17022 | Comment Submitted by Manda Lorry | 11/09/2015 |
| ICEB-2015-0002-17023 | Comment Submitted by Jane Hall | 11/09/2015 |
| ICEB-2015-0002-17024 | Comment Submitted by junjun huang | 11/09/2015 |
| ICEB-2015-0002-17025 | Comment Submitted by Jason Xu | 11/09/2015 |
| ICEB-2015-0002-17026 | Comment Submitted by Doris  Lee | 11/09/2015 |
| ICEB-2015-0002-17027 | Comment Submitted by you tianjia | 11/09/2015 |
| ICEB-2015-0002-17028 | Comment Submitted by Javen Lin | 11/09/2015 |
| ICEB-2015-0002-17029 | Comment Submitted by Lingjie Kong | 11/09/2015 |
| ICEB-2015-0002-17030 | Comment Submitted by ava brown | 11/09/2015 |
| ICEB-2015-0002-17031 | Comment Submitted by Dee Moh | 11/09/2015 |
| ICEB-2015-0002-17032 | Comment Submitted by Xuezhi Ma | 11/09/2015 |
| ICEB-2015-0002-17033 | Comment Submitted by Steve  Krauss | 11/09/2015 |
| ICEB-2015-0002-17034 | Comment Submitted by Raymond Lawrence | 11/09/2015 |
| ICEB-2015-0002-17035 | Comment Submitted by Jamarcus Sugarman | 11/09/2015 |
| ICEB-2015-0002-17036 | Comment Submitted by Holly Cao | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17037 | Comment Submitted by Ruixiang Diao | 11/09/2015 |
| ICEB-2015-0002-17038 | Comment Submitted by Jenny Jia | 11/09/2015 |
| ICEB-2015-0002-17039 | Comment Submitted by Haoxiang Zuo | 11/09/2015 |
| ICEB-2015-0002-17040 | Comment Submitted by Eric Zhang | 11/09/2015 |
| ICEB-2015-0002-17041 | Comment Submitted by kulele hu | 11/09/2015 |
| ICEB-2015-0002-17042 | Comment Submitted by James Lyu | 11/09/2015 |
| ICEB-2015-0002-17043 | Comment Submitted by Ketty Shen | 11/09/2015 |
| ICEB-2015-0002-17044 | Comment Submitted by Tian. Li | 11/09/2015 |
| ICEB-2015-0002-17045 | Comment Submitted by James Kingsburger | 11/09/2015 |
| ICEB-2015-0002-17046 | Comment Submitted by Vivian Li | 11/09/2015 |
| ICEB-2015-0002-17047 | Comment Submitted by Ryan Yu | 11/09/2015 |
| ICEB-2015-0002-17048 | Comment Submitted by Leah Lin | 11/09/2015 |
| ICEB-2015-0002-17049 | Comment Submitted by Quan Gu | 11/09/2015 |
| ICEB-2015-0002-17050 | Comment Submitted by Wantian Lin | 11/09/2015 |
| ICEB-2015-0002-17051 | Comment Submitted by Jianshu Wang | 11/09/2015 |
| ICEB-2015-0002-17052 | Comment Submitted by David Gleason | 11/09/2015 |
| ICEB-2015-0002-17053 | Comment Submitted by Chaojie Wang | 11/09/2015 |
| ICEB-2015-0002-17054 | Comment Submitted by Yucong Lin | 11/09/2015 |
| ICEB-2015-0002-17055 | Comment Submitted by Lucas Pirre | 11/08/2015 |
| ICEB-2015-0002-17056 | Comment Submitted by Qiushi Zhao | 11/08/2015 |
| ICEB-2015-0002-17057 | Comment Submitted by Ivy Zhang | 11/08/2015 |
| ICEB-2015-0002-17058 | Comment Submitted by Di Xiao | 11/08/2015 |
| ICEB-2015-0002-17059 | Comment Submitted by xiyang luo | 11/08/2015 |
| ICEB-2015-0002-17060 | Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-17061 | Comment Submitted by Erin Wang | 11/08/2015 |
| ICEB-2015-0002-17062 | Comment Submitted by Betty Neal | 11/08/2015 |
| ICEB-2015-0002-17063 | Comment Submitted by Candice Su | 11/08/2015 |
| ICEB-2015-0002-17064 | Comment Submitted by Tianhe Yun | 11/09/2015 |
| ICEB-2015-0002-17065 | Comment Submitted by Fang Yao | 11/09/2015 |
| ICEB-2015-0002-17066 | Comment Submitted by Yiyang Feng | 11/09/2015 |
| ICEB-2015-0002-17067 | Comment Submitted by yong wang | 11/09/2015 |
| ICEB-2015-0002-17068 | Comment Submitted by Harish Vasu | 11/09/2015 |
| ICEB-2015-0002-17069 | Comment Submitted by Jessica Wang | 11/09/2015 |
| ICEB-2015-0002-17070 | Comment Submitted by Zongyue Liu | 11/09/2015 |
| ICEB-2015-0002-17071 | Comment Submitted by Nathan  Ware | 11/09/2015 |
| ICEB-2015-0002-17072 | Comment Submitted by Qingyang Li | 11/09/2015 |
| ICEB-2015-0002-17073 | Comment Submitted by James Feng | 11/09/2015 |
| ICEB-2015-0002-17074 | Comment Submitted by shiqing he | 11/09/2015 |
| ICEB-2015-0002-17075 | Comment Submitted by Fuduo Ma | 11/09/2015 |
| ICEB-2015-0002-17076 | Comment Submitted by Amy Wang | 11/09/2015 |
| ICEB-2015-0002-17077 | Comment Submitted by John Donlon | 11/09/2015 |
| ICEB-2015-0002-17078 | Comment Submitted by Hongxia Chen | 11/09/2015 |
| ICEB-2015-0002-17079 | Comment Submitted by Wen Zhang | 11/09/2015 |
| ICEB-2015-0002-17080 | Comment Submitted by Xin Qi | 11/09/2015 |
| ICEB-2015-0002-17081 | Comment Submitted by James Wayman | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17082 | Comment Submitted by Alice Li | 11/09/2015 |
| ICEB-2015-0002-17083 | Comment Submitted by Jincheng Liu | 11/09/2015 |
| ICEB-2015-0002-17084 | Comment Submitted by Haoyu Wang | 11/09/2015 |
| ICEB-2015-0002-17085 | Comment Submitted by James Francis | 11/09/2015 |
| ICEB-2015-0002-17086 | Comment Submitted by Zhen Zhang | 11/09/2015 |
| ICEB-2015-0002-17087 | Comment Submitted by Luozhou Li | 11/09/2015 |
| ICEB-2015-0002-17088 | Comment Submitted by Marie Lu | 11/09/2015 |
| ICEB-2015-0002-17089 | Comment Submitted by ZHAOXI HUANG | 11/09/2015 |
| ICEB-2015-0002-17090 | Comment Submitted by Dai Tang | 11/09/2015 |
| ICEB-2015-0002-17091 | Comment Submitted by Rengan Xu | 11/09/2015 |
| ICEB-2015-0002-17092 | Comment Submitted by Jeff Lau | 11/09/2015 |
| ICEB-2015-0002-17093 | Comment Submitted by Y T | 11/09/2015 |
| ICEB-2015-0002-17094 | Comment Submitted by Yue Hao | 11/09/2015 |
| ICEB-2015-0002-17095 | Comment Submitted by Yicun Ni | 11/09/2015 |
| ICEB-2015-0002-17096 | Comment Submitted by ZHANG MENGYUAN | 11/09/2015 |
| ICEB-2015-0002-17097 | Comment Submitted by Jeff Larson | 11/09/2015 |
| ICEB-2015-0002-17098 | Comment Submitted by Jack Kodera | 11/09/2015 |
| ICEB-2015-0002-17099 | Comment Submitted by Thomas Luis | 11/09/2015 |
| ICEB-2015-0002-17100 | Comment Submitted by Ashley Lee | 11/09/2015 |
| ICEB-2015-0002-17101 | Comment Submitted by Yuebiao Zhou | 11/09/2015 |
| ICEB-2015-0002-17102 | Comment Submitted by Frank Daoru Han | 11/09/2015 |
| ICEB-2015-0002-17103 | Comment Submitted by James Chen | 11/09/2015 |
| ICEB-2015-0002-17104 | Comment Submitted by Dong Jiang | 11/09/2015 |
| ICEB-2015-0002-17105 | Comment Submitted by An Shi | 11/09/2015 |
| ICEB-2015-0002-17106 | Comment Submitted by Chen Zhao | 11/09/2015 |
| ICEB-2015-0002-17107 | Comment Submitted by Sixuan Sun | 11/09/2015 |
| ICEB-2015-0002-17108 | Comment Submitted by Peng Xu | 11/09/2015 |
| ICEB-2015-0002-17109 | Comment Submitted by Pan Tan | 11/09/2015 |
| ICEB-2015-0002-17110 | Comment Submitted by Karl Englund | 11/09/2015 |
| ICEB-2015-0002-17111 | Comment Submitted by Emily  Park | 11/09/2015 |
| ICEB-2015-0002-17112 | Comment Submitted by Youying Lin | 11/09/2015 |
| ICEB-2015-0002-17113 | Comment Submitted by Ran Liu | 11/09/2015 |
| ICEB-2015-0002-17114 | Comment Submitted by Kathy  Alcorn | 11/09/2015 |
| ICEB-2015-0002-17115 | Comment Submitted by Sharon Z | 11/09/2015 |
| ICEB-2015-0002-17116 | Comment Submitted by Abbie Thomas | 11/09/2015 |
| ICEB-2015-0002-17117 | Comment Submitted by Manasvini Banavara Suryanarayana | 11/09/2015 |
| ICEB-2015-0002-17118 | Comment Submitted by Zhitao Zhou | 11/09/2015 |
| ICEB-2015-0002-17119 | Comment Submitted by Kenneth Coulter | 11/09/2015 |
| ICEB-2015-0002-17120 | Comment Submitted by Jingming Guo | 11/09/2015 |
| ICEB-2015-0002-17121 | Comment Submitted by Maggie Lee | 11/09/2015 |
| ICEB-2015-0002-17122 | Comment Submitted by Zekun Li | 11/09/2015 |
| ICEB-2015-0002-17123 | Comment Submitted by Teng Liu | 11/09/2015 |
| ICEB-2015-0002-17124 | Comment Submitted by Don Liang | 11/09/2015 |
| ICEB-2015-0002-17125 | Comment Submitted by Bingwen Liu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17126 | Comment Submitted by angela zheng | 11/09/2015 |
| ICEB-2015-0002-17127 | Comment Submitted by Xincen Hao | 11/09/2015 |
| ICEB-2015-0002-17128 | Comment Submitted by Yaqing Zhang | 11/09/2015 |
| ICEB-2015-0002-17129 | Comment Submitted by Tina Tian | 11/09/2015 |
| ICEB-2015-0002-17130 | Comment Submitted by Charlie Zhang | 11/09/2015 |
| ICEB-2015-0002-17131 | Comment Submitted by Gary Zhang | 11/09/2015 |
| ICEB-2015-0002-17132 | Comment Submitted by Brad Song | 11/09/2015 |
| ICEB-2015-0002-17133 | Comment Submitted by doris FU | 11/09/2015 |
| ICEB-2015-0002-17134 | Comment Submitted by Sam Holland | 11/09/2015 |
| ICEB-2015-0002-17135 | Comment Submitted by Shuo Sun | 11/09/2015 |
| ICEB-2015-0002-17136 | Comment Submitted by Yanyan Zhou | 11/09/2015 |
| ICEB-2015-0002-17137 | Comment Submitted by Jiongjiong Wang | 11/09/2015 |
| ICEB-2015-0002-17138 | Comment Submitted by Chen Liu | 11/09/2015 |
| ICEB-2015-0002-17139 | Comment Submitted by Julia Lee | 11/09/2015 |
| ICEB-2015-0002-17140 | Comment Submitted by Yulin Zhao | 11/09/2015 |
| ICEB-2015-0002-17141 | Comment Submitted by Jialiang Shen | 11/09/2015 |
| ICEB-2015-0002-17142 | Comment Submitted by Jian Tian | 11/09/2015 |
| ICEB-2015-0002-17143 | Comment Submitted by Alan Hung | 11/09/2015 |
| ICEB-2015-0002-17144 | Comment Submitted by Joy Cho | 11/09/2015 |
| ICEB-2015-0002-17145 | Comment Submitted by Daniel  Smith | 11/09/2015 |
| ICEB-2015-0002-17146 | Comment Submitted by Sullivan Schmitt | 11/09/2015 |
| ICEB-2015-0002-17147 | Comment Submitted by Tao Liu | 11/09/2015 |
| ICEB-2015-0002-17148 | Comment Submitted by Marlon Oviedo | 11/09/2015 |
| ICEB-2015-0002-17149 | Comment Submitted by Chao Tong | 11/09/2015 |
| ICEB-2015-0002-17150 | Comment Submitted by Chen Xu | 11/09/2015 |
| ICEB-2015-0002-17151 | Comment Submitted by Daniel Duan | 11/09/2015 |
| ICEB-2015-0002-17152 | Comment Submitted by Jason D | 11/09/2015 |
| ICEB-2015-0002-17153 | Comment Submitted by Dexiang Xu | 11/09/2015 |
| ICEB-2015-0002-17154 | Comment Submitted by xian cao | 11/09/2015 |
| ICEB-2015-0002-17155 | Comment Submitted by Junhao Zhou | 11/09/2015 |
| ICEB-2015-0002-17156 | Comment Submitted by Alice Wang | 11/09/2015 |
| ICEB-2015-0002-17157 | Comment Submitted by Fangyu Deng | 11/09/2015 |
| ICEB-2015-0002-17158 | Comment Submitted by Cris Wexler | 11/09/2015 |
| ICEB-2015-0002-17159 | Comment Submitted by Linglong Meng | 11/09/2015 |
| ICEB-2015-0002-17160 | Comment Submitted by Jianlei  Zhang | 11/09/2015 |
| ICEB-2015-0002-17161 | Comment Submitted by Jake Z | 11/09/2015 |
| ICEB-2015-0002-17162 | Comment Submitted by Alice Shan | 11/09/2015 |
| ICEB-2015-0002-17163 | Comment Submitted by Tiffany Xu | 11/09/2015 |
| ICEB-2015-0002-17164 | Comment Submitted by JINGYI WANG | 11/09/2015 |
| ICEB-2015-0002-17165 | Comment Submitted by Raymond  Ramirez | 11/09/2015 |
| ICEB-2015-0002-17166 | Comment Submitted by Diana  Owsley | 11/09/2015 |
| ICEB-2015-0002-17167 | Comment Submitted by John Smith | 11/09/2015 |
| ICEB-2015-0002-17168 | Comment Submitted by Misshal Bing | 11/09/2015 |
| ICEB-2015-0002-17169 | Comment Submitted by jessica jia | 11/09/2015 |
| ICEB-2015-0002-17170 | Comment Submitted by Zhibo Wang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17171 | Comment Submitted by Yuanyi Yang | 11/09/2015 |
| ICEB-2015-0002-17172 | Comment Submitted by Di Zhu | 11/09/2015 |
| ICEB-2015-0002-17173 | Comment Submitted by 11 22 | 11/09/2015 |
| ICEB-2015-0002-17174 | Comment Submitted by Ben Luis | 11/09/2015 |
| ICEB-2015-0002-17175 | Comment Submitted by John Li | 11/09/2015 |
| ICEB-2015-0002-17176 | Comment Submitted by Licheng Zhang | 11/09/2015 |
| ICEB-2015-0002-17177 | Comment Submitted by Michelle Beyl | 11/09/2015 |
| ICEB-2015-0002-17178 | Comment Submitted by Lucas Mangan | 11/09/2015 |
| ICEB-2015-0002-17179 | Comment Submitted by Andre Winkles | 11/09/2015 |
| ICEB-2015-0002-17180 | Comment Submitted by Bo Wang | 11/09/2015 |
| ICEB-2015-0002-17181 | Comment Submitted by Nicole  Suen | 11/09/2015 |
| ICEB-2015-0002-17182 | Comment Submitted by Ruowei Kang | 11/09/2015 |
| ICEB-2015-0002-17183 | Comment Submitted by Elizabeth Wang | 11/09/2015 |
| ICEB-2015-0002-17184 | Comment Submitted by Lele Fu | 11/09/2015 |
| ICEB-2015-0002-17185 | Comment Submitted by Amy  Ozania | 11/09/2015 |
| ICEB-2015-0002-17186 | Comment Submitted by Steve Shaw | 11/09/2015 |
| ICEB-2015-0002-17187 | Comment Submitted by jiao wang | 11/09/2015 |
| ICEB-2015-0002-17188 | Comment Submitted by Zhe Miao | 11/09/2015 |
| ICEB-2015-0002-17189 | Comment Submitted by Ashley Lee | 11/09/2015 |
| ICEB-2015-0002-17190 | Comment Submitted by Burton Jacob | 11/09/2015 |
| ICEB-2015-0002-17191 | Comment Submitted by Qiaoyang Ye | 11/09/2015 |
| ICEB-2015-0002-17192 | Comment Submitted by Yesen Zhou | 11/09/2015 |
| ICEB-2015-0002-17193 | Comment Submitted by Andy  wong | 11/09/2015 |
| ICEB-2015-0002-17194 | Comment Submitted by Lianghong Wu | 11/09/2015 |
| ICEB-2015-0002-17195 | Comment Submitted by Mengwei Ding | 11/09/2015 |
| ICEB-2015-0002-17196 | Comment Submitted by sarah sun | 11/09/2015 |
| ICEB-2015-0002-17197 | Comment Submitted by Zihan Wang | 11/09/2015 |
| ICEB-2015-0002-17198 | Comment Submitted by Xuan Wang | 11/09/2015 |
| ICEB-2015-0002-17199 | Comment Submitted by Norman Feng | 11/09/2015 |
| ICEB-2015-0002-17200 | Comment Submitted by Lita Hsu | 11/09/2015 |
| ICEB-2015-0002-17201 | Comment Submitted by Petter McGrad | 11/09/2015 |
| ICEB-2015-0002-17202 | Comment Submitted by Tony Chen | 11/09/2015 |
| ICEB-2015-0002-17203 | Comment Submitted by Dianshi Li | 11/09/2015 |
| ICEB-2015-0002-17204 | Comment Submitted by Patrick Wood | 11/09/2015 |
| ICEB-2015-0002-17205 | Comment Submitted by Miley Ning | 11/09/2015 |
| ICEB-2015-0002-17206 | Comment Submitted by Wenqiong  Tu | 11/09/2015 |
| ICEB-2015-0002-17207 | Comment Submitted by Megan Wong | 11/09/2015 |
| ICEB-2015-0002-17208 | Comment Submitted by Yushi Liu | 11/09/2015 |
| ICEB-2015-0002-17209 | Comment Submitted by Gloria  Li | 11/09/2015 |
| ICEB-2015-0002-17210 | Comment Submitted by S. Park | 11/09/2015 |
| ICEB-2015-0002-17211 | Comment Submitted by Sharon Zhang | 11/09/2015 |
| ICEB-2015-0002-17212 | Comment Submitted by Clarence Ponds | 11/09/2015 |
| ICEB-2015-0002-17213 | Comment Submitted by Kelvin Ren | 11/09/2015 |
| ICEB-2015-0002-17214 | Comment Submitted by Zirui Liu | 11/09/2015 |
| ICEB-2015-0002-17215 | Comment Submitted by David Fang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 395 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17216 | Comment Submitted by Jack Wang | 11/09/2015 |
| ICEB-2015-0002-17217 | Comment Submitted by Eleanore Tucker | 11/09/2015 |
| ICEB-2015-0002-17218 | Comment Submitted by Shengyang Shi | 11/09/2015 |
| ICEB-2015-0002-17219 | Comment Submitted by Saisi Xue | 11/09/2015 |
| ICEB-2015-0002-17220 | Comment Submitted by Junjie Wang | 11/09/2015 |
| ICEB-2015-0002-17221 | Comment Submitted by Danny Han | 11/09/2015 |
| ICEB-2015-0002-17222 | Comment Submitted by Qin Xie | 11/09/2015 |
| ICEB-2015-0002-17223 | Comment Submitted by Suyang Wu | 11/09/2015 |
| ICEB-2015-0002-17224 | Comment Submitted by Reggie Xu | 11/09/2015 |
| ICEB-2015-0002-17225 | Comment Submitted by Le Yan | 11/09/2015 |
| ICEB-2015-0002-17226 | Comment Submitted by Jack Frank | 11/09/2015 |
| ICEB-2015-0002-17227 | Comment Submitted by Dong Yan | 11/09/2015 |
| ICEB-2015-0002-17228 | Comment Submitted by kai-chih chang | 11/09/2015 |
| ICEB-2015-0002-17229 | Comment Submitted by Chiyu Zhang | 11/09/2015 |
| ICEB-2015-0002-17230 | Comment Submitted by Fan Yang | 11/09/2015 |
| ICEB-2015-0002-17231 | Comment Submitted by Wei Xie | 11/09/2015 |
| ICEB-2015-0002-17232 | Comment Submitted by Cynthia Wong | 11/09/2015 |
| ICEB-2015-0002-17233 | Comment Submitted by Anonymous Cai | 11/09/2015 |
| ICEB-2015-0002-17234 | Comment Submitted by Boyang Li | 11/09/2015 |
| ICEB-2015-0002-17235 | Comment Submitted by Nan Li | 11/09/2015 |
| ICEB-2015-0002-17236 | Comment Submitted by Yidong Zhang | 11/09/2015 |
| ICEB-2015-0002-17237 | Comment Submitted by Scott Chen | 11/09/2015 |
| ICEB-2015-0002-17238 | Comment Submitted by Han Le | 11/09/2015 |
| ICEB-2015-0002-17239 | Comment Submitted by Tengjiao Chen | 11/09/2015 |
| ICEB-2015-0002-17240 | Comment Submitted by Rui Wan | 11/09/2015 |
| ICEB-2015-0002-17241 | Comment Submitted by Xl Zhang | 11/09/2015 |
| ICEB-2015-0002-17242 | Comment Submitted by Sahoo Ben | 11/09/2015 |
| ICEB-2015-0002-17243 | Comment Submitted by Tiffany Breen | 11/09/2015 |
| ICEB-2015-0002-17244 | Comment Submitted by C Chen | 11/09/2015 |
| ICEB-2015-0002-17245 | Comment Submitted by Seyed Ahmadreza Amin | 11/09/2015 |
| ICEB-2015-0002-17246 | Comment Submitted by jessmie otto | 11/09/2015 |
| ICEB-2015-0002-17247 | Comment Submitted by Lyn Cleveland | 11/09/2015 |
| ICEB-2015-0002-17248 | Comment Submitted by wei yao | 11/09/2015 |
| ICEB-2015-0002-17249 | Comment Submitted by Fingolfin Yuan | 11/09/2015 |
| ICEB-2015-0002-17250 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-17251 | Comment Submitted by Eddy Hector | 11/09/2015 |
| ICEB-2015-0002-17252 | Comment Submitted by Peng Ren | 11/09/2015 |
| ICEB-2015-0002-17253 | Comment Submitted by Xintong Ren | 11/09/2015 |
| ICEB-2015-0002-17254 | Comment Submitted by Kevin Cobb | 11/09/2015 |
| ICEB-2015-0002-17255 | Comment Submitted by lang ya | 11/09/2015 |
| ICEB-2015-0002-17256 | Comment Submitted by Weini Yu | 11/09/2015 |
| ICEB-2015-0002-17257 | Comment Submitted by Mengyuan Cai | 11/09/2015 |
| ICEB-2015-0002-17258 | Comment Submitted by Yawei Li | 11/09/2015 |
| ICEB-2015-0002-17259 | Comment Submitted by Geraldine Jones | 11/09/2015 |
| ICEB-2015-0002-17260 | Comment Submitted by Flora  Barnes | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17261 | Comment Submitted by Yuhan  Hao | 11/09/2015 |
| ICEB-2015-0002-17262 | Comment Submitted by Sheila Painter | 11/09/2015 |
| ICEB-2015-0002-17263 | Comment Submitted by Gene Hu | 11/09/2015 |
| ICEB-2015-0002-17264 | Comment Submitted by Wei Zheng | 11/09/2015 |
| ICEB-2015-0002-17265 | Comment Submitted by Lily Brown | 11/09/2015 |
| ICEB-2015-0002-17266 | Comment Submitted by Shang Yu | 11/09/2015 |
| ICEB-2015-0002-17267 | Comment Submitted by Ryan Wang | 11/09/2015 |
| ICEB-2015-0002-17268 | Comment Submitted by Cindy Liang | 11/09/2015 |
| ICEB-2015-0002-17269 | Comment Submitted by Hannah  Bailey | 11/09/2015 |
| ICEB-2015-0002-17270 | Comment Submitted by Jeff  Miller | 11/09/2015 |
| ICEB-2015-0002-17271 | Comment Submitted by Yu Xia | 11/09/2015 |
| ICEB-2015-0002-17272 | Comment Submitted by Mark Thomson | 11/09/2015 |
| ICEB-2015-0002-17273 | Comment Submitted by Katherine Dick | 11/09/2015 |
| ICEB-2015-0002-17274 | Comment Submitted by Yin Zheng | 11/09/2015 |
| ICEB-2015-0002-17275 | Comment Submitted by Yiwei Huang | 11/09/2015 |
| ICEB-2015-0002-17276 | Comment Submitted by Han Chen | 11/09/2015 |
| ICEB-2015-0002-17277 | Comment Submitted by yongji chen | 11/09/2015 |
| ICEB-2015-0002-17278 | Comment Submitted by Fang Lee | 11/09/2015 |
| ICEB-2015-0002-17279 | Comment Submitted by Zhenbo Xia | 11/09/2015 |
| ICEB-2015-0002-17280 | Comment Submitted by Degao Peng | 11/09/2015 |
| ICEB-2015-0002-17281 | Comment Submitted by James Harris | 11/09/2015 |
| ICEB-2015-0002-17282 | Comment Submitted by Lily Zh | 11/09/2015 |
| ICEB-2015-0002-17283 | Comment Submitted by Ashley Wiburn | 11/09/2015 |
| ICEB-2015-0002-17284 | Comment Submitted by Liang Du | 11/09/2015 |
| ICEB-2015-0002-17285 | Comment Submitted by Harry Therien | 11/09/2015 |
| ICEB-2015-0002-17286 | Comment Submitted by Hongtao Dang | 11/09/2015 |
| ICEB-2015-0002-17287 | Comment Submitted by Liang Liu | 11/09/2015 |
| ICEB-2015-0002-17288 | Comment Submitted by Zihao Chen | 11/09/2015 |
| ICEB-2015-0002-17289 | Comment Submitted by Qiang Li | 11/09/2015 |
| ICEB-2015-0002-17290 | Comment Submitted by Adrian Lin | 11/09/2015 |
| ICEB-2015-0002-17291 | Comment Submitted by Lan Yi | 11/09/2015 |
| ICEB-2015-0002-17292 | Comment Submitted by Timothy  Simmons | 11/09/2015 |
| ICEB-2015-0002-17293 | Comment Submitted by Drew Bible | 11/09/2015 |
| ICEB-2015-0002-17294 | Comment Submitted by Fengyi Hu | 11/09/2015 |
| ICEB-2015-0002-17295 | Comment Submitted by Anup Nadig Malathesha | 11/09/2015 |
| ICEB-2015-0002-17296 | Comment Submitted by Jared Rin | 11/09/2015 |
| ICEB-2015-0002-17297 | Comment Submitted by Summer Song | 11/09/2015 |
| ICEB-2015-0002-17298 | Comment Submitted by Chethana Podduturi | 11/09/2015 |
| ICEB-2015-0002-17299 | Comment Submitted by Su Ming | 11/09/2015 |
| ICEB-2015-0002-17300 | Comment Submitted by Shubin Li | 11/09/2015 |
| ICEB-2015-0002-17301 | Comment Submitted by NA NA | 11/09/2015 |
| ICEB-2015-0002-17302 | Comment Submitted by John Methew | 11/09/2015 |
| ICEB-2015-0002-17303 | Comment Submitted by Cinyu yu | 11/09/2015 |
| ICEB-2015-0002-17304 | Comment Submitted by Sandra Jones | 11/09/2015 |
| ICEB-2015-0002-17305 | Comment Submitted by Boyied  Diao | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.     Page 397 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17306 | Comment Submitted by Lily Zhao | 11/09/2015 |
| ICEB-2015-0002-17307 | Comment Submitted by Michael Anderson | 11/09/2015 |
| ICEB-2015-0002-17308 | Comment Submitted by Robert Ness Ness | 11/09/2015 |
| ICEB-2015-0002-17309 | Comment Submitted by Mark Lee | 11/09/2015 |
| ICEB-2015-0002-17310 | Comment Submitted by Mia Meyer | 11/09/2015 |
| ICEB-2015-0002-17311 | Comment Submitted by Eve  Vernooij | 11/09/2015 |
| ICEB-2015-0002-17312 | Comment Submitted by Kate Lee | 11/09/2015 |
| ICEB-2015-0002-17313 | Comment Submitted by Steve Lee | 11/09/2015 |
| ICEB-2015-0002-17314 | Comment Submitted by Bo Wang | 11/09/2015 |
| ICEB-2015-0002-17315 | Comment Submitted by Yi Yang | 11/09/2015 |
| ICEB-2015-0002-17316 | Comment Submitted by Amos Geng | 11/09/2015 |
| ICEB-2015-0002-17317 | Comment Submitted by Roger Law | 11/09/2015 |
| ICEB-2015-0002-17318 | Comment Submitted by Naveen Perkit | 11/09/2015 |
| ICEB-2015-0002-17319 | Comment Submitted by Andrew Lee | 11/09/2015 |
| ICEB-2015-0002-17320 | Comment Submitted by Mike Parrish | 11/09/2015 |
| ICEB-2015-0002-17321 | Comment Submitted by Misha Leder | 11/09/2015 |
| ICEB-2015-0002-17322 | Comment Submitted by Xiaoyu Liu | 11/09/2015 |
| ICEB-2015-0002-17323 | Comment Submitted by Yiye Ruan | 11/09/2015 |
| ICEB-2015-0002-17324 | Comment Submitted by Gary Fiach | 11/09/2015 |
| ICEB-2015-0002-17325 | Comment Submitted by Oscar Guo | 11/09/2015 |
| ICEB-2015-0002-17326 | Comment Submitted by Brian Rens | 11/09/2015 |
| ICEB-2015-0002-17327 | Comment Submitted by peggy li | 11/09/2015 |
| ICEB-2015-0002-17328 | Comment Submitted by Wind Cao | 11/09/2015 |
| ICEB-2015-0002-17329 | Comment Submitted by F W | 11/09/2015 |
| ICEB-2015-0002-17330 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-17331 | Comment Submitted by Ariel Li | 11/09/2015 |
| ICEB-2015-0002-17332 | Comment Submitted by Richard He | 11/09/2015 |
| ICEB-2015-0002-17333 | Comment Submitted by Jason Su | 11/09/2015 |
| ICEB-2015-0002-17334 | Comment Submitted by Kenneth B. Charlton | 11/09/2015 |
| ICEB-2015-0002-17335 | Comment Submitted by Chinmay Tembe | 11/09/2015 |
| ICEB-2015-0002-17336 | Comment Submitted by Rongzhong Li | 11/09/2015 |
| ICEB-2015-0002-17337 | Comment Submitted by Jozie Liu | 11/09/2015 |
| ICEB-2015-0002-17338 | Comment Submitted by Zane Li | 11/09/2015 |
| ICEB-2015-0002-17339 | Comment Submitted by Xu Ha | 11/09/2015 |
| ICEB-2015-0002-17340 | Comment Submitted by Wenjia Ma | 11/09/2015 |
| ICEB-2015-0002-17341 | Comment Submitted by Peiyan Zhao | 11/09/2015 |
| ICEB-2015-0002-17342 | Comment Submitted by Bingxiong Lin | 11/09/2015 |
| ICEB-2015-0002-17343 | Comment Submitted by Hao Wu | 11/09/2015 |
| ICEB-2015-0002-17344 | Comment Submitted by Menglong Zhu | 11/09/2015 |
| ICEB-2015-0002-17345 | Comment Submitted by Siwei Wang | 11/09/2015 |
| ICEB-2015-0002-17346 | Comment Submitted by Lin Zhou | 11/09/2015 |
| ICEB-2015-0002-17347 | Comment Submitted by Florence Pinkard | 11/09/2015 |
| ICEB-2015-0002-17348 | Comment Submitted by Zheng Cui | 11/09/2015 |
| ICEB-2015-0002-17349 | Comment Submitted by xinchen zhou | 11/09/2015 |
| ICEB-2015-0002-17350 | Comment Submitted by Nan Zhu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 398 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17351 | Comment Submitted by Liang Zhang | 11/09/2015 |
| ICEB-2015-0002-17352 | Comment Submitted by Chun Han | 11/09/2015 |
| ICEB-2015-0002-17353 | Comment Submitted by Amber Qiu | 11/09/2015 |
| ICEB-2015-0002-17354 | Comment Submitted by Frank Williams | 11/09/2015 |
| ICEB-2015-0002-17355 | Comment Submitted by Alex Deng | 11/09/2015 |
| ICEB-2015-0002-17356 | Comment Submitted by Liang Jin | 11/09/2015 |
| ICEB-2015-0002-17357 | Comment Submitted by Marissa Wu | 11/09/2015 |
| ICEB-2015-0002-17358 | Comment Submitted by Serena Ren | 11/09/2015 |
| ICEB-2015-0002-17359 | Comment Submitted by Yuxiong Zhu | 11/09/2015 |
| ICEB-2015-0002-17360 | Comment Submitted by Carole Derus | 11/09/2015 |
| ICEB-2015-0002-17361 | Comment Submitted by Ying  Li | 11/09/2015 |
| ICEB-2015-0002-17362 | Comment Submitted by Gary Denman | 11/09/2015 |
| ICEB-2015-0002-17363 | Comment Submitted by Chanying Becica | 11/09/2015 |
| ICEB-2015-0002-17364 | Comment Submitted by Jenny Huang | 11/09/2015 |
| ICEB-2015-0002-17365 | Comment Submitted by Hong Zhou | 11/09/2015 |
| ICEB-2015-0002-17366 | Comment Submitted by Feng Ji | 11/09/2015 |
| ICEB-2015-0002-17367 | Comment Submitted by yunxiao zhao | 11/09/2015 |
| ICEB-2015-0002-17368 | Comment Submitted by Steven Hsu | 11/09/2015 |
| ICEB-2015-0002-17369 | Comment Submitted by Lihong Wang | 11/09/2015 |
| ICEB-2015-0002-17370 | Comment Submitted by Ranlan Diao | 11/09/2015 |
| ICEB-2015-0002-17371 | Comment Submitted by Yuanjie Chen | 11/09/2015 |
| ICEB-2015-0002-17372 | Comment Submitted by Ben Quang | 11/09/2015 |
| ICEB-2015-0002-17373 | Comment Submitted by Sijia Hao | 11/09/2015 |
| ICEB-2015-0002-17374 | Comment Submitted by Jinchuan Wei | 11/09/2015 |
| ICEB-2015-0002-17375 | Comment Submitted by Ken Ma | 11/09/2015 |
| ICEB-2015-0002-17376 | Comment Submitted by Alex Cheng | 11/09/2015 |
| ICEB-2015-0002-17377 | Comment Submitted by Huzou Wu | 11/09/2015 |
| ICEB-2015-0002-17378 | Comment Submitted by Stella Han | 11/09/2015 |
| ICEB-2015-0002-17379 | Comment Submitted by Barbara  Siems | 11/09/2015 |
| ICEB-2015-0002-17380 | Comment Submitted by Ryan Wang | 11/09/2015 |
| ICEB-2015-0002-17381 | Comment Submitted by Pengyang Zhao | 11/09/2015 |
| ICEB-2015-0002-17382 | Comment Submitted by Alex Zhang | 11/09/2015 |
| ICEB-2015-0002-17383 | Comment Submitted by Songyan Li | 11/09/2015 |
| ICEB-2015-0002-17384 | Comment Submitted by Cath Fan | 11/09/2015 |
| ICEB-2015-0002-17385 | Comment Submitted by BAIRAVA RAMAN C H | 11/09/2015 |
| ICEB-2015-0002-17386 | Comment Submitted by Thomas Wood | 11/09/2015 |
| ICEB-2015-0002-17387 | Comment Submitted by Xiao Guo | 11/09/2015 |
| ICEB-2015-0002-17388 | Comment Submitted by Susen Zhao | 11/09/2015 |
| ICEB-2015-0002-17389 | Comment Submitted by Youliang Wang | 11/09/2015 |
| ICEB-2015-0002-17390 | Comment Submitted by Wendy Ji | 11/09/2015 |
| ICEB-2015-0002-17391 | Comment Submitted by Allen Lu | 11/09/2015 |
| ICEB-2015-0002-17392 | Comment Submitted by Chang Liu | 11/09/2015 |
| ICEB-2015-0002-17393 | Comment Submitted by Zitao Liao | 11/09/2015 |
| ICEB-2015-0002-17394 | Comment Submitted by Chien-Hsing Lu | 11/09/2015 |
| ICEB-2015-0002-17395 | Comment Submitted by Yechao Liu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 399 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17396 | Comment Submitted by Li Wen Chang | 11/09/2015 |
| ICEB-2015-0002-17397 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-17398 | Comment Submitted by Vincent Liu | 11/09/2015 |
| ICEB-2015-0002-17399 | Comment Submitted by Fei Wang | 11/09/2015 |
| ICEB-2015-0002-17400 | Comment Submitted by Zhinan Wang | 11/09/2015 |
| ICEB-2015-0002-17401 | Comment Submitted by xihao zhu | 11/09/2015 |
| ICEB-2015-0002-17402 | Comment Submitted by Ning Li | 11/09/2015 |
| ICEB-2015-0002-17403 | Comment Submitted by William Freed | 11/09/2015 |
| ICEB-2015-0002-17404 | Comment Submitted by Rodney Miller | 11/09/2015 |
| ICEB-2015-0002-17405 | Comment Submitted by Xinyue Wang | 11/09/2015 |
| ICEB-2015-0002-17406 | Comment Submitted by Rae Sun | 11/09/2015 |
| ICEB-2015-0002-17407 | Comment Submitted by Kaiang Jia | 11/09/2015 |
| ICEB-2015-0002-17408 | Comment Submitted by John Mason | 11/09/2015 |
| ICEB-2015-0002-17409 | Comment Submitted by Kun Huang | 11/09/2015 |
| ICEB-2015-0002-17410 | Comment Submitted by Victor Cui | 11/09/2015 |
| ICEB-2015-0002-17411 | Comment Submitted by Zoey Zhang | 11/09/2015 |
| ICEB-2015-0002-17412 | Comment Submitted by Jiangjie Qin | 11/09/2015 |
| ICEB-2015-0002-17413 | Comment Submitted by Harvy Hu | 11/09/2015 |
| ICEB-2015-0002-17414 | Comment Submitted by Joseph Du | 11/09/2015 |
| ICEB-2015-0002-17415 | Comment Submitted by Haibo Li | 11/09/2015 |
| ICEB-2015-0002-17416 | Comment Submitted by Erica Wang | 11/09/2015 |
| ICEB-2015-0002-17417 | Comment Submitted by Jiayi Lin | 11/09/2015 |
| ICEB-2015-0002-17418 | Comment Submitted by Xiaoyi Wang | 11/09/2015 |
| ICEB-2015-0002-17419 | Comment Submitted by Haohao Yu | 11/09/2015 |
| ICEB-2015-0002-17420 | Comment Submitted by Jun-Chieh Wang | 11/09/2015 |
| ICEB-2015-0002-17421 | Comment Submitted by Kevin Chin | 11/09/2015 |
| ICEB-2015-0002-17422 | Comment Submitted by Gong Xiang | 11/09/2015 |
| ICEB-2015-0002-17423 | Comment Submitted by Susen Zhao | 11/09/2015 |
| ICEB-2015-0002-17424 | Comment Submitted by Dan Li | 11/09/2015 |
| ICEB-2015-0002-17425 | Comment Submitted by Jessica  Parrish | 11/09/2015 |
| ICEB-2015-0002-17426 | Comment Submitted by Zachary Winslow | 11/09/2015 |
| ICEB-2015-0002-17427 | Comment Submitted by George Qiao | 11/09/2015 |
| ICEB-2015-0002-17428 | Comment Submitted by lillian zhou | 11/09/2015 |
| ICEB-2015-0002-17429 | Comment Submitted by Guang Hu | 11/09/2015 |
| ICEB-2015-0002-17430 | Comment Submitted by Stanley Chow | 11/09/2015 |
| ICEB-2015-0002-17431 | Comment Submitted by Yujiang Sun | 11/09/2015 |
| ICEB-2015-0002-17432 | Comment Submitted by yang jiao | 11/09/2015 |
| ICEB-2015-0002-17433 | Comment Submitted by Kuan Chen | 11/09/2015 |
| ICEB-2015-0002-17434 | Comment Submitted by Jonathan Nie | 11/09/2015 |
| ICEB-2015-0002-17435 | Comment Submitted by George Hollen | 11/09/2015 |
| ICEB-2015-0002-17436 | Comment Submitted by Bowei Liu | 11/09/2015 |
| ICEB-2015-0002-17437 | Comment Submitted by Zheng Li | 11/09/2015 |
| ICEB-2015-0002-17438 | Comment Submitted by Donald G. Stewart | 11/09/2015 |
| ICEB-2015-0002-17439 | Comment Submitted by Mitul Gandhi | 11/09/2015 |
| ICEB-2015-0002-17440 | Comment Submitted by Huajie Yang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17441 | Comment Submitted by Rui Ding | 11/09/2015 |
| ICEB-2015-0002-17442 | Comment Submitted by Cong Wu | 11/09/2015 |
| ICEB-2015-0002-17443 | Comment Submitted by Wenlin Huang | 11/09/2015 |
| ICEB-2015-0002-17444 | Comment Submitted by Elims Wei | 11/09/2015 |
| ICEB-2015-0002-17445 | Comment Submitted by Mingjie Zhao | 11/09/2015 |
| ICEB-2015-0002-17446 | Comment Submitted by John Walker | 11/09/2015 |
| ICEB-2015-0002-17447 | Comment Submitted by Charlotte M Scarborough | 11/09/2015 |
| ICEB-2015-0002-17448 | Comment Submitted by George Yang | 11/09/2015 |
| ICEB-2015-0002-17449 | Comment Submitted by Mengying Wang | 11/09/2015 |
| ICEB-2015-0002-17450 | Comment Submitted by Vivian Zhang | 11/09/2015 |
| ICEB-2015-0002-17451 | Comment Submitted by Sarah Yip | 11/09/2015 |
| ICEB-2015-0002-17452 | Comment Submitted by Min Zhang | 11/09/2015 |
| ICEB-2015-0002-17453 | Comment Submitted by Hui Li | 11/09/2015 |
| ICEB-2015-0002-17454 | Comment Submitted by Qin An | 11/09/2015 |
| ICEB-2015-0002-17455 | Comment Submitted by Xingyu Nie | 11/09/2015 |
| ICEB-2015-0002-17456 | Comment Submitted by Onion Rings | 11/09/2015 |
| ICEB-2015-0002-17457 | Comment Submitted by Xingyu Nie | 11/09/2015 |
| ICEB-2015-0002-17458 | Comment Submitted by Pengfei Wang | 11/09/2015 |
| ICEB-2015-0002-17459 | Comment Submitted by Alice Maag | 11/09/2015 |
| ICEB-2015-0002-17460 | Comment Submitted by YIFAN XING | 11/09/2015 |
| ICEB-2015-0002-17461 | Comment Submitted by Na  Li | 11/09/2015 |
| ICEB-2015-0002-17462 | Comment Submitted by Michelle Li | 11/09/2015 |
| ICEB-2015-0002-17463 | Comment Submitted by Jack Lin | 11/09/2015 |
| ICEB-2015-0002-17464 | Comment Submitted by Fan Lam | 11/09/2015 |
| ICEB-2015-0002-17465 | Comment Submitted by Tom Xu | 11/09/2015 |
| ICEB-2015-0002-17466 | Comment Submitted by lin Zhao | 11/09/2015 |
| ICEB-2015-0002-17467 | Comment Submitted by Nan Xiao | 11/09/2015 |
| ICEB-2015-0002-17468 | Comment Submitted by Shouheng Yi | 11/09/2015 |
| ICEB-2015-0002-17469 | Comment Submitted by Johnny Peterson | 11/09/2015 |
| ICEB-2015-0002-17470 | Comment Submitted by Yixuan An | 11/09/2015 |
| ICEB-2015-0002-17471 | Comment Submitted by Boxuan  Zhang | 11/09/2015 |
| ICEB-2015-0002-17472 | Comment Submitted by Ying Lee | 11/09/2015 |
| ICEB-2015-0002-17473 | Comment Submitted by Bo He | 11/09/2015 |
| ICEB-2015-0002-17474 | Comment Submitted by Ravi Thakkar | 11/09/2015 |
| ICEB-2015-0002-17475 | Comment Submitted by Zhiyong Wang | 11/09/2015 |
| ICEB-2015-0002-17476 | Comment Submitted by Shun Zheng | 11/09/2015 |
| ICEB-2015-0002-17477 | Comment Submitted by Justin Bauer | 11/09/2015 |
| ICEB-2015-0002-17478 | Comment Submitted by Yiyong Sun | 11/09/2015 |
| ICEB-2015-0002-17479 | Comment Submitted by Anonymous Chen | 11/09/2015 |
| ICEB-2015-0002-17480 | Comment Submitted by Zhiyi Huang | 11/09/2015 |
| ICEB-2015-0002-17481 | Comment Submitted by Jason Gu | 11/09/2015 |
| ICEB-2015-0002-17482 | Comment Submitted by Vidit Aggarwal | 11/09/2015 |
| ICEB-2015-0002-17483 | Comment Submitted by Tian Wang | 11/09/2015 |
| ICEB-2015-0002-17484 | Comment Submitted by Shika Tao | 11/09/2015 |
| ICEB-2015-0002-17485 | Comment Submitted by Charles Li | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17486 | Comment Submitted by Gerald Timberman | 11/09/2015 |
| ICEB-2015-0002-17487 | Comment Submitted by Joseph Bryant | 11/09/2015 |
| ICEB-2015-0002-17488 | Comment Submitted by James Yuen | 11/09/2015 |
| ICEB-2015-0002-17489 | Comment Submitted by Yuanting Zhang | 11/09/2015 |
| ICEB-2015-0002-17490 | Comment Submitted by Sean Zhang | 11/09/2015 |
| ICEB-2015-0002-17491 | Comment Submitted by Candice Ou | 11/09/2015 |
| ICEB-2015-0002-17492 | Comment Submitted by Haijie Zhang | 11/09/2015 |
| ICEB-2015-0002-17493 | Comment Submitted by Carol White | 11/09/2015 |
| ICEB-2015-0002-17494 | Comment Submitted by zhenjie lin | 11/09/2015 |
| ICEB-2015-0002-17495 | Comment Submitted by Yun Rock Qu | 11/09/2015 |
| ICEB-2015-0002-17496 | Comment Submitted by Daniel Anderson | 11/09/2015 |
| ICEB-2015-0002-17497 | Comment Submitted by Angie Wang | 11/09/2015 |
| ICEB-2015-0002-17498 | Comment Submitted by Youer Pu | 11/09/2015 |
| ICEB-2015-0002-17499 | Comment Submitted by Jenny Xu | 11/09/2015 |
| ICEB-2015-0002-17500 | Comment Submitted by Cassandra Lu | 11/09/2015 |
| ICEB-2015-0002-17501 | Comment Submitted by Justin Rich | 11/09/2015 |
| ICEB-2015-0002-17502 | Comment Submitted by Yu Zhou | 11/09/2015 |
| ICEB-2015-0002-17503 | Comment Submitted by Joanna Huang | 11/09/2015 |
| ICEB-2015-0002-17504 | Comment Submitted by Jonathon Green | 11/09/2015 |
| ICEB-2015-0002-17505 | Comment Submitted by Yu Liu | 11/09/2015 |
| ICEB-2015-0002-17506 | Comment Submitted by Sihui Chen | 11/09/2015 |
| ICEB-2015-0002-17507 | Comment Submitted by Juncheng Han | 11/09/2015 |
| ICEB-2015-0002-17508 | Comment Submitted by Qiumin Xu | 11/09/2015 |
| ICEB-2015-0002-17509 | Comment Submitted by Monica Smith | 11/09/2015 |
| ICEB-2015-0002-17510 | Comment Submitted by Hui Zheng | 11/09/2015 |
| ICEB-2015-0002-17511 | Comment Submitted by Shika Tao | 11/09/2015 |
| ICEB-2015-0002-17512 | Comment Submitted by Hao-Ming Chen | 11/09/2015 |
| ICEB-2015-0002-17513 | Comment Submitted by Juyi Li | 11/09/2015 |
| ICEB-2015-0002-17514 | Comment Submitted by John Rothman | 11/09/2015 |
| ICEB-2015-0002-17515 | Comment Submitted by Calvin Halpern | 11/09/2015 |
| ICEB-2015-0002-17516 | Comment Submitted by Ting Hong | 11/09/2015 |
| ICEB-2015-0002-17517 | Comment Submitted by Fen Xie | 11/09/2015 |
| ICEB-2015-0002-17518 | Comment Submitted by Joel Lupro | 11/09/2015 |
| ICEB-2015-0002-17519 | Comment Submitted by Elaine Cheng | 11/09/2015 |
| ICEB-2015-0002-17520 | Comment Submitted by Angli Liu | 11/09/2015 |
| ICEB-2015-0002-17521 | Comment Submitted by Bo Lei | 11/09/2015 |
| ICEB-2015-0002-17522 | Comment Submitted by Shijun Huang | 11/09/2015 |
| ICEB-2015-0002-17523 | Comment Submitted by Chao Sun | 11/09/2015 |
| ICEB-2015-0002-17524 | Comment Submitted by John Mikle | 11/09/2015 |
| ICEB-2015-0002-17525 | Comment Submitted by Sean Yang | 11/09/2015 |
| ICEB-2015-0002-17526 | Comment Submitted by Min Hu | 11/09/2015 |
| ICEB-2015-0002-17527 | Comment Submitted by Jacob Wang | 11/09/2015 |
| ICEB-2015-0002-17528 | Comment Submitted by Jerry McClanahan | 11/09/2015 |
| ICEB-2015-0002-17529 | Comment Submitted by x h | 11/09/2015 |
| ICEB-2015-0002-17530 | Comment Submitted by Vipul shivnani | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17531 | Comment Submitted by Susan King | 11/09/2015 |
| ICEB-2015-0002-17532 | Comment Submitted by Frank Zhang | 11/09/2015 |
| ICEB-2015-0002-17533 | Comment Submitted by Siva Surya Kartik Gavara | 11/09/2015 |
| ICEB-2015-0002-17534 | Comment Submitted by Vickie Lim | 11/09/2015 |
| ICEB-2015-0002-17535 | Comment Submitted by Rachel Wang | 11/09/2015 |
| ICEB-2015-0002-17536 | Comment Submitted by Mangesh Jadhav | 11/09/2015 |
| ICEB-2015-0002-17537 | Comment Submitted by Lucy Wong | 11/09/2015 |
| ICEB-2015-0002-17538 | Comment Submitted by Qiuya  Xu | 11/09/2015 |
| ICEB-2015-0002-17539 | Comment Submitted by Roy Jia | 11/09/2015 |
| ICEB-2015-0002-17540 | Comment Submitted by Ke  Yi | 11/09/2015 |
| ICEB-2015-0002-17541 | Comment Submitted by Stanley Jaccula | 11/09/2015 |
| ICEB-2015-0002-17542 | Comment Submitted by Jeff Shaver | 11/09/2015 |
| ICEB-2015-0002-17543 | Comment Submitted by Walter Smith | 11/09/2015 |
| ICEB-2015-0002-17544 | Comment Submitted by Qingzhou Luo | 11/09/2015 |
| ICEB-2015-0002-17545 | Comment Submitted by Ojas Juneja | 11/09/2015 |
| ICEB-2015-0002-17546 | Comment Submitted by LUJIA Chen | 11/09/2015 |
| ICEB-2015-0002-17547 | Comment Submitted by J B | 11/09/2015 |
| ICEB-2015-0002-17548 | Comment Submitted by Robert Baggio | 11/09/2015 |
| ICEB-2015-0002-17549 | Comment Submitted by Wei Cao | 11/09/2015 |
| ICEB-2015-0002-17550 | Comment Submitted by Qiyou Liu | 11/09/2015 |
| ICEB-2015-0002-17551 | Comment Submitted by Y Zhang | 11/09/2015 |
| ICEB-2015-0002-17552 | Comment Submitted by Chuanhai Zhu | 11/09/2015 |
| ICEB-2015-0002-17553 | Comment Submitted by Betty Green | 11/09/2015 |
| ICEB-2015-0002-17554 | Comment Submitted by Michael Lee | 11/09/2015 |
| ICEB-2015-0002-17555 | Comment Submitted by Qilong Hao | 11/09/2015 |
| ICEB-2015-0002-17556 | Comment Submitted by Xie Arwen | 11/09/2015 |
| ICEB-2015-0002-17557 | Comment Submitted by Hong Yang | 11/09/2015 |
| ICEB-2015-0002-17558 | Comment Submitted by Yan Xian | 11/09/2015 |
| ICEB-2015-0002-17559 | Comment Submitted by Ming Hong | 11/09/2015 |
| ICEB-2015-0002-17560 | Comment Submitted by vivek bagmar | 11/09/2015 |
| ICEB-2015-0002-17561 | Comment Submitted by Taylor Murray | 11/09/2015 |
| ICEB-2015-0002-17562 | Comment Submitted by Guangji li | 11/09/2015 |
| ICEB-2015-0002-17563 | Comment Submitted by Hettie Lusa | 11/09/2015 |
| ICEB-2015-0002-17564 | Comment Submitted by Yue Fei | 11/09/2015 |
| ICEB-2015-0002-17565 | Comment Submitted by Hao Fu | 11/09/2015 |
| ICEB-2015-0002-17566 | Comment Submitted by Yuan Chen | 11/09/2015 |
| ICEB-2015-0002-17567 | Comment Submitted by Jack Smith | 11/09/2015 |
| ICEB-2015-0002-17568 | Comment Submitted by Harry  Heller | 11/09/2015 |
| ICEB-2015-0002-17569 | Comment Submitted by Hongjiang Li | 11/09/2015 |
| ICEB-2015-0002-17570 | Comment Submitted by Zoey Chen | 11/09/2015 |
| ICEB-2015-0002-17571 | Comment Submitted by Wen Su | 11/09/2015 |
| ICEB-2015-0002-17572 | Comment Submitted by Jay Zhang | 11/09/2015 |
| ICEB-2015-0002-17573 | Comment Submitted by Fan Luo | 11/09/2015 |
| ICEB-2015-0002-17574 | Comment Submitted by Dinesh  Marrapu | 11/09/2015 |
| ICEB-2015-0002-17575 | Comment Submitted by Christine Rachel Zheng | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17576 | Comment Submitted by Datong Sun | 11/09/2015 |
| ICEB-2015-0002-17577 | Comment Submitted by Jeff Alex | 11/09/2015 |
| ICEB-2015-0002-17578 | Comment Submitted by angus jordon | 11/09/2015 |
| ICEB-2015-0002-17579 | Comment Submitted by Yachen Sun | 11/09/2015 |
| ICEB-2015-0002-17580 | Comment Submitted by Ziran Wang | 11/09/2015 |
| ICEB-2015-0002-17581 | Comment Submitted by catherine joanna | 11/09/2015 |
| ICEB-2015-0002-17582 | Comment Submitted by Miao Zhang | 11/09/2015 |
| ICEB-2015-0002-17583 | Comment Submitted by Junchao Cao | 11/09/2015 |
| ICEB-2015-0002-17584 | Comment Submitted by Sarah Dai | 11/09/2015 |
| ICEB-2015-0002-17585 | Comment Submitted by Gloria Guo | 11/09/2015 |
| ICEB-2015-0002-17586 | Comment Submitted by Anakin Guerrero | 11/09/2015 |
| ICEB-2015-0002-17587 | Comment Submitted by Michael Lan | 11/09/2015 |
| ICEB-2015-0002-17588 | Comment Submitted by John Cain | 11/09/2015 |
| ICEB-2015-0002-17589 | Comment Submitted by Yanshu Wang | 11/09/2015 |
| ICEB-2015-0002-17590 | Comment Submitted by Jing Liu | 11/09/2015 |
| ICEB-2015-0002-17591 | Comment Submitted by Quan Xie | 11/09/2015 |
| ICEB-2015-0002-17592 | Comment Submitted by Tianle Chen | 11/09/2015 |
| ICEB-2015-0002-17593 | Comment Submitted by Ten Liu | 11/09/2015 |
| ICEB-2015-0002-17594 | Comment Submitted by Joyce Li | 11/09/2015 |
| ICEB-2015-0002-17595 | Comment Submitted by Feng Chen | 11/09/2015 |
| ICEB-2015-0002-17596 | Comment Submitted by Ronald K Davis | 11/09/2015 |
| ICEB-2015-0002-17597 | Comment Submitted by Moran Taylor | 11/09/2015 |
| ICEB-2015-0002-17598 | Comment Submitted by John Wexler | 11/09/2015 |
| ICEB-2015-0002-17599 | Comment Submitted by Tony Smith | 11/09/2015 |
| ICEB-2015-0002-17600 | Comment Submitted by Xiao Wang | 11/09/2015 |
| ICEB-2015-0002-17601 | Comment Submitted by Zhigang Wu | 11/09/2015 |
| ICEB-2015-0002-17602 | Comment Submitted by Chris Luo | 11/09/2015 |
| ICEB-2015-0002-17603 | Comment Submitted by Wenyu Xu | 11/09/2015 |
| ICEB-2015-0002-17604 | Comment Submitted by Joseph Wang | 11/09/2015 |
| ICEB-2015-0002-17605 | Comment Submitted by Hongyu Li | 11/09/2015 |
| ICEB-2015-0002-17606 | Comment Submitted by Jagadeep Nalla | 11/09/2015 |
| ICEB-2015-0002-17607 | Comment Submitted by Monica Sere | 11/09/2015 |
| ICEB-2015-0002-17608 | Comment Submitted by Yue Zhang | 11/09/2015 |
| ICEB-2015-0002-17609 | Comment Submitted by Shuo Zheng | 11/09/2015 |
| ICEB-2015-0002-17610 | Comment Submitted by Kai Wang | 11/09/2015 |
| ICEB-2015-0002-17611 | Comment Submitted by Michael Straiger | 11/09/2015 |
| ICEB-2015-0002-17612 | Comment Submitted by Zhonghu Gao | 11/09/2015 |
| ICEB-2015-0002-17613 | Comment Submitted by Robert McDonald | 11/09/2015 |
| ICEB-2015-0002-17614 | Comment Submitted by David Lasserie | 11/09/2015 |
| ICEB-2015-0002-17615 | Comment Submitted by Arthur Fokakis | 11/09/2015 |
| ICEB-2015-0002-17616 | Comment Submitted by Xi Jiang | 11/09/2015 |
| ICEB-2015-0002-17617 | Comment Submitted by Yunlin Qi | 11/09/2015 |
| ICEB-2015-0002-17618 | Comment Submitted by Sarah White | 11/09/2015 |
| ICEB-2015-0002-17619 | Comment Submitted by Mohit Ravi Ghatikar | 11/09/2015 |
| ICEB-2015-0002-17620 | Comment Submitted by Zhihong Xue | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17621 | Comment Submitted by Ke Xu | 11/09/2015 |
| ICEB-2015-0002-17622 | Comment Submitted by Michael Zhen | 11/09/2015 |
| ICEB-2015-0002-17623 | Comment Submitted by Jing Wang | 11/09/2015 |
| ICEB-2015-0002-17624 | Comment Submitted by Adnan Mirza | 11/09/2015 |
| ICEB-2015-0002-17625 | Comment Submitted by Shuiwu Liu | 11/09/2015 |
| ICEB-2015-0002-17626 | Comment Submitted by Mingshi Peng | 11/09/2015 |
| ICEB-2015-0002-17627 | Comment Submitted by Shine Supporters | 11/09/2015 |
| ICEB-2015-0002-17628 | Comment Submitted by Graze Jennifer | 11/09/2015 |
| ICEB-2015-0002-17629 | Comment Submitted by Zhe Wang | 11/09/2015 |
| ICEB-2015-0002-17630 | Comment Submitted by Frank Liu | 11/09/2015 |
| ICEB-2015-0002-17631 | Comment Submitted by Janice Foss | 11/09/2015 |
| ICEB-2015-0002-17632 | Comment Submitted by Kathy Li | 11/09/2015 |
| ICEB-2015-0002-17633 | Comment Submitted by Ran Shi | 11/09/2015 |
| ICEB-2015-0002-17634 | Comment Submitted by Vivienne Xia | 11/09/2015 |
| ICEB-2015-0002-17635 | Comment Submitted by Sharath Bhat | 11/09/2015 |
| ICEB-2015-0002-17636 | Comment Submitted by JING TENG LIU | 11/09/2015 |
| ICEB-2015-0002-17637 | Comment Submitted by Lisa Lu | 11/09/2015 |
| ICEB-2015-0002-17638 | Comment Submitted by Benjamin Minor | 11/09/2015 |
| ICEB-2015-0002-17639 | Comment Submitted by Jason Henry | 11/09/2015 |
| ICEB-2015-0002-17640 | Comment Submitted by Wen Liu | 11/09/2015 |
| ICEB-2015-0002-17641 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17642 | Comment Submitted by Hang Xu | 11/09/2015 |
| ICEB-2015-0002-17643 | Comment Submitted by Yaping Yang, University of Georgia | 11/09/2015 |
| ICEB-2015-0002-17644 | Comment Submitted by Liqi Yi | 11/09/2015 |
| ICEB-2015-0002-17645 | Comment Submitted by Wesley Nicholson | 11/09/2015 |
| ICEB-2015-0002-17646 | Comment Submitted by Lannie Zhong | 11/09/2015 |
| ICEB-2015-0002-17647 | Comment Submitted by Dayi Zhao | 11/09/2015 |
| ICEB-2015-0002-17648 | Comment Submitted by Tony Bryant | 11/09/2015 |
| ICEB-2015-0002-17649 | Comment Submitted by Yongchao Xu | 11/09/2015 |
| ICEB-2015-0002-17650 | Comment Submitted by Plawan Kumar Rath | 11/09/2015 |
| ICEB-2015-0002-17651 | Comment Submitted by Depeng Wang | 11/09/2015 |
| ICEB-2015-0002-17652 | Comment Submitted by Tony Zhu | 11/09/2015 |
| ICEB-2015-0002-17653 | Comment Submitted by Yixi Yang | 11/09/2015 |
| ICEB-2015-0002-17654 | Comment Submitted by Mark Raymond | 11/09/2015 |
| ICEB-2015-0002-17655 | Comment Submitted by Xianming Chen | 11/09/2015 |
| ICEB-2015-0002-17656 | Comment Submitted by Siyi Zhang | 11/09/2015 |
| ICEB-2015-0002-17657 | Comment Submitted by Jack Lee | 11/09/2015 |
| ICEB-2015-0002-17658 | Comment Submitted by Yunxiang Chen | 11/09/2015 |
| ICEB-2015-0002-17659 | Comment Submitted by Qi Guo, Stony Brook University | 11/09/2015 |
| ICEB-2015-0002-17660 | Comment Submitted by yaoyithu chen | 11/09/2015 |
| ICEB-2015-0002-17661 | Comment Submitted by Tim Lusby | 11/09/2015 |
| ICEB-2015-0002-17662 | Comment Submitted by Gee Allen | 11/09/2015 |
| ICEB-2015-0002-17663 | Comment Submitted by Ernest C. Young | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17664 | Comment Submitted by Danjie Xuan | 11/09/2015 |
| ICEB-2015-0002-17665 | Comment Submitted by Zhan Gao | 11/09/2015 |
| ICEB-2015-0002-17666 | Comment Submitted by Nan Lu | 11/09/2015 |
| ICEB-2015-0002-17667 | Comment Submitted by Hardy Han | 11/09/2015 |
| ICEB-2015-0002-17668 | Comment Submitted by Brian Salerno | 11/09/2015 |
| ICEB-2015-0002-17669 | Comment Submitted by Melvin Thomas | 11/09/2015 |
| ICEB-2015-0002-17670 | Comment Submitted by Xiang Lizzle | 11/09/2015 |
| ICEB-2015-0002-17671 | Comment Submitted by Huiying Chen | 11/09/2015 |
| ICEB-2015-0002-17672 | Comment Submitted by Grace Gong | 11/09/2015 |
| ICEB-2015-0002-17673 | Comment Submitted by Chuan Shi | 11/09/2015 |
| ICEB-2015-0002-17674 | Comment Submitted by Y. T. | 11/09/2015 |
| ICEB-2015-0002-17675 | Comment Submitted by John Duarte | 11/09/2015 |
| ICEB-2015-0002-17676 | Comment Submitted by Thomas Chen | 11/09/2015 |
| ICEB-2015-0002-17677 | Comment Submitted by Jiafeng Ni | 11/09/2015 |
| ICEB-2015-0002-17678 | Comment Submitted by Jiang Xue | 11/09/2015 |
| ICEB-2015-0002-17679 | Comment Submitted by Yinxuan Qiu, Washington University | 11/09/2015 |
| ICEB-2015-0002-17680 | Comment Submitted by Tom Lin | 11/09/2015 |
| ICEB-2015-0002-17681 | Comment Submitted by Joe Lee | 11/09/2015 |
| ICEB-2015-0002-17682 | Comment Submitted by Anoo Bad | 11/09/2015 |
| ICEB-2015-0002-17683 | Comment Submitted by Jiayuan Feng | 11/09/2015 |
| ICEB-2015-0002-17684 | Comment Submitted by Enbo Zhu | 11/09/2015 |
| ICEB-2015-0002-17685 | Comment Submitted by Yinan Zhang | 11/09/2015 |
| ICEB-2015-0002-17686 | Comment Submitted by Monica Meng | 11/09/2015 |
| ICEB-2015-0002-17687 | Comment Submitted by Anqi Lu | 11/09/2015 |
| ICEB-2015-0002-17688 | Comment Submitted by Xiao Han | 11/09/2015 |
| ICEB-2015-0002-17689 | Comment Submitted by Minyi Ji | 11/09/2015 |
| ICEB-2015-0002-17690 | Comment Submitted by R.Y. Liu | 11/09/2015 |
| ICEB-2015-0002-17691 | Comment Submitted by Adrian Widjaja | 11/09/2015 |
| ICEB-2015-0002-17692 | Comment Submitted by Andy Zhang | 11/09/2015 |
| ICEB-2015-0002-17693 | Comment Submitted by Jiwei He | 11/09/2015 |
| ICEB-2015-0002-17694 | Comment Submitted by Xiankai Yang | 11/09/2015 |
| ICEB-2015-0002-17695 | Comment Submitted by bikai jin | 11/09/2015 |
| ICEB-2015-0002-17696 | Comment Submitted by Shen Sebrina | 11/09/2015 |
| ICEB-2015-0002-17697 | Comment Submitted by Matt West | 11/09/2015 |
| ICEB-2015-0002-17698 | Comment Submitted by Brent Fultz | 11/09/2015 |
| ICEB-2015-0002-17699 | Comment Submitted by Caiming Xiong | 11/09/2015 |
| ICEB-2015-0002-17700 | Comment Submitted by Yuzhe Yan | 11/09/2015 |
| ICEB-2015-0002-17701 | Comment Submitted by Lu Xu | 11/09/2015 |
| ICEB-2015-0002-17702 | Comment Submitted by Zoey Zhang | 11/09/2015 |
| ICEB-2015-0002-17703 | Comment Submitted by Max Donald | 11/09/2015 |
| ICEB-2015-0002-17704 | Comment Submitted by Ethan Ren | 11/09/2015 |
| ICEB-2015-0002-17705 | Comment Submitted by Duoyi Zhang | 11/09/2015 |
| ICEB-2015-0002-17706 | Comment Submitted by Alex Wang | 11/09/2015 |
| ICEB-2015-0002-17707 | Comment Submitted by Yuewen Qi | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17708 | Comment Submitted by Yanling Hu | 11/09/2015 |
| ICEB-2015-0002-17709 | Comment Submitted by Fat Leung | 11/09/2015 |
| ICEB-2015-0002-17710 | Comment Submitted by Jason Zhang (2nd Comment) | 11/09/2015 |
| ICEB-2015-0002-17711 | Comment Submitted by Eric Cheng, University of Houston | 11/09/2015 |
| ICEB-2015-0002-17712 | Comment Submitted by Zhang Li | 11/09/2015 |
| ICEB-2015-0002-17713 | Comment Submitted by Nick Shea | 11/09/2015 |
| ICEB-2015-0002-17714 | Comment Submitted by Tina H | 11/09/2015 |
| ICEB-2015-0002-17715 | Comment Submitted by Wanglei Han | 11/09/2015 |
| ICEB-2015-0002-17716 | Comment Submitted by Jinrui Guo | 11/09/2015 |
| ICEB-2015-0002-17717 | Comment Submitted by Renee Wu | 11/09/2015 |
| ICEB-2015-0002-17718 | Comment Submitted by Andrew Tripplehorn | 11/09/2015 |
| ICEB-2015-0002-17719 | Comment Submitted by Sophie  Wu | 11/09/2015 |
| ICEB-2015-0002-17720 | Comment Submitted by Xinzhi  Xue | 11/09/2015 |
| ICEB-2015-0002-17721 | Comment Submitted by Wu Jason | 11/09/2015 |
| ICEB-2015-0002-17722 | Comment Submitted by Wei Zhang | 11/09/2015 |
| ICEB-2015-0002-17723 | Comment Submitted by Barbara Hurd | 11/09/2015 |
| ICEB-2015-0002-17724 | Comment Submitted by Jixin Liao | 11/09/2015 |
| ICEB-2015-0002-17725 | Comment Submitted by Christopher Fernandez | 11/09/2015 |
| ICEB-2015-0002-17726 | Comment Submitted by Effy Yu | 11/09/2015 |
| ICEB-2015-0002-17727 | Comment Submitted by Si Chen | 11/09/2015 |
| ICEB-2015-0002-17728 | Comment Submitted by Morris Callen | 11/09/2015 |
| ICEB-2015-0002-17729 | Comment Submitted by YANG WANG | 11/09/2015 |
| ICEB-2015-0002-17730 | Comment Submitted by Chen Chen | 11/09/2015 |
| ICEB-2015-0002-17731 | Comment Submitted by Jiayun Gao | 11/09/2015 |
| ICEB-2015-0002-17732 | Comment Submitted by Hyao Chao | 11/09/2015 |
| ICEB-2015-0002-17733 | Comment Submitted by Bing Wang | 11/09/2015 |
| ICEB-2015-0002-17734 | Comment Submitted by Yijia Wang | 11/09/2015 |
| ICEB-2015-0002-17735 | Comment Submitted by Yatang Li | 11/09/2015 |
| ICEB-2015-0002-17736 | Comment Submitted by Amina Stone | 11/09/2015 |
| ICEB-2015-0002-17737 | Comment Submitted by Saru Renu | 11/09/2015 |
| ICEB-2015-0002-17738 | Comment Submitted by Kaile Ding | 11/09/2015 |
| ICEB-2015-0002-17739 | Comment Submitted by James Han | 11/09/2015 |
| ICEB-2015-0002-17740 | Comment Submitted by Eric Huang, Zhengshi Capital Inc. | 11/09/2015 |
| ICEB-2015-0002-17741 | Comment Submitted by He Ren | 11/09/2015 |
| ICEB-2015-0002-17742 | Comment Submitted by Marco Zhang | 11/09/2015 |
| ICEB-2015-0002-17743 | Comment Submitted by Tom Zhu | 11/09/2015 |
| ICEB-2015-0002-17744 | Comment Submitted by Deyang Yin | 11/09/2015 |
| ICEB-2015-0002-17745 | Comment Submitted by Sandra  Reed | 11/09/2015 |
| ICEB-2015-0002-17746 | Comment Submitted by James Hoe | 11/09/2015 |
| ICEB-2015-0002-17747 | Comment Submitted by Lee Shun Fu | 11/09/2015 |
| ICEB-2015-0002-17748 | Comment Submitted by Wei Zhang | 11/09/2015 |
| ICEB-2015-0002-17749 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17750 | Comment Submitted by Zengfei Qi | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17751 | Comment Submitted by Alex Torstorsium | 11/09/2015 |
| ICEB-2015-0002-17752 | Comment Submitted by Zhenlin Xu | 11/09/2015 |
| ICEB-2015-0002-17753 | Comment Submitted by Herbert Vogler | 11/09/2015 |
| ICEB-2015-0002-17754 | Comment Submitted by Cindy Niu | 11/09/2015 |
| ICEB-2015-0002-17755 | Comment Submitted by Brian Guo | 11/09/2015 |
| ICEB-2015-0002-17756 | Comment Submitted by Yuhan Wang | 11/09/2015 |
| ICEB-2015-0002-17757 | Comment Submitted by Runk Azer | 11/09/2015 |
| ICEB-2015-0002-17758 | Comment Submitted by Dongqing Zhang | 11/09/2015 |
| ICEB-2015-0002-17759 | Comment Submitted by Richard Li | 11/09/2015 |
| ICEB-2015-0002-17760 | Comment Submitted by Xiao Huang | 11/09/2015 |
| ICEB-2015-0002-17761 | Comment Submitted by Forrest Yang | 11/09/2015 |
| ICEB-2015-0002-17762 | Comment Submitted by Jason Huang | 11/09/2015 |
| ICEB-2015-0002-17763 | Comment Submitted by Hannah Zhang | 11/09/2015 |
| ICEB-2015-0002-17764 | Comment Submitted by Jack Ma | 11/09/2015 |
| ICEB-2015-0002-17765 | Comment Submitted by GEJUN GAO | 11/09/2015 |
| ICEB-2015-0002-17766 | Comment Submitted by Robert Smith | 11/09/2015 |
| ICEB-2015-0002-17767 | Comment Submitted by Jem Wong, Stevens Institute of Technology | 11/09/2015 |
| ICEB-2015-0002-17768 | Comment Submitted by Mark Foster | 11/09/2015 |
| ICEB-2015-0002-17769 | Comment Submitted by Jieru Hu | 11/09/2015 |
| ICEB-2015-0002-17770 | Comment Submitted by John Doe | 11/09/2015 |
| ICEB-2015-0002-17771 | Comment Submitted by Iris Lee | 11/09/2015 |
| ICEB-2015-0002-17772 | Comment Submitted by Yizheng Zhang | 11/09/2015 |
| ICEB-2015-0002-17773 | Comment Submitted by Kun Hu | 11/09/2015 |
| ICEB-2015-0002-17774 | Comment Submitted by Priyank Mishra | 11/09/2015 |
| ICEB-2015-0002-17775 | Comment Submitted by Boqun Yin | 11/09/2015 |
| ICEB-2015-0002-17776 | Comment Submitted by Joes King | 11/09/2015 |
| ICEB-2015-0002-17777 | Comment Submitted by Alisa Benjamin | 11/09/2015 |
| ICEB-2015-0002-17778 | Comment Submitted by Allen Irvine | 11/09/2015 |
| ICEB-2015-0002-17779 | Comment Submitted by Sean Xiao | 11/09/2015 |
| ICEB-2015-0002-17780 | Comment Submitted by Shen Claire | 11/09/2015 |
| ICEB-2015-0002-17781 | Comment Submitted by Liu Lin | 11/09/2015 |
| ICEB-2015-0002-17782 | Comment Submitted by Sherry Chi | 11/09/2015 |
| ICEB-2015-0002-17783 | Comment Submitted by Cong Wu | 11/09/2015 |
| ICEB-2015-0002-17784 | Comment Submitted by Falguni Sonawala | 11/09/2015 |
| ICEB-2015-0002-17785 | Comment Submitted by mrunmayee phadnis | 11/09/2015 |
| ICEB-2015-0002-17786 | Comment Submitted by Diego Zhang | 11/09/2015 |
| ICEB-2015-0002-17787 | Comment Submitted by Shuo Liu | 11/09/2015 |
| ICEB-2015-0002-17788 | Comment Submitted by Wang Weijing | 11/09/2015 |
| ICEB-2015-0002-17789 | Comment Submitted by Yi Zhao | 11/09/2015 |
| ICEB-2015-0002-17790 | Comment Submitted by Jason Guo | 11/09/2015 |
| ICEB-2015-0002-17791 | Comment Submitted by Ingrid Huang | 11/09/2015 |
| ICEB-2015-0002-17792 | Comment Submitted by Casey SANCHEZ | 11/09/2015 |
| ICEB-2015-0002-17793 | Comment Submitted by Yifan Gu | 11/09/2015 |
| ICEB-2015-0002-17794 | Comment Submitted by Satya K | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17795 | Comment Submitted by chen lu | 11/09/2015 |
| ICEB-2015-0002-17796 | Comment Submitted by Michael Torr | 11/09/2015 |
| ICEB-2015-0002-17797 | Comment Submitted by Yan Bai | 11/09/2015 |
| ICEB-2015-0002-17798 | Comment Submitted by Harry Cheung | 11/09/2015 |
| ICEB-2015-0002-17799 | Comment Submitted by Wanqing Yu | 11/09/2015 |
| ICEB-2015-0002-17800 | Comment Submitted by Arthur Estes | 11/09/2015 |
| ICEB-2015-0002-17801 | Comment Submitted by Aria Woo | 11/09/2015 |
| ICEB-2015-0002-17802 | Comment Submitted by Luis Lu | 11/09/2015 |
| ICEB-2015-0002-17803 | Comment Submitted by Nancy  Kuang | 11/09/2015 |
| ICEB-2015-0002-17804 | Comment Submitted by jie chen | 11/09/2015 |
| ICEB-2015-0002-17805 | Comment Submitted by Zhihao Xie | 11/09/2015 |
| ICEB-2015-0002-17806 | Comment Submitted by Yuan Zhang | 11/09/2015 |
| ICEB-2015-0002-17807 | Comment Submitted by ZHENHUA WANG | 11/09/2015 |
| ICEB-2015-0002-17808 | Comment Submitted by Vinay  Konjarla | 11/09/2015 |
| ICEB-2015-0002-17809 | Comment Submitted by Mandy Shi | 11/09/2015 |
| ICEB-2015-0002-17810 | Comment Submitted by Hung Ngo | 11/09/2015 |
| ICEB-2015-0002-17811 | Comment Submitted by Mary Wang | 11/09/2015 |
| ICEB-2015-0002-17812 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17813 | Comment Submitted by Stephen Canby | 11/09/2015 |
| ICEB-2015-0002-17814 | Comment Submitted by Agnes zhao | 11/09/2015 |
| ICEB-2015-0002-17815 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-17816 | Comment Submitted by David Smith | 11/09/2015 |
| ICEB-2015-0002-17817 | Comment Submitted by Frank Chris | 11/09/2015 |
| ICEB-2015-0002-17818 | Comment Submitted by Freddy Sanchez | 11/09/2015 |
| ICEB-2015-0002-17819 | Comment Submitted by sundae wong | 11/09/2015 |
| ICEB-2015-0002-17820 | Comment Submitted by Hao Chen | 11/09/2015 |
| ICEB-2015-0002-17821 | Comment Submitted by Pouria Pirzadeh | 11/09/2015 |
| ICEB-2015-0002-17822 | Comment Submitted by karl mccarthy | 11/09/2015 |
| ICEB-2015-0002-17823 | Comment Submitted by Kan Chen | 11/09/2015 |
| ICEB-2015-0002-17824 | Comment Submitted by Xiaoping Zhou | 11/09/2015 |
| ICEB-2015-0002-17825 | Comment Submitted by Jack Wenky | 11/09/2015 |
| ICEB-2015-0002-17826 | Comment Submitted by Grace Geller | 11/09/2015 |
| ICEB-2015-0002-17827 | Comment Submitted by Wenqi Yan | 11/09/2015 |
| ICEB-2015-0002-17828 | Comment Submitted by Allan Jiang | 11/09/2015 |
| ICEB-2015-0002-17829 | Comment Submitted by Shirley He | 11/09/2015 |
| ICEB-2015-0002-17830 | Comment Submitted by Zebing Lin | 11/09/2015 |
| ICEB-2015-0002-17831 | Comment Submitted by Tong Zhou | 11/09/2015 |
| ICEB-2015-0002-17832 | Comment Submitted by Wenliang Tong | 11/09/2015 |
| ICEB-2015-0002-17833 | Comment Submitted by Kevin Zhang | 11/09/2015 |
| ICEB-2015-0002-17834 | Comment Submitted by Zhouchi Fang | 11/09/2015 |
| ICEB-2015-0002-17835 | Comment Submitted by Sanjay Mandava | 11/09/2015 |
| ICEB-2015-0002-17836 | Comment Submitted by Marlon Ma | 11/09/2015 |
| ICEB-2015-0002-17837 | Comment Submitted by Estelle Tao | 11/09/2015 |
| ICEB-2015-0002-17838 | Comment Submitted by Raymond Sun | 11/09/2015 |
| ICEB-2015-0002-17839 | Comment Submitted by Renjie  Zhou | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17840 | Comment Submitted by Amy Lin | 11/09/2015 |
| ICEB-2015-0002-17841 | Comment Submitted by Xiaoran  Li | 11/09/2015 |
| ICEB-2015-0002-17842 | Comment Submitted by Dan Mester | 11/09/2015 |
| ICEB-2015-0002-17843 | Comment Submitted by Tom Cui | 11/09/2015 |
| ICEB-2015-0002-17844 | Comment Submitted by Peter Li | 11/09/2015 |
| ICEB-2015-0002-17845 | Comment Submitted by Jin Zhao | 11/09/2015 |
| ICEB-2015-0002-17846 | Comment Submitted by Bryan Li | 11/09/2015 |
| ICEB-2015-0002-17847 | Comment Submitted by Nan Lei | 11/09/2015 |
| ICEB-2015-0002-17848 | Comment Submitted by Thomas Shen | 11/09/2015 |
| ICEB-2015-0002-17849 | Comment Submitted by Hui Ge | 11/09/2015 |
| ICEB-2015-0002-17850 | Comment Submitted by C Cui | 11/09/2015 |
| ICEB-2015-0002-17851 | Comment Submitted by Xiang Fu | 11/09/2015 |
| ICEB-2015-0002-17852 | Comment Submitted by Daniel Xu | 11/09/2015 |
| ICEB-2015-0002-17853 | Comment Submitted by Evan Zhan | 11/09/2015 |
| ICEB-2015-0002-17854 | Comment Submitted by Xiaoyi Zhou | 11/09/2015 |
| ICEB-2015-0002-17855 | Comment Submitted by gong chen | 11/09/2015 |
| ICEB-2015-0002-17856 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17857 | Comment Submitted by Yuezheng Fang | 11/09/2015 |
| ICEB-2015-0002-17858 | Comment Submitted by Charles Miller | 11/09/2015 |
| ICEB-2015-0002-17859 | Comment Submitted by Qifeng  Chen | 11/09/2015 |
| ICEB-2015-0002-17860 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17861 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17862 | Comment Submitted by Sheng Feng, Rolling Thunder | 11/09/2015 |
| ICEB-2015-0002-17863 | Comment Submitted by Tuoqi Li | 11/09/2015 |
| ICEB-2015-0002-17864 | Comment Submitted by Sihan Li | 11/09/2015 |
| ICEB-2015-0002-17865 | Comment Submitted by Eddie Clarke | 11/09/2015 |
| ICEB-2015-0002-17866 | Comment Submitted by peter z | 11/09/2015 |
| ICEB-2015-0002-17867 | Comment Submitted by Xudong Wang | 11/09/2015 |
| ICEB-2015-0002-17868 | Comment Submitted by Yue Sun, Ph.D. | 11/09/2015 |
| ICEB-2015-0002-17869 | Comment Submitted by Yan Li | 11/09/2015 |
| ICEB-2015-0002-17870 | Comment Submitted by Huo Yuanjun | 11/09/2015 |
| ICEB-2015-0002-17871 | Comment Submitted by Naijia Liu | 11/09/2015 |
| ICEB-2015-0002-17872 | Comment Submitted by Qiuyu Jiang | 11/09/2015 |
| ICEB-2015-0002-17873 | Comment Submitted by Shawn Xiong | 11/09/2015 |
| ICEB-2015-0002-17874 | Comment Submitted by ALEX ZENG | 11/09/2015 |
| ICEB-2015-0002-17875 | Comment Submitted by Keyuan Huang | 11/09/2015 |
| ICEB-2015-0002-17876 | Comment Submitted by Terry Cancun | 11/09/2015 |
| ICEB-2015-0002-17877 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17878 | Comment Submitted by Wenjia Zhu | 11/09/2015 |
| ICEB-2015-0002-17879 | Comment Submitted by Chongzhi Zang | 11/09/2015 |
| ICEB-2015-0002-17880 | Comment Submitted by anonymous | 11/09/2015 |
| ICEB-2015-0002-17881 | Comment Submitted by Kai Ni | 11/09/2015 |
| ICEB-2015-0002-17882 | Comment Submitted by Xue Ouyang | 11/09/2015 |
| ICEB-2015-0002-17883 | Comment Submitted by Ian Li | 11/09/2015 |
| ICEB-2015-0002-17884 | Comment Submitted by Catania Cagli | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17885 | Comment Submitted by Wayne Leroy | 11/09/2015 |
| ICEB-2015-0002-17886 | Comment Submitted by Hao Fu | 11/09/2015 |
| ICEB-2015-0002-17887 | Comment Submitted by Changyang Gu | 11/09/2015 |
| ICEB-2015-0002-17888 | Comment Submitted by Albert  Goldin | 11/09/2015 |
| ICEB-2015-0002-17889 | Comment Submitted by Sunny Su | 11/09/2015 |
| ICEB-2015-0002-17890 | Comment Submitted by Laura Lin | 11/09/2015 |
| ICEB-2015-0002-17891 | Comment Submitted by Jinming shi | 11/09/2015 |
| ICEB-2015-0002-17892 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17893 | Comment Submitted by Yue  Qiu | 11/09/2015 |
| ICEB-2015-0002-17894 | Comment Submitted by John Mason | 11/09/2015 |
| ICEB-2015-0002-17895 | Comment Submitted by anonymous | 11/09/2015 |
| ICEB-2015-0002-17896 | Comment Submitted by Chuyi Jiang | 11/09/2015 |
| ICEB-2015-0002-17897 | Comment Submitted by John Sacco | 11/09/2015 |
| ICEB-2015-0002-17898 | Comment Submitted by Jem H | 11/09/2015 |
| ICEB-2015-0002-17899 | Comment Submitted by Lei Shi | 11/09/2015 |
| ICEB-2015-0002-17900 | Comment Submitted by Cecilia Zhao | 11/09/2015 |
| ICEB-2015-0002-17901 | Comment Submitted by Nial  Bessinger | 11/09/2015 |
| ICEB-2015-0002-17902 | Comment Submitted by Shelway Young | 11/09/2015 |
| ICEB-2015-0002-17903 | Comment Submitted by Xiaji Liu | 11/09/2015 |
| ICEB-2015-0002-17904 | Comment Submitted by Ralph Fuerst | 11/09/2015 |
| ICEB-2015-0002-17905 | Comment Submitted by Caitlin Obannon | 11/09/2015 |
| ICEB-2015-0002-17906 | Comment Submitted by JIM King | 11/09/2015 |
| ICEB-2015-0002-17907 | Comment Submitted by Bella Smith | 11/09/2015 |
| ICEB-2015-0002-17908 | Comment Submitted by Jingnan Guo, Chinese Student Association | 11/09/2015 |
| ICEB-2015-0002-17909 | Comment Submitted by Lillian Huang | 11/09/2015 |
| ICEB-2015-0002-17910 | Comment Submitted by Anomymous | 11/09/2015 |
| ICEB-2015-0002-17911 | Comment Submitted by Wenjia Zhu | 11/09/2015 |
| ICEB-2015-0002-17912 | Comment Submitted by John Dillon | 11/09/2015 |
| ICEB-2015-0002-17913 | Comment Submitted by Jack Smith | 11/09/2015 |
| ICEB-2015-0002-17914 | Comment Submitted by Da  Tong | 11/09/2015 |
| ICEB-2015-0002-17915 | Comment Submitted by Mengdi Zhang | 11/09/2015 |
| ICEB-2015-0002-17916 | Comment Submitted by Yu Chen | 11/09/2015 |
| ICEB-2015-0002-17917 | Comment Submitted by Steven Purdy | 11/09/2015 |
| ICEB-2015-0002-17918 | Comment Submitted by Daniel Harrison | 11/09/2015 |
| ICEB-2015-0002-17919 | Comment Submitted by Jonathan Daley | 11/09/2015 |
| ICEB-2015-0002-17920 | Comment Submitted by Melissa Vincent | 11/09/2015 |
| ICEB-2015-0002-17921 | Comment Submitted by Valerie Wang | 11/09/2015 |
| ICEB-2015-0002-17922 | Comment Submitted by Youjia Huang | 11/09/2015 |
| ICEB-2015-0002-17923 | Comment Submitted by Wenyu Zhu | 11/09/2015 |
| ICEB-2015-0002-17924 | Comment Submitted by Martin  S. Stanton | 11/09/2015 |
| ICEB-2015-0002-17925 | Comment Submitted by Xueying Chen | 11/09/2015 |
| ICEB-2015-0002-17926 | Comment Submitted by Wei Zhang | 11/09/2015 |
| ICEB-2015-0002-17927 | Comment Submitted by Allen Lee | 11/09/2015 |
| ICEB-2015-0002-17928 | Comment Submitted by H Siu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 411 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17929 | Comment Submitted by z w | 11/09/2015 |
| ICEB-2015-0002-17930 | Comment Submitted by SAIKIRAN Uppala | 11/09/2015 |
| ICEB-2015-0002-17931 | Comment Submitted by Mark Ye | 11/09/2015 |
| ICEB-2015-0002-17932 | Comment Submitted by Qiang Hu | 11/09/2015 |
| ICEB-2015-0002-17933 | Comment Submitted by Mingyue Wang | 11/09/2015 |
| ICEB-2015-0002-17934 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17935 | Comment Submitted by Summer Bramlett | 11/09/2015 |
| ICEB-2015-0002-17936 | Comment Submitted by J. D. | 11/09/2015 |
| ICEB-2015-0002-17937 | Comment Submitted by Chandler Zuo | 11/09/2015 |
| ICEB-2015-0002-17938 | Comment Submitted by larry Anonymous | 11/09/2015 |
| ICEB-2015-0002-17939 | Comment Submitted by Nick Zhang | 11/09/2015 |
| ICEB-2015-0002-17940 | Comment Submitted by Lei Sun | 11/09/2015 |
| ICEB-2015-0002-17941 | Comment Submitted by XIAOXI QI | 11/09/2015 |
| ICEB-2015-0002-17942 | Comment Submitted by Don Martin | 11/09/2015 |
| ICEB-2015-0002-17943 | Comment Submitted by Tina Mo | 11/09/2015 |
| ICEB-2015-0002-17944 | Comment Submitted by Charles Spraggins | 11/09/2015 |
| ICEB-2015-0002-17945 | Comment Submitted by Charles White | 11/09/2015 |
| ICEB-2015-0002-17946 | Comment Submitted by Benoit Riviere | 11/09/2015 |
| ICEB-2015-0002-17947 | Comment Submitted by Grace Yu | 11/09/2015 |
| ICEB-2015-0002-17948 | Comment Submitted by james wilkins | 11/09/2015 |
| ICEB-2015-0002-17949 | Comment Submitted by Francis Guan | 11/09/2015 |
| ICEB-2015-0002-17950 | Comment Submitted by Yuan Xue | 11/09/2015 |
| ICEB-2015-0002-17951 | Comment Submitted by Thomas Rose | 11/09/2015 |
| ICEB-2015-0002-17952 | Comment Submitted by Steve Anonymous | 11/09/2015 |
| ICEB-2015-0002-17953 | Comment Submitted by Yunfan Song | 11/09/2015 |
| ICEB-2015-0002-17954 | Comment Submitted by Xi Liu | 11/09/2015 |
| ICEB-2015-0002-17955 | Comment Submitted by Doris Light | 11/09/2015 |
| ICEB-2015-0002-17956 | Comment Submitted by Roman Chen | 11/09/2015 |
| ICEB-2015-0002-17957 | Comment Submitted by Zhiyong Yang | 11/09/2015 |
| ICEB-2015-0002-17958 | Comment Submitted by Ming Sun | 11/09/2015 |
| ICEB-2015-0002-17959 | Comment Submitted by Elsa Gomes Bondlow | 11/09/2015 |
| ICEB-2015-0002-17960 | Comment Submitted by Kyle Kou | 11/09/2015 |
| ICEB-2015-0002-17961 | Comment Submitted by Thomas Hwang | 11/09/2015 |
| ICEB-2015-0002-17962 | Comment Submitted by Xiaoyun Sun | 11/09/2015 |
| ICEB-2015-0002-17963 | Comment Submitted by Alex D | 11/09/2015 |
| ICEB-2015-0002-17964 | Comment Submitted by Christopher Comer | 11/09/2015 |
| ICEB-2015-0002-17965 | Comment Submitted by Donald Kneram | 11/09/2015 |
| ICEB-2015-0002-17966 | Comment Submitted by Siyu Dong | 11/09/2015 |
| ICEB-2015-0002-17967 | Comment Submitted by Yun Liu | 11/09/2015 |
| ICEB-2015-0002-17968 | Comment Submitted by Chang Liu | 11/09/2015 |
| ICEB-2015-0002-17969 | Comment Submitted by Lei Yin | 11/09/2015 |
| ICEB-2015-0002-17970 | Comment Submitted by Mike Katz | 11/09/2015 |
| ICEB-2015-0002-17971 | Comment Submitted by YIFAN ZHAO | 11/09/2015 |
| ICEB-2015-0002-17972 | Comment Submitted by Rose Higgins | 11/09/2015 |
| ICEB-2015-0002-17973 | Comment Submitted by Raymond Danner | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-17974 | Comment Submitted by YIN  LEI | 11/09/2015 |
| ICEB-2015-0002-17975 | Comment Submitted by Betty Zhang | 11/09/2015 |
| ICEB-2015-0002-17976 | Comment Submitted by Eric Sun | 11/09/2015 |
| ICEB-2015-0002-17977 | Comment Submitted by Yu Chen  Chang | 11/09/2015 |
| ICEB-2015-0002-17978 | Comment Submitted by Gilbert Pond | 11/09/2015 |
| ICEB-2015-0002-17979 | Comment Submitted by Jessie Shang | 11/09/2015 |
| ICEB-2015-0002-17980 | Comment Submitted by Mary Yang | 11/09/2015 |
| ICEB-2015-0002-17981 | Comment Submitted by Fred Dong | 11/09/2015 |
| ICEB-2015-0002-17982 | Comment Submitted by Jiewei Wu, Washington University in St Louis | 11/09/2015 |
| ICEB-2015-0002-17983 | Comment Submitted by Bo Pang | 11/09/2015 |
| ICEB-2015-0002-17984 | Comment Submitted by Theo  Katzman | 11/09/2015 |
| ICEB-2015-0002-17985 | Comment Submitted by Yvonne Han | 11/09/2015 |
| ICEB-2015-0002-17986 | Comment Submitted by Heli Shee | 11/09/2015 |
| ICEB-2015-0002-17987 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-17988 | Comment Submitted by Jason Woo | 11/09/2015 |
| ICEB-2015-0002-17989 | Comment Submitted by Jinglan Qiao | 11/09/2015 |
| ICEB-2015-0002-17990 | Comment Submitted by Daniel Ren | 11/09/2015 |
| ICEB-2015-0002-17991 | Comment Submitted by Yuyang Chen, Ohio State University | 11/09/2015 |
| ICEB-2015-0002-17992 | Comment Submitted by Kan Xiao | 11/09/2015 |
| ICEB-2015-0002-17993 | Comment Submitted by Anand Kelkar | 11/09/2015 |
| ICEB-2015-0002-17994 | Comment Submitted by D Casas | 11/09/2015 |
| ICEB-2015-0002-17995 | Comment Submitted by Samanth Vadlamudy | 11/09/2015 |
| ICEB-2015-0002-17996 | Comment Submitted by Tina W. | 11/09/2015 |
| ICEB-2015-0002-17997 | Comment Submitted by Selena Leo | 11/09/2015 |
| ICEB-2015-0002-17998 | Comment Submitted by Barry Andrews | 11/09/2015 |
| ICEB-2015-0002-17999 | Comment Submitted by Zhenhao Ge | 11/09/2015 |
| ICEB-2015-0002-18000 | Comment Submitted by Sharath Gandra | 11/09/2015 |
| ICEB-2015-0002-18001 | Comment Submitted by T Campbell | 11/09/2015 |
| ICEB-2015-0002-18002 | Comment Submitted by Zeyu Li | 11/09/2015 |
| ICEB-2015-0002-18003 | Comment Submitted by Gemma Pritchard | 11/09/2015 |
| ICEB-2015-0002-18004 | Comment Submitted by Murali Krishna Chirumamilla | 11/09/2015 |
| ICEB-2015-0002-18005 | Comment Submitted by Hangjian Zhao | 11/09/2015 |
| ICEB-2015-0002-18006 | Comment Submitted by Alara Zhou | 11/09/2015 |
| ICEB-2015-0002-18007 | Comment Submitted by divya singhal | 11/09/2015 |
| ICEB-2015-0002-18008 | Comment Submitted by VENKATA  DALIPARTHI | 11/09/2015 |
| ICEB-2015-0002-18009 | Comment Submitted by Yeming zhang | 11/09/2015 |
| ICEB-2015-0002-18010 | Comment Submitted by Pritesh Pardeshi | 11/09/2015 |
| ICEB-2015-0002-18011 | Comment Submitted by Jianping He | 11/09/2015 |
| ICEB-2015-0002-18012 | Comment Submitted by Jessica Sun | 11/09/2015 |
| ICEB-2015-0002-18013 | Comment Submitted by Meng Xiao | 11/09/2015 |
| ICEB-2015-0002-18014 | Comment Submitted by Michael Roberts | 11/09/2015 |
| ICEB-2015-0002-18015 | Comment Submitted by James Coffman | 11/09/2015 |
| ICEB-2015-0002-18016 | Comment Submitted by fei wang | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18017 | Comment Submitted by Zhenhao Ge | 11/09/2015 |
| ICEB-2015-0002-18018 | Comment Submitted by guanbo chen | 11/09/2015 |
| ICEB-2015-0002-18019 | Comment Submitted by Navid Ahmadinejad | 11/09/2015 |
| ICEB-2015-0002-18020 | Comment Submitted by Peng Sun | 11/09/2015 |
| ICEB-2015-0002-18021 | Comment Submitted by Yuan Tian | 11/09/2015 |
| ICEB-2015-0002-18022 | Comment Submitted by Daniel Cruise | 11/09/2015 |
| ICEB-2015-0002-18023 | Comment Submitted by Xinwu  Liu | 11/09/2015 |
| ICEB-2015-0002-18024 | Comment Submitted by US Citizen | 11/09/2015 |
| ICEB-2015-0002-18025 | Comment Submitted by lee  reed | 11/09/2015 |
| ICEB-2015-0002-18026 | Comment Submitted by GE LU | 11/09/2015 |
| ICEB-2015-0002-18027 | Comment Submitted by Lyle Orth | 11/09/2015 |
| ICEB-2015-0002-18028 | Comment Submitted by Authur Leyton | 11/09/2015 |
| ICEB-2015-0002-18029 | Comment Submitted by Kevin coltin | 11/09/2015 |
| ICEB-2015-0002-18030 | Comment Submitted by Angela Brownhill | 11/09/2015 |
| ICEB-2015-0002-18031 | Comment Submitted by Qiang Feng | 11/09/2015 |
| ICEB-2015-0002-18032 | Comment Submitted by Gege Nie | 11/09/2015 |
| ICEB-2015-0002-18033 | Comment Submitted by Jason Wilson | 11/09/2015 |
| ICEB-2015-0002-18034 | Comment Submitted by Harp;d Rozier | 11/09/2015 |
| ICEB-2015-0002-18035 | Comment Submitted by Judith  Acker | 11/09/2015 |
| ICEB-2015-0002-18036 | Comment Submitted by Edwin Vattapparamban | 11/09/2015 |
| ICEB-2015-0002-18037 | Comment Submitted by nikunj bambharolia | 11/09/2015 |
| ICEB-2015-0002-18038 | Comment Submitted by James Pratt | 11/09/2015 |
| ICEB-2015-0002-18039 | Comment Submitted by Shruthi J | 11/09/2015 |
| ICEB-2015-0002-18040 | Comment Submitted by Ying Li | 11/09/2015 |
| ICEB-2015-0002-18041 | Comment Submitted by Emily Wang | 11/09/2015 |
| ICEB-2015-0002-18042 | Comment Submitted by Priscilla Yeh | 11/09/2015 |
| ICEB-2015-0002-18043 | Comment Submitted by Mike Steve | 11/09/2015 |
| ICEB-2015-0002-18044 | Comment Submitted by Kai Yan | 11/09/2015 |
| ICEB-2015-0002-18045 | Comment Submitted by Edward Bond | 11/09/2015 |
| ICEB-2015-0002-18046 | Comment Submitted by Karl Baysinger | 11/09/2015 |
| ICEB-2015-0002-18047 | Comment Submitted by Lifan Xu | 11/09/2015 |
| ICEB-2015-0002-18048 | Comment Submitted by Jake Li | 11/09/2015 |
| ICEB-2015-0002-18049 | Comment Submitted by Albert Zhang | 11/09/2015 |
| ICEB-2015-0002-18050 | Comment Submitted by Bo Zhang | 11/09/2015 |
| ICEB-2015-0002-18051 | Comment Submitted by Susan Lewis | 11/09/2015 |
| ICEB-2015-0002-18052 | Comment Submitted by Jessie Chai | 11/09/2015 |
| ICEB-2015-0002-18053 | Comment Submitted by Western Betts | 11/09/2015 |
| ICEB-2015-0002-18054 | Comment Submitted by Wei Shen | 11/09/2015 |
| ICEB-2015-0002-18055 | Comment Submitted by Ric M | 11/09/2015 |
| ICEB-2015-0002-18056 | Comment Submitted by Ivy Xiao | 11/09/2015 |
| ICEB-2015-0002-18057 | Comment Submitted by Ji Li | 11/09/2015 |
| ICEB-2015-0002-18058 | Comment Submitted by Simon Sun | 11/09/2015 |
| ICEB-2015-0002-18059 | Comment Submitted by Jinfeng Du | 11/09/2015 |
| ICEB-2015-0002-18060 | Comment Submitted by Liangchen Ye | 11/09/2015 |
| ICEB-2015-0002-18061 | Comment Submitted by Charlie Meyer | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.        Page 414 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18062 | Comment Submitted by Paul Tomas | 11/09/2015 |
| ICEB-2015-0002-18063 | Comment Submitted by Mingyu Lee | 11/09/2015 |
| ICEB-2015-0002-18064 | Comment Submitted by Jon Ricketts | 11/09/2015 |
| ICEB-2015-0002-18065 | Comment Submitted by Eric James | 11/09/2015 |
| ICEB-2015-0002-18066 | Comment Submitted by Dom Zhang | 11/09/2015 |
| ICEB-2015-0002-18067 | Comment Submitted by John Adams | 11/09/2015 |
| ICEB-2015-0002-18068 | Comment Submitted by James Snider | 11/09/2015 |
| ICEB-2015-0002-18069 | Comment Submitted by Anthony  Ellis | 11/09/2015 |
| ICEB-2015-0002-18070 | Comment Submitted by Hanpu Liu | 11/09/2015 |
| ICEB-2015-0002-18071 | Comment Submitted by Barbara Momyer | 11/09/2015 |
| ICEB-2015-0002-18072 | Comment Submitted by Zhenhao Ge | 11/09/2015 |
| ICEB-2015-0002-18073 | Comment Submitted by anon anon | 11/09/2015 |
| ICEB-2015-0002-18074 | Comment Submitted by David Guo | 11/09/2015 |
| ICEB-2015-0002-18075 | Comment Submitted by Christine Lau | 11/09/2015 |
| ICEB-2015-0002-18076 | Comment Submitted by Sagar Beeravelly | 11/09/2015 |
| ICEB-2015-0002-18077 | Comment Submitted by Kalinda Chou | 11/09/2015 |
| ICEB-2015-0002-18078 | Comment Submitted by Clark Coleman | 11/09/2015 |
| ICEB-2015-0002-18079 | Comment Submitted by Karen Tan | 11/09/2015 |
| ICEB-2015-0002-18080 | Comment Submitted by Kyle Liu | 11/09/2015 |
| ICEB-2015-0002-18081 | Comment Submitted by Leiming Hu | 11/09/2015 |
| ICEB-2015-0002-18082 | Comment Submitted by Joe Taylor | 11/09/2015 |
| ICEB-2015-0002-18083 | Comment Submitted by Terry Mcneil | 11/09/2015 |
| ICEB-2015-0002-18084 | Comment Submitted by Bob Gustaffsen | 11/09/2015 |
| ICEB-2015-0002-18085 | Comment Submitted by David Jefferson | 11/09/2015 |
| ICEB-2015-0002-18086 | Comment Submitted by Ruozhou Fang | 11/09/2015 |
| ICEB-2015-0002-18087 | Comment Submitted by Bonnie  Holland | 11/09/2015 |
| ICEB-2015-0002-18088 | Comment Submitted by Natalie Kuo | 11/09/2015 |
| ICEB-2015-0002-18089 | Comment Submitted by Tianxiong Yang | 11/09/2015 |
| ICEB-2015-0002-18090 | Comment Submitted by Yu Cheng | 11/09/2015 |
| ICEB-2015-0002-18091 | Comment Submitted by Ethan Green | 11/09/2015 |
| ICEB-2015-0002-18092 | Comment Submitted by Cagla Urlulu | 11/09/2015 |
| ICEB-2015-0002-18093 | Comment Submitted by Shivkumar  Patil | 11/09/2015 |
| ICEB-2015-0002-18094 | Comment Submitted by Jenny Jiang | 11/09/2015 |
| ICEB-2015-0002-18095 | Comment Submitted by Xiaoshu Li | 11/09/2015 |
| ICEB-2015-0002-18096 | Comment Submitted by Qiukun Lin | 11/09/2015 |
| ICEB-2015-0002-18097 | Comment Submitted by Kartik Parate | 11/09/2015 |
| ICEB-2015-0002-18098 | Comment Submitted by Anonymous Lu | 11/09/2015 |
| ICEB-2015-0002-18099 | Comment Submitted by Brenda Godfrey | 11/09/2015 |
| ICEB-2015-0002-18100 | Comment Submitted by Renee Zhou | 11/09/2015 |
| ICEB-2015-0002-18101 | Comment Submitted by Ye Liu | 11/09/2015 |
| ICEB-2015-0002-18102 | Comment Submitted by Peter Tompson | 11/09/2015 |
| ICEB-2015-0002-18103 | Comment Submitted by Ede Scheba | 11/09/2015 |
| ICEB-2015-0002-18104 | Comment Submitted by Jennifer Yang | 11/09/2015 |
| ICEB-2015-0002-18105 | Comment Submitted by Thomas Nolan | 11/09/2015 |
| ICEB-2015-0002-18106 | Comment Submitted by Ignacio Mosquera | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18107 | Comment Submitted by clyde sawyer | 11/09/2015 |
| ICEB-2015-0002-18108 | Comment Submitted by David NA | 11/09/2015 |
| ICEB-2015-0002-18109 | Comment Submitted by VICTOR DREW | 11/09/2015 |
| ICEB-2015-0002-18110 | Comment Submitted by li qi | 11/09/2015 |
| ICEB-2015-0002-18111 | Comment Submitted by Yibing  Song | 11/09/2015 |
| ICEB-2015-0002-18112 | Comment Submitted by Shan Shan | 11/09/2015 |
| ICEB-2015-0002-18113 | Comment Submitted by Yun Zou | 11/09/2015 |
| ICEB-2015-0002-18114 | Comment Submitted by Gretchen  Glaeser | 11/09/2015 |
| ICEB-2015-0002-18115 | Comment Submitted by Jade  Zhu | 11/09/2015 |
| ICEB-2015-0002-18116 | Comment Submitted by Harry Woodson | 11/09/2015 |
| ICEB-2015-0002-18117 | Comment Submitted by Yolanda Nunez | 11/09/2015 |
| ICEB-2015-0002-18118 | Comment Submitted by Jose Gonzalez | 11/09/2015 |
| ICEB-2015-0002-18119 | Comment Submitted by Mary Kelly | 11/09/2015 |
| ICEB-2015-0002-18120 | Comment Submitted by Sabrina Radencic | 11/09/2015 |
| ICEB-2015-0002-18121 | Comment Submitted by Zhiyong Lu | 11/09/2015 |
| ICEB-2015-0002-18122 | Comment Submitted by Boshen Yang | 11/09/2015 |
| ICEB-2015-0002-18123 | Comment Submitted by Yiqi Zhang | 11/09/2015 |
| ICEB-2015-0002-18124 | Comment Submitted by K J | 11/09/2015 |
| ICEB-2015-0002-18125 | Comment Submitted by Vincent Chan | 11/09/2015 |
| ICEB-2015-0002-18126 | Comment Submitted by Xi Huang | 11/09/2015 |
| ICEB-2015-0002-18127 | Comment Submitted by Qing Luo | 11/09/2015 |
| ICEB-2015-0002-18128 | Comment Submitted by Liyang  Wang | 11/09/2015 |
| ICEB-2015-0002-18129 | Comment Submitted by Xinhang Li | 11/09/2015 |
| ICEB-2015-0002-18130 | Comment Submitted by Paul Chao | 11/09/2015 |
| ICEB-2015-0002-18131 | Comment Submitted by Heather Moore | 11/09/2015 |
| ICEB-2015-0002-18132 | Comment Submitted by sophia xie | 11/09/2015 |
| ICEB-2015-0002-18133 | Comment Submitted by Lindsay Zhao | 11/09/2015 |
| ICEB-2015-0002-18134 | Comment Submitted by Nancy  Norris | 11/09/2015 |
| ICEB-2015-0002-18135 | Comment Submitted by Tan Li | 11/09/2015 |
| ICEB-2015-0002-18136 | Comment Submitted by Emily Liu | 11/09/2015 |
| ICEB-2015-0002-18137 | Comment Submitted by John Spring | 11/09/2015 |
| ICEB-2015-0002-18138 | Comment Submitted by Yuanfang Zing | 11/09/2015 |
| ICEB-2015-0002-18139 | Comment Submitted by Grace Brownstein | 11/09/2015 |
| ICEB-2015-0002-18140 | Comment Submitted by Woody  Hu | 11/09/2015 |
| ICEB-2015-0002-18141 | Comment Submitted by Jian Lu | 11/09/2015 |
| ICEB-2015-0002-18142 | Comment Submitted by Mike Ortiz | 11/09/2015 |
| ICEB-2015-0002-18143 | Comment Submitted by Flora Woodbury | 11/09/2015 |
| ICEB-2015-0002-18144 | Comment Submitted by Charles Martignetti | 11/09/2015 |
| ICEB-2015-0002-18145 | Comment Submitted by K Huang | 11/09/2015 |
| ICEB-2015-0002-18146 | Comment Submitted by Ziran Chen | 11/09/2015 |
| ICEB-2015-0002-18147 | Comment Submitted by Fiona Han | 11/09/2015 |
| ICEB-2015-0002-18148 | Comment Submitted by Jesus Ramos | 11/09/2015 |
| ICEB-2015-0002-18149 | Comment Submitted by Judy  Oliphant | 11/09/2015 |
| ICEB-2015-0002-18150 | Comment Submitted by Chelsea Liu | 11/09/2015 |
| ICEB-2015-0002-18151 | Comment Submitted by Yuchao Ma | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18152 | Comment Submitted by Linda Saucier | 11/09/2015 |
| ICEB-2015-0002-18153 | Comment Submitted by Jin Yan | 11/09/2015 |
| ICEB-2015-0002-18154 | Comment Submitted by Eunice Gonsalves | 11/09/2015 |
| ICEB-2015-0002-18155 | Comment Submitted by DAN LIU | 11/09/2015 |
| ICEB-2015-0002-18156 | Comment Submitted by YU XIA | 11/09/2015 |
| ICEB-2015-0002-18157 | Comment Submitted by Hao Wu | 11/09/2015 |
| ICEB-2015-0002-18158 | Comment Submitted by Cesar  Diaz | 11/09/2015 |
| ICEB-2015-0002-18159 | Comment Submitted by Min Chen | 11/09/2015 |
| ICEB-2015-0002-18160 | Comment Submitted by Paul Pesek | 11/09/2015 |
| ICEB-2015-0002-18161 | Comment Submitted by Jason Fu | 11/09/2015 |
| ICEB-2015-0002-18162 | Comment Submitted by Rick Lau | 11/09/2015 |
| ICEB-2015-0002-18163 | Comment Submitted by Cory J.Popp | 11/09/2015 |
| ICEB-2015-0002-18164 | Comment Submitted by yu ye | 11/09/2015 |
| ICEB-2015-0002-18165 | Comment Submitted by leila qiu | 11/09/2015 |
| ICEB-2015-0002-18166 | Comment Submitted by John Bush | 11/09/2015 |
| ICEB-2015-0002-18167 | Comment Submitted by Song Zhang | 11/09/2015 |
| ICEB-2015-0002-18168 | Comment Submitted by Xueying Gu | 11/09/2015 |
| ICEB-2015-0002-18169 | Comment Submitted by Ammar Dohadwala | 11/09/2015 |
| ICEB-2015-0002-18170 | Comment Submitted by Matthew Streveler | 11/09/2015 |
| ICEB-2015-0002-18171 | Comment Submitted by Yetian Xia | 11/09/2015 |
| ICEB-2015-0002-18172 | Comment Submitted by James Ligon | 11/09/2015 |
| ICEB-2015-0002-18173 | Comment Submitted by Richard Mead | 11/09/2015 |
| ICEB-2015-0002-18174 | Comment Submitted by Mark Engel | 11/09/2015 |
| ICEB-2015-0002-18175 | Comment Submitted by Leo Liu | 11/09/2015 |
| ICEB-2015-0002-18176 | Comment Submitted by Qiang Qian | 11/09/2015 |
| ICEB-2015-0002-18177 | Comment Submitted by Ting Tang | 11/09/2015 |
| ICEB-2015-0002-18178 | Comment Submitted by Dexter Cao | 11/09/2015 |
| ICEB-2015-0002-18179 | Comment Submitted by Everett Goldstein | 11/09/2015 |
| ICEB-2015-0002-18180 | Comment Submitted by Anthony D | 11/09/2015 |
| ICEB-2015-0002-18181 | Comment Submitted by David Zhao | 11/09/2015 |
| ICEB-2015-0002-18182 | Comment Submitted by Anne Dresser | 11/09/2015 |
| ICEB-2015-0002-18183 | Comment Submitted by Jesse Lee | 11/09/2015 |
| ICEB-2015-0002-18184 | Comment Submitted by Vic Young | 11/09/2015 |
| ICEB-2015-0002-18185 | Comment Submitted by Joyce  McReynolds | 11/09/2015 |
| ICEB-2015-0002-18186 | Comment Submitted by Zizhuo Yan | 11/09/2015 |
| ICEB-2015-0002-18187 | Comment Submitted by Aniket Muchandi | 11/09/2015 |
| ICEB-2015-0002-18188 | Comment Submitted by Kai Wang | 11/09/2015 |
| ICEB-2015-0002-18189 | Comment Submitted by Junwei Xing | 11/09/2015 |
| ICEB-2015-0002-18190 | Comment Submitted by Yu Chen | 11/09/2015 |
| ICEB-2015-0002-18191 | Comment Submitted by MengTing Tsai | 11/09/2015 |
| ICEB-2015-0002-18192 | Comment Submitted by Don Jusko | 11/09/2015 |
| ICEB-2015-0002-18193 | Comment Submitted by Authur Leyton | 11/09/2015 |
| ICEB-2015-0002-18194 | Comment Submitted by Malcolm Rosenberg | 11/09/2015 |
| ICEB-2015-0002-18195 | Comment Submitted by Douglas Vatier | 11/09/2015 |
| ICEB-2015-0002-18196 | Comment Submitted by Jay Zhou | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.        Page 417 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18197 | Comment Submitted by Frances Jeffries | 11/09/2015 |
| ICEB-2015-0002-18198 | Comment Submitted by Jenny Lee | 11/09/2015 |
| ICEB-2015-0002-18199 | Comment Submitted by Hongli Lan | 11/09/2015 |
| ICEB-2015-0002-18200 | Comment Submitted by Sherry Chan | 11/09/2015 |
| ICEB-2015-0002-18201 | Comment Submitted by Sher Hall | 11/09/2015 |
| ICEB-2015-0002-18202 | Comment Submitted by Lyndy Minton | 11/09/2015 |
| ICEB-2015-0002-18203 | Comment Submitted by Pedro Franco Navarro | 11/09/2015 |
| ICEB-2015-0002-18204 | Comment Submitted by Tianyi Mao | 11/09/2015 |
| ICEB-2015-0002-18205 | Comment Submitted by Tongkai Lu | 11/09/2015 |
| ICEB-2015-0002-18206 | Comment Submitted by Yunya Chen | 11/09/2015 |
| ICEB-2015-0002-18207 | Comment Submitted by CPO Willis Greene USN Retired | 11/09/2015 |
| ICEB-2015-0002-18208 | Comment Submitted by Tony Wang | 11/09/2015 |
| ICEB-2015-0002-18209 | Comment Submitted by Sabatino Nuzzi III | 11/09/2015 |
| ICEB-2015-0002-18210 | Comment Submitted by Sindhu Ramaswamy Vadivelu | 11/09/2015 |
| ICEB-2015-0002-18211 | Comment Submitted by Jessica Li | 11/09/2015 |
| ICEB-2015-0002-18212 | Comment Submitted by Kenneth Glenn Koons | 11/09/2015 |
| ICEB-2015-0002-18213 | Comment Submitted by CHENG GU | 11/09/2015 |
| ICEB-2015-0002-18214 | Comment Submitted by Walter Nelson | 11/09/2015 |
| ICEB-2015-0002-18215 | Comment Submitted by Lawanda Young | 11/09/2015 |
| ICEB-2015-0002-18216 | Comment Submitted by Terence Wang | 11/09/2015 |
| ICEB-2015-0002-18217 | Comment Submitted by Khushboo Kashyap | 11/09/2015 |
| ICEB-2015-0002-18218 | Comment Submitted by Sheng Chiu | 11/09/2015 |
| ICEB-2015-0002-18219 | Comment Submitted by Leo Z | 11/09/2015 |
| ICEB-2015-0002-18220 | Comment Submitted by Paul Walker | 11/09/2015 |
| ICEB-2015-0002-18221 | Comment Submitted by Bill Wenzel | 11/09/2015 |
| ICEB-2015-0002-18222 | Comment Submitted by xiangyu zhang | 11/09/2015 |
| ICEB-2015-0002-18223 | Comment Submitted by Simin Yang | 11/09/2015 |
| ICEB-2015-0002-18224 | Comment Submitted by kevien zhang | 11/09/2015 |
| ICEB-2015-0002-18225 | Comment Submitted by Yufei Duan | 11/09/2015 |
| ICEB-2015-0002-18226 | Comment Submitted by Alicia Race | 11/09/2015 |
| ICEB-2015-0002-18227 | Comment Submitted by Carol Schofield | 11/09/2015 |
| ICEB-2015-0002-18228 | Comment Submitted by Catina Hanson | 11/09/2015 |
| ICEB-2015-0002-18229 | Comment Submitted by Jackie Jiao | 11/09/2015 |
| ICEB-2015-0002-18230 | Comment Submitted by Xinyue Wang | 11/09/2015 |
| ICEB-2015-0002-18231 | Comment Submitted by Jianing Miers | 11/09/2015 |
| ICEB-2015-0002-18232 | Comment Submitted by Abhinav Veeramalla | 11/09/2015 |
| ICEB-2015-0002-18233 | Comment Submitted by Zixin Han | 11/09/2015 |
| ICEB-2015-0002-18234 | Comment Submitted by Daniel Li | 11/09/2015 |
| ICEB-2015-0002-18235 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-18236 | Comment Submitted by Brent Sue | 11/09/2015 |
| ICEB-2015-0002-18237 | Comment Submitted by Karen Zhou | 11/09/2015 |
| ICEB-2015-0002-18238 | Comment Submitted by Sandeep N | 11/09/2015 |
| ICEB-2015-0002-18239 | Comment Submitted by Yunxi Wu | 11/09/2015 |
| ICEB-2015-0002-18240 | Comment Submitted by Luke Jin | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18241 | Comment Submitted by Jerry Park | 11/09/2015 |
| ICEB-2015-0002-18242 | Comment Submitted by Xiaoyu Zhou | 11/09/2015 |
| ICEB-2015-0002-18243 | Comment Submitted by Han Liao | 11/09/2015 |
| ICEB-2015-0002-18244 | Comment Submitted by Yilun Yang | 11/09/2015 |
| ICEB-2015-0002-18245 | Comment Submitted by Mnaoj Reddy Gujjula | 11/09/2015 |
| ICEB-2015-0002-18246 | Comment Submitted by Tian Pian | 11/09/2015 |
| ICEB-2015-0002-18247 | Comment Submitted by Yu Chen | 11/09/2015 |
| ICEB-2015-0002-18248 | Comment Submitted by Xijia Wang | 11/09/2015 |
| ICEB-2015-0002-18249 | Comment Submitted by jing tian | 11/09/2015 |
| ICEB-2015-0002-18250 | Comment Submitted by Jing  Li | 11/09/2015 |
| ICEB-2015-0002-18251 | Comment Submitted by Sue Merriner | 11/09/2015 |
| ICEB-2015-0002-18252 | Comment Submitted by WILLIAM F  REED | 11/09/2015 |
| ICEB-2015-0002-18253 | Comment Submitted by Ashok Jangir | 11/09/2015 |
| ICEB-2015-0002-18254 | Comment Submitted by Bo Song | 11/09/2015 |
| ICEB-2015-0002-18255 | Comment Submitted by ken lavacca | 11/09/2015 |
| ICEB-2015-0002-18256 | Comment Submitted by James Hsieh | 11/09/2015 |
| ICEB-2015-0002-18257 | Comment Submitted by Annie Ju | 11/09/2015 |
| ICEB-2015-0002-18258 | Comment Submitted by Lance Boas | 11/09/2015 |
| ICEB-2015-0002-18259 | Comment Submitted by Pooja Naik | 11/09/2015 |
| ICEB-2015-0002-18260 | Comment Submitted by Boyu Zhang | 11/09/2015 |
| ICEB-2015-0002-18261 | Comment Submitted by YI DING | 11/09/2015 |
| ICEB-2015-0002-18262 | Comment Submitted by jie chen | 11/09/2015 |
| ICEB-2015-0002-18263 | Comment Submitted by Joe Schoch | 11/09/2015 |
| ICEB-2015-0002-18264 | Comment Submitted by lu zhao | 11/09/2015 |
| ICEB-2015-0002-18265 | Comment Submitted by prem karthik konathala | 11/09/2015 |
| ICEB-2015-0002-18266 | Comment Submitted by Peter  Soo | 11/09/2015 |
| ICEB-2015-0002-18267 | Comment Submitted by Artemidoros Prince | 11/09/2015 |
| ICEB-2015-0002-18268 | Comment Submitted by Yanting Wu | 11/09/2015 |
| ICEB-2015-0002-18269 | Comment Submitted by Kan  Li | 11/09/2015 |
| ICEB-2015-0002-18270 | Comment Submitted by Jun Xu | 11/09/2015 |
| ICEB-2015-0002-18271 | Comment Submitted by Anonymous  Anonymous | 11/09/2015 |
| ICEB-2015-0002-18272 | Comment Submitted by Herbert Huang | 11/09/2015 |
| ICEB-2015-0002-18273 | Comment Submitted by Daisy Zhu | 11/09/2015 |
| ICEB-2015-0002-18274 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-18275 | Comment Submitted by Chong Tong | 11/09/2015 |
| ICEB-2015-0002-18276 | Comment Submitted by Rebecca Ding | 11/09/2015 |
| ICEB-2015-0002-18277 | Comment Submitted by Sharmit Kapadia | 11/09/2015 |
| ICEB-2015-0002-18278 | Comment Submitted by Kun Wang | 11/09/2015 |
| ICEB-2015-0002-18279 | Comment Submitted by Lynn Ma | 11/09/2015 |
| ICEB-2015-0002-18280 | Comment Submitted by Chong Wang | 11/09/2015 |
| ICEB-2015-0002-18281 | Comment Submitted by Mengqi Chen | 11/09/2015 |
| ICEB-2015-0002-18282 | Comment Submitted by Tianxiang Zhou | 11/09/2015 |
| ICEB-2015-0002-18283 | Comment Submitted by Dongwei Ge | 11/09/2015 |
| ICEB-2015-0002-18284 | Comment Submitted by Charlotte McCarthy | 11/09/2015 |
| ICEB-2015-0002-18285 | Comment Submitted by Ziteng Wang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 419 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18286 | Comment Submitted by Yue Zhao | 11/09/2015 |
| ICEB-2015-0002-18287 | Comment Submitted by Dan Lv | 11/09/2015 |
| ICEB-2015-0002-18288 | Comment Submitted by H. P. | 11/09/2015 |
| ICEB-2015-0002-18289 | Comment Submitted by Shawn Ko | 11/09/2015 |
| ICEB-2015-0002-18290 | Comment Submitted by Wei Gao | 11/09/2015 |
| ICEB-2015-0002-18291 | Comment Submitted by sara ledin | 11/09/2015 |
| ICEB-2015-0002-18292 | Comment Submitted by luni sun | 11/09/2015 |
| ICEB-2015-0002-18293 | Comment Submitted by Yunqian Zhang | 11/09/2015 |
| ICEB-2015-0002-18294 | Comment Submitted by James Thurman | 11/09/2015 |
| ICEB-2015-0002-18295 | Comment Submitted by Gefei Xue | 11/09/2015 |
| ICEB-2015-0002-18296 | Comment Submitted by Zan Zhao | 11/09/2015 |
| ICEB-2015-0002-18297 | Comment Submitted by Lily Li | 11/09/2015 |
| ICEB-2015-0002-18298 | Comment Submitted by CJeanne Schmidt | 11/09/2015 |
| ICEB-2015-0002-18299 | Comment Submitted by Frank Hinchey | 11/09/2015 |
| ICEB-2015-0002-18300 | Comment Submitted by Sharan Vodapally | 11/09/2015 |
| ICEB-2015-0002-18301 | Comment Submitted by Sabrina Zhou | 11/09/2015 |
| ICEB-2015-0002-18302 | Comment Submitted by Clifford Thomson | 11/09/2015 |
| ICEB-2015-0002-18303 | Comment Submitted by Vincent Ritchie | 11/09/2015 |
| ICEB-2015-0002-18304 | Comment Submitted by Wei Chen | 11/09/2015 |
| ICEB-2015-0002-18305 | Comment Submitted by Paul Schnake | 11/09/2015 |
| ICEB-2015-0002-18306 | Comment Submitted by Harris Dalton | 11/09/2015 |
| ICEB-2015-0002-18307 | Comment Submitted by Anna Krueger | 11/09/2015 |
| ICEB-2015-0002-18308 | Comment Submitted by christine greenwood | 11/09/2015 |
| ICEB-2015-0002-18309 | Comment Submitted by Sheila Yan | 11/09/2015 |
| ICEB-2015-0002-18310 | Comment Submitted by Wei Guo | 11/09/2015 |
| ICEB-2015-0002-18311 | Comment Submitted by KAHING WONG | 11/09/2015 |
| ICEB-2015-0002-18312 | Comment Submitted by Hongda Shen | 11/09/2015 |
| ICEB-2015-0002-18313 | Comment Submitted by Bill  Wu | 11/09/2015 |
| ICEB-2015-0002-18314 | Comment Submitted by Kevin Love | 11/09/2015 |
| ICEB-2015-0002-18315 | Comment Submitted by Paul Millen | 11/09/2015 |
| ICEB-2015-0002-18316 | Comment Submitted by Yijia Xing | 11/09/2015 |
| ICEB-2015-0002-18317 | Comment Submitted by Pen Zhang | 11/09/2015 |
| ICEB-2015-0002-18318 | Comment Submitted by shanyuan niu, USC | 11/09/2015 |
| ICEB-2015-0002-18319 | Comment Submitted by Madeline  Miesen | 11/09/2015 |
| ICEB-2015-0002-18320 | Comment Submitted by Haoyang Chen | 11/09/2015 |
| ICEB-2015-0002-18321 | Comment Submitted by Leo H | 11/09/2015 |
| ICEB-2015-0002-18322 | Comment Submitted by Virginia King | 11/09/2015 |
| ICEB-2015-0002-18323 | Comment Submitted by Bob Lumpkin | 11/09/2015 |
| ICEB-2015-0002-18324 | Comment Submitted by LE Zhang | 11/09/2015 |
| ICEB-2015-0002-18325 | Comment Submitted by Jolene Hathaway | 11/09/2015 |
| ICEB-2015-0002-18326 | Comment Submitted by Rui Chen | 11/09/2015 |
| ICEB-2015-0002-18327 | Comment Submitted by Abhinav Lad | 11/09/2015 |
| ICEB-2015-0002-18328 | Comment Submitted by A P | 11/09/2015 |
| ICEB-2015-0002-18329 | Comment Submitted by Zhenhao Ge | 11/09/2015 |
| ICEB-2015-0002-18330 | Comment Submitted by Tony Lu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 420 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18331 | Comment Submitted by Qu Jin, UCLA | 11/09/2015 |
| ICEB-2015-0002-18332 | Comment Submitted by Sherry Wang | 11/09/2015 |
| ICEB-2015-0002-18333 | Comment Submitted by A. Huang | 11/09/2015 |
| ICEB-2015-0002-18334 | Comment Submitted by Susan Anonymous | 11/09/2015 |
| ICEB-2015-0002-18335 | Comment Submitted by TJane Roche | 11/09/2015 |
| ICEB-2015-0002-18336 | Comment Submitted by Yu Bai, Stanford University | 11/09/2015 |
| ICEB-2015-0002-18337 | Comment Submitted by Doc Hilliard | 11/09/2015 |
| ICEB-2015-0002-18338 | Comment Submitted by Zhengsheng Li | 11/09/2015 |
| ICEB-2015-0002-18339 | Comment Submitted by Rebecca Kinsy | 11/09/2015 |
| ICEB-2015-0002-18340 | Comment Submitted by Heetendra Gupta | 11/09/2015 |
| ICEB-2015-0002-18341 | Comment Submitted by Authur Leyton | 11/09/2015 |
| ICEB-2015-0002-18342 | Comment Submitted by Hui Zheng | 11/09/2015 |
| ICEB-2015-0002-18343 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-18344 | Comment Submitted by Richard W. Firth | 11/09/2015 |
| ICEB-2015-0002-18345 | Comment Submitted by tim peters | 11/09/2015 |
| ICEB-2015-0002-18346 | Comment Submitted by Kaibo Miao | 11/09/2015 |
| ICEB-2015-0002-18347 | Comment Submitted by Ethan MILLER | 11/09/2015 |
| ICEB-2015-0002-18348 | Comment Submitted by Haowen Fu | 11/09/2015 |
| ICEB-2015-0002-18349 | Comment Submitted by Yunyan  Zhang | 11/09/2015 |
| ICEB-2015-0002-18350 | Comment Submitted by Zhen Zhang | 11/09/2015 |
| ICEB-2015-0002-18351 | Comment Submitted by John Dobie | 11/09/2015 |
| ICEB-2015-0002-18352 | Comment Submitted by Santosh Joshi | 11/09/2015 |
| ICEB-2015-0002-18353 | Comment Submitted by Peng Gao | 11/09/2015 |
| ICEB-2015-0002-18354 | Comment Submitted by Meredith Alleruzzo | 11/09/2015 |
| ICEB-2015-0002-18355 | Comment Submitted by Yuda Wang | 11/09/2015 |
| ICEB-2015-0002-18356 | Comment Submitted by Kenneth Bush | 11/09/2015 |
| ICEB-2015-0002-18357 | Comment Submitted by Shawn Li | 11/09/2015 |
| ICEB-2015-0002-18358 | Comment Submitted by Michael Guan | 11/09/2015 |
| ICEB-2015-0002-18359 | Comment Submitted by Jason Rodriguez | 11/09/2015 |
| ICEB-2015-0002-18360 | Comment Submitted by Shelly Helland | 11/09/2015 |
| ICEB-2015-0002-18361 | Comment Submitted by Leigh Ann Hood | 11/09/2015 |
| ICEB-2015-0002-18362 | Comment Submitted by Joe Lee | 11/09/2015 |
| ICEB-2015-0002-18363 | Comment Submitted by Larry Wittenborn | 11/09/2015 |
| ICEB-2015-0002-18364 | Comment Submitted by Karla Andersen | 11/09/2015 |
| ICEB-2015-0002-18365 | Comment Submitted by Martin C.  Birge | 11/09/2015 |
| ICEB-2015-0002-18366 | Comment Submitted by xiaoqing  li | 11/09/2015 |
| ICEB-2015-0002-18367 | Comment Submitted by Hanxiao Qi | 11/09/2015 |
| ICEB-2015-0002-18368 | Comment Submitted by Sophie Cui | 11/09/2015 |
| ICEB-2015-0002-18369 | Comment Submitted by Yunlong  Gao | 11/09/2015 |
| ICEB-2015-0002-18370 | Comment Submitted by Bao Lu | 11/09/2015 |
| ICEB-2015-0002-18371 | Comment Submitted by Bharath Bala | 11/09/2015 |
| ICEB-2015-0002-18372 | Comment Submitted by Jia (Julia) Zhang | 11/09/2015 |
| ICEB-2015-0002-18373 | Comment Submitted by Ho  T'ang | 11/09/2015 |
| ICEB-2015-0002-18374 | Comment Submitted by Richard Hsieh | 11/09/2015 |
| ICEB-2015-0002-18375 | Comment Submitted by Muchi Zhu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18376 | Comment Submitted by Jason Zhou | 11/09/2015 |
| ICEB-2015-0002-18377 | Comment Submitted by Chunhao Shan | 11/09/2015 |
| ICEB-2015-0002-18378 | Comment Submitted by Bernard Lawson | 11/09/2015 |
| ICEB-2015-0002-18379 | Comment Submitted by Jason Ye | 11/09/2015 |
| ICEB-2015-0002-18380 | Comment Submitted by Vanessa Hall | 11/09/2015 |
| ICEB-2015-0002-18381 | Comment Submitted by Wentao Hong | 11/09/2015 |
| ICEB-2015-0002-18382 | Comment Submitted by Joyce Black | 11/09/2015 |
| ICEB-2015-0002-18383 | Comment Submitted by Steve Cook | 11/09/2015 |
| ICEB-2015-0002-18384 | Comment Submitted by Elenor Back | 11/09/2015 |
| ICEB-2015-0002-18385 | Comment Submitted by Maggie Guo | 11/09/2015 |
| ICEB-2015-0002-18386 | Comment Submitted by Iris Barnash | 11/09/2015 |
| ICEB-2015-0002-18387 | Comment Submitted by Ye Sun | 11/09/2015 |
| ICEB-2015-0002-18388 | Comment Submitted by Dominique Bellford | 11/09/2015 |
| ICEB-2015-0002-18389 | Comment Submitted by Serena C | 11/09/2015 |
| ICEB-2015-0002-18390 | Comment Submitted by jess yang | 11/09/2015 |
| ICEB-2015-0002-18391 | Comment Submitted by You Cheng | 11/09/2015 |
| ICEB-2015-0002-18392 | Comment Submitted by Yuehua Wang | 11/09/2015 |
| ICEB-2015-0002-18393 | Comment Submitted by Mo Zhou | 11/09/2015 |
| ICEB-2015-0002-18394 | Comment Submitted by hao qin | 11/09/2015 |
| ICEB-2015-0002-18395 | Comment Submitted by tony chu | 11/09/2015 |
| ICEB-2015-0002-18396 | Comment Submitted by Tim Stamford | 11/09/2015 |
| ICEB-2015-0002-18397 | Comment Submitted by Susen Zhao | 11/09/2015 |
| ICEB-2015-0002-18398 | Comment Submitted by yan zhou | 11/09/2015 |
| ICEB-2015-0002-18399 | Comment Submitted by Allan Stone | 11/09/2015 |
| ICEB-2015-0002-18400 | Comment Submitted by Ziyi Gan | 11/09/2015 |
| ICEB-2015-0002-18401 | Comment Submitted by King Lau | 11/09/2015 |
| ICEB-2015-0002-18402 | Comment Submitted by shuai shao | 11/09/2015 |
| ICEB-2015-0002-18403 | Comment Submitted by Anonynous | 11/09/2015 |
| ICEB-2015-0002-18404 | Comment Submitted by Cathy Yan, Dell | 11/09/2015 |
| ICEB-2015-0002-18405 | Comment Submitted by Peiyun Zhu | 11/09/2015 |
| ICEB-2015-0002-18406 | Comment Submitted by richard barnes | 11/09/2015 |
| ICEB-2015-0002-18407 | Comment Submitted by Hao Ma | 11/09/2015 |
| ICEB-2015-0002-18408 | Comment Submitted by Zalak Trivedi | 11/09/2015 |
| ICEB-2015-0002-18409 | Comment Submitted by Ethan Zhang | 11/09/2015 |
| ICEB-2015-0002-18410 | Comment Submitted by Alex Zhang | 11/09/2015 |
| ICEB-2015-0002-18411 | Comment Submitted by Zhiqiang Liu | 11/09/2015 |
| ICEB-2015-0002-18412 | Comment Submitted by Amanda  Ellis | 11/09/2015 |
| ICEB-2015-0002-18413 | Comment Submitted by Tom Campbell | 11/09/2015 |
| ICEB-2015-0002-18414 | Comment Submitted by Fengyu Lu | 11/09/2015 |
| ICEB-2015-0002-18415 | Comment Submitted by Chang Liu | 11/09/2015 |
| ICEB-2015-0002-18416 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-18417 | Comment Submitted by Tianyi Gou | 11/09/2015 |
| ICEB-2015-0002-18418 | Comment Submitted by xiao Tao | 11/09/2015 |
| ICEB-2015-0002-18419 | Comment Submitted by Mavis Wong | 11/09/2015 |
| ICEB-2015-0002-18420 | Comment Submitted by Hannah Li | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18421 | Comment Submitted by Gary Tang | 11/09/2015 |
| ICEB-2015-0002-18422 | Comment Submitted by WY ZH | 11/09/2015 |
| ICEB-2015-0002-18423 | Comment Submitted by Hanxi Lu | 11/09/2015 |
| ICEB-2015-0002-18424 | Comment Submitted by Evan Blaisdell | 11/09/2015 |
| ICEB-2015-0002-18425 | Comment Submitted by Tengfei Yang | 11/09/2015 |
| ICEB-2015-0002-18426 | Comment Submitted by Faya Wang | 11/09/2015 |
| ICEB-2015-0002-18427 | Comment Submitted by Peter Cook | 11/09/2015 |
| ICEB-2015-0002-18428 | Comment Submitted by Barbara Catocci | 11/09/2015 |
| ICEB-2015-0002-18429 | Comment Submitted by Naichen Zhao | 11/09/2015 |
| ICEB-2015-0002-18430 | Comment Submitted by Qiuzi Shangguan | 11/09/2015 |
| ICEB-2015-0002-18431 | Comment Submitted by Bingfa Sun | 11/09/2015 |
| ICEB-2015-0002-18432 | Comment Submitted by Hazel Curry | 11/09/2015 |
| ICEB-2015-0002-18433 | Comment Submitted by katherine dean | 11/09/2015 |
| ICEB-2015-0002-18434 | Comment Submitted by Shuo Qiu | 11/09/2015 |
| ICEB-2015-0002-18435 | Comment Submitted by Nash Bradly | 11/09/2015 |
| ICEB-2015-0002-18436 | Comment Submitted by Lili  Feng | 11/09/2015 |
| ICEB-2015-0002-18437 | Comment Submitted by Jeolla Hopper | 11/09/2015 |
| ICEB-2015-0002-18438 | Comment Submitted by Mike anonymous | 11/09/2015 |
| ICEB-2015-0002-18439 | Comment Submitted by Jennifer Pratt | 11/09/2015 |
| ICEB-2015-0002-18440 | Comment Submitted by Mingming Cai, University of Notre Dame | 11/09/2015 |
| ICEB-2015-0002-18441 | Comment Submitted by Zack Zhang | 11/09/2015 |
| ICEB-2015-0002-18442 | Comment Submitted by Yu wang | 11/09/2015 |
| ICEB-2015-0002-18443 | Comment Submitted by Shiqiong Huang | 11/09/2015 |
| ICEB-2015-0002-18444 | Comment Submitted by Jay  LUO | 11/09/2015 |
| ICEB-2015-0002-18445 | Comment Submitted by Zhenhao Ge | 11/09/2015 |
| ICEB-2015-0002-18446 | Comment Submitted by Jimmy Chow | 11/09/2015 |
| ICEB-2015-0002-18447 | Comment Submitted by John Mata | 11/09/2015 |
| ICEB-2015-0002-18448 | Comment Submitted by Kaimeng Xing | 11/09/2015 |
| ICEB-2015-0002-18449 | Comment Submitted by Shi Yan | 11/09/2015 |
| ICEB-2015-0002-18450 | Comment Submitted by Leftan Liu | 11/09/2015 |
| ICEB-2015-0002-18451 | Comment Submitted by Shibo Chen | 11/09/2015 |
| ICEB-2015-0002-18452 | Comment Submitted by Nitheesh kurapati | 11/09/2015 |
| ICEB-2015-0002-18453 | Comment Submitted by Hao Ding | 11/09/2015 |
| ICEB-2015-0002-18454 | Comment Submitted by SzuYu Liu, UIUC | 11/09/2015 |
| ICEB-2015-0002-18455 | Comment Submitted by Daisy Deng | 11/09/2015 |
| ICEB-2015-0002-18456 | Comment Submitted by qiaolei huang | 11/09/2015 |
| ICEB-2015-0002-18457 | Comment Submitted by Farhad Parsan | 11/09/2015 |
| ICEB-2015-0002-18458 | Comment Submitted by Henry Zheng | 11/09/2015 |
| ICEB-2015-0002-18459 | Comment Submitted by James Bates | 11/09/2015 |
| ICEB-2015-0002-18460 | Comment Submitted by Lisa Wang | 11/09/2015 |
| ICEB-2015-0002-18461 | Comment Submitted by Darren Ho | 11/09/2015 |
| ICEB-2015-0002-18462 | Comment Submitted by Bruce Y | 11/09/2015 |
| ICEB-2015-0002-18463 | Comment Submitted by Yi Chao, Maxpoint | 11/09/2015 |
| ICEB-2015-0002-18464 | Comment Submitted by Mujataba  Sharief | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.        Page 423 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18465 | Comment Submitted by Shannon Li | 11/09/2015 |
| ICEB-2015-0002-18466 | Comment Submitted by Yang Du | 11/09/2015 |
| ICEB-2015-0002-18467 | Comment Submitted by yao li | 11/09/2015 |
| ICEB-2015-0002-18468 | Comment Submitted by Hao Xu | 11/09/2015 |
| ICEB-2015-0002-18469 | Comment Submitted by Yunhui  Liu | 11/09/2015 |
| ICEB-2015-0002-18470 | Comment Submitted by Utsav Sanghani | 11/09/2015 |
| ICEB-2015-0002-18471 | Comment Submitted by Jiyao Wang | 11/09/2015 |
| ICEB-2015-0002-18472 | Comment Submitted by Charles Thomas | 11/09/2015 |
| ICEB-2015-0002-18473 | Comment Submitted by Dongxu Jin | 11/09/2015 |
| ICEB-2015-0002-18474 | Comment Submitted by Jamie  Tsang | 11/09/2015 |
| ICEB-2015-0002-18475 | Comment Submitted by Michelle Nock | 11/09/2015 |
| ICEB-2015-0002-18476 | Comment Submitted by aa windson | 11/09/2015 |
| ICEB-2015-0002-18477 | Comment Submitted by Tongbo Wang | 11/09/2015 |
| ICEB-2015-0002-18478 | Comment Submitted by Hemanth Ande | 11/09/2015 |
| ICEB-2015-0002-18479 | Comment Submitted by Edgar Carpenter | 11/09/2015 |
| ICEB-2015-0002-18480 | Comment Submitted by Jinghua Yuan | 11/09/2015 |
| ICEB-2015-0002-18481 | Comment Submitted by Xiaosiqi Yang | 11/09/2015 |
| ICEB-2015-0002-18482 | Comment Submitted by Michael Russell | 11/09/2015 |
| ICEB-2015-0002-18483 | Comment Submitted by Mengyuan Suo | 11/09/2015 |
| ICEB-2015-0002-18484 | Comment Submitted by Ryan Ham, CMU | 11/09/2015 |
| ICEB-2015-0002-18485 | Comment Submitted by Olivia Sun | 11/09/2015 |
| ICEB-2015-0002-18486 | Comment Submitted by JUSTICE FORALL | 11/09/2015 |
| ICEB-2015-0002-18487 | Comment Submitted by Julie Price | 11/09/2015 |
| ICEB-2015-0002-18488 | Comment Submitted by Jialiang Li | 11/09/2015 |
| ICEB-2015-0002-18489 | Comment Submitted by April Hong | 11/09/2015 |
| ICEB-2015-0002-18490 | Comment Submitted by Lishen Yin | 11/09/2015 |
| ICEB-2015-0002-18491 | Comment Submitted by Ya Liu | 11/09/2015 |
| ICEB-2015-0002-18492 | Comment Submitted by Xuan Kuai | 11/09/2015 |
| ICEB-2015-0002-18493 | Comment Submitted by Mengjue Zhou | 11/09/2015 |
| ICEB-2015-0002-18494 | Comment Submitted by Joanne Zou | 11/09/2015 |
| ICEB-2015-0002-18495 | Comment Submitted by Qingran Zheng | 11/09/2015 |
| ICEB-2015-0002-18496 | Comment Submitted by Glen Cowgill | 11/09/2015 |
| ICEB-2015-0002-18497 | Comment Submitted by Richard  German | 11/09/2015 |
| ICEB-2015-0002-18498 | Comment Submitted by Hank Patton | 11/09/2015 |
| ICEB-2015-0002-18499 | Comment Submitted by Charles Benya | 11/09/2015 |
| ICEB-2015-0002-18500 | Comment Submitted by Zhenhao Ge | 11/09/2015 |
| ICEB-2015-0002-18501 | Comment Submitted by Eric Giles | 11/09/2015 |
| ICEB-2015-0002-18502 | Comment Submitted by debra pope | 11/09/2015 |
| ICEB-2015-0002-18503 | Comment Submitted by Ashley Alexander | 11/09/2015 |
| ICEB-2015-0002-18504 | Comment Submitted by Siyuan Tian | 11/09/2015 |
| ICEB-2015-0002-18505 | Comment Submitted by Ralph Love | 11/09/2015 |
| ICEB-2015-0002-18506 | Comment Submitted by jia yang | 11/09/2015 |
| ICEB-2015-0002-18507 | Comment Submitted by Oudrey Wilson | 11/09/2015 |
| ICEB-2015-0002-18508 | Comment Submitted by Mike Huber | 11/09/2015 |
| ICEB-2015-0002-18509 | Comment Submitted by R B | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18510 | Comment Submitted by Lynette Wiens | 11/09/2015 |
| ICEB-2015-0002-18511 | Comment Submitted by Pablo Gao | 11/09/2015 |
| ICEB-2015-0002-18512 | Comment Submitted by Amy  Clements | 11/09/2015 |
| ICEB-2015-0002-18513 | Comment Submitted by Jason Carter | 11/09/2015 |
| ICEB-2015-0002-18514 | Comment Submitted by Benjamin  Gary | 11/09/2015 |
| ICEB-2015-0002-18515 | Comment Submitted by Deanna Vavak | 11/09/2015 |
| ICEB-2015-0002-18516 | Comment Submitted by Zicheng Huo | 11/09/2015 |
| ICEB-2015-0002-18517 | Comment Submitted by Wei Tang | 11/09/2015 |
| ICEB-2015-0002-18518 | Comment Submitted by Irene Liu | 11/09/2015 |
| ICEB-2015-0002-18519 | Comment Submitted by Etta Harbin | 11/09/2015 |
| ICEB-2015-0002-18520 | Comment Submitted by Shiwei Wang | 11/09/2015 |
| ICEB-2015-0002-18521 | Comment Submitted by Yanbo Hu | 11/09/2015 |
| ICEB-2015-0002-18522 | Comment Submitted by Yixuan Wang | 11/09/2015 |
| ICEB-2015-0002-18523 | Comment Submitted by Taylor Jordan | 11/09/2015 |
| ICEB-2015-0002-18524 | Comment Submitted by Jenn Hollister | 11/09/2015 |
| ICEB-2015-0002-18525 | Comment Submitted by Zeeshan  Tisekar | 11/09/2015 |
| ICEB-2015-0002-18526 | Comment Submitted by Lei Li | 11/09/2015 |
| ICEB-2015-0002-18527 | Comment Submitted by Sherry  Zhu | 11/09/2015 |
| ICEB-2015-0002-18528 | Comment Submitted by Ajay Kumar Reddy | 11/09/2015 |
| ICEB-2015-0002-18529 | Comment Submitted by Dan Frye | 11/09/2015 |
| ICEB-2015-0002-18530 | Comment Submitted by Mike Long | 11/09/2015 |
| ICEB-2015-0002-18531 | Comment Submitted by Harish Dara | 11/09/2015 |
| ICEB-2015-0002-18532 | Comment Submitted by Zhengyang Zuo | 11/09/2015 |
| ICEB-2015-0002-18533 | Comment Submitted by william black | 11/09/2015 |
| ICEB-2015-0002-18534 | Comment Submitted by Grace  Mueni | 11/09/2015 |
| ICEB-2015-0002-18535 | Comment Submitted by Phil Zou | 11/09/2015 |
| ICEB-2015-0002-18536 | Comment Submitted by Guanghui Chen | 11/09/2015 |
| ICEB-2015-0002-18537 | Comment Submitted by Chun Hong Cheung | 11/09/2015 |
| ICEB-2015-0002-18538 | Comment Submitted by david wang | 11/09/2015 |
| ICEB-2015-0002-18539 | Comment Submitted by Zhenhao Ge | 11/09/2015 |
| ICEB-2015-0002-18540 | Comment Submitted by Clayton Todd | 11/09/2015 |
| ICEB-2015-0002-18541 | Comment Submitted by ART HOGATE | 11/09/2015 |
| ICEB-2015-0002-18542 | Comment Submitted by Shawn Fan | 11/09/2015 |
| ICEB-2015-0002-18543 | Comment Submitted by Elaine Xie | 11/09/2015 |
| ICEB-2015-0002-18544 | Comment Submitted by Chris Martin | 11/09/2015 |
| ICEB-2015-0002-18545 | Comment Submitted by Yang Liu | 11/09/2015 |
| ICEB-2015-0002-18546 | Comment Submitted by Tiffany Yuan | 11/09/2015 |
| ICEB-2015-0002-18547 | Comment Submitted by Yang Liu | 11/09/2015 |
| ICEB-2015-0002-18548 | Comment Submitted by Naresh chandra Battineni | 11/09/2015 |
| ICEB-2015-0002-18549 | Comment Submitted by anonymous anonymous | 11/09/2015 |
| ICEB-2015-0002-18550 | Comment Submitted by James Crutcher | 11/09/2015 |
| ICEB-2015-0002-18551 | Comment Submitted by Surbhi vijaywargia | 11/09/2015 |
| ICEB-2015-0002-18552 | Comment Submitted by Gretta McWhorter | 11/09/2015 |
| ICEB-2015-0002-18553 | Comment Submitted by Jin Yr | 11/09/2015 |
| ICEB-2015-0002-18554 | Comment Submitted by Wilma Scheele | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 425 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18555 | Comment Submitted by Zikun Wang | 11/09/2015 |
| ICEB-2015-0002-18556 | Comment Submitted by Cath Hazard | 11/09/2015 |
| ICEB-2015-0002-18557 | Comment Submitted by Andrew Gulistan | 11/09/2015 |
| ICEB-2015-0002-18558 | Comment Submitted by Chris Jia | 11/09/2015 |
| ICEB-2015-0002-18559 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-18560 | Comment Submitted by Andrew Demonov | 11/09/2015 |
| ICEB-2015-0002-18561 | Comment Submitted by Barbara Davis | 11/09/2015 |
| ICEB-2015-0002-18562 | Comment Submitted by Xiaowei Zhang | 11/09/2015 |
| ICEB-2015-0002-18563 | Comment Submitted by Jin Zhang | 11/09/2015 |
| ICEB-2015-0002-18564 | Comment Submitted by Andrew Latin | 11/09/2015 |
| ICEB-2015-0002-18565 | Comment Submitted by Luke Fordyce | 11/09/2015 |
| ICEB-2015-0002-18566 | Comment Submitted by Ralph Self | 11/09/2015 |
| ICEB-2015-0002-18567 | Comment Submitted by Carlos Hidalgo | 11/09/2015 |
| ICEB-2015-0002-18568 | Comment Submitted by Emma Lim | 11/09/2015 |
| ICEB-2015-0002-18569 | Comment Submitted by George Wang | 11/09/2015 |
| ICEB-2015-0002-18570 | Comment Submitted by Yixin  Chen | 11/09/2015 |
| ICEB-2015-0002-18571 | Comment Submitted by Jiayi Yu | 11/09/2015 |
| ICEB-2015-0002-18572 | Comment Submitted by Saumya Sharma | 11/09/2015 |
| ICEB-2015-0002-18573 | Comment Submitted by Linda Brennan | 11/09/2015 |
| ICEB-2015-0002-18574 | Comment Submitted by James Burneson | 11/09/2015 |
| ICEB-2015-0002-18575 | Comment Submitted by Margaret Jenkins | 11/09/2015 |
| ICEB-2015-0002-18576 | Comment Submitted by Qihua  Guo | 11/09/2015 |
| ICEB-2015-0002-18577 | Comment Submitted by Thomas Vehe | 11/09/2015 |
| ICEB-2015-0002-18578 | Comment Submitted by Ryan White | 11/09/2015 |
| ICEB-2015-0002-18579 | Comment Submitted by Xinyan Chen | 11/09/2015 |
| ICEB-2015-0002-18580 | Comment Submitted by Yu Xia | 11/09/2015 |
| ICEB-2015-0002-18581 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-18582 | Comment Submitted by Runfeng Tian | 11/09/2015 |
| ICEB-2015-0002-18583 | Comment Submitted by Zac Li | 11/09/2015 |
| ICEB-2015-0002-18584 | Comment Submitted by FAYE FANG | 11/09/2015 |
| ICEB-2015-0002-18585 | Comment Submitted by Stephen Askew | 11/09/2015 |
| ICEB-2015-0002-18586 | Comment Submitted by Wenatkk Atobe | 11/09/2015 |
| ICEB-2015-0002-18587 | Comment Submitted by John Martin | 11/09/2015 |
| ICEB-2015-0002-18588 | Comment Submitted by K Z | 11/09/2015 |
| ICEB-2015-0002-18589 | Comment Submitted by Lynn Ma | 11/09/2015 |
| ICEB-2015-0002-18590 | Comment Submitted by Mark  B. Secrist | 11/09/2015 |
| ICEB-2015-0002-18591 | Comment Submitted by Calvin Friedman | 11/09/2015 |
| ICEB-2015-0002-18592 | Comment Submitted by Ruining Wang, UCLA | 11/09/2015 |
| ICEB-2015-0002-18593 | Comment Submitted by vivian aiko | 11/09/2015 |
| ICEB-2015-0002-18594 | Comment Submitted by JG Honse | 11/09/2015 |
| ICEB-2015-0002-18595 | Comment Submitted by fatema parvez | 11/09/2015 |
| ICEB-2015-0002-18596 | Comment Submitted by Yue Wei | 11/09/2015 |
| ICEB-2015-0002-18597 | Comment Submitted by Bingbing Li | 11/09/2015 |
| ICEB-2015-0002-18598 | Comment Submitted by Tim Doyen | 11/09/2015 |
| ICEB-2015-0002-18599 | Comment Submitted by Zhuo Ma | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18600 | Comment Submitted by Yimeng Zhao | 11/09/2015 |
| ICEB-2015-0002-18601 | Comment Submitted by Giovanni Tartaglia, STOPOVERREACH.COM | 11/09/2015 |
| ICEB-2015-0002-18602 | Comment Submitted by Shuang Yin, Stanford University | 11/09/2015 |
| ICEB-2015-0002-18603 | Comment Submitted by Robert  Simmons | 11/09/2015 |
| ICEB-2015-0002-18604 | Comment Submitted by Yipeng Wang | 11/09/2015 |
| ICEB-2015-0002-18605 | Comment Submitted by Jim L | 11/09/2015 |
| ICEB-2015-0002-18606 | Comment Submitted by Chen Zuo | 11/09/2015 |
| ICEB-2015-0002-18607 | Comment Submitted by Mark Dassenko | 11/09/2015 |
| ICEB-2015-0002-18608 | Comment Submitted by Han Fang, Cold Spring Harbor Laboratory | 11/09/2015 |
| ICEB-2015-0002-18609 | Comment Submitted by Jie Pang | 11/09/2015 |
| ICEB-2015-0002-18610 | Comment Submitted by Hellen Donna | 11/09/2015 |
| ICEB-2015-0002-18611 | Comment Submitted by Shankar Natarajan | 11/09/2015 |
| ICEB-2015-0002-18612 | Comment Submitted by Abdullah Sayed | 11/09/2015 |
| ICEB-2015-0002-18613 | Comment Submitted by Qifei Xu | 11/09/2015 |
| ICEB-2015-0002-18614 | Comment Submitted by Sean Li | 11/09/2015 |
| ICEB-2015-0002-18615 | Comment Submitted by Luisa Guo | 11/09/2015 |
| ICEB-2015-0002-18616 | Comment Submitted by Zhibin Hong | 11/09/2015 |
| ICEB-2015-0002-18617 | Comment Submitted by Chao Yang | 11/09/2015 |
| ICEB-2015-0002-18618 | Comment Submitted by Dingsheng Wu | 11/09/2015 |
| ICEB-2015-0002-18619 | Comment Submitted by Nancy Goebel | 11/09/2015 |
| ICEB-2015-0002-18620 | Comment Submitted by Alex Lin | 11/09/2015 |
| ICEB-2015-0002-18621 | Comment Submitted by Stacie Chang | 11/09/2015 |
| ICEB-2015-0002-18622 | Comment Submitted by pengkun cheng | 11/09/2015 |
| ICEB-2015-0002-18623 | Comment Submitted by Yaojun Zhang | 11/09/2015 |
| ICEB-2015-0002-18624 | Comment Submitted by Connie Wang | 11/09/2015 |
| ICEB-2015-0002-18625 | Comment Submitted by Bin Gao | 11/09/2015 |
| ICEB-2015-0002-18626 | Comment Submitted by Cici Wang | 11/09/2015 |
| ICEB-2015-0002-18627 | Comment Submitted by David Wang | 11/09/2015 |
| ICEB-2015-0002-18628 | Comment Submitted by Yao Ma | 11/09/2015 |
| ICEB-2015-0002-18629 | Comment Submitted by M T | 11/09/2015 |
| ICEB-2015-0002-18630 | Comment Submitted by manyue qu | 11/09/2015 |
| ICEB-2015-0002-18631 | Comment Submitted by Ziwei Liu | 11/09/2015 |
| ICEB-2015-0002-18632 | Comment Submitted by Shijie Wang | 11/09/2015 |
| ICEB-2015-0002-18633 | Comment Submitted by W G | 11/09/2015 |
| ICEB-2015-0002-18634 | Comment Submitted by Chloe Young | 11/09/2015 |
| ICEB-2015-0002-18635 | Comment Submitted by Stuart Demrese | 11/09/2015 |
| ICEB-2015-0002-18636 | Comment Submitted by Jing Zhang | 11/09/2015 |
| ICEB-2015-0002-18637 | Comment Submitted by Aneeshwar Danda | 11/09/2015 |
| ICEB-2015-0002-18638 | Comment Submitted by Jackie Zhang | 11/09/2015 |
| ICEB-2015-0002-18639 | Comment Submitted by Chen Du | 11/09/2015 |
| ICEB-2015-0002-18640 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-18641 | Comment Submitted by Charles Zhang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18642 | Comment Submitted by Eric Yang | 11/09/2015 |
| ICEB-2015-0002-18643 | Comment Submitted by Deng Li | 11/09/2015 |
| ICEB-2015-0002-18644 | Comment Submitted by Yizhe BU | 11/09/2015 |
| ICEB-2015-0002-18645 | Comment Submitted by Jacky Lee | 11/09/2015 |
| ICEB-2015-0002-18646 | Comment Submitted by Jianyu Su | 11/09/2015 |
| ICEB-2015-0002-18647 | Comment Submitted by Eileen  Flores | 11/09/2015 |
| ICEB-2015-0002-18648 | Comment Submitted by Stephanie Guo | 11/09/2015 |
| ICEB-2015-0002-18649 | Comment Submitted by YANG ZHANG | 11/09/2015 |
| ICEB-2015-0002-18650 | Comment Submitted by Zhaoheng Ni | 11/09/2015 |
| ICEB-2015-0002-18651 | Comment Submitted by Lilly Wang | 11/09/2015 |
| ICEB-2015-0002-18652 | Comment Submitted by Michael Blandford | 11/09/2015 |
| ICEB-2015-0002-18653 | Comment Submitted by jiashu Li | 11/09/2015 |
| ICEB-2015-0002-18654 | Comment Submitted by Liang Peng | 11/09/2015 |
| ICEB-2015-0002-18655 | Comment Submitted by Qing Yu | 11/09/2015 |
| ICEB-2015-0002-18656 | Comment Submitted by Eason Chen | 11/09/2015 |
| ICEB-2015-0002-18657 | Comment Submitted by Pamela Chomba | 11/09/2015 |
| ICEB-2015-0002-18658 | Comment Submitted by Hao Peng | 11/09/2015 |
| ICEB-2015-0002-18659 | Comment Submitted by Peng Gao | 11/09/2015 |
| ICEB-2015-0002-18660 | Comment Submitted by Qiang Lu | 11/09/2015 |
| ICEB-2015-0002-18661 | Comment Submitted by Peter Seiler | 11/09/2015 |
| ICEB-2015-0002-18662 | Comment Submitted by Cheng Dai | 11/09/2015 |
| ICEB-2015-0002-18663 | Comment Submitted by Mark Wood | 11/09/2015 |
| ICEB-2015-0002-18664 | Comment Submitted by STEM STEM | 11/09/2015 |
| ICEB-2015-0002-18665 | Comment Submitted by Bob Lauren | 11/09/2015 |
| ICEB-2015-0002-18666 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-18667 | Comment Submitted by Christine Su | 11/09/2015 |
| ICEB-2015-0002-18668 | Comment Submitted by Linyi Dong | 11/09/2015 |
| ICEB-2015-0002-18669 | Comment Submitted by Ravivarma  Thirukamu | 11/09/2015 |
| ICEB-2015-0002-18670 | Comment Submitted by Kexin Wang | 11/09/2015 |
| ICEB-2015-0002-18671 | Comment Submitted by anonymous | 11/09/2015 |
| ICEB-2015-0002-18672 | Comment Submitted by Xi Wang | 11/09/2015 |
| ICEB-2015-0002-18673 | Comment Submitted by Wei  Lu | 11/09/2015 |
| ICEB-2015-0002-18674 | Comment Submitted by A.P. Restivo | 11/09/2015 |
| ICEB-2015-0002-18675 | Comment Submitted by Bobby Triple | 11/09/2015 |
| ICEB-2015-0002-18676 | Comment Submitted by Chelsea Lin | 11/09/2015 |
| ICEB-2015-0002-18677 | Comment Submitted by Lenore Swanberg | 11/09/2015 |
| ICEB-2015-0002-18678 | Comment Submitted by Payton Lee | 11/09/2015 |
| ICEB-2015-0002-18679 | Comment Submitted by Ella Wamh | 11/09/2015 |
| ICEB-2015-0002-18680 | Comment Submitted by Elon Borchard | 11/09/2015 |
| ICEB-2015-0002-18681 | Comment Submitted by Kangxiao Lee | 11/09/2015 |
| ICEB-2015-0002-18682 | Comment Submitted by David Rose | 11/09/2015 |
| ICEB-2015-0002-18683 | Comment Submitted by Longlong Anonymous | 11/09/2015 |
| ICEB-2015-0002-18684 | Comment Submitted by Stephanie Wang | 11/09/2015 |
| ICEB-2015-0002-18685 | Comment Submitted by Lucinda Schaefer | 11/09/2015 |
| ICEB-2015-0002-18686 | Comment Submitted by Yvette Orsini | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18687 | Comment Submitted by Authur Leyton | 11/09/2015 |
| ICEB-2015-0002-18688 | Comment Submitted by Bobo Pan | 11/09/2015 |
| ICEB-2015-0002-18689 | Comment Submitted by Jason Lee | 11/09/2015 |
| ICEB-2015-0002-18690 | Comment Submitted by Zhen Li | 11/09/2015 |
| ICEB-2015-0002-18691 | Comment Submitted by Joanne Yang | 11/09/2015 |
| ICEB-2015-0002-18692 | Comment Submitted by Ruichen Liu | 11/09/2015 |
| ICEB-2015-0002-18693 | Comment Submitted by Ray Froess | 11/09/2015 |
| ICEB-2015-0002-18694 | Comment Submitted by Chun-Heng Huang | 11/09/2015 |
| ICEB-2015-0002-18695 | Comment Submitted by Zhanglun Li | 11/09/2015 |
| ICEB-2015-0002-18696 | Comment Submitted by Zhengxiong Zhang | 11/09/2015 |
| ICEB-2015-0002-18697 | Comment Submitted by Yicheng Qin | 11/09/2015 |
| ICEB-2015-0002-18698 | Comment Submitted by Marcy Driscoll | 11/09/2015 |
| ICEB-2015-0002-18699 | Comment Submitted by Andrew Wong | 11/09/2015 |
| ICEB-2015-0002-18700 | Comment Submitted by Feng Peng | 11/09/2015 |
| ICEB-2015-0002-18701 | Comment Submitted by Alex Li | 11/09/2015 |
| ICEB-2015-0002-18702 | Comment Submitted by Larry Huber | 11/09/2015 |
| ICEB-2015-0002-18703 | Comment Submitted by Jingting Yang | 11/09/2015 |
| ICEB-2015-0002-18704 | Comment Submitted by Preetesh Barretto | 11/09/2015 |
| ICEB-2015-0002-18705 | Comment Submitted by Steve Yang | 11/09/2015 |
| ICEB-2015-0002-18706 | Comment Submitted by Max Wei | 11/09/2015 |
| ICEB-2015-0002-18707 | Comment Submitted by Chen Ling | 11/09/2015 |
| ICEB-2015-0002-18708 | Comment Submitted by Lan Luo | 11/09/2015 |
| ICEB-2015-0002-18709 | Comment Submitted by shaoyue yang | 11/09/2015 |
| ICEB-2015-0002-18710 | Comment Submitted by peijuan zheng | 11/09/2015 |
| ICEB-2015-0002-18711 | Comment Submitted by hiren s | 11/09/2015 |
| ICEB-2015-0002-18712 | Comment Submitted by dan huangfu | 11/09/2015 |
| ICEB-2015-0002-18713 | Comment Submitted by mengdie zhuang | 11/09/2015 |
| ICEB-2015-0002-18714 | Comment Submitted by Hana Sue | 11/09/2015 |
| ICEB-2015-0002-18715 | Comment Submitted by Subha Shankar | 11/09/2015 |
| ICEB-2015-0002-18716 | Comment Submitted by Na Duan | 11/09/2015 |
| ICEB-2015-0002-18717 | Comment Submitted by Frz Moh | 11/09/2015 |
| ICEB-2015-0002-18718 | Comment Submitted by Hermione Fu | 11/09/2015 |
| ICEB-2015-0002-18719 | Comment Submitted by ye wang | 11/09/2015 |
| ICEB-2015-0002-18720 | Comment Submitted by Sahithi Vemuri | 11/09/2015 |
| ICEB-2015-0002-18721 | Comment Submitted by Siyu Liu | 11/09/2015 |
| ICEB-2015-0002-18722 | Comment Submitted by Prashanth Krishnamurthy | 11/09/2015 |
| ICEB-2015-0002-18723 | Comment Submitted by Wen Howe | 11/09/2015 |
| ICEB-2015-0002-18724 | Comment Submitted by Zhenbin Wang | 11/09/2015 |
| ICEB-2015-0002-18725 | Comment Submitted by Omkar Jayant Danke | 11/09/2015 |
| ICEB-2015-0002-18726 | Comment Submitted by Mengyao Shi | 11/09/2015 |
| ICEB-2015-0002-18727 | Comment Submitted by Hung-wen Kim | 11/09/2015 |
| ICEB-2015-0002-18728 | Comment Submitted by Lynn Schwarz | 11/09/2015 |
| ICEB-2015-0002-18729 | Comment Submitted by CHING-LUN FANG | 11/09/2015 |
| ICEB-2015-0002-18730 | Comment Submitted by Jiaqi Zhai | 11/09/2015 |
| ICEB-2015-0002-18731 | Comment Submitted by Jidian Fei | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18732 | Comment Submitted by Jingyuan Zhang | 11/09/2015 |
| ICEB-2015-0002-18733 | Comment Submitted by Carol B. Ewing | 11/09/2015 |
| ICEB-2015-0002-18734 | Comment Submitted by Louis McCreery | 11/09/2015 |
| ICEB-2015-0002-18735 | Comment Submitted by Venkatesh Guda | 11/09/2015 |
| ICEB-2015-0002-18736 | Comment Submitted by Matthew Belville | 11/09/2015 |
| ICEB-2015-0002-18737 | Comment Submitted by Kelly   Mauk | 11/09/2015 |
| ICEB-2015-0002-18738 | Comment Submitted by Milica Blazavic | 11/09/2015 |
| ICEB-2015-0002-18739 | Comment Submitted by Jun Qian | 11/09/2015 |
| ICEB-2015-0002-18740 | Comment Submitted by xuhui jiang | 11/09/2015 |
| ICEB-2015-0002-18741 | Comment Submitted by Mingxiang Zhu | 11/09/2015 |
| ICEB-2015-0002-18742 | Comment Submitted by Cliton Bu | 11/09/2015 |
| ICEB-2015-0002-18743 | Comment Submitted by Dian  Berry | 11/09/2015 |
| ICEB-2015-0002-18744 | Comment Submitted by Jin Cheng | 11/09/2015 |
| ICEB-2015-0002-18745 | Comment Submitted by Michael He | 11/09/2015 |
| ICEB-2015-0002-18746 | Comment Submitted by Xinjuan Ma | 11/09/2015 |
| ICEB-2015-0002-18747 | Comment Submitted by Yang Sun | 11/09/2015 |
| ICEB-2015-0002-18748 | Comment Submitted by Rui Lin | 11/09/2015 |
| ICEB-2015-0002-18749 | Comment Submitted by Rebecca Ding | 11/09/2015 |
| ICEB-2015-0002-18750 | Comment Submitted by H Z | 11/09/2015 |
| ICEB-2015-0002-18751 | Comment Submitted by Amelia Wang | 11/09/2015 |
| ICEB-2015-0002-18752 | Comment Submitted by Betty Liu | 11/09/2015 |
| ICEB-2015-0002-18753 | Comment Submitted by shu chen | 11/09/2015 |
| ICEB-2015-0002-18754 | Comment Submitted by Xu Peng | 11/09/2015 |
| ICEB-2015-0002-18755 | Comment Submitted by Yifei Yan | 11/09/2015 |
| ICEB-2015-0002-18756 | Comment Submitted by He Wang | 11/09/2015 |
| ICEB-2015-0002-18757 | Comment Submitted by Qiao Ding | 11/09/2015 |
| ICEB-2015-0002-18758 | Comment Submitted by Zhou Yang, University of Florida | 11/09/2015 |
| ICEB-2015-0002-18759 | Comment Submitted by Liang Chang | 11/09/2015 |
| ICEB-2015-0002-18760 | Comment Submitted by Qin Su | 11/09/2015 |
| ICEB-2015-0002-18761 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-18762 | Comment Submitted by Bill Barrows | 11/09/2015 |
| ICEB-2015-0002-18763 | Comment Submitted by David Leisle | 11/09/2015 |
| ICEB-2015-0002-18764 | Comment Submitted by Arthur Zorn | 11/09/2015 |
| ICEB-2015-0002-18765 | Comment Submitted by Liz Anonymous | 11/09/2015 |
| ICEB-2015-0002-18766 | Comment Submitted by Tong Shen | 11/09/2015 |
| ICEB-2015-0002-18767 | Comment Submitted by Daisy Sheng | 11/09/2015 |
| ICEB-2015-0002-18768 | Comment Submitted by Liming Liang | 11/09/2015 |
| ICEB-2015-0002-18769 | Comment Submitted by Wei Jia | 11/09/2015 |
| ICEB-2015-0002-18770 | Comment Submitted by Xingbo Wu | 11/09/2015 |
| ICEB-2015-0002-18771 | Comment Submitted by Bella xue | 11/09/2015 |
| ICEB-2015-0002-18772 | Comment Submitted by leonard Doughty | 11/09/2015 |
| ICEB-2015-0002-18773 | Comment Submitted by Jitian Li | 11/09/2015 |
| ICEB-2015-0002-18774 | Comment Submitted by Eddy Wang | 11/09/2015 |
| ICEB-2015-0002-18775 | Comment Submitted by Yunji Gu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18776 | Comment Submitted by Wenree Ye | 11/09/2015 |
| ICEB-2015-0002-18777 | Comment Submitted by Neel Banerjee | 11/09/2015 |
| ICEB-2015-0002-18778 | Comment Submitted by Elbert Masters | 11/09/2015 |
| ICEB-2015-0002-18779 | Comment Submitted by Prabhu V.V | 11/09/2015 |
| ICEB-2015-0002-18780 | Comment Submitted by Chris Luo | 11/09/2015 |
| ICEB-2015-0002-18781 | Comment Submitted by Cloud Tang | 11/09/2015 |
| ICEB-2015-0002-18782 | Comment Submitted by Walter Stern | 11/09/2015 |
| ICEB-2015-0002-18783 | Comment Submitted by Patrick Huang | 11/09/2015 |
| ICEB-2015-0002-18784 | Comment Submitted by Zhaozhong Zhu | 11/09/2015 |
| ICEB-2015-0002-18785 | Comment Submitted by Zhenbo Huang | 11/09/2015 |
| ICEB-2015-0002-18786 | Comment Submitted by Paul [Last Name Unknown] | 11/09/2015 |
| ICEB-2015-0002-18787 | Comment Submitted by Mega P | 11/09/2015 |
| ICEB-2015-0002-18788 | Comment Submitted by Xiaochen Qin | 11/09/2015 |
| ICEB-2015-0002-18789 | Comment Submitted by Yingkai Liang | 11/09/2015 |
| ICEB-2015-0002-18790 | Comment Submitted by Yu-Hang Tang | 11/09/2015 |
| ICEB-2015-0002-18791 | Comment Submitted by Julie Ment | 11/09/2015 |
| ICEB-2015-0002-18792 | Comment Submitted by Richard Xia | 11/09/2015 |
| ICEB-2015-0002-18793 | Comment Submitted by Karen Loto | 11/09/2015 |
| ICEB-2015-0002-18794 | Comment Submitted by Hannah Jiang | 11/09/2015 |
| ICEB-2015-0002-18795 | Comment Submitted by Sarah Yang | 11/09/2015 |
| ICEB-2015-0002-18796 | Comment Submitted by David Lu | 11/09/2015 |
| ICEB-2015-0002-18797 | Comment Submitted by Stephanie Wang | 11/09/2015 |
| ICEB-2015-0002-18798 | Comment Submitted by Jony Wong | 11/09/2015 |
| ICEB-2015-0002-18799 | Comment Submitted by Dylan Tsien | 11/09/2015 |
| ICEB-2015-0002-18800 | Comment Submitted by Yanming  Chen | 11/09/2015 |
| ICEB-2015-0002-18801 | Comment Submitted by Andrew E. Carpenter | 11/09/2015 |
| ICEB-2015-0002-18802 | Comment Submitted by Vincent Ma | 11/09/2015 |
| ICEB-2015-0002-18803 | Comment Submitted by Jinzhen Wang | 11/09/2015 |
| ICEB-2015-0002-18804 | Comment Submitted by Yifei Yuan | 11/09/2015 |
| ICEB-2015-0002-18805 | Comment Submitted by Heng Lyu | 11/09/2015 |
| ICEB-2015-0002-18806 | Comment Submitted by zhuo cui | 11/09/2015 |
| ICEB-2015-0002-18807 | Comment Submitted by Ryan Wu | 11/09/2015 |
| ICEB-2015-0002-18808 | Comment Submitted by Howard Chris | 11/09/2015 |
| ICEB-2015-0002-18809 | Comment Submitted by Thomas Bryant | 11/09/2015 |
| ICEB-2015-0002-18810 | Comment Submitted by Yiming Yao | 11/09/2015 |
| ICEB-2015-0002-18811 | Comment Submitted by Jia Cai | 11/09/2015 |
| ICEB-2015-0002-18812 | Comment Submitted by Siman Ning | 11/09/2015 |
| ICEB-2015-0002-18813 | Comment Submitted by Alex Teng | 11/09/2015 |
| ICEB-2015-0002-18814 | Comment Submitted by Diana Tian | 11/09/2015 |
| ICEB-2015-0002-18815 | Comment Submitted by Xiaohan Liu | 11/09/2015 |
| ICEB-2015-0002-18816 | Comment Submitted by Parag Kulkarni | 11/09/2015 |
| ICEB-2015-0002-18817 | Comment Submitted by Annabelle Travis | 11/09/2015 |
| ICEB-2015-0002-18818 | Comment Submitted by Brett C | 11/09/2015 |
| ICEB-2015-0002-18819 | Comment Submitted by Andrew Tu | 11/09/2015 |
| ICEB-2015-0002-18820 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18821 | Comment Submitted by Peng Gao | 11/09/2015 |
| ICEB-2015-0002-18822 | Comment Submitted by Winona Wayna | 11/09/2015 |
| ICEB-2015-0002-18823 | Comment Submitted by George Tone | 11/09/2015 |
| ICEB-2015-0002-18824 | Comment Submitted by Akshay Tata | 11/09/2015 |
| ICEB-2015-0002-18825 | Comment Submitted by Jesse Gu | 11/09/2015 |
| ICEB-2015-0002-18826 | Comment Submitted by Xinyue Wang | 11/09/2015 |
| ICEB-2015-0002-18827 | Comment Submitted by Chia-Chi Chang | 11/09/2015 |
| ICEB-2015-0002-18828 | Comment Submitted by Jiajie Huang | 11/09/2015 |
| ICEB-2015-0002-18829 | Comment Submitted by Jia Ying Lu | 11/09/2015 |
| ICEB-2015-0002-18830 | Comment Submitted by Shivacharan Reddy Mandhala | 11/09/2015 |
| ICEB-2015-0002-18831 | Comment Submitted by Xuanyu Chen | 11/09/2015 |
| ICEB-2015-0002-18832 | Comment Submitted by Saravanarajan Venkatachalam | 11/09/2015 |
| ICEB-2015-0002-18833 | Comment Submitted by Shengyuan Huang | 11/09/2015 |
| ICEB-2015-0002-18834 | Comment Submitted by Pratik Ramprasad | 11/09/2015 |
| ICEB-2015-0002-18835 | Comment Submitted by qian li | 11/09/2015 |
| ICEB-2015-0002-18836 | Duplicate Comment Submitted by Selene Chen | 11/09/2015 |
| ICEB-2015-0002-18837 | Comment Submitted by Yong Liang | 11/09/2015 |
| ICEB-2015-0002-18838 | Comment Submitted by Jessica Feng | 11/09/2015 |
| ICEB-2015-0002-18839 | Comment Submitted by Surong Shi | 11/09/2015 |
| ICEB-2015-0002-18840 | Comment Submitted by Zichun Song | 11/09/2015 |
| ICEB-2015-0002-18841 | Comment Submitted by LONG CHEN | 11/09/2015 |
| ICEB-2015-0002-18842 | Comment Submitted by Siqi Fan | 11/09/2015 |
| ICEB-2015-0002-18843 | Comment Submitted by Kemengtian Ma | 11/09/2015 |
| ICEB-2015-0002-18844 | Comment Submitted by Ivy Luan | 11/09/2015 |
| ICEB-2015-0002-18845 | Comment Submitted by Selina Wang | 11/09/2015 |
| ICEB-2015-0002-18846 | Comment Submitted by Jie Shi | 11/09/2015 |
| ICEB-2015-0002-18847 | Comment Submitted by Kumaran Jayasankaran | 11/09/2015 |
| ICEB-2015-0002-18848 | Comment Submitted by Zhiyuan Zuo | 11/09/2015 |
| ICEB-2015-0002-18849 | Comment Submitted by Ravali Madabhushanam | 11/09/2015 |
| ICEB-2015-0002-18850 | Comment Submitted by Yinxue Zhu | 11/09/2015 |
| ICEB-2015-0002-18851 | Comment Submitted by Betty wang | 11/09/2015 |
| ICEB-2015-0002-18852 | Comment Submitted by Xuchu Zhang | 11/09/2015 |
| ICEB-2015-0002-18853 | Comment Submitted by Tiffany  Thomas | 11/09/2015 |
| ICEB-2015-0002-18854 | Comment Submitted by Nancy Wan | 11/09/2015 |
| ICEB-2015-0002-18855 | Comment Submitted by Frank Wang | 11/09/2015 |
| ICEB-2015-0002-18856 | Comment Submitted by Martha Jane Book | 11/09/2015 |
| ICEB-2015-0002-18857 | Comment Submitted by Xiaohui  Gao | 11/09/2015 |
| ICEB-2015-0002-18858 | Comment Submitted by Josh Johnson | 11/09/2015 |
| ICEB-2015-0002-18859 | Comment Submitted by Chris Miller | 11/09/2015 |
| ICEB-2015-0002-18860 | Comment Submitted by Ashley Chan | 11/09/2015 |
| ICEB-2015-0002-18861 | Comment Submitted by Taylor  Espela | 11/09/2015 |
| ICEB-2015-0002-18862 | Comment Submitted by Yiling Zheng | 11/09/2015 |
| ICEB-2015-0002-18863 | Comment Submitted by Niu niu | 11/09/2015 |
| ICEB-2015-0002-18864 | Comment Submitted by Maggie Anonymous | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18865 | Comment Submitted by Yuxi Cao | 11/09/2015 |
| ICEB-2015-0002-18866 | Comment Submitted by Fred Leo | 11/09/2015 |
| ICEB-2015-0002-18867 | Comment Submitted by Rachel Zhu | 11/09/2015 |
| ICEB-2015-0002-18868 | Comment Submitted by Linjun Li | 11/09/2015 |
| ICEB-2015-0002-18869 | Comment Submitted by Sergei Shevlyagin | 11/09/2015 |
| ICEB-2015-0002-18870 | Comment Submitted by Alice Dong | 11/09/2015 |
| ICEB-2015-0002-18871 | Comment Submitted by Zemin Zhang | 11/09/2015 |
| ICEB-2015-0002-18872 | Comment Submitted by Jacob Wang | 11/09/2015 |
| ICEB-2015-0002-18873 | Comment Submitted by Terri  Korklan | 11/09/2015 |
| ICEB-2015-0002-18874 | Comment Submitted by Dehong Song | 11/09/2015 |
| ICEB-2015-0002-18875 | Comment Submitted by Chunye Tang | 11/09/2015 |
| ICEB-2015-0002-18876 | Comment Submitted by Sharon Taylor | 11/09/2015 |
| ICEB-2015-0002-18877 | Comment Submitted by Shashank Gupta | 11/09/2015 |
| ICEB-2015-0002-18878 | Comment Submitted by Yi Zhang | 11/09/2015 |
| ICEB-2015-0002-18879 | Comment Submitted by Rui Zhu | 11/09/2015 |
| ICEB-2015-0002-18880 | Comment Submitted by Annie Yang | 11/09/2015 |
| ICEB-2015-0002-18881 | Comment Submitted by Adm Lee | 11/09/2015 |
| ICEB-2015-0002-18882 | Comment Submitted by John  Anonymous | 11/09/2015 |
| ICEB-2015-0002-18883 | Comment Submitted by xl Li | 11/09/2015 |
| ICEB-2015-0002-18884 | Comment Submitted by Mike Timlin | 11/09/2015 |
| ICEB-2015-0002-18885 | Comment Submitted by Anping Chen | 11/09/2015 |
| ICEB-2015-0002-18886 | Comment Submitted by Charles Liu | 11/09/2015 |
| ICEB-2015-0002-18887 | Comment Submitted by Su Su | 11/09/2015 |
| ICEB-2015-0002-18888 | Comment Submitted by Ding Zheng | 11/09/2015 |
| ICEB-2015-0002-18889 | Comment Submitted by Suman Hebbal | 11/09/2015 |
| ICEB-2015-0002-18890 | Comment Submitted by Jing Liu | 11/09/2015 |
| ICEB-2015-0002-18891 | Comment Submitted by Pengcheng Xue | 11/09/2015 |
| ICEB-2015-0002-18892 | Comment Submitted by Siyuan Yin | 11/09/2015 |
| ICEB-2015-0002-18893 | Comment Submitted by YONGQIANG WANG | 11/09/2015 |
| ICEB-2015-0002-18894 | Comment Submitted by Cathy Qin | 11/09/2015 |
| ICEB-2015-0002-18895 | Comment Submitted by Shun Yao | 11/09/2015 |
| ICEB-2015-0002-18896 | Comment Submitted by Shuai Chen | 11/09/2015 |
| ICEB-2015-0002-18897 | Comment Submitted by John W | 11/09/2015 |
| ICEB-2015-0002-18898 | Comment Submitted by stephanie Fan | 11/09/2015 |
| ICEB-2015-0002-18899 | Comment Submitted by Robert  Howland | 11/09/2015 |
| ICEB-2015-0002-18900 | Comment Submitted by ALLAN South | 11/09/2015 |
| ICEB-2015-0002-18901 | Comment Submitted by Mao Hasegawa | 11/09/2015 |
| ICEB-2015-0002-18902 | Comment Submitted by Jasmine Ming | 11/09/2015 |
| ICEB-2015-0002-18903 | Comment Submitted by Yuhang Xu | 11/09/2015 |
| ICEB-2015-0002-18904 | Comment Submitted by Xiangzhi Wang | 11/09/2015 |
| ICEB-2015-0002-18905 | Comment Submitted by James Chen | 11/09/2015 |
| ICEB-2015-0002-18906 | Comment Submitted by Yixin Tao | 11/09/2015 |
| ICEB-2015-0002-18907 | Comment Submitted by Sharath Chandra Boppudi | 11/09/2015 |
| ICEB-2015-0002-18908 | Comment Submitted by Xinya Wang | 11/09/2015 |
| ICEB-2015-0002-18909 | Comment Submitted by Matthew  Goodrich | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18910 | Comment Submitted by Daniel Adeleye | 11/09/2015 |
| ICEB-2015-0002-18911 | Comment Submitted by Vicky Lee | 11/09/2015 |
| ICEB-2015-0002-18912 | Comment Submitted by Yuzhi Gao | 11/09/2015 |
| ICEB-2015-0002-18913 | Comment Submitted by Yi Hua | 11/09/2015 |
| ICEB-2015-0002-18914 | Comment Submitted by Richard Bryant | 11/09/2015 |
| ICEB-2015-0002-18915 | Comment Submitted by Boya Zhou | 11/09/2015 |
| ICEB-2015-0002-18916 | Comment Submitted by Anjani Danthuluri | 11/09/2015 |
| ICEB-2015-0002-18917 | Comment Submitted by Gejian  Zhao | 11/09/2015 |
| ICEB-2015-0002-18918 | Comment Submitted by Jiajun Chen | 11/09/2015 |
| ICEB-2015-0002-18919 | Comment Submitted by XH LIU | 11/09/2015 |
| ICEB-2015-0002-18920 | Comment Submitted by Sunny  Jha | 11/09/2015 |
| ICEB-2015-0002-18921 | Comment Submitted by David Connor | 11/09/2015 |
| ICEB-2015-0002-18922 | Comment Submitted by xinyi zhang | 11/09/2015 |
| ICEB-2015-0002-18923 | Comment Submitted by Steven House | 11/09/2015 |
| ICEB-2015-0002-18924 | Comment Submitted by Wei Zhang | 11/09/2015 |
| ICEB-2015-0002-18925 | Comment Submitted by andrew fan | 11/09/2015 |
| ICEB-2015-0002-18926 | Comment Submitted by Sherry Tsao | 11/09/2015 |
| ICEB-2015-0002-18927 | Comment Submitted by Jay Chou | 11/09/2015 |
| ICEB-2015-0002-18928 | Comment Submitted by yingchao chen | 11/09/2015 |
| ICEB-2015-0002-18929 | Comment Submitted by Gary Reed | 11/09/2015 |
| ICEB-2015-0002-18930 | Comment Submitted by summer tan | 11/09/2015 |
| ICEB-2015-0002-18931 | Comment Submitted by Frances Zhang | 11/09/2015 |
| ICEB-2015-0002-18932 | Comment Submitted by Donglei Yin | 11/09/2015 |
| ICEB-2015-0002-18933 | Comment Submitted by Maria Perez | 11/09/2015 |
| ICEB-2015-0002-18934 | Comment Submitted by Jeffrey Forker | 11/09/2015 |
| ICEB-2015-0002-18935 | Comment Submitted by Monica Cheung | 11/09/2015 |
| ICEB-2015-0002-18936 | Comment Submitted by Yu Qiu | 11/09/2015 |
| ICEB-2015-0002-18937 | Comment Submitted by Jingtian Fang | 11/09/2015 |
| ICEB-2015-0002-18938 | Comment Submitted by Jake Zhang | 11/09/2015 |
| ICEB-2015-0002-18939 | Comment Submitted by yang xiang | 11/09/2015 |
| ICEB-2015-0002-18940 | Comment Submitted by liuxue dang | 11/09/2015 |
| ICEB-2015-0002-18941 | Comment Submitted by Boyu Zhang | 11/09/2015 |
| ICEB-2015-0002-18942 | Comment Submitted by Takeru Ono | 11/09/2015 |
| ICEB-2015-0002-18943 | Comment Submitted by Jieying Fu | 11/09/2015 |
| ICEB-2015-0002-18944 | Comment Submitted by Jason Chen | 11/09/2015 |
| ICEB-2015-0002-18945 | Comment Submitted by Jun Yuan | 11/09/2015 |
| ICEB-2015-0002-18946 | Comment Submitted by Fanfan Hao | 11/09/2015 |
| ICEB-2015-0002-18947 | Comment Submitted by Haofeng Lin | 11/09/2015 |
| ICEB-2015-0002-18948 | Comment Submitted by Francis Fields | 11/09/2015 |
| ICEB-2015-0002-18949 | Comment Submitted by Zhenzhen W. | 11/09/2015 |
| ICEB-2015-0002-18950 | Comment Submitted by Y. Z. | 11/09/2015 |
| ICEB-2015-0002-18951 | Comment Submitted by Hal Woo | 11/09/2015 |
| ICEB-2015-0002-18952 | Comment Submitted by Tony Ben | 11/09/2015 |
| ICEB-2015-0002-18953 | Comment Submitted by Zhenzhou Peng | 11/09/2015 |
| ICEB-2015-0002-18954 | Comment Submitted by Lin Wang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-18955 | Comment Submitted by Nathan Wu | 11/09/2015 |
| ICEB-2015-0002-18956 | Comment Submitted by Pavan Pasumarthi | 11/09/2015 |
| ICEB-2015-0002-18957 | Comment Submitted by Yiying Wang | 11/09/2015 |
| ICEB-2015-0002-18958 | Comment Submitted by carol dan | 11/09/2015 |
| ICEB-2015-0002-18959 | Comment Submitted by Lei  zhang | 11/09/2015 |
| ICEB-2015-0002-18960 | Comment Submitted by Li Sun | 11/09/2015 |
| ICEB-2015-0002-18961 | Comment Submitted by Rick Liu | 11/09/2015 |
| ICEB-2015-0002-18962 | Comment Submitted by Peter Durant | 11/09/2015 |
| ICEB-2015-0002-18963 | Comment Submitted by Shunhuai Yao | 11/09/2015 |
| ICEB-2015-0002-18964 | Comment Submitted by Siyu Li | 11/09/2015 |
| ICEB-2015-0002-18965 | Comment Submitted by Jeffery Winner | 11/09/2015 |
| ICEB-2015-0002-18966 | Comment Submitted by Shuyu Hou | 11/09/2015 |
| ICEB-2015-0002-18967 | Comment Submitted by Vickey Yang | 11/09/2015 |
| ICEB-2015-0002-18968 | Comment Submitted by Jiawei Chen | 11/09/2015 |
| ICEB-2015-0002-18969 | Comment Submitted by Pankaj Kumar | 11/09/2015 |
| ICEB-2015-0002-18970 | Comment Submitted by Hector Alcala | 11/09/2015 |
| ICEB-2015-0002-18971 | Comment Submitted by Sindy Wu | 11/09/2015 |
| ICEB-2015-0002-18972 | Comment Submitted by jialin liu | 11/09/2015 |
| ICEB-2015-0002-18973 | Comment Submitted by Jason Lau | 11/09/2015 |
| ICEB-2015-0002-18974 | Comment Submitted by Qiming Chen | 11/09/2015 |
| ICEB-2015-0002-18975 | Comment Submitted by Julian Green | 11/09/2015 |
| ICEB-2015-0002-18976 | Comment Submitted by Xinyue Zhang | 11/09/2015 |
| ICEB-2015-0002-18977 | Comment Submitted by Wenzhao Lian | 11/09/2015 |
| ICEB-2015-0002-18978 | Comment Submitted by Amit Singh | 11/09/2015 |
| ICEB-2015-0002-18979 | Comment Submitted by Xinjun Yu | 11/09/2015 |
| ICEB-2015-0002-18980 | Comment Submitted by Xin Qi | 11/09/2015 |
| ICEB-2015-0002-18981 | Comment Submitted by Lihong Chang | 11/09/2015 |
| ICEB-2015-0002-18982 | Comment Submitted by laura s | 11/09/2015 |
| ICEB-2015-0002-18983 | Comment Submitted by Sanjivi Muttena | 11/09/2015 |
| ICEB-2015-0002-18984 | Comment Submitted by Pradeep P | 11/09/2015 |
| ICEB-2015-0002-18985 | Comment Submitted by Jack Martin | 11/09/2015 |
| ICEB-2015-0002-18986 | Comment Submitted by John Han | 11/09/2015 |
| ICEB-2015-0002-18987 | Comment Submitted by Tin Chang | 11/09/2015 |
| ICEB-2015-0002-18988 | Comment Submitted by Xinyuan Liu | 11/09/2015 |
| ICEB-2015-0002-18989 | Comment Submitted by Jon Webb | 11/09/2015 |
| ICEB-2015-0002-18990 | Comment Submitted by Xiaochun Fan | 11/09/2015 |
| ICEB-2015-0002-18991 | Comment Submitted by Xuezhe Zhou | 11/09/2015 |
| ICEB-2015-0002-18992 | Comment Submitted by Xuefeng Peng | 11/09/2015 |
| ICEB-2015-0002-18993 | Comment Submitted by jovi zhu | 11/09/2015 |
| ICEB-2015-0002-18994 | Comment Submitted by Ge Jin | 11/09/2015 |
| ICEB-2015-0002-18995 | Comment Submitted by Michael Luo | 11/09/2015 |
| ICEB-2015-0002-18996 | Comment Submitted by ZHENG ZHANG | 11/09/2015 |
| ICEB-2015-0002-18997 | Comment Submitted by Dongyan Yan | 11/09/2015 |
| ICEB-2015-0002-18998 | Comment Submitted by Bin Ren | 11/09/2015 |
| ICEB-2015-0002-18999 | Comment Submitted by yanru guo | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.                    Page 435 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19000 | Comment Submitted by Bohan  Wang | 11/09/2015 |
| ICEB-2015-0002-19001 | Comment Submitted by Morris Peters | 11/09/2015 |
| ICEB-2015-0002-19002 | Comment Submitted by Yiren Ye | 11/09/2015 |
| ICEB-2015-0002-19003 | Comment Submitted by brent robertson | 11/09/2015 |
| ICEB-2015-0002-19004 | Comment Submitted by Jeff Miller | 11/09/2015 |
| ICEB-2015-0002-19005 | Comment Submitted by John Hall | 11/09/2015 |
| ICEB-2015-0002-19006 | Comment Submitted by Sandeep Rao Vadlaputi | 11/09/2015 |
| ICEB-2015-0002-19007 | Comment Submitted by Chenchen Liu | 11/09/2015 |
| ICEB-2015-0002-19008 | Comment Submitted by Weiyi Qi | 11/09/2015 |
| ICEB-2015-0002-19009 | Comment Submitted by Jingyu Wen | 11/09/2015 |
| ICEB-2015-0002-19010 | Comment Submitted by Greogorty Kott | 11/09/2015 |
| ICEB-2015-0002-19011 | Comment Submitted by Yongping Zha | 11/09/2015 |
| ICEB-2015-0002-19012 | Comment Submitted by vivian li | 11/09/2015 |
| ICEB-2015-0002-19013 | Comment Submitted by Richard Huang | 11/09/2015 |
| ICEB-2015-0002-19014 | Comment Submitted by Meng Wang | 11/09/2015 |
| ICEB-2015-0002-19015 | Comment Submitted by Honghao Zheng | 11/09/2015 |
| ICEB-2015-0002-19016 | Comment Submitted by Qijing  Xie | 11/09/2015 |
| ICEB-2015-0002-19017 | Comment Submitted by Kros Steve | 11/09/2015 |
| ICEB-2015-0002-19018 | Comment Submitted by Ran Liu | 11/09/2015 |
| ICEB-2015-0002-19019 | Comment Submitted by Lilly Zhou | 11/09/2015 |
| ICEB-2015-0002-19020 | Comment Submitted by Masato Sakai | 11/09/2015 |
| ICEB-2015-0002-19021 | Comment Submitted by Richard Rozar | 11/09/2015 |
| ICEB-2015-0002-19022 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19023 | Comment Submitted by Zewei Wang | 11/09/2015 |
| ICEB-2015-0002-19024 | Comment Submitted by yin liu | 11/09/2015 |
| ICEB-2015-0002-19025 | Comment Submitted by Levina Bergan | 11/09/2015 |
| ICEB-2015-0002-19026 | Comment Submitted by Manoj Potru | 11/09/2015 |
| ICEB-2015-0002-19027 | Comment Submitted by Carl Johnson | 11/09/2015 |
| ICEB-2015-0002-19028 | Comment Submitted by Yi Okkfu | 11/09/2015 |
| ICEB-2015-0002-19029 | Comment Submitted by Fei He | 11/09/2015 |
| ICEB-2015-0002-19030 | Comment Submitted by Simon Yu | 11/09/2015 |
| ICEB-2015-0002-19031 | Comment Submitted by zewen peng | 11/09/2015 |
| ICEB-2015-0002-19032 | Comment Submitted by Marsha Ruiz | 11/09/2015 |
| ICEB-2015-0002-19033 | Comment Submitted by Angela Xia | 11/09/2015 |
| ICEB-2015-0002-19034 | Comment Submitted by Goblin Gwin | 11/09/2015 |
| ICEB-2015-0002-19035 | Comment Submitted by Mahmoud Sharara | 11/09/2015 |
| ICEB-2015-0002-19036 | Comment Submitted by Cecelia Li | 11/09/2015 |
| ICEB-2015-0002-19037 | Comment Submitted by Ala Salameh | 11/09/2015 |
| ICEB-2015-0002-19038 | Comment Submitted by Vernay Carrington | 11/09/2015 |
| ICEB-2015-0002-19039 | Comment Submitted by Saide Tang | 11/09/2015 |
| ICEB-2015-0002-19040 | Comment Submitted by Feng Ye | 11/09/2015 |
| ICEB-2015-0002-19041 | Comment Submitted by YUCAI  ZHANG | 11/09/2015 |
| ICEB-2015-0002-19042 | Comment Submitted by Yiran  Sun | 11/09/2015 |
| ICEB-2015-0002-19043 | Comment Submitted by Chong Wang | 11/09/2015 |
| ICEB-2015-0002-19044 | Comment Submitted by Jason Jin | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19045 | Comment Submitted by Edison Wong | 11/09/2015 |
| ICEB-2015-0002-19046 | Comment Submitted by Chia-Ying Chu | 11/09/2015 |
| ICEB-2015-0002-19047 | Comment Submitted by Soyoung Yoon | 11/09/2015 |
| ICEB-2015-0002-19048 | Comment Submitted by Tiantong Zhou | 11/09/2015 |
| ICEB-2015-0002-19049 | Comment Submitted by Warm White | 11/09/2015 |
| ICEB-2015-0002-19050 | Comment Submitted by Anvitha Katragadda | 11/09/2015 |
| ICEB-2015-0002-19051 | Comment Submitted by zhongwang  Dou | 11/09/2015 |
| ICEB-2015-0002-19052 | Comment Submitted by Alison Mon | 11/09/2015 |
| ICEB-2015-0002-19053 | Comment Submitted by Chrissy Garner | 11/09/2015 |
| ICEB-2015-0002-19054 | Comment Submitted by Elizabeth  Garsia | 11/09/2015 |
| ICEB-2015-0002-19055 | Comment Submitted by Eric Janson | 11/09/2015 |
| ICEB-2015-0002-19056 | Comment Submitted by Changkun Zhao | 11/09/2015 |
| ICEB-2015-0002-19057 | Comment Submitted by Rong Sun | 11/09/2015 |
| ICEB-2015-0002-19058 | Comment Submitted by YIYANG Li | 11/09/2015 |
| ICEB-2015-0002-19059 | Comment Submitted by Ajay Tongire | 11/09/2015 |
| ICEB-2015-0002-19060 | Comment Submitted by Yu Fang | 11/09/2015 |
| ICEB-2015-0002-19061 | Comment Submitted by John Yang | 11/09/2015 |
| ICEB-2015-0002-19062 | Comment Submitted by Cheng Zeng | 11/09/2015 |
| ICEB-2015-0002-19063 | Comment Submitted by Q CHEN | 11/09/2015 |
| ICEB-2015-0002-19064 | Comment Submitted by Hang Shi | 11/09/2015 |
| ICEB-2015-0002-19065 | Comment Submitted by HAOJIE JIAO | 11/09/2015 |
| ICEB-2015-0002-19066 | Comment Submitted by Fengyi Chen | 11/09/2015 |
| ICEB-2015-0002-19067 | Comment Submitted by Alex Ma | 11/09/2015 |
| ICEB-2015-0002-19068 | Comment Submitted by Jixian Ma | 11/09/2015 |
| ICEB-2015-0002-19069 | Comment Submitted by Yuan Tian | 11/09/2015 |
| ICEB-2015-0002-19070 | Comment Submitted by Kevin Hsing | 11/09/2015 |
| ICEB-2015-0002-19071 | Comment Submitted by Shelly  Fuller | 11/09/2015 |
| ICEB-2015-0002-19072 | Comment Submitted by Wentao Li | 11/09/2015 |
| ICEB-2015-0002-19073 | Comment Submitted by Xiyao Chen | 11/09/2015 |
| ICEB-2015-0002-19074 | Comment Submitted by Ryan Smith | 11/09/2015 |
| ICEB-2015-0002-19075 | Comment Submitted by Lyon Lee | 11/09/2015 |
| ICEB-2015-0002-19076 | Comment Submitted by Haoyang  Li | 11/09/2015 |
| ICEB-2015-0002-19077 | Comment Submitted by Yinlong Mou | 11/09/2015 |
| ICEB-2015-0002-19078 | Comment Submitted by Emma Lu | 11/09/2015 |
| ICEB-2015-0002-19079 | Comment Submitted by Valeriy Vislobokov | 11/09/2015 |
| ICEB-2015-0002-19080 | Comment Submitted by Yaqi Chen | 11/09/2015 |
| ICEB-2015-0002-19081 | Comment Submitted by Shasha Zhang | 11/09/2015 |
| ICEB-2015-0002-19082 | Comment Submitted by Aaron Marion | 11/09/2015 |
| ICEB-2015-0002-19083 | Comment Submitted by Philip XU | 11/09/2015 |
| ICEB-2015-0002-19084 | Comment Submitted by Hidaga Yen | 11/09/2015 |
| ICEB-2015-0002-19085 | Comment Submitted by Mu Niu | 11/09/2015 |
| ICEB-2015-0002-19086 | Comment Submitted by Cheng Cheng | 11/09/2015 |
| ICEB-2015-0002-19087 | Comment Submitted by Tiankai Xie | 11/09/2015 |
| ICEB-2015-0002-19088 | Comment Submitted by Brina Wang | 11/09/2015 |
| ICEB-2015-0002-19089 | Comment Submitted by Supriya Kanakam | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 437 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19090 | Comment Submitted by Zerui Liu | 11/09/2015 |
| ICEB-2015-0002-19091 | Comment Submitted by Janet Li | 11/09/2015 |
| ICEB-2015-0002-19092 | Comment Submitted by Sai Wang | 11/09/2015 |
| ICEB-2015-0002-19093 | Comment Submitted by Kim McDevitt | 11/09/2015 |
| ICEB-2015-0002-19094 | Comment Submitted by TIANQI HUANG | 11/09/2015 |
| ICEB-2015-0002-19095 | Comment Submitted by Bowen Shen | 11/09/2015 |
| ICEB-2015-0002-19096 | Comment Submitted by Simin You | 11/09/2015 |
| ICEB-2015-0002-19097 | Comment Submitted by Muyun Cai | 11/09/2015 |
| ICEB-2015-0002-19098 | Comment Submitted by anonymous anonymous | 11/09/2015 |
| ICEB-2015-0002-19099 | Comment Submitted by Megan Kraken | 11/09/2015 |
| ICEB-2015-0002-19100 | Comment Submitted by Twyla  Tranfaglia | 11/09/2015 |
| ICEB-2015-0002-19101 | Comment Submitted by Nick Rayn | 11/09/2015 |
| ICEB-2015-0002-19102 | Comment Submitted by Shue Wang | 11/09/2015 |
| ICEB-2015-0002-19103 | Comment Submitted by HAN YANG | 11/09/2015 |
| ICEB-2015-0002-19104 | Comment Submitted by Cecily Wu | 11/09/2015 |
| ICEB-2015-0002-19105 | Comment Submitted by Timothy Lin | 11/09/2015 |
| ICEB-2015-0002-19106 | Comment Submitted by Roger Wang | 11/09/2015 |
| ICEB-2015-0002-19107 | Comment Submitted by H. Kline Joseph | 11/09/2015 |
| ICEB-2015-0002-19108 | Comment Submitted by Wenjuan Chen | 11/09/2015 |
| ICEB-2015-0002-19109 | Comment Submitted by Ruiqi Wang | 11/09/2015 |
| ICEB-2015-0002-19110 | Comment Submitted by Yangyang Hong | 11/09/2015 |
| ICEB-2015-0002-19111 | Comment Submitted by Andrew Cooper | 11/09/2015 |
| ICEB-2015-0002-19112 | Comment Submitted by Ying Jiang | 11/09/2015 |
| ICEB-2015-0002-19113 | Comment Submitted by Zhen Han | 11/09/2015 |
| ICEB-2015-0002-19114 | Comment Submitted by Manuel Cerqueira | 11/09/2015 |
| ICEB-2015-0002-19115 | Comment Submitted by Xianda Rui | 11/09/2015 |
| ICEB-2015-0002-19116 | Comment Submitted by yin li | 11/09/2015 |
| ICEB-2015-0002-19117 | Comment Submitted by Mike Roy | 11/09/2015 |
| ICEB-2015-0002-19118 | Comment Submitted by Yanru Xing | 11/09/2015 |
| ICEB-2015-0002-19119 | Comment Submitted by Disgusted Citizen | 11/09/2015 |
| ICEB-2015-0002-19120 | Comment Submitted by Joan Collins | 11/09/2015 |
| ICEB-2015-0002-19121 | Comment Submitted by Yong Yu | 11/09/2015 |
| ICEB-2015-0002-19122 | Comment Submitted by Suresh M | 11/09/2015 |
| ICEB-2015-0002-19123 | Comment Submitted by Leon Chow | 11/09/2015 |
| ICEB-2015-0002-19124 | Comment Submitted by Ronald Scruggs | 11/09/2015 |
| ICEB-2015-0002-19125 | Comment Submitted by Juan Liu | 11/09/2015 |
| ICEB-2015-0002-19126 | Comment Submitted by Chunmeng Xu | 11/09/2015 |
| ICEB-2015-0002-19127 | Comment Submitted by Ju Feng | 11/09/2015 |
| ICEB-2015-0002-19128 | Comment Submitted by Niko Wang | 11/09/2015 |
| ICEB-2015-0002-19129 | Comment Submitted by Rory Miller | 11/09/2015 |
| ICEB-2015-0002-19130 | Comment Submitted by Myung  Jun | 11/09/2015 |
| ICEB-2015-0002-19131 | Comment Submitted by Shirley LI | 11/09/2015 |
| ICEB-2015-0002-19132 | Comment Submitted by Brian Morris | 11/09/2015 |
| ICEB-2015-0002-19133 | Comment Submitted by Sophia Yu | 11/09/2015 |
| ICEB-2015-0002-19134 | Comment Submitted by Jason Lee | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19135 | Comment Submitted by Wei Dai | 11/09/2015 |
| ICEB-2015-0002-19136 | Comment Submitted by Cong Fu | 11/09/2015 |
| ICEB-2015-0002-19137 | Comment Submitted by Lily Chen | 11/09/2015 |
| ICEB-2015-0002-19138 | Comment Submitted by Yefan  Wang | 11/09/2015 |
| ICEB-2015-0002-19139 | Comment Submitted by Yiren  Qu | 11/09/2015 |
| ICEB-2015-0002-19140 | Comment Submitted by Maggie Yee | 11/09/2015 |
| ICEB-2015-0002-19141 | Comment Submitted by Kevin Guan | 11/09/2015 |
| ICEB-2015-0002-19142 | Comment Submitted by William Beutler | 11/09/2015 |
| ICEB-2015-0002-19143 | Comment Submitted by Travis Emerson | 11/09/2015 |
| ICEB-2015-0002-19144 | Comment Submitted by Xinyu Yao | 11/09/2015 |
| ICEB-2015-0002-19145 | Comment Submitted by SHI JIAWEI | 11/09/2015 |
| ICEB-2015-0002-19146 | Comment Submitted by MUCHAO BI | 11/09/2015 |
| ICEB-2015-0002-19147 | Comment Submitted by Can Hu | 11/09/2015 |
| ICEB-2015-0002-19148 | Comment Submitted by Xueyi Fan | 11/09/2015 |
| ICEB-2015-0002-19149 | Comment Submitted by Ray  Zhang | 11/09/2015 |
| ICEB-2015-0002-19150 | Comment Submitted by Vamsi  B | 11/09/2015 |
| ICEB-2015-0002-19151 | Comment Submitted by Zhouqian Lu | 11/09/2015 |
| ICEB-2015-0002-19152 | Comment Submitted by Mengni Wang | 11/09/2015 |
| ICEB-2015-0002-19153 | Comment Submitted by Alene Wu | 11/09/2015 |
| ICEB-2015-0002-19154 | Comment Submitted by Vanessa Smith | 11/09/2015 |
| ICEB-2015-0002-19155 | Comment Submitted by Kai-Han Chang | 11/09/2015 |
| ICEB-2015-0002-19156 | Comment Submitted by Anlin Wu | 11/09/2015 |
| ICEB-2015-0002-19157 | Comment Submitted by ZHOU YUAN | 11/09/2015 |
| ICEB-2015-0002-19158 | Comment Submitted by Bhargav Kodali | 11/09/2015 |
| ICEB-2015-0002-19159 | Comment Submitted by Zhan Li | 11/09/2015 |
| ICEB-2015-0002-19160 | Comment Submitted by Scott Allen | 11/09/2015 |
| ICEB-2015-0002-19161 | Comment Submitted by srinadh dhanekula | 11/09/2015 |
| ICEB-2015-0002-19162 | Comment Submitted by JL Zhang | 11/09/2015 |
| ICEB-2015-0002-19163 | Comment Submitted by Daniel Chan | 11/09/2015 |
| ICEB-2015-0002-19164 | Comment Submitted by Lisa Li | 11/09/2015 |
| ICEB-2015-0002-19165 | Comment Submitted by Wendy Ferguson | 11/09/2015 |
| ICEB-2015-0002-19166 | Comment Submitted by Linfan Zhang | 11/09/2015 |
| ICEB-2015-0002-19167 | Comment Submitted by wave xu | 11/09/2015 |
| ICEB-2015-0002-19168 | Comment Submitted by YiWei Qi | 11/09/2015 |
| ICEB-2015-0002-19169 | Comment Submitted by Kaicheng Wang | 11/09/2015 |
| ICEB-2015-0002-19170 | Comment Submitted by Tracy Cai | 11/09/2015 |
| ICEB-2015-0002-19171 | Comment Submitted by Yi Xiong | 11/09/2015 |
| ICEB-2015-0002-19172 | Comment Submitted by Steve Jones | 11/09/2015 |
| ICEB-2015-0002-19173 | Comment Submitted by Chengyang Liu | 11/09/2015 |
| ICEB-2015-0002-19174 | Comment Submitted by Rebecca Niu | 11/09/2015 |
| ICEB-2015-0002-19175 | Comment Submitted by Heng Wu | 11/09/2015 |
| ICEB-2015-0002-19176 | Comment Submitted by Shuhui sun | 11/09/2015 |
| ICEB-2015-0002-19177 | Comment Submitted by Wei Zhao | 11/09/2015 |
| ICEB-2015-0002-19178 | Comment Submitted by Jiacheng Zhang | 11/09/2015 |
| ICEB-2015-0002-19179 | Comment Submitted by Han cao | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19180 | Comment Submitted by Yue Zhang | 11/09/2015 |
| ICEB-2015-0002-19181 | Comment Submitted by Danny Lee | 11/09/2015 |
| ICEB-2015-0002-19182 | Comment Submitted by Jimmy Lee | 11/09/2015 |
| ICEB-2015-0002-19183 | Comment Submitted by Rajendra W | 11/09/2015 |
| ICEB-2015-0002-19184 | Comment Submitted by Xinqian Qiu | 11/09/2015 |
| ICEB-2015-0002-19185 | Comment Submitted by J. Bourquin William | 11/09/2015 |
| ICEB-2015-0002-19186 | Comment Submitted by Qiao Si | 11/09/2015 |
| ICEB-2015-0002-19187 | Comment Submitted by Kathy Lee | 11/09/2015 |
| ICEB-2015-0002-19188 | Comment Submitted by Keira Coleman | 11/09/2015 |
| ICEB-2015-0002-19189 | Comment Submitted by timber zong | 11/09/2015 |
| ICEB-2015-0002-19190 | Comment Submitted by Yo Kauai | 11/09/2015 |
| ICEB-2015-0002-19191 | Comment Submitted by YAn SUn | 11/09/2015 |
| ICEB-2015-0002-19192 | Comment Submitted by Stella Zhao | 11/09/2015 |
| ICEB-2015-0002-19193 | Comment Submitted by Guanhua  Huang | 11/09/2015 |
| ICEB-2015-0002-19194 | Comment Submitted by Yuebin Yang | 11/09/2015 |
| ICEB-2015-0002-19195 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19196 | Comment Submitted by Cormac Hodges | 11/09/2015 |
| ICEB-2015-0002-19197 | Comment Submitted by zhipeng yu | 11/09/2015 |
| ICEB-2015-0002-19198 | Comment Submitted by Jason Guidry, PhD | 11/09/2015 |
| ICEB-2015-0002-19199 | Comment Submitted by Zachary Collins | 11/09/2015 |
| ICEB-2015-0002-19200 | Comment Submitted by Andrew Gibson | 11/09/2015 |
| ICEB-2015-0002-19201 | Comment Submitted by Harry Hou | 11/09/2015 |
| ICEB-2015-0002-19202 | Comment Submitted by Jeff Brown, PhD | 11/09/2015 |
| ICEB-2015-0002-19203 | Comment Submitted by Rob  Simmerlain | 11/09/2015 |
| ICEB-2015-0002-19204 | Comment Submitted by Quentin  Smith | 11/09/2015 |
| ICEB-2015-0002-19205 | Comment Submitted by Aoao Shen | 11/09/2015 |
| ICEB-2015-0002-19206 | Comment Submitted by Lisa Polsby | 11/09/2015 |
| ICEB-2015-0002-19207 | Comment Submitted by kun li | 11/09/2015 |
| ICEB-2015-0002-19208 | Comment Submitted by Daniel Demore, PhD | 11/09/2015 |
| ICEB-2015-0002-19209 | Comment Submitted by Bingqing Li | 11/09/2015 |
| ICEB-2015-0002-19210 | Comment Submitted by Curtis Stibel, PhD | 11/09/2015 |
| ICEB-2015-0002-19211 | Comment Submitted by Sijing Zhu | 11/09/2015 |
| ICEB-2015-0002-19212 | Comment Submitted by Qingyang Du | 11/09/2015 |
| ICEB-2015-0002-19213 | Comment Submitted by Charles Delimont, PhD | 11/09/2015 |
| ICEB-2015-0002-19214 | Comment Submitted by Peter Klein, PhD | 11/09/2015 |
| ICEB-2015-0002-19215 | Comment Submitted by Kevin Gu | 11/09/2015 |
| ICEB-2015-0002-19216 | Comment Submitted by Prof. Paul Desjardin | 11/09/2015 |
| ICEB-2015-0002-19217 | Comment Submitted by Stanley  Booker | 11/09/2015 |
| ICEB-2015-0002-19218 | Comment Submitted by sai preetham prudhivi | 11/09/2015 |
| ICEB-2015-0002-19219 | Comment Submitted by Paul Wallice | 11/09/2015 |
| ICEB-2015-0002-19220 | Comment Submitted by Selena Walker, PhD | 11/09/2015 |
| ICEB-2015-0002-19221 | Comment Submitted by Roger Jones | 11/09/2015 |
| ICEB-2015-0002-19222 | Comment Submitted by Hsin Kao | 11/09/2015 |
| ICEB-2015-0002-19223 | Comment Submitted by Fang Liu | 11/09/2015 |
| ICEB-2015-0002-19224 | Comment Submitted by Renhai Long | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 440 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19225 | Comment Submitted by Perry Yang | 11/09/2015 |
| ICEB-2015-0002-19226 | Comment Submitted by Shelley Yan | 11/09/2015 |
| ICEB-2015-0002-19227 | Comment Submitted by Ryan Yan | 11/09/2015 |
| ICEB-2015-0002-19228 | Comment Submitted by Evelyn Falco | 11/09/2015 |
| ICEB-2015-0002-19229 | Comment Submitted by Bryan Fang | 11/09/2015 |
| ICEB-2015-0002-19230 | Comment Submitted by Tiantian Chen | 11/09/2015 |
| ICEB-2015-0002-19231 | Comment Submitted by Zora Zhang | 11/09/2015 |
| ICEB-2015-0002-19232 | Comment Submitted by LaToyana Williams | 11/09/2015 |
| ICEB-2015-0002-19233 | Comment Submitted by Shouzhong Chen | 11/09/2015 |
| ICEB-2015-0002-19234 | Comment Submitted by Zhuoyu Li | 11/09/2015 |
| ICEB-2015-0002-19235 | Comment Submitted by zhao ma | 11/09/2015 |
| ICEB-2015-0002-19236 | Comment Submitted by David Macclain | 11/09/2015 |
| ICEB-2015-0002-19237 | Comment Submitted by Qi Zhang | 11/09/2015 |
| ICEB-2015-0002-19238 | Comment Submitted by Vicky Micclain | 11/09/2015 |
| ICEB-2015-0002-19239 | Comment Submitted by Vicky Micclain | 11/09/2015 |
| ICEB-2015-0002-19240 | Comment Submitted by Bo He | 11/09/2015 |
| ICEB-2015-0002-19241 | Comment Submitted by Mike Geyer | 11/09/2015 |
| ICEB-2015-0002-19242 | Comment Submitted by David Gennis | 11/09/2015 |
| ICEB-2015-0002-19243 | Comment Submitted by Dennis Geyer | 11/09/2015 |
| ICEB-2015-0002-19244 | Comment Submitted by Yunchuan Chen | 11/09/2015 |
| ICEB-2015-0002-19245 | Comment Submitted by Yichao Zhao | 11/09/2015 |
| ICEB-2015-0002-19246 | Comment Submitted by QI Chen | 11/09/2015 |
| ICEB-2015-0002-19247 | Comment Submitted by Sunny Gu | 11/09/2015 |
| ICEB-2015-0002-19248 | Comment Submitted by Snow Barry | 11/09/2015 |
| ICEB-2015-0002-19249 | Comment Submitted by Peng Huang | 11/09/2015 |
| ICEB-2015-0002-19250 | Comment Submitted by Hans Johns | 11/09/2015 |
| ICEB-2015-0002-19251 | Comment Submitted by S Li | 11/09/2015 |
| ICEB-2015-0002-19252 | Comment Submitted by Venkata Pendyala | 11/09/2015 |
| ICEB-2015-0002-19253 | Comment Submitted by Hussam  Qasem | 11/09/2015 |
| ICEB-2015-0002-19254 | Comment Submitted by Kevin Zhu | 11/09/2015 |
| ICEB-2015-0002-19255 | Comment Submitted by Writing tang | 11/09/2015 |
| ICEB-2015-0002-19256 | Comment Submitted by William Xiong | 11/09/2015 |
| ICEB-2015-0002-19257 | Comment Submitted by Ian Fan | 11/09/2015 |
| ICEB-2015-0002-19258 | Comment Submitted by Robin Friedl | 11/09/2015 |
| ICEB-2015-0002-19259 | Comment Submitted by YZ Zhao | 11/09/2015 |
| ICEB-2015-0002-19260 | Comment Submitted by Yingtao Jiang | 11/09/2015 |
| ICEB-2015-0002-19261 | Comment Submitted by Danny Wang | 11/09/2015 |
| ICEB-2015-0002-19262 | Comment Submitted by Feng Tian | 11/09/2015 |
| ICEB-2015-0002-19263 | Comment Submitted by Ying Ye | 11/09/2015 |
| ICEB-2015-0002-19264 | Comment Submitted by Chenxi Tian | 11/09/2015 |
| ICEB-2015-0002-19265 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-19266 | Comment Submitted by Carol Ma | 11/09/2015 |
| ICEB-2015-0002-19267 | Comment Submitted by Gina Chen | 11/09/2015 |
| ICEB-2015-0002-19268 | Comment Submitted by Jesse Zhou | 11/09/2015 |
| ICEB-2015-0002-19269 | Comment Submitted by Linda Lange | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19270 | Comment Submitted by Lloyd Gleason | 11/09/2015 |
| ICEB-2015-0002-19271 | Comment Submitted by Ginny Huang | 11/09/2015 |
| ICEB-2015-0002-19272 | Comment Submitted by Deyu Du | 11/09/2015 |
| ICEB-2015-0002-19273 | Comment Submitted by Zhuowen Zhao | 11/09/2015 |
| ICEB-2015-0002-19274 | Comment Submitted by Boya Yi | 11/09/2015 |
| ICEB-2015-0002-19275 | Comment Submitted by Lun Xiao | 11/09/2015 |
| ICEB-2015-0002-19276 | Comment Submitted by Zhe Wang | 11/09/2015 |
| ICEB-2015-0002-19277 | Comment Submitted by Xiaomin  Huang | 11/09/2015 |
| ICEB-2015-0002-19278 | Comment Submitted by Yaohong Xi | 11/09/2015 |
| ICEB-2015-0002-19279 | Comment Submitted by Yongcheng Song | 11/09/2015 |
| ICEB-2015-0002-19280 | Comment Submitted by Na Cui | 11/09/2015 |
| ICEB-2015-0002-19281 | Comment Submitted by Xiaomin Li | 11/09/2015 |
| ICEB-2015-0002-19282 | Comment Submitted by han quan | 11/09/2015 |
| ICEB-2015-0002-19283 | Comment Submitted by Tina Wang | 11/09/2015 |
| ICEB-2015-0002-19284 | Comment Submitted by Jessie Lu | 11/09/2015 |
| ICEB-2015-0002-19285 | Comment Submitted by Xiaomin Cheng | 11/09/2015 |
| ICEB-2015-0002-19286 | Comment Submitted by Di Li | 11/09/2015 |
| ICEB-2015-0002-19287 | Comment Submitted by Sophy Chen | 11/09/2015 |
| ICEB-2015-0002-19288 | Comment Submitted by Gaven Lu | 11/09/2015 |
| ICEB-2015-0002-19289 | Comment Submitted by Victor Chen | 11/09/2015 |
| ICEB-2015-0002-19290 | Comment Submitted by Nan Zhang | 11/09/2015 |
| ICEB-2015-0002-19291 | Comment Submitted by Calvin Bi | 11/09/2015 |
| ICEB-2015-0002-19292 | Comment Submitted by Shaopeng Qiao | 11/09/2015 |
| ICEB-2015-0002-19293 | Comment Submitted by Maewest Dias | 11/09/2015 |
| ICEB-2015-0002-19294 | Comment Submitted by Ya Zhou | 11/09/2015 |
| ICEB-2015-0002-19295 | Comment Submitted by Yolanda You | 11/09/2015 |
| ICEB-2015-0002-19296 | Comment Submitted by Tom Trice | 11/09/2015 |
| ICEB-2015-0002-19297 | Comment Submitted by Rick Smith | 11/09/2015 |
| ICEB-2015-0002-19298 | Comment Submitted by Wen  Yang | 11/09/2015 |
| ICEB-2015-0002-19299 | Comment Submitted by Ken Wong | 11/09/2015 |
| ICEB-2015-0002-19300 | Comment Submitted by Lingming Zhao | 11/09/2015 |
| ICEB-2015-0002-19301 | Comment Submitted by Jenny Fu | 11/09/2015 |
| ICEB-2015-0002-19302 | Comment Submitted by Peter Xu | 11/09/2015 |
| ICEB-2015-0002-19303 | Comment Submitted by Yifan Zhang | 11/09/2015 |
| ICEB-2015-0002-19304 | Comment Submitted by Wei Dai | 11/09/2015 |
| ICEB-2015-0002-19305 | Comment Submitted by Charles Mills | 11/09/2015 |
| ICEB-2015-0002-19306 | Comment Submitted by Thomas Ray | 11/09/2015 |
| ICEB-2015-0002-19307 | Comment Submitted by Raymond Guo | 11/09/2015 |
| ICEB-2015-0002-19308 | Comment Submitted by Tanya Sutherland | 11/09/2015 |
| ICEB-2015-0002-19309 | Comment Submitted by yu wang | 11/09/2015 |
| ICEB-2015-0002-19310 | Comment Submitted by Jianan Ma | 11/09/2015 |
| ICEB-2015-0002-19311 | Comment Submitted by Jacklyn Lee | 11/09/2015 |
| ICEB-2015-0002-19312 | Comment Submitted by Darren Pinkman | 11/09/2015 |
| ICEB-2015-0002-19313 | Comment Submitted by SarathChandra Mulukutla | 11/09/2015 |
| ICEB-2015-0002-19314 | Comment Submitted by Fisher Jordan | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19315 | Comment Submitted by Abhilash Patlolla | 11/09/2015 |
| ICEB-2015-0002-19316 | Comment Submitted by Ron Welson | 11/09/2015 |
| ICEB-2015-0002-19317 | Comment Submitted by Heather Lee | 11/09/2015 |
| ICEB-2015-0002-19318 | Comment Submitted by Le Zhou | 11/09/2015 |
| ICEB-2015-0002-19319 | Comment Submitted by Brooks Liu | 11/09/2015 |
| ICEB-2015-0002-19320 | Comment Submitted by Ke Li | 11/09/2015 |
| ICEB-2015-0002-19321 | Comment Submitted by Adam Smith | 11/09/2015 |
| ICEB-2015-0002-19322 | Comment Submitted by Erica Ling | 11/09/2015 |
| ICEB-2015-0002-19323 | Comment Submitted by Fisher Jordan | 11/09/2015 |
| ICEB-2015-0002-19324 | Comment Submitted by Sha Fu | 11/09/2015 |
| ICEB-2015-0002-19325 | Comment Submitted by Yichong Yu | 11/09/2015 |
| ICEB-2015-0002-19326 | Comment Submitted by Yixing Liu | 11/09/2015 |
| ICEB-2015-0002-19327 | Comment Submitted by Chenxi Su | 11/09/2015 |
| ICEB-2015-0002-19328 | Comment Submitted by Jie Zhang | 11/09/2015 |
| ICEB-2015-0002-19329 | Comment Submitted by Peter Tao | 11/09/2015 |
| ICEB-2015-0002-19330 | Comment Submitted by Ting Wang | 11/09/2015 |
| ICEB-2015-0002-19331 | Comment Submitted by Andrew Chu | 11/09/2015 |
| ICEB-2015-0002-19332 | Comment Submitted by zhe qu | 11/09/2015 |
| ICEB-2015-0002-19333 | Comment Submitted by Mingjun Chen | 11/09/2015 |
| ICEB-2015-0002-19334 | Comment Submitted by henry colombo | 11/09/2015 |
| ICEB-2015-0002-19335 | Comment Submitted by Xinran Liu | 11/09/2015 |
| ICEB-2015-0002-19336 | Comment Submitted by Guo Yu | 11/09/2015 |
| ICEB-2015-0002-19337 | Comment Submitted by YIWEI ZHUANG | 11/09/2015 |
| ICEB-2015-0002-19338 | Comment Submitted by Carrie Z | 11/09/2015 |
| ICEB-2015-0002-19339 | Comment Submitted by Fang  Yang | 11/09/2015 |
| ICEB-2015-0002-19340 | Comment Submitted by Faith Xu | 11/09/2015 |
| ICEB-2015-0002-19341 | Comment Submitted by Michael Tindall | 11/09/2015 |
| ICEB-2015-0002-19342 | Comment Submitted by Chao Guo | 11/09/2015 |
| ICEB-2015-0002-19343 | Comment Submitted by xiangxi meng | 11/09/2015 |
| ICEB-2015-0002-19344 | Comment Submitted by YIZHI SUN | 11/09/2015 |
| ICEB-2015-0002-19345 | Comment Submitted by Naiyi Li | 11/09/2015 |
| ICEB-2015-0002-19346 | Comment Submitted by Arthur Zorn | 11/09/2015 |
| ICEB-2015-0002-19347 | Comment Submitted by Weiqun Lo | 11/09/2015 |
| ICEB-2015-0002-19348 | Comment Submitted by Chuan Sun | 11/09/2015 |
| ICEB-2015-0002-19349 | Comment Submitted by James Hai | 11/09/2015 |
| ICEB-2015-0002-19350 | Comment Submitted by Yinqing Li | 11/09/2015 |
| ICEB-2015-0002-19351 | Comment Submitted by jake gabor | 11/09/2015 |
| ICEB-2015-0002-19352 | Comment Submitted by Dawn A. Williams | 11/09/2015 |
| ICEB-2015-0002-19353 | Comment Submitted by Kenneth Owen | 11/09/2015 |
| ICEB-2015-0002-19354 | Comment Submitted by Amazing Mike | 11/09/2015 |
| ICEB-2015-0002-19355 | Comment Submitted by Lihai Wong | 11/09/2015 |
| ICEB-2015-0002-19356 | Comment Submitted by Chongguang Bi | 11/09/2015 |
| ICEB-2015-0002-19357 | Comment Submitted by Wen Jiang | 11/09/2015 |
| ICEB-2015-0002-19358 | Comment Submitted by William Lee | 11/09/2015 |
| ICEB-2015-0002-19359 | Comment Submitted by david jordon | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 443 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19360 | Comment Submitted by Jason Niu | 11/09/2015 |
| ICEB-2015-0002-19361 | Comment Submitted by John McMahon | 11/09/2015 |
| ICEB-2015-0002-19362 | Comment Submitted by Vincent Zhang | 11/09/2015 |
| ICEB-2015-0002-19363 | Comment Submitted by Rachel Zhang | 11/09/2015 |
| ICEB-2015-0002-19364 | Comment Submitted by David Chris | 11/09/2015 |
| ICEB-2015-0002-19365 | Comment Submitted by Ishita Dasgupta | 11/09/2015 |
| ICEB-2015-0002-19366 | Comment Submitted by Dheeraj Rao | 11/09/2015 |
| ICEB-2015-0002-19367 | Comment Submitted by Kaven Luis | 11/09/2015 |
| ICEB-2015-0002-19368 | Comment Submitted by Candice  Cochran | 11/09/2015 |
| ICEB-2015-0002-19369 | Comment Submitted by Shaohua Guan | 11/09/2015 |
| ICEB-2015-0002-19370 | Comment Submitted by Faith Beford | 11/09/2015 |
| ICEB-2015-0002-19371 | Comment Submitted by Sam Sweet | 11/09/2015 |
| ICEB-2015-0002-19372 | Comment Submitted by Brianna Cj | 11/09/2015 |
| ICEB-2015-0002-19373 | Comment Submitted by Sravanthi reddy Konda | 11/09/2015 |
| ICEB-2015-0002-19374 | Comment Submitted by Ting Wu | 11/09/2015 |
| ICEB-2015-0002-19375 | Comment Submitted by Bob Chan | 11/09/2015 |
| ICEB-2015-0002-19376 | Comment Submitted by John McCormac | 11/09/2015 |
| ICEB-2015-0002-19377 | Comment Submitted by Rebecca Bian | 11/09/2015 |
| ICEB-2015-0002-19378 | Comment Submitted by Blake Mendez | 11/09/2015 |
| ICEB-2015-0002-19379 | Comment Submitted by Sherry Zhang | 11/09/2015 |
| ICEB-2015-0002-19380 | Comment Submitted by Shawn Liu | 11/09/2015 |
| ICEB-2015-0002-19381 | Comment Submitted by David Tao | 11/09/2015 |
| ICEB-2015-0002-19382 | Comment Submitted by Jim Lutto | 11/09/2015 |
| ICEB-2015-0002-19383 | Comment Submitted by Jacob Partise | 11/09/2015 |
| ICEB-2015-0002-19384 | Comment Submitted by Y. Liu | 11/09/2015 |
| ICEB-2015-0002-19385 | Comment Submitted by Haoyang Jiang | 11/09/2015 |
| ICEB-2015-0002-19386 | Comment Submitted by Sean Cox | 11/09/2015 |
| ICEB-2015-0002-19387 | Comment Submitted by Austin White | 11/09/2015 |
| ICEB-2015-0002-19388 | Comment Submitted by Lacy kelly | 11/09/2015 |
| ICEB-2015-0002-19389 | Comment Submitted by Nishanth P | 11/09/2015 |
| ICEB-2015-0002-19390 | Comment Submitted by Dave McDonald | 11/09/2015 |
| ICEB-2015-0002-19391 | Comment Submitted by Zhixue Yuan | 11/09/2015 |
| ICEB-2015-0002-19392 | Comment Submitted by Cody M. Slayden | 11/09/2015 |
| ICEB-2015-0002-19393 | Comment Submitted by Anonymouse Anonymous | 11/09/2015 |
| ICEB-2015-0002-19394 | Comment Submitted by Andrew Jeffrey | 11/09/2015 |
| ICEB-2015-0002-19395 | Comment Submitted by Yang Jiao | 11/09/2015 |
| ICEB-2015-0002-19396 | Comment Submitted by Hang Xu | 11/09/2015 |
| ICEB-2015-0002-19397 | Comment Submitted by Shwetang Peshin | 11/09/2015 |
| ICEB-2015-0002-19398 | Comment Submitted by Martin Allen | 11/09/2015 |
| ICEB-2015-0002-19399 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-19400 | Comment Submitted by Young Liu | 11/09/2015 |
| ICEB-2015-0002-19401 | Comment Submitted by jie he | 11/09/2015 |
| ICEB-2015-0002-19402 | Comment Submitted by Congying Wang | 11/09/2015 |
| ICEB-2015-0002-19403 | Comment Submitted by Biswanath Banik | 11/09/2015 |
| ICEB-2015-0002-19404 | Comment Submitted by Alex  Liu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 444 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19405 | Comment Submitted by Luke Ji | 11/09/2015 |
| ICEB-2015-0002-19406 | Comment Submitted by Yunfei Zhao Zhao | 11/09/2015 |
| ICEB-2015-0002-19407 | Comment Submitted by Guru Shreyas | 11/09/2015 |
| ICEB-2015-0002-19408 | Comment Submitted by Kathryn Forsyth | 11/09/2015 |
| ICEB-2015-0002-19409 | Comment Submitted by Yinong Sun | 11/09/2015 |
| ICEB-2015-0002-19410 | Comment Submitted by Sichang Liu | 11/09/2015 |
| ICEB-2015-0002-19411 | Comment Submitted by Chris Suzuki | 11/09/2015 |
| ICEB-2015-0002-19412 | Comment Submitted by Hongchen Liu | 11/09/2015 |
| ICEB-2015-0002-19413 | Comment Submitted by Jie Sun | 11/09/2015 |
| ICEB-2015-0002-19414 | Comment Submitted by Sharon Sun | 11/09/2015 |
| ICEB-2015-0002-19415 | Comment Submitted by Chao  Gong | 11/09/2015 |
| ICEB-2015-0002-19416 | Comment Submitted by Stephen Lau | 11/09/2015 |
| ICEB-2015-0002-19417 | Comment Submitted by David Ho | 11/09/2015 |
| ICEB-2015-0002-19418 | Comment Submitted by Cui  Yu | 11/09/2015 |
| ICEB-2015-0002-19419 | Comment Submitted by Xinwei Yu | 11/09/2015 |
| ICEB-2015-0002-19420 | Comment Submitted by Shaohua Guan | 11/09/2015 |
| ICEB-2015-0002-19421 | Comment Submitted by Rahul Agrawal | 11/09/2015 |
| ICEB-2015-0002-19422 | Comment Submitted by Chris Sellers | 11/09/2015 |
| ICEB-2015-0002-19423 | Comment Submitted by Zeng Zhang | 11/09/2015 |
| ICEB-2015-0002-19424 | Comment Submitted by Chen Zhang | 11/09/2015 |
| ICEB-2015-0002-19425 | Comment Submitted by Mingxuan  Han | 11/09/2015 |
| ICEB-2015-0002-19426 | Comment Submitted by Shangcheng Ying | 11/09/2015 |
| ICEB-2015-0002-19427 | Comment Submitted by Yilin Tao | 11/09/2015 |
| ICEB-2015-0002-19428 | Comment Submitted by Haoyu Chen | 11/09/2015 |
| ICEB-2015-0002-19429 | Comment Submitted by Jack Lee | 11/09/2015 |
| ICEB-2015-0002-19430 | Comment Submitted by Wen Jiang | 11/09/2015 |
| ICEB-2015-0002-19431 | Comment Submitted by Jayanthi Raju | 11/09/2015 |
| ICEB-2015-0002-19432 | Comment Submitted by Nancy Ward | 11/09/2015 |
| ICEB-2015-0002-19433 | Comment Submitted by Ruiyi Zhou | 11/09/2015 |
| ICEB-2015-0002-19434 | Comment Submitted by Jianguo  Mu | 11/09/2015 |
| ICEB-2015-0002-19435 | Comment Submitted by Shawn Liu | 11/09/2015 |
| ICEB-2015-0002-19436 | Comment Submitted by Tian Qiu | 11/09/2015 |
| ICEB-2015-0002-19437 | Comment Submitted by Henry Morton | 11/09/2015 |
| ICEB-2015-0002-19438 | Comment Submitted by Yongxian Zhu | 11/09/2015 |
| ICEB-2015-0002-19439 | Comment Submitted by Sen Peng | 11/09/2015 |
| ICEB-2015-0002-19440 | Comment Submitted by Wei Xiong | 11/09/2015 |
| ICEB-2015-0002-19441 | Comment Submitted by Dong Hao Geng | 11/09/2015 |
| ICEB-2015-0002-19442 | Comment Submitted by Chao Zhou | 11/09/2015 |
| ICEB-2015-0002-19443 | Comment Submitted by Vincy Lau | 11/09/2015 |
| ICEB-2015-0002-19444 | Comment Submitted by Bruce Q | 11/09/2015 |
| ICEB-2015-0002-19445 | Comment Submitted by Jiani  Yang | 11/09/2015 |
| ICEB-2015-0002-19446 | Comment Submitted by Prabhakar Prabhu | 11/09/2015 |
| ICEB-2015-0002-19447 | Comment Submitted by Benjamin Long | 11/09/2015 |
| ICEB-2015-0002-19448 | Comment Submitted by Yang Wang | 11/09/2015 |
| ICEB-2015-0002-19449 | Comment Submitted by Faye Liu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 445 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19450 | Comment Submitted by James Zhu | 11/09/2015 |
| ICEB-2015-0002-19451 | Comment Submitted by Daniel Bell | 11/09/2015 |
| ICEB-2015-0002-19452 | Comment Submitted by Wen Zhu | 11/09/2015 |
| ICEB-2015-0002-19453 | Comment Submitted by Yao Peng | 11/09/2015 |
| ICEB-2015-0002-19454 | Comment Submitted by Madonna Liu | 11/09/2015 |
| ICEB-2015-0002-19455 | Comment Submitted by David Cleghorn | 11/09/2015 |
| ICEB-2015-0002-19456 | Comment Submitted by Steve Dan | 11/09/2015 |
| ICEB-2015-0002-19457 | Comment Submitted by Fangxu Xing | 11/09/2015 |
| ICEB-2015-0002-19458 | Comment Submitted by Yolanda J. Green | 11/09/2015 |
| ICEB-2015-0002-19459 | Comment Submitted by Lidsey Harden | 11/09/2015 |
| ICEB-2015-0002-19460 | Comment Submitted by Yunding Li | 11/09/2015 |
| ICEB-2015-0002-19461 | Comment Submitted by Will Wang | 11/09/2015 |
| ICEB-2015-0002-19462 | Comment Submitted by Liyi Li | 11/09/2015 |
| ICEB-2015-0002-19463 | Comment Submitted by Gan Song | 11/09/2015 |
| ICEB-2015-0002-19464 | Comment Submitted by Gladis Nolen | 11/09/2015 |
| ICEB-2015-0002-19465 | Comment Submitted by Yaying Li | 11/09/2015 |
| ICEB-2015-0002-19466 | Comment Submitted by lin bi | 11/09/2015 |
| ICEB-2015-0002-19467 | Comment Submitted by Wen Lv | 11/09/2015 |
| ICEB-2015-0002-19468 | Comment Submitted by Cucheng Wu | 11/09/2015 |
| ICEB-2015-0002-19469 | Comment Submitted by Lei Zhang | 11/09/2015 |
| ICEB-2015-0002-19470 | Comment Submitted by Xiaoxun Li | 11/09/2015 |
| ICEB-2015-0002-19471 | Comment Submitted by chenyan xiong | 11/09/2015 |
| ICEB-2015-0002-19472 | Comment Submitted by Eric Zhang | 11/09/2015 |
| ICEB-2015-0002-19473 | Comment Submitted by Hai Li | 11/09/2015 |
| ICEB-2015-0002-19474 | Comment Submitted by Xiaodan  Ma | 11/09/2015 |
| ICEB-2015-0002-19475 | Comment Submitted by David Hudson | 11/09/2015 |
| ICEB-2015-0002-19476 | Comment Submitted by Weihao Dong | 11/09/2015 |
| ICEB-2015-0002-19477 | Comment Submitted by Glotia X | 11/09/2015 |
| ICEB-2015-0002-19478 | Comment Submitted by Hao Peng | 11/09/2015 |
| ICEB-2015-0002-19479 | Comment Submitted by Shangqing Li | 11/09/2015 |
| ICEB-2015-0002-19480 | Comment Submitted by Wenndy Liu | 11/09/2015 |
| ICEB-2015-0002-19481 | Comment Submitted by Kerry Wang | 11/09/2015 |
| ICEB-2015-0002-19482 | Comment Submitted by Shanshan Feng | 11/09/2015 |
| ICEB-2015-0002-19483 | Comment Submitted by Amanda Xue | 11/09/2015 |
| ICEB-2015-0002-19484 | Comment Submitted by Mengxue Zhang | 11/09/2015 |
| ICEB-2015-0002-19485 | Comment Submitted by Tongtong Wu | 11/09/2015 |
| ICEB-2015-0002-19486 | Comment Submitted by Nan Shi | 11/09/2015 |
| ICEB-2015-0002-19487 | Comment Submitted by Jamie Tsang | 11/09/2015 |
| ICEB-2015-0002-19488 | Comment Submitted by Vitanian Rodiriger | 11/09/2015 |
| ICEB-2015-0002-19489 | Comment Submitted by Bixin Peng | 11/09/2015 |
| ICEB-2015-0002-19490 | Comment Submitted by Junbiao Han | 11/09/2015 |
| ICEB-2015-0002-19491 | Comment Submitted by Rohit  Pavushetty | 11/09/2015 |
| ICEB-2015-0002-19492 | Comment Submitted by Junbiao Han | 11/09/2015 |
| ICEB-2015-0002-19493 | Comment Submitted by Junbiao Han | 11/09/2015 |
| ICEB-2015-0002-19494 | Comment Submitted by tina gao | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19495 | Comment Submitted by Philips Johnson | 11/09/2015 |
| ICEB-2015-0002-19496 | Comment Submitted by judy cline | 11/09/2015 |
| ICEB-2015-0002-19497 | Comment Submitted by Junbiao Han | 11/09/2015 |
| ICEB-2015-0002-19498 | Comment Submitted by Xiaoyu Li | 11/09/2015 |
| ICEB-2015-0002-19499 | Comment Submitted by tom goshal | 11/09/2015 |
| ICEB-2015-0002-19500 | Comment Submitted by kan chen | 11/09/2015 |
| ICEB-2015-0002-19501 | Comment Submitted by Kumar Kakani | 11/09/2015 |
| ICEB-2015-0002-19502 | Comment Submitted by Xiyu Li | 11/09/2015 |
| ICEB-2015-0002-19503 | Comment Submitted by Frances Heffernan | 11/09/2015 |
| ICEB-2015-0002-19504 | Comment Submitted by Anna Zhang | 11/09/2015 |
| ICEB-2015-0002-19505 | Comment Submitted by Mary  Olivares | 11/09/2015 |
| ICEB-2015-0002-19506 | Comment Submitted by Lucas Sathe | 11/09/2015 |
| ICEB-2015-0002-19507 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-19508 | Comment Submitted by Edward Liang | 11/09/2015 |
| ICEB-2015-0002-19509 | Comment Submitted by Sherry Yang | 11/09/2015 |
| ICEB-2015-0002-19510 | Comment Submitted by Greig Thomson | 11/09/2015 |
| ICEB-2015-0002-19511 | Comment Submitted by Sarah Feng | 11/09/2015 |
| ICEB-2015-0002-19512 | Comment Submitted by Lei Fang | 11/09/2015 |
| ICEB-2015-0002-19513 | Comment Submitted by Lucas Sathe | 11/09/2015 |
| ICEB-2015-0002-19514 | Comment Submitted by Linda Fairchid | 11/09/2015 |
| ICEB-2015-0002-19515 | Comment Submitted by Kelvin Grandy | 11/09/2015 |
| ICEB-2015-0002-19516 | Comment Submitted by Joseph Jeffrey | 11/09/2015 |
| ICEB-2015-0002-19517 | Comment Submitted by Jim Green | 11/09/2015 |
| ICEB-2015-0002-19518 | Comment Submitted by jeff jones | 11/09/2015 |
| ICEB-2015-0002-19519 | Comment Submitted by Jim Green | 11/09/2015 |
| ICEB-2015-0002-19520 | Comment Submitted by Lucas Sathe | 11/09/2015 |
| ICEB-2015-0002-19521 | Comment Submitted by Richard Mozey | 11/09/2015 |
| ICEB-2015-0002-19522 | Comment Submitted by Michael Bradley | 11/09/2015 |
| ICEB-2015-0002-19523 | Comment Submitted by Anna Guan | 11/09/2015 |
| ICEB-2015-0002-19524 | Comment Submitted by Alex Fu | 11/09/2015 |
| ICEB-2015-0002-19525 | Comment Submitted by Xiaodong Tao | 11/09/2015 |
| ICEB-2015-0002-19526 | Comment Submitted by Brian HH Lin | 11/09/2015 |
| ICEB-2015-0002-19527 | Comment Submitted by Max Zhang | 11/09/2015 |
| ICEB-2015-0002-19528 | Comment Submitted by Cotton Jack | 11/09/2015 |
| ICEB-2015-0002-19529 | Comment Submitted by Jiaqi Wang | 11/09/2015 |
| ICEB-2015-0002-19530 | Comment Submitted by Bo Liu | 11/09/2015 |
| ICEB-2015-0002-19531 | Comment Submitted by Jim Green | 11/09/2015 |
| ICEB-2015-0002-19532 | Comment Submitted by Marcus Cousins | 11/09/2015 |
| ICEB-2015-0002-19533 | Comment Submitted by Zewei Ru | 11/09/2015 |
| ICEB-2015-0002-19534 | Comment Submitted by Jay Martin | 11/09/2015 |
| ICEB-2015-0002-19535 | Comment Submitted by Deepak Kataria | 11/09/2015 |
| ICEB-2015-0002-19536 | Comment Submitted by Shawn Shu | 11/09/2015 |
| ICEB-2015-0002-19537 | Comment Submitted by Philips MacKenzie | 11/09/2015 |
| ICEB-2015-0002-19538 | Comment Submitted by Tymon Yang | 11/09/2015 |
| ICEB-2015-0002-19539 | Comment Submitted by Xianghao Zuo | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 447 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19540 | Comment Submitted by Xi Peng | 11/09/2015 |
| ICEB-2015-0002-19541 | Comment Submitted by Rocky Wust | 11/09/2015 |
| ICEB-2015-0002-19542 | Comment Submitted by Kathy Kelley | 11/09/2015 |
| ICEB-2015-0002-19543 | Comment Submitted by Bozhao  Qi | 11/09/2015 |
| ICEB-2015-0002-19544 | Comment Submitted by John  Knapp | 11/09/2015 |
| ICEB-2015-0002-19545 | Comment Submitted by Lisa Thurmon | 11/09/2015 |
| ICEB-2015-0002-19546 | Comment Submitted by sandy dong | 11/09/2015 |
| ICEB-2015-0002-19547 | Comment Submitted by Bill Green | 11/09/2015 |
| ICEB-2015-0002-19548 | Comment Submitted by Iris Tangy | 11/09/2015 |
| ICEB-2015-0002-19549 | Comment Submitted by Tianyu Zhao | 11/09/2015 |
| ICEB-2015-0002-19550 | Comment Submitted by Li He | 11/09/2015 |
| ICEB-2015-0002-19551 | Comment Submitted by Chris  Bergman | 11/09/2015 |
| ICEB-2015-0002-19552 | Comment Submitted by Xiuzhu  Ang | 11/09/2015 |
| ICEB-2015-0002-19553 | Comment Submitted by Qian Zhang | 11/09/2015 |
| ICEB-2015-0002-19554 | Comment Submitted by Jack Lee | 11/09/2015 |
| ICEB-2015-0002-19555 | Comment Submitted by DALE NOVAK | 11/09/2015 |
| ICEB-2015-0002-19556 | Comment Submitted by Karim Kazemi Bidokhti | 11/09/2015 |
| ICEB-2015-0002-19557 | Comment Submitted by Yang Jiao | 11/09/2015 |
| ICEB-2015-0002-19558 | Comment Submitted by DT Z | 11/09/2015 |
| ICEB-2015-0002-19559 | Comment Submitted by Jeniffer McLendon | 11/09/2015 |
| ICEB-2015-0002-19560 | Comment Submitted by Xiaojing Jin | 11/09/2015 |
| ICEB-2015-0002-19561 | Comment Submitted by Ni Fan | 11/09/2015 |
| ICEB-2015-0002-19562 | Comment Submitted by Da Feng | 11/09/2015 |
| ICEB-2015-0002-19563 | Comment Submitted by Zhangqi Chen | 11/09/2015 |
| ICEB-2015-0002-19564 | Comment Submitted by Xin Ding | 11/09/2015 |
| ICEB-2015-0002-19565 | Comment Submitted by John Stewart | 11/09/2015 |
| ICEB-2015-0002-19566 | Comment Submitted by Rencheng Dong | 11/09/2015 |
| ICEB-2015-0002-19567 | Comment Submitted by jianhong kang | 11/09/2015 |
| ICEB-2015-0002-19568 | Comment Submitted by Meng Qi | 11/09/2015 |
| ICEB-2015-0002-19569 | Comment Submitted by Freida  Pan | 11/09/2015 |
| ICEB-2015-0002-19570 | Comment Submitted by Boya Pang | 11/09/2015 |
| ICEB-2015-0002-19571 | Comment Submitted by Olivia Yuan | 11/09/2015 |
| ICEB-2015-0002-19572 | Comment Submitted by Hailong Zhang | 11/09/2015 |
| ICEB-2015-0002-19573 | Comment Submitted by Ivy Le | 11/09/2015 |
| ICEB-2015-0002-19574 | Comment Submitted by JC Han | 11/09/2015 |
| ICEB-2015-0002-19575 | Comment Submitted by Mike kong | 11/09/2015 |
| ICEB-2015-0002-19576 | Comment Submitted by Jeff Yu | 11/09/2015 |
| ICEB-2015-0002-19577 | Comment Submitted by Zhiyuan Shen | 11/09/2015 |
| ICEB-2015-0002-19578 | Comment Submitted by Aoqiang Wang | 11/09/2015 |
| ICEB-2015-0002-19579 | Comment Submitted by yongqiang sun | 11/09/2015 |
| ICEB-2015-0002-19580 | Comment Submitted by chaozi tan | 11/09/2015 |
| ICEB-2015-0002-19581 | Comment Submitted by ZHAOWEI CHEN | 11/09/2015 |
| ICEB-2015-0002-19582 | Comment Submitted by Tian Jin | 11/09/2015 |
| ICEB-2015-0002-19583 | Comment Submitted by Akanksha Garg | 11/09/2015 |
| ICEB-2015-0002-19584 | Comment Submitted by Yanling Liu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                     Page 448 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19585 | Comment Submitted by Alexandra Lee | 11/09/2015 |
| ICEB-2015-0002-19586 | Comment Submitted by Xiaoyu Wang | 11/09/2015 |
| ICEB-2015-0002-19587 | Comment Submitted by Zheng Deng | 11/09/2015 |
| ICEB-2015-0002-19588 | Comment Submitted by Zack Zheng | 11/09/2015 |
| ICEB-2015-0002-19589 | Comment Submitted by David  Sun | 11/09/2015 |
| ICEB-2015-0002-19590 | Comment Submitted by Ralph Haneman | 11/09/2015 |
| ICEB-2015-0002-19591 | Comment Submitted by Haimo  Xu | 11/09/2015 |
| ICEB-2015-0002-19592 | Comment Submitted by David Rui | 11/09/2015 |
| ICEB-2015-0002-19593 | Comment Submitted by Xiao Ye | 11/09/2015 |
| ICEB-2015-0002-19594 | Comment Submitted by Praveen Kumar | 11/09/2015 |
| ICEB-2015-0002-19595 | Comment Submitted by Joyce Wu | 11/09/2015 |
| ICEB-2015-0002-19596 | Comment Submitted by jane young | 11/09/2015 |
| ICEB-2015-0002-19597 | Comment Submitted by shweta sareen | 11/09/2015 |
| ICEB-2015-0002-19598 | Comment Submitted by Enping Qu | 11/09/2015 |
| ICEB-2015-0002-19599 | Comment Submitted by Anirudh Kadadi | 11/09/2015 |
| ICEB-2015-0002-19600 | Comment Submitted by Chen He | 11/09/2015 |
| ICEB-2015-0002-19601 | Comment Submitted by Xinyu Lu | 11/09/2015 |
| ICEB-2015-0002-19602 | Comment Submitted by Kim Markovchick | 11/09/2015 |
| ICEB-2015-0002-19603 | Comment Submitted by Wen Chen | 11/09/2015 |
| ICEB-2015-0002-19604 | Comment Submitted by April Frist | 11/09/2015 |
| ICEB-2015-0002-19605 | Comment Submitted by Guojun Zhu | 11/09/2015 |
| ICEB-2015-0002-19606 | Comment Submitted by Rong Yuan | 11/09/2015 |
| ICEB-2015-0002-19607 | Comment Submitted by Bernadette Sage | 11/09/2015 |
| ICEB-2015-0002-19608 | Comment Submitted by Wenlong Yang | 11/09/2015 |
| ICEB-2015-0002-19609 | Comment Submitted by Wenbo Yuan | 11/09/2015 |
| ICEB-2015-0002-19610 | Comment Submitted by JI Anonymous | 11/09/2015 |
| ICEB-2015-0002-19611 | Comment Submitted by HONG ZHOU | 11/09/2015 |
| ICEB-2015-0002-19612 | Comment Submitted by Zinnia M | 11/09/2015 |
| ICEB-2015-0002-19613 | Comment Submitted by Jingwen Liu | 11/09/2015 |
| ICEB-2015-0002-19614 | Comment Submitted by Luis Ware | 11/09/2015 |
| ICEB-2015-0002-19615 | Comment Submitted by Keith Teller | 11/09/2015 |
| ICEB-2015-0002-19616 | Comment Submitted by Philip Gu | 11/09/2015 |
| ICEB-2015-0002-19617 | Comment Submitted by Qijian Gan | 11/09/2015 |
| ICEB-2015-0002-19618 | Comment Submitted by Mengping LI | 11/09/2015 |
| ICEB-2015-0002-19619 | Comment Submitted by Anthony DeVito | 11/09/2015 |
| ICEB-2015-0002-19620 | Comment Submitted by Shenshen Zhang | 11/09/2015 |
| ICEB-2015-0002-19621 | Comment Submitted by Jackie Li | 11/09/2015 |
| ICEB-2015-0002-19622 | Comment Submitted by Swapnil Chawande | 11/09/2015 |
| ICEB-2015-0002-19623 | Comment Submitted by Yvette Phillips | 11/09/2015 |
| ICEB-2015-0002-19624 | Comment Submitted by Sam Wayne | 11/09/2015 |
| ICEB-2015-0002-19625 | Comment Submitted by Yixuan Wang | 11/09/2015 |
| ICEB-2015-0002-19626 | Comment Submitted by Saurav Sarkar | 11/09/2015 |
| ICEB-2015-0002-19627 | Comment Submitted by Lucy Anderson | 11/09/2015 |
| ICEB-2015-0002-19628 | Comment Submitted by S AGARWAL | 11/09/2015 |
| ICEB-2015-0002-19629 | Comment Submitted by QING PING | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19630 | Comment Submitted by Tao Li | 11/09/2015 |
| ICEB-2015-0002-19631 | Comment Submitted by jyothi naga | 11/09/2015 |
| ICEB-2015-0002-19632 | Comment Submitted by Yanli Shi | 11/09/2015 |
| ICEB-2015-0002-19633 | Comment Submitted by Sean Sheng | 11/09/2015 |
| ICEB-2015-0002-19634 | Comment Submitted by Peiyao Sun | 11/09/2015 |
| ICEB-2015-0002-19635 | Comment Submitted by venugopal  komreddy | 11/09/2015 |
| ICEB-2015-0002-19636 | Comment Submitted by Robert Chen | 11/09/2015 |
| ICEB-2015-0002-19637 | Comment Submitted by Feiyan Yu | 11/09/2015 |
| ICEB-2015-0002-19638 | Comment Submitted by Siva Prudhvi Manepalli | 11/09/2015 |
| ICEB-2015-0002-19639 | Comment Submitted by Zhenyi Yang | 11/09/2015 |
| ICEB-2015-0002-19640 | Comment Submitted by Robert Wagner | 11/09/2015 |
| ICEB-2015-0002-19641 | Comment Submitted by Wenwen Liu | 11/09/2015 |
| ICEB-2015-0002-19642 | Comment  Submitted by LIQIAN  WU | 11/09/2015 |
| ICEB-2015-0002-19643 | Comment Submitted by Cecil Wills | 11/09/2015 |
| ICEB-2015-0002-19644 | Comment Submitted by CONG MA | 11/09/2015 |
| ICEB-2015-0002-19645 | Comment Submitted by Liping Zhu | 11/09/2015 |
| ICEB-2015-0002-19646 | Comment Submitted by Shuang Wan | 11/09/2015 |
| ICEB-2015-0002-19647 | Comment Submitted by Hao Lu | 11/09/2015 |
| ICEB-2015-0002-19648 | Comment Submitted by Bo Lei | 11/09/2015 |
| ICEB-2015-0002-19649 | Comment Submitted by Mingke Du | 11/09/2015 |
| ICEB-2015-0002-19650 | Comment Submitted by Steven Jones | 11/09/2015 |
| ICEB-2015-0002-19651 | Comment Submitted by Mengchen Tang | 11/09/2015 |
| ICEB-2015-0002-19652 | Comment Submitted by Jin Zhang | 11/09/2015 |
| ICEB-2015-0002-19653 | Comment Submitted by Josh S | 11/09/2015 |
| ICEB-2015-0002-19654 | Comment Submitted by Matt Shiao | 11/09/2015 |
| ICEB-2015-0002-19655 | Comment Submitted by Xiaoyu Ma | 11/09/2015 |
| ICEB-2015-0002-19656 | Comment Submitted by hopper dean | 11/09/2015 |
| ICEB-2015-0002-19657 | Comment Submitted by Tonnam Balankura | 11/09/2015 |
| ICEB-2015-0002-19658 | Comment Submitted by Jason Kotey | 11/09/2015 |
| ICEB-2015-0002-19659 | Comment Submitted by Carolyn White | 11/09/2015 |
| ICEB-2015-0002-19660 | Comment Submitted by Fan  Song | 11/09/2015 |
| ICEB-2015-0002-19661 | Comment Submitted by Mariah Hofster | 11/09/2015 |
| ICEB-2015-0002-19662 | Comment Submitted by Alaska Wang | 11/09/2015 |
| ICEB-2015-0002-19663 | Comment Submitted by Jennis Jun | 11/09/2015 |
| ICEB-2015-0002-19664 | Comment Submitted by Qi Li | 11/09/2015 |
| ICEB-2015-0002-19665 | Comment Submitted by Lei Xing | 11/09/2015 |
| ICEB-2015-0002-19666 | Comment Submitted by Francis Josephs | 11/09/2015 |
| ICEB-2015-0002-19667 | Comment Submitted by da  huang | 11/09/2015 |
| ICEB-2015-0002-19668 | Comment Submitted by Anthony Harrison | 11/09/2015 |
| ICEB-2015-0002-19669 | Comment Submitted by Jennifer Beillard | 11/09/2015 |
| ICEB-2015-0002-19670 | Comment Submitted by James Brown | 11/09/2015 |
| ICEB-2015-0002-19671 | Comment Submitted by Wenchao Jiang | 11/09/2015 |
| ICEB-2015-0002-19672 | Comment Submitted by Da Ku | 11/09/2015 |
| ICEB-2015-0002-19673 | Comment Submitted by Ajay Kadus | 11/09/2015 |
| ICEB-2015-0002-19674 | Comment Submitted by Haopeng Zhang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19675 | Comment Submitted by Erli Zhou | 11/09/2015 |
| ICEB-2015-0002-19676 | Comment Submitted by Olivia Liu | 11/09/2015 |
| ICEB-2015-0002-19677 | Comment Submitted by Zhun Duan | 11/09/2015 |
| ICEB-2015-0002-19678 | Comment Submitted by John Shepard | 11/09/2015 |
| ICEB-2015-0002-19679 | Comment Submitted by Martin McBrad | 11/09/2015 |
| ICEB-2015-0002-19680 | Comment Submitted by Tina Wu (3rd Comment) | 11/09/2015 |
| ICEB-2015-0002-19681 | Comment Submitted by Haimo Bai | 11/09/2015 |
| ICEB-2015-0002-19682 | Comment Submitted by xiaoxian  zheng | 11/09/2015 |
| ICEB-2015-0002-19683 | Comment Submitted by Mark Good | 11/09/2015 |
| ICEB-2015-0002-19684 | Comment Submitted by Ao Zeng | 11/09/2015 |
| ICEB-2015-0002-19685 | Comment Submitted by Na Yu, University of Notre Dame | 11/09/2015 |
| ICEB-2015-0002-19686 | Comment Submitted by Yang Cheng | 11/09/2015 |
| ICEB-2015-0002-19687 | Comment Submitted by xueqing huang | 11/09/2015 |
| ICEB-2015-0002-19688 | Comment Submitted by Karthik A | 11/09/2015 |
| ICEB-2015-0002-19689 | Comment Submitted by John Welsh | 11/09/2015 |
| ICEB-2015-0002-19690 | Comment Submitted by Wei Zhou | 11/09/2015 |
| ICEB-2015-0002-19691 | Comment Submitted by Sudharsan Srinivasan | 11/09/2015 |
| ICEB-2015-0002-19692 | Comment Submitted by Chris Wu | 11/09/2015 |
| ICEB-2015-0002-19693 | Comment Submitted by Lisa Holsomback | 11/09/2015 |
| ICEB-2015-0002-19694 | Comment Submitted by Jiacheng Chen | 11/09/2015 |
| ICEB-2015-0002-19695 | Comment Submitted by Qin Lu | 11/09/2015 |
| ICEB-2015-0002-19696 | Comment Submitted by Josh Brown | 11/09/2015 |
| ICEB-2015-0002-19697 | Comment Submitted by Kenneth Lisiak | 11/09/2015 |
| ICEB-2015-0002-19698 | Comment Submitted by Mark Lewis | 11/09/2015 |
| ICEB-2015-0002-19699 | Comment Submitted by katrina anonymous | 11/09/2015 |
| ICEB-2015-0002-19700 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19701 | Comment Submitted by Siard Wigger | 11/09/2015 |
| ICEB-2015-0002-19702 | Comment Submitted by Wendy Rivera | 11/09/2015 |
| ICEB-2015-0002-19703 | Comment Submitted by Yafang Liu | 11/09/2015 |
| ICEB-2015-0002-19704 | Comment Submitted by Haibo Wang | 11/09/2015 |
| ICEB-2015-0002-19705 | Comment Submitted by Daniele Cavaglieri | 11/09/2015 |
| ICEB-2015-0002-19706 | Comment Submitted by Julia Zhu | 11/09/2015 |
| ICEB-2015-0002-19707 | Comment Submitted by Albert Armstrong | 11/09/2015 |
| ICEB-2015-0002-19708 | Comment Submitted by Chuyi Jiang | 11/09/2015 |
| ICEB-2015-0002-19709 | Comment Submitted by Phil Crowe | 11/09/2015 |
| ICEB-2015-0002-19710 | Comment Submitted by Jack Berkshire | 11/09/2015 |
| ICEB-2015-0002-19711 | Comment Submitted by durga mounika modadugu | 11/09/2015 |
| ICEB-2015-0002-19712 | Comment Submitted by Susan Sena | 11/09/2015 |
| ICEB-2015-0002-19713 | Comment Submitted by Lori William | 11/09/2015 |
| ICEB-2015-0002-19714 | Comment Submitted by Stanley  Chen | 11/09/2015 |
| ICEB-2015-0002-19715 | Comment Submitted by Pan Kong | 11/09/2015 |
| ICEB-2015-0002-19716 | Comment Submitted by Kapil D | 11/09/2015 |
| ICEB-2015-0002-19717 | Comment Submitted by Yash U | 11/09/2015 |
| ICEB-2015-0002-19718 | Comment Submitted by Bu Wang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 451 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19719 | Comment Submitted by Jacky Wang | 11/09/2015 |
| ICEB-2015-0002-19720 | Comment Submitted by Yunfei Bai | 11/09/2015 |
| ICEB-2015-0002-19721 | Comment Submitted by Hongliang Liu | 11/09/2015 |
| ICEB-2015-0002-19722 | Comment Submitted by Kamran Abbas | 11/09/2015 |
| ICEB-2015-0002-19723 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19724 | Comment Submitted by Jennifer  Fay | 11/09/2015 |
| ICEB-2015-0002-19725 | Comment Submitted by Wing Zhu | 11/09/2015 |
| ICEB-2015-0002-19726 | Comment Submitted by shijuan wang | 11/09/2015 |
| ICEB-2015-0002-19727 | Comment Submitted by Diane Drabing | 11/09/2015 |
| ICEB-2015-0002-19728 | Comment Submitted by DaBi Su | 11/09/2015 |
| ICEB-2015-0002-19729 | Comment Submitted by Florian Murphy | 11/09/2015 |
| ICEB-2015-0002-19730 | Comment Submitted by Emily Kang | 11/09/2015 |
| ICEB-2015-0002-19731 | Comment Submitted by Chris Yang | 11/09/2015 |
| ICEB-2015-0002-19732 | Comment Submitted by a evan | 11/09/2015 |
| ICEB-2015-0002-19733 | Comment Submitted by Tiansheng Yao | 11/09/2015 |
| ICEB-2015-0002-19734 | Comment Submitted by Yuqing Wang | 11/09/2015 |
| ICEB-2015-0002-19735 | Comment Submitted by Alan Jin | 11/09/2015 |
| ICEB-2015-0002-19736 | Comment Submitted by YA GAO | 11/09/2015 |
| ICEB-2015-0002-19737 | Comment Submitted by Rena Hu | 11/09/2015 |
| ICEB-2015-0002-19738 | Comment Submitted by Jonathan Martin | 11/09/2015 |
| ICEB-2015-0002-19739 | Comment Submitted by Leo Fang | 11/09/2015 |
| ICEB-2015-0002-19740 | Comment Submitted by Mike Huck | 11/09/2015 |
| ICEB-2015-0002-19741 | Comment Submitted by Laura Wang | 11/09/2015 |
| ICEB-2015-0002-19742 | Comment Submitted by Hao Wu | 11/09/2015 |
| ICEB-2015-0002-19743 | Comment Submitted by Marilyn Zayac | 11/09/2015 |
| ICEB-2015-0002-19744 | Comment Submitted by Qing Hong | 11/09/2015 |
| ICEB-2015-0002-19745 | Comment Submitted by Jeff Huang | 11/09/2015 |
| ICEB-2015-0002-19746 | Comment Submitted by Michelle Cao | 11/09/2015 |
| ICEB-2015-0002-19747 | Comment Submitted by Yin Guo, Vanderbilt University | 11/09/2015 |
| ICEB-2015-0002-19748 | Comment Submitted by Xiang Chen | 11/09/2015 |
| ICEB-2015-0002-19749 | Comment Submitted by WANGCHENG NI | 11/09/2015 |
| ICEB-2015-0002-19750 | Comment Submitted by Yiying Liu | 11/09/2015 |
| ICEB-2015-0002-19751 | Comment Submitted by Micheal Allen | 11/09/2015 |
| ICEB-2015-0002-19752 | Comment Submitted by Peter Howie | 11/09/2015 |
| ICEB-2015-0002-19753 | Comment Submitted by Julian DSouza | 11/09/2015 |
| ICEB-2015-0002-19754 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19755 | Comment Submitted by Stuart Xu | 11/09/2015 |
| ICEB-2015-0002-19756 | Comment Submitted by LEI Liu | 11/09/2015 |
| ICEB-2015-0002-19757 | Comment Submitted by Li Jiang | 11/09/2015 |
| ICEB-2015-0002-19758 | Comment Submitted by anonymous anonymous | 11/09/2015 |
| ICEB-2015-0002-19759 | Comment Submitted by Scot Young | 11/09/2015 |
| ICEB-2015-0002-19760 | Comment Submitted by Sally Green | 11/09/2015 |
| ICEB-2015-0002-19761 | Comment Submitted by Robert Thompson | 11/09/2015 |
| ICEB-2015-0002-19762 | Comment Submitted by Juan Zeng | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19763 | Comment Submitted by Yuchen Dai | 11/09/2015 |
| ICEB-2015-0002-19764 | Comment Submitted by Harold Nicholson | 11/09/2015 |
| ICEB-2015-0002-19765 | Comment Submitted by Yu Q | 11/09/2015 |
| ICEB-2015-0002-19766 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19767 | Comment Submitted by John Chen | 11/09/2015 |
| ICEB-2015-0002-19768 | Comment Submitted by selene Chen | 11/09/2015 |
| ICEB-2015-0002-19769 | Comment Submitted by Kang  Hao | 11/09/2015 |
| ICEB-2015-0002-19770 | Comment Submitted by Bo Wu | 11/09/2015 |
| ICEB-2015-0002-19771 | Comment Submitted by Richard Kellogg | 11/09/2015 |
| ICEB-2015-0002-19772 | Comment Submitted by Annie Salter | 11/09/2015 |
| ICEB-2015-0002-19773 | Comment Submitted by Cai Ni | 11/09/2015 |
| ICEB-2015-0002-19774 | Comment Submitted by Dan Smith | 11/09/2015 |
| ICEB-2015-0002-19775 | Comment Submitted by Yong Huang | 11/09/2015 |
| ICEB-2015-0002-19776 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19777 | Comment Submitted by Henry Li | 11/09/2015 |
| ICEB-2015-0002-19778 | Comment Submitted by Peter Meadows | 11/09/2015 |
| ICEB-2015-0002-19779 | Comment Submitted by S X | 11/09/2015 |
| ICEB-2015-0002-19780 | Comment Submitted by Cheng Zhou | 11/09/2015 |
| ICEB-2015-0002-19781 | Comment Submitted by Shiyu Tan | 11/09/2015 |
| ICEB-2015-0002-19782 | Comment Submitted by Ethan Zhu | 11/09/2015 |
| ICEB-2015-0002-19783 | Comment Submitted by Raymond Brown | 11/09/2015 |
| ICEB-2015-0002-19784 | Comment Submitted by Jin chiu | 11/09/2015 |
| ICEB-2015-0002-19785 | Comment Submitted by Michael Yang | 11/09/2015 |
| ICEB-2015-0002-19786 | Comment Submitted by Kate Wei | 11/09/2015 |
| ICEB-2015-0002-19787 | Comment Submitted by Ronald B. Friedman | 11/09/2015 |
| ICEB-2015-0002-19788 | Comment Submitted by PH Chen | 11/09/2015 |
| ICEB-2015-0002-19789 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19790 | Comment Submitted by Dennis Stuber | 11/09/2015 |
| ICEB-2015-0002-19791 | Comment Submitted by Sen Gao | 11/09/2015 |
| ICEB-2015-0002-19792 | Comment Submitted by Chun HE | 11/09/2015 |
| ICEB-2015-0002-19793 | Comment Submitted by Mao Mao | 11/09/2015 |
| ICEB-2015-0002-19794 | Comment Submitted by Frank Wu | 11/09/2015 |
| ICEB-2015-0002-19795 | Comment Submitted by Brenna Harwell | 11/09/2015 |
| ICEB-2015-0002-19796 | Comment Submitted by Bin Lyu | 11/09/2015 |
| ICEB-2015-0002-19797 | Comment Submitted by Donald Hammers | 11/09/2015 |
| ICEB-2015-0002-19798 | Comment Submitted by Michael Li | 11/09/2015 |
| ICEB-2015-0002-19799 | Comment Submitted by Alice Xu | 11/09/2015 |
| ICEB-2015-0002-19800 | Comment Submitted by Jackie Zhang | 11/09/2015 |
| ICEB-2015-0002-19801 | Comment Submitted by Guanhao Wu | 11/09/2015 |
| ICEB-2015-0002-19802 | Comment Submitted by Ge Jin, Conocophillips | 11/09/2015 |
| ICEB-2015-0002-19803 | Comment Submitted by Yi Shi | 11/09/2015 |
| ICEB-2015-0002-19804 | Comment Submitted by henry ristorcelli | 11/09/2015 |
| ICEB-2015-0002-19805 | Comment Submitted by Kevin Stanly | 11/09/2015 |
| ICEB-2015-0002-19806 | Comment Submitted by Lakshmidhar reddy Avuthu | 11/09/2015 |
| ICEB-2015-0002-19807 | Comment Submitted by Haoming Jin | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19808 | Comment Submitted by Jenny Tao | 11/09/2015 |
| ICEB-2015-0002-19809 | Comment Submitted by Kwan Lim | 11/09/2015 |
| ICEB-2015-0002-19810 | Comment Submitted by Hao Wu | 11/09/2015 |
| ICEB-2015-0002-19811 | Comment Submitted by Hanchun  Lyu | 11/09/2015 |
| ICEB-2015-0002-19812 | Comment Submitted by Mahendra Kakarla | 11/09/2015 |
| ICEB-2015-0002-19813 | Comment Submitted by Abby Schaeffer | 11/09/2015 |
| ICEB-2015-0002-19814 | Comment Submitted by Renzhe Guo | 11/09/2015 |
| ICEB-2015-0002-19815 | Comment Submitted by Ellee McLemore | 11/09/2015 |
| ICEB-2015-0002-19816 | Comment Submitted by Sarah Huang | 11/09/2015 |
| ICEB-2015-0002-19817 | Comment Submitted by Dennis Marshall | 11/09/2015 |
| ICEB-2015-0002-19818 | Comment Submitted by DA Kennedy | 11/09/2015 |
| ICEB-2015-0002-19819 | Comment Submitted by Bill Zhang | 11/09/2015 |
| ICEB-2015-0002-19820 | Comment Submitted by YU Q | 11/09/2015 |
| ICEB-2015-0002-19821 | Comment Submitted by Ningzi You | 11/09/2015 |
| ICEB-2015-0002-19822 | Comment Submitted by G. Hou | 11/09/2015 |
| ICEB-2015-0002-19823 | Comment Submitted by ELAINE MCMULLEN | 11/09/2015 |
| ICEB-2015-0002-19824 | Comment Submitted by Terry Kwok | 11/09/2015 |
| ICEB-2015-0002-19825 | Comment Submitted by Gabriel Ye | 11/09/2015 |
| ICEB-2015-0002-19826 | Comment Submitted by Bradly Johnston | 11/09/2015 |
| ICEB-2015-0002-19827 | Comment Submitted by jane zhang | 11/09/2015 |
| ICEB-2015-0002-19828 | Comment Submitted by Vivian  Miley | 11/09/2015 |
| ICEB-2015-0002-19829 | Comment Submitted by Kim Davis | 11/09/2015 |
| ICEB-2015-0002-19830 | Comment Submitted by Kakui Wong | 11/09/2015 |
| ICEB-2015-0002-19831 | Comment Submitted by Robert  Costance | 11/09/2015 |
| ICEB-2015-0002-19832 | Comment Submitted by Ge Yu | 11/09/2015 |
| ICEB-2015-0002-19833 | Comment Submitted by Karen  Lu | 11/09/2015 |
| ICEB-2015-0002-19834 | Comment Submitted by Jason Campbell | 11/09/2015 |
| ICEB-2015-0002-19835 | Comment Submitted by Emily Taylor | 11/09/2015 |
| ICEB-2015-0002-19836 | Comment Submitted by Zoey Lamarr | 11/09/2015 |
| ICEB-2015-0002-19837 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19838 | Comment Submitted by Harden Josh | 11/09/2015 |
| ICEB-2015-0002-19839 | Comment Submitted by Catherine Li | 11/09/2015 |
| ICEB-2015-0002-19840 | Comment Submitted by Minxin Bao | 11/09/2015 |
| ICEB-2015-0002-19841 | Comment Submitted by Steve Heffnan | 11/09/2015 |
| ICEB-2015-0002-19842 | Comment Submitted by Keerthi Reddy | 11/09/2015 |
| ICEB-2015-0002-19843 | Comment Submitted by Jian Ren | 11/09/2015 |
| ICEB-2015-0002-19844 | Comment Submitted by Eunice Taylor | 11/09/2015 |
| ICEB-2015-0002-19845 | Comment Submitted by Jiabu Ye, University of Texas | 11/09/2015 |
| ICEB-2015-0002-19846 | Comment Submitted by C Song | 11/09/2015 |
| ICEB-2015-0002-19847 | Comment Submitted by Sai  J | 11/09/2015 |
| ICEB-2015-0002-19848 | Comment Submitted by Chen Yang | 11/09/2015 |
| ICEB-2015-0002-19849 | Comment Submitted by Christopher Partlow | 11/09/2015 |
| ICEB-2015-0002-19850 | Comment Submitted by Zehua Zhou | 11/09/2015 |
| ICEB-2015-0002-19851 | Comment Submitted by Jun Zhong | 11/09/2015 |
| ICEB-2015-0002-19852 | Comment Submitted by Xiaoyin Pei | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19853 | Comment Submitted by James M | 11/09/2015 |
| ICEB-2015-0002-19854 | Comment Submitted by Saqui Nina | 11/09/2015 |
| ICEB-2015-0002-19855 | Comment Submitted by Tiffany  Johnson | 11/09/2015 |
| ICEB-2015-0002-19856 | Comment Submitted by Ryan Lee | 11/09/2015 |
| ICEB-2015-0002-19857 | Comment Submitted by Siqi Chen | 11/09/2015 |
| ICEB-2015-0002-19858 | Comment Submitted by Zhe Wei | 11/09/2015 |
| ICEB-2015-0002-19859 | Comment Submitted by Stephanie S. Bibbs | 11/09/2015 |
| ICEB-2015-0002-19860 | Comment Submitted by Mengwei Liu | 11/09/2015 |
| ICEB-2015-0002-19861 | Comment Submitted by Chris White | 11/09/2015 |
| ICEB-2015-0002-19862 | Comment Submitted by Zengyang Wu, NCSU | 11/09/2015 |
| ICEB-2015-0002-19863 | Comment Submitted by Xiaohong Chen | 11/09/2015 |
| ICEB-2015-0002-19864 | Comment Submitted by Jean  Lee | 11/09/2015 |
| ICEB-2015-0002-19865 | Comment Submitted by Yihan Wei | 11/09/2015 |
| ICEB-2015-0002-19866 | Comment Submitted by James Li | 11/09/2015 |
| ICEB-2015-0002-19867 | Comment Submitted by Karthki Naredla | 11/09/2015 |
| ICEB-2015-0002-19868 | Comment Submitted by jian huang | 11/09/2015 |
| ICEB-2015-0002-19869 | Comment Submitted by H1b Holder | 11/09/2015 |
| ICEB-2015-0002-19870 | Comment Submitted by Zhuozhuo Liu | 11/09/2015 |
| ICEB-2015-0002-19871 | Comment Submitted by Raven Pan | 11/09/2015 |
| ICEB-2015-0002-19872 | Comment Submitted by Lili Zhou | 11/09/2015 |
| ICEB-2015-0002-19873 | Comment Submitted by Joanna Owens | 11/09/2015 |
| ICEB-2015-0002-19874 | Comment Submitted by yang zhang | 11/09/2015 |
| ICEB-2015-0002-19875 | Comment Submitted by chris wang | 11/09/2015 |
| ICEB-2015-0002-19876 | Comment Submitted by Ye Tian | 11/09/2015 |
| ICEB-2015-0002-19877 | Comment Submitted by Junyi  Huang | 11/09/2015 |
| ICEB-2015-0002-19878 | Comment Submitted by Ching  Chang | 11/09/2015 |
| ICEB-2015-0002-19879 | Comment Submitted by NAN DING | 11/09/2015 |
| ICEB-2015-0002-19880 | Comment Submitted by James Gosling | 11/09/2015 |
| ICEB-2015-0002-19881 | Comment Submitted by Suri Wang | 11/09/2015 |
| ICEB-2015-0002-19882 | Comment Submitted by Kenneth E.  Harris | 11/09/2015 |
| ICEB-2015-0002-19883 | Comment Submitted by Shiva Charan Devabhaktuni | 11/09/2015 |
| ICEB-2015-0002-19884 | Comment Submitted by Samvith Srinivas | 11/09/2015 |
| ICEB-2015-0002-19885 | Comment Submitted by Anon Anon | 11/09/2015 |
| ICEB-2015-0002-19886 | Comment Submitted by Sally Shen | 11/09/2015 |
| ICEB-2015-0002-19887 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19888 | Comment Submitted by Yuwen Li | 11/09/2015 |
| ICEB-2015-0002-19889 | Comment Submitted by Huimin Gu | 11/09/2015 |
| ICEB-2015-0002-19890 | Comment Submitted by Gopi Jayaprakash | 11/09/2015 |
| ICEB-2015-0002-19891 | Comment Submitted by Shuming He | 11/09/2015 |
| ICEB-2015-0002-19892 | Comment Submitted by Mengyuan Chen | 11/09/2015 |
| ICEB-2015-0002-19893 | Comment Submitted by Lizhou Nie | 11/09/2015 |
| ICEB-2015-0002-19894 | Comment Submitted by Xu Li | 11/09/2015 |
| ICEB-2015-0002-19895 | Comment Submitted by Cheng Zhou | 11/09/2015 |
| ICEB-2015-0002-19896 | Comment Submitted by Yinjie Cen | 11/09/2015 |
| ICEB-2015-0002-19897 | Comment Submitted by James Lee | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19898 | Comment Submitted by Victoria M. Lee | 11/09/2015 |
| ICEB-2015-0002-19899 | Comment Submitted by Dan Catania | 11/09/2015 |
| ICEB-2015-0002-19900 | Comment Submitted by Shuowei Li | 11/09/2015 |
| ICEB-2015-0002-19901 | Comment Submitted by Bingwen Zhang | 11/09/2015 |
| ICEB-2015-0002-19902 | Comment Submitted by James Robert | 11/09/2015 |
| ICEB-2015-0002-19903 | Comment Submitted by Fen Qiu | 11/09/2015 |
| ICEB-2015-0002-19904 | Comment Submitted by Han Zhang | 11/09/2015 |
| ICEB-2015-0002-19905 | Comment Submitted by Xuan Huang | 11/09/2015 |
| ICEB-2015-0002-19906 | Comment Submitted by Pei Guo | 11/09/2015 |
| ICEB-2015-0002-19907 | Comment Submitted by Swati Chopra | 11/09/2015 |
| ICEB-2015-0002-19908 | Comment Submitted by Kulvir Gahlawat | 11/09/2015 |
| ICEB-2015-0002-19909 | Comment Submitted by Anonymous Jiang | 11/09/2015 |
| ICEB-2015-0002-19910 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19911 | Comment Submitted by Raghuveergupta Cittanuri | 11/09/2015 |
| ICEB-2015-0002-19912 | Comment Submitted by Yufeng Zhou | 11/09/2015 |
| ICEB-2015-0002-19913 | Comment Submitted by Jennifer Torres | 11/09/2015 |
| ICEB-2015-0002-19914 | Comment Submitted by peicong liu | 11/09/2015 |
| ICEB-2015-0002-19915 | Comment Submitted by ghu tyr | 11/09/2015 |
| ICEB-2015-0002-19916 | Comment Submitted by Chen  Zheng | 11/09/2015 |
| ICEB-2015-0002-19917 | Comment Submitted by ELAINE MCMULLEN | 11/09/2015 |
| ICEB-2015-0002-19918 | Comment Submitted by Hui Zou | 11/09/2015 |
| ICEB-2015-0002-19919 | Comment Submitted by Chengsong Hu, The Ohio State University | 11/09/2015 |
| ICEB-2015-0002-19920 | Comment Submitted by Lynn Xie | 11/09/2015 |
| ICEB-2015-0002-19921 | Comment Submitted by Tom White | 11/09/2015 |
| ICEB-2015-0002-19922 | Comment Submitted by donald hesh | 11/09/2015 |
| ICEB-2015-0002-19923 | Comment Submitted by Kranthi Sakki | 11/09/2015 |
| ICEB-2015-0002-19924 | Comment Submitted by Frank  Newport | 11/09/2015 |
| ICEB-2015-0002-19925 | Comment Submitted by Marissa M | 11/09/2015 |
| ICEB-2015-0002-19926 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19927 | Comment Submitted by Sravya Bolisetty | 11/09/2015 |
| ICEB-2015-0002-19928 | Comment Submitted by Ke Ma | 11/09/2015 |
| ICEB-2015-0002-19929 | Comment Submitted by Michelle  Robles | 11/09/2015 |
| ICEB-2015-0002-19930 | Comment Submitted by Eureka Johnson | 11/09/2015 |
| ICEB-2015-0002-19931 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-19932 | Comment Submitted by Jiahang Li | 11/09/2015 |
| ICEB-2015-0002-19933 | Comment Submitted by lee wong | 11/09/2015 |
| ICEB-2015-0002-19934 | Comment Submitted by Sarah Ouyang | 11/09/2015 |
| ICEB-2015-0002-19935 | Comment Submitted by Wan Yang | 11/09/2015 |
| ICEB-2015-0002-19936 | Comment Submitted by Raveena Chavan | 11/09/2015 |
| ICEB-2015-0002-19937 | Comment Submitted by Yingjie Yan | 11/09/2015 |
| ICEB-2015-0002-19938 | Comment Submitted by Cody Zhang | 11/09/2015 |
| ICEB-2015-0002-19939 | Comment Submitted by Yung-Jen Cheng | 11/09/2015 |
| ICEB-2015-0002-19940 | Comment Submitted by Lingzhi  Xu | 11/09/2015 |
| ICEB-2015-0002-19941 | Comment Submitted by Persis Gonsalves | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19942 | Comment Submitted by Jane Doe | 11/09/2015 |
| ICEB-2015-0002-19943 | Comment Submitted by Joey Wayne | 11/09/2015 |
| ICEB-2015-0002-19944 | Comment Submitted by Yuxuan Zhang | 11/09/2015 |
| ICEB-2015-0002-19945 | Comment Submitted by Wenbo Wang | 11/09/2015 |
| ICEB-2015-0002-19946 | Comment Submitted by Sanket Nipunage | 11/09/2015 |
| ICEB-2015-0002-19947 | Comment Submitted by Virgil Wei | 11/09/2015 |
| ICEB-2015-0002-19948 | Comment Submitted by Steven Yang | 11/09/2015 |
| ICEB-2015-0002-19949 | Comment Submitted by Marcia Neudauer | 11/09/2015 |
| ICEB-2015-0002-19950 | Comment Submitted by Xiao Hu | 11/09/2015 |
| ICEB-2015-0002-19951 | Comment Submitted by Gloria Burke | 11/09/2015 |
| ICEB-2015-0002-19952 | Comment Submitted by Ruolei Luo | 11/09/2015 |
| ICEB-2015-0002-19953 | Comment Submitted by Donald  Yuan | 11/09/2015 |
| ICEB-2015-0002-19954 | Comment Submitted by xiaoshu liu | 11/09/2015 |
| ICEB-2015-0002-19955 | Comment Submitted by Albert Blue | 11/09/2015 |
| ICEB-2015-0002-19956 | Comment Submitted by Edward Gee | 11/09/2015 |
| ICEB-2015-0002-19957 | Comment Submitted by Adam Turinas, Practice Unite LLC | 11/09/2015 |
| ICEB-2015-0002-19958 | Comment Submitted by Jon Smith | 11/09/2015 |
| ICEB-2015-0002-19959 | Comment Submitted by Jinkal Arvind Javia | 11/09/2015 |
| ICEB-2015-0002-19960 | Comment Submitted by Yan Chen | 11/09/2015 |
| ICEB-2015-0002-19961 | Comment Submitted by Abby Zhu | 11/09/2015 |
| ICEB-2015-0002-19962 | Comment Submitted by Jen Cai | 11/09/2015 |
| ICEB-2015-0002-19963 | Comment Submitted by Jia Ma | 11/09/2015 |
| ICEB-2015-0002-19964 | Comment Submitted by David  Guy | 11/09/2015 |
| ICEB-2015-0002-19965 | Comment Submitted by Akash Sharma, Freescale Semiconductor | 11/09/2015 |
| ICEB-2015-0002-19966 | Comment Submitted by Vito Giotta | 11/09/2015 |
| ICEB-2015-0002-19967 | Comment Submitted by Tim Anonymous | 11/09/2015 |
| ICEB-2015-0002-19968 | Comment Submitted by Yixuan Hou | 11/09/2015 |
| ICEB-2015-0002-19969 | Comment Submitted by Jia Ma | 11/09/2015 |
| ICEB-2015-0002-19970 | Comment Submitted by Marcia Neudauer | 11/09/2015 |
| ICEB-2015-0002-19971 | Comment Submitted by avi reddy | 11/09/2015 |
| ICEB-2015-0002-19972 | Comment Submitted by Jimmy White | 11/09/2015 |
| ICEB-2015-0002-19973 | Comment Submitted by chen chen | 11/09/2015 |
| ICEB-2015-0002-19974 | Comment Submitted by Rebecca Wu | 11/09/2015 |
| ICEB-2015-0002-19975 | Comment Submitted by YATING ZHANG | 11/09/2015 |
| ICEB-2015-0002-19976 | Comment Submitted by Thomas Xu | 11/09/2015 |
| ICEB-2015-0002-19977 | Comment Submitted by NILAOMU QUNILAOMU | 11/09/2015 |
| ICEB-2015-0002-19978 | Comment Submitted by Jia Wang | 11/09/2015 |
| ICEB-2015-0002-19979 | Comment Submitted by Tom Taylor | 11/09/2015 |
| ICEB-2015-0002-19980 | Comment Submitted by Kaixi Hou, Virginia Tech | 11/09/2015 |
| ICEB-2015-0002-19981 | Comment Submitted by Stewart Wu | 11/09/2015 |
| ICEB-2015-0002-19982 | Comment Submitted by Bernard Mcdonald | 11/09/2015 |
| ICEB-2015-0002-19983 | Comment Submitted by Steve Wang | 11/09/2015 |
| ICEB-2015-0002-19984 | Comment Submitted by Rui Liu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.        Page 457 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-19985 | Comment Submitted by Wanting Wang | 11/09/2015 |
| ICEB-2015-0002-19986 | Comment Submitted by Medha Reddy  Kuninty | 11/09/2015 |
| ICEB-2015-0002-19987 | Comment Submitted by Zhihui Wang | 11/09/2015 |
| ICEB-2015-0002-19988 | Comment Submitted by Victor Richards | 11/09/2015 |
| ICEB-2015-0002-19989 | Comment Submitted by Thomas Jim | 11/09/2015 |
| ICEB-2015-0002-19990 | Comment Submitted by Jiajun Li | 11/09/2015 |
| ICEB-2015-0002-19991 | Comment Submitted by Geoffrey Lloyd | 11/09/2015 |
| ICEB-2015-0002-19992 | Comment Submitted by Rachel  Hu | 11/09/2015 |
| ICEB-2015-0002-19993 | Comment Submitted by Joseph Lee | 11/09/2015 |
| ICEB-2015-0002-19994 | Comment Submitted by Yue  Hu | 11/09/2015 |
| ICEB-2015-0002-19995 | Comment Submitted by Larry Rengstorf | 11/09/2015 |
| ICEB-2015-0002-19996 | Comment Submitted by Zongyi Zhao | 11/09/2015 |
| ICEB-2015-0002-19997 | Comment Submitted by Mounika Koppuravuru | 11/09/2015 |
| ICEB-2015-0002-19998 | Comment Submitted by chu fuge | 11/09/2015 |
| ICEB-2015-0002-19999 | Comment Submitted by gaotang shen | 11/09/2015 |
| ICEB-2015-0002-20000 | Comment Submitted by Nishaanth Hanumantha Reddy | 11/09/2015 |
| ICEB-2015-0002-20001 | Comment Submitted by Rui Xu, University of California, Riverside | 11/09/2015 |
| ICEB-2015-0002-20002 | Comment Submitted by Bill John | 11/09/2015 |
| ICEB-2015-0002-20003 | Comment Submitted by Anil Malik | 11/09/2015 |
| ICEB-2015-0002-20004 | Comment Submitted by Elise Fang | 11/09/2015 |
| ICEB-2015-0002-20005 | Comment Submitted by Lian Dai | 11/09/2015 |
| ICEB-2015-0002-20006 | Comment Submitted by Xin Huang | 11/09/2015 |
| ICEB-2015-0002-20007 | Comment Submitted by Oliver Chwong | 11/09/2015 |
| ICEB-2015-0002-20008 | Comment Submitted by Qiuwen  Li | 11/09/2015 |
| ICEB-2015-0002-20009 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-20010 | Comment Submitted by Cici Shi | 11/09/2015 |
| ICEB-2015-0002-20011 | Comment Submitted by Herbert Napora | 11/09/2015 |
| ICEB-2015-0002-20012 | Comment Submitted by Anthony Pritchard | 11/09/2015 |
| ICEB-2015-0002-20013 | Comment Submitted by Raymond Sun | 11/09/2015 |
| ICEB-2015-0002-20014 | Comment Submitted by Raghu Venkataraman | 11/09/2015 |
| ICEB-2015-0002-20015 | Comment Submitted by Zee Shao | 11/09/2015 |
| ICEB-2015-0002-20016 | Comment Submitted by Mark Asher | 11/09/2015 |
| ICEB-2015-0002-20017 | Comment Submitted by Zhiyuan Xue | 11/09/2015 |
| ICEB-2015-0002-20018 | Comment Submitted by Meng Su | 11/09/2015 |
| ICEB-2015-0002-20019 | Comment Submitted by Gwen Gu | 11/09/2015 |
| ICEB-2015-0002-20020 | Comment Submitted by Dorothy Van | 11/09/2015 |
| ICEB-2015-0002-20021 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-20022 | Comment Submitted by Betty Y | 11/09/2015 |
| ICEB-2015-0002-20023 | Comment Submitted by Yvette Rowe | 11/09/2015 |
| ICEB-2015-0002-20024 | Comment Submitted by Yuntao Ou | 11/09/2015 |
| ICEB-2015-0002-20025 | Comment Submitted by PRAJWALA K | 11/09/2015 |
| ICEB-2015-0002-20026 | Comment Submitted by Zach Broadhead | 11/09/2015 |
| ICEB-2015-0002-20027 | Comment Submitted by Karthik  Kannan | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20028 | Comment Submitted by Sean Liu | 11/09/2015 |
| ICEB-2015-0002-20029 | Comment Submitted by Tom Jackson | 11/09/2015 |
| ICEB-2015-0002-20030 | Comment Submitted by Tina Lee | 11/09/2015 |
| ICEB-2015-0002-20031 | Comment Submitted by Len Shaf | 11/09/2015 |
| ICEB-2015-0002-20032 | Comment Submitted by Venkat Jinkal | 11/09/2015 |
| ICEB-2015-0002-20033 | Comment Submitted by Ajay Reddy Yeruva | 11/09/2015 |
| ICEB-2015-0002-20034 | Comment Submitted by John Sobleman | 11/09/2015 |
| ICEB-2015-0002-20035 | Comment Submitted by Xiling Jiang | 11/09/2015 |
| ICEB-2015-0002-20036 | Comment Submitted by Thirunavukkarasu Arunachalam | 11/09/2015 |
| ICEB-2015-0002-20037 | Comment Submitted by Robert Swanson | 11/09/2015 |
| ICEB-2015-0002-20038 | Comment Submitted by Santosh Dheeraj Yelamarthi | 11/09/2015 |
| ICEB-2015-0002-20039 | Comment Submitted by Shuo Wang | 11/09/2015 |
| ICEB-2015-0002-20040 | Comment Submitted by Ning Zhao | 11/09/2015 |
| ICEB-2015-0002-20041 | Comment Submitted by Eric Liao | 11/09/2015 |
| ICEB-2015-0002-20042 | Comment Submitted by Yi Wang | 11/09/2015 |
| ICEB-2015-0002-20043 | Comment Submitted by Lee Jeremy | 11/09/2015 |
| ICEB-2015-0002-20044 | Comment Submitted by Zach Wang | 11/09/2015 |
| ICEB-2015-0002-20045 | Comment Submitted by Rajitha Bangar | 11/09/2015 |
| ICEB-2015-0002-20046 | Comment Submitted by Xinyi Chen | 11/09/2015 |
| ICEB-2015-0002-20047 | Comment Submitted by CHEN CHEN | 11/09/2015 |
| ICEB-2015-0002-20048 | Comment Submitted by Brett Griggs | 11/09/2015 |
| ICEB-2015-0002-20049 | Comment Submitted by Wanjun  Liu | 11/09/2015 |
| ICEB-2015-0002-20050 | Comment Submitted by Yingyezhe Jin | 11/09/2015 |
| ICEB-2015-0002-20051 | Comment Submitted by Feifei Jiang | 11/09/2015 |
| ICEB-2015-0002-20052 | Comment Submitted by Rosa D | 11/09/2015 |
| ICEB-2015-0002-20053 | Comment Submitted by Lixing Fu, Texas Instruments | 11/09/2015 |
| ICEB-2015-0002-20054 | Comment Submitted by Kurt Bechle | 11/09/2015 |
| ICEB-2015-0002-20055 | Comment Submitted by Edwin Ding | 11/09/2015 |
| ICEB-2015-0002-20056 | Comment Submitted by Yusi Zhang | 11/09/2015 |
| ICEB-2015-0002-20057 | Comment Submitted by Kurt koulos | 11/09/2015 |
| ICEB-2015-0002-20058 | Comment Submitted by Emily Brin | 11/09/2015 |
| ICEB-2015-0002-20059 | Comment Submitted by Amy Gao | 11/09/2015 |
| ICEB-2015-0002-20060 | Comment Submitted by Xiao Zhang | 11/09/2015 |
| ICEB-2015-0002-20061 | Comment Submitted by shuai ren | 11/09/2015 |
| ICEB-2015-0002-20062 | Comment Submitted by Huankun Fu | 11/09/2015 |
| ICEB-2015-0002-20063 | Comment Submitted by David Blackburn | 11/09/2015 |
| ICEB-2015-0002-20064 | Comment Submitted by Davy Chen | 11/09/2015 |
| ICEB-2015-0002-20065 | Comment Submitted by Fred Bush | 11/09/2015 |
| ICEB-2015-0002-20066 | Comment Submitted by Aditya Mathur | 11/09/2015 |
| ICEB-2015-0002-20067 | Comment Submitted by shengwei ge | 11/09/2015 |
| ICEB-2015-0002-20068 | Comment Submitted by Samul Lee | 11/09/2015 |
| ICEB-2015-0002-20069 | Comment Submitted by Yi Lu | 11/09/2015 |
| ICEB-2015-0002-20070 | Comment Submitted by Common Sense | 11/09/2015 |
| ICEB-2015-0002-20071 | Comment Submitted by Jacky Ng | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 459 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20072 | Comment Submitted by Yunyun Zhang | 11/09/2015 |
| ICEB-2015-0002-20073 | Comment Submitted by Lopez Li | 11/09/2015 |
| ICEB-2015-0002-20074 | Comment Submitted by Pingping Wang | 11/09/2015 |
| ICEB-2015-0002-20075 | Comment Submitted by Shouwei Chen, Rutgers | 11/09/2015 |
| ICEB-2015-0002-20076 | Comment Submitted by Xiao Chen | 11/09/2015 |
| ICEB-2015-0002-20077 | Comment Submitted by Yatong Yan | 11/09/2015 |
| ICEB-2015-0002-20078 | Comment Submitted by Marco Smith | 11/09/2015 |
| ICEB-2015-0002-20079 | Comment Submitted by Wilson Zhang | 11/09/2015 |
| ICEB-2015-0002-20080 | Comment Submitted by Binwei Liu | 11/09/2015 |
| ICEB-2015-0002-20081 | Comment Submitted by Claire Chigita | 11/09/2015 |
| ICEB-2015-0002-20082 | Comment Submitted by Jack Lin | 11/09/2015 |
| ICEB-2015-0002-20083 | Comment Submitted by haoyang zhang | 11/09/2015 |
| ICEB-2015-0002-20084 | Comment Submitted by Yunzhou Pan | 11/09/2015 |
| ICEB-2015-0002-20085 | Comment Submitted by Sabrina Zhang | 11/09/2015 |
| ICEB-2015-0002-20086 | Comment Submitted by Yanan Huang | 11/09/2015 |
| ICEB-2015-0002-20087 | Comment Submitted by Shrikrishna Pookala | 11/09/2015 |
| ICEB-2015-0002-20088 | Comment Submitted by Ashley Goguen | 11/09/2015 |
| ICEB-2015-0002-20089 | Comment Submitted by Yi Huang | 11/09/2015 |
| ICEB-2015-0002-20090 | Comment Submitted by Mingxuan He | 11/09/2015 |
| ICEB-2015-0002-20091 | Comment Submitted by Nicholas Young | 11/09/2015 |
| ICEB-2015-0002-20092 | Comment Submitted by Xiao Wang | 11/09/2015 |
| ICEB-2015-0002-20093 | Comment Submitted by Ting Su | 11/09/2015 |
| ICEB-2015-0002-20094 | Comment Submitted by Chunlan Wu | 11/09/2015 |
| ICEB-2015-0002-20095 | Comment Submitted by Zhenyu Huang | 11/09/2015 |
| ICEB-2015-0002-20096 | Comment Submitted by D. Mark O'Neill | 11/09/2015 |
| ICEB-2015-0002-20097 | Comment Submitted by Jack Wesley | 11/09/2015 |
| ICEB-2015-0002-20098 | Comment Submitted by Jingling Li | 11/09/2015 |
| ICEB-2015-0002-20099 | Comment Submitted by Shiyi Li | 11/09/2015 |
| ICEB-2015-0002-20100 | Comment Submitted by Don Sun | 11/09/2015 |
| ICEB-2015-0002-20101 | Comment Submitted by Yuetian Yan | 11/09/2015 |
| ICEB-2015-0002-20102 | Comment Submitted by Alicia LI | 11/09/2015 |
| ICEB-2015-0002-20103 | Comment Submitted by Albert okiro | 11/09/2015 |
| ICEB-2015-0002-20104 | Comment Submitted by Phyllis A. Cottrell | 11/09/2015 |
| ICEB-2015-0002-20105 | Comment Submitted by wenjie yin | 11/09/2015 |
| ICEB-2015-0002-20106 | Comment Submitted by Muzhen Li | 11/09/2015 |
| ICEB-2015-0002-20107 | Comment Submitted by Jing Xu | 11/09/2015 |
| ICEB-2015-0002-20108 | Comment Submitted by cheng chen | 11/09/2015 |
| ICEB-2015-0002-20109 | Comment Submitted by qian  zhao | 11/09/2015 |
| ICEB-2015-0002-20110 | Comment Submitted by Derrick Yang | 11/09/2015 |
| ICEB-2015-0002-20111 | Comment Submitted by Lucase Zhang | 11/09/2015 |
| ICEB-2015-0002-20112 | Comment Submitted by Hairui Su | 11/09/2015 |
| ICEB-2015-0002-20113 | Comment Submitted by Macro King | 11/09/2015 |
| ICEB-2015-0002-20114 | Comment Submitted by Jack Li | 11/09/2015 |
| ICEB-2015-0002-20115 | Comment Submitted by Shirley Oh | 11/09/2015 |
| ICEB-2015-0002-20116 | Comment Submitted by Yueyue  Zai | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 460 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20117 | Comment Submitted by Binchen Hu | 11/09/2015 |
| ICEB-2015-0002-20118 | Comment Submitted by Hao Ma | 11/09/2015 |
| ICEB-2015-0002-20119 | Comment Submitted by Thea Shi | 11/09/2015 |
| ICEB-2015-0002-20120 | Comment Submitted by David Fallick | 11/09/2015 |
| ICEB-2015-0002-20121 | Comment Submitted by Yan Shen | 11/09/2015 |
| ICEB-2015-0002-20122 | Comment Submitted by Qi Zhang | 11/09/2015 |
| ICEB-2015-0002-20123 | Comment Submitted by Tianrun Yu | 11/09/2015 |
| ICEB-2015-0002-20124 | Comment Submitted by Yuno Cheng | 11/09/2015 |
| ICEB-2015-0002-20125 | Comment Submitted by JingSong Chu | 11/09/2015 |
| ICEB-2015-0002-20126 | Comment Submitted by Hongxiang Jia | 11/09/2015 |
| ICEB-2015-0002-20127 | Comment Submitted by Stella Sun | 11/09/2015 |
| ICEB-2015-0002-20128 | Comment Submitted by Scott Adams | 11/09/2015 |
| ICEB-2015-0002-20129 | Comment Submitted by Henry Zhu | 11/09/2015 |
| ICEB-2015-0002-20130 | Comment Submitted by Steve Nulls | 11/09/2015 |
| ICEB-2015-0002-20131 | Comment Submitted by Mengchu Jiang | 11/09/2015 |
| ICEB-2015-0002-20132 | Comment Submitted by dan chu | 11/09/2015 |
| ICEB-2015-0002-20133 | Comment Submitted by Isabella  Smith | 11/09/2015 |
| ICEB-2015-0002-20134 | Comment Submitted by XIAOXI ZHU | 11/09/2015 |
| ICEB-2015-0002-20135 | Comment Submitted by Rachel Suken | 11/09/2015 |
| ICEB-2015-0002-20136 | Comment Submitted by Deborah  Craner | 11/09/2015 |
| ICEB-2015-0002-20137 | Comment Submitted by Holly Cai | 11/09/2015 |
| ICEB-2015-0002-20138 | Comment Submitted by Ravi Teja Kotari | 11/09/2015 |
| ICEB-2015-0002-20139 | Comment Submitted by wei dai | 11/09/2015 |
| ICEB-2015-0002-20140 | Comment Submitted by Grit James | 11/09/2015 |
| ICEB-2015-0002-20141 | Comment Submitted by Ruisi Zhang | 11/09/2015 |
| ICEB-2015-0002-20142 | Comment Submitted by Gerald Drolet | 11/09/2015 |
| ICEB-2015-0002-20143 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-20144 | Comment Submitted by Mingwei Sun | 11/09/2015 |
| ICEB-2015-0002-20145 | Comment Submitted by J S | 11/09/2015 |
| ICEB-2015-0002-20146 | Comment Submitted by peter shelton | 11/09/2015 |
| ICEB-2015-0002-20147 | Comment Submitted by Deborah Cooper-Hammond | 11/09/2015 |
| ICEB-2015-0002-20148 | Comment Submitted by Yi Li | 11/09/2015 |
| ICEB-2015-0002-20149 | Comment Submitted by Tianxiang Yu | 11/09/2015 |
| ICEB-2015-0002-20150 | Comment Submitted by jinsheng ming | 11/09/2015 |
| ICEB-2015-0002-20151 | Comment Submitted by Chao Meng | 11/09/2015 |
| ICEB-2015-0002-20152 | Comment Submitted by Elaine  Xu | 11/09/2015 |
| ICEB-2015-0002-20153 | Comment Submitted by AO  XU | 11/09/2015 |
| ICEB-2015-0002-20154 | Comment Submitted by James Cheung, Groupon | 11/09/2015 |
| ICEB-2015-0002-20155 | Comment Submitted by Eric Sumer | 11/09/2015 |
| ICEB-2015-0002-20156 | Comment Submitted by Jianbo Ye | 11/09/2015 |
| ICEB-2015-0002-20157 | Comment Submitted by Emma Park | 11/09/2015 |
| ICEB-2015-0002-20158 | Comment Submitted by Kathy White | 11/09/2015 |
| ICEB-2015-0002-20159 | Comment Submitted by Ryan Patrick, go daddy | 11/09/2015 |
| ICEB-2015-0002-20160 | Comment Submitted by John Doe | 11/09/2015 |
| ICEB-2015-0002-20161 | Comment Submitted by May Sisley | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 461 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20162 | Comment Submitted by Matt Gibbs | 11/09/2015 |
| ICEB-2015-0002-20163 | Comment Submitted by Yuchen Chen | 11/09/2015 |
| ICEB-2015-0002-20164 | Comment Submitted by Shuming Chen | 11/09/2015 |
| ICEB-2015-0002-20165 | Comment Submitted by Chris Cagain | 11/09/2015 |
| ICEB-2015-0002-20166 | Comment Submitted by Hayden Will | 11/09/2015 |
| ICEB-2015-0002-20167 | Comment Submitted by James Zhang, Syracuse University | 11/09/2015 |
| ICEB-2015-0002-20168 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-20169 | Comment Submitted by Jason Pang | 11/09/2015 |
| ICEB-2015-0002-20170 | Comment Submitted by Leo White | 11/09/2015 |
| ICEB-2015-0002-20171 | Comment Submitted by Malav Patel | 11/09/2015 |
| ICEB-2015-0002-20172 | Comment Submitted by Joy Risee | 11/09/2015 |
| ICEB-2015-0002-20173 | Comment Submitted by JASON BUCKWHEAT | 11/09/2015 |
| ICEB-2015-0002-20174 | Comment Submitted by sandy peters | 11/09/2015 |
| ICEB-2015-0002-20175 | Comment Submitted by Chetan Bhagat | 11/09/2015 |
| ICEB-2015-0002-20176 | Comment Submitted by Yizhuang Liu | 11/09/2015 |
| ICEB-2015-0002-20177 | Comment Submitted by James Stanton | 11/09/2015 |
| ICEB-2015-0002-20178 | Comment Submitted by Diana Qu | 11/09/2015 |
| ICEB-2015-0002-20179 | Comment Submitted by Xiao-Gang Wen | 11/09/2015 |
| ICEB-2015-0002-20180 | Comment Submitted by Yuxu Wu | 11/09/2015 |
| ICEB-2015-0002-20181 | Comment Submitted by Alanni  Ying | 11/09/2015 |
| ICEB-2015-0002-20182 | Comment Submitted by anlun wang | 11/09/2015 |
| ICEB-2015-0002-20183 | Comment Submitted by ZeYu Shi | 11/09/2015 |
| ICEB-2015-0002-20184 | Comment Submitted by Bobbi Balu | 11/09/2015 |
| ICEB-2015-0002-20185 | Comment Submitted by Beiyu Liang | 11/09/2015 |
| ICEB-2015-0002-20186 | Comment Submitted by Michael Tucker | 11/09/2015 |
| ICEB-2015-0002-20187 | Comment Submitted by Grace Teng | 11/09/2015 |
| ICEB-2015-0002-20188 | Comment Submitted by Sharon Han | 11/09/2015 |
| ICEB-2015-0002-20189 | Comment Submitted by Anton M | 11/09/2015 |
| ICEB-2015-0002-20190 | Comment Submitted by Bill Bauer | 11/09/2015 |
| ICEB-2015-0002-20191 | Comment Submitted by Kun Zhang | 11/09/2015 |
| ICEB-2015-0002-20192 | Comment Submitted by Dawei Li | 11/09/2015 |
| ICEB-2015-0002-20193 | Comment Submitted by Vicky Lin | 11/09/2015 |
| ICEB-2015-0002-20194 | Comment Submitted by Kevin Ye | 11/09/2015 |
| ICEB-2015-0002-20195 | Comment Submitted by Jane Chen | 11/09/2015 |
| ICEB-2015-0002-20196 | Comment Submitted by Narendra  Achanta | 11/09/2015 |
| ICEB-2015-0002-20197 | Comment Submitted by Zuodi Na | 11/09/2015 |
| ICEB-2015-0002-20198 | Comment Submitted by Ling Adams | 11/09/2015 |
| ICEB-2015-0002-20199 | Comment Submitted by Estelle Sun | 11/09/2015 |
| ICEB-2015-0002-20200 | Comment Submitted by yunlin sun | 11/09/2015 |
| ICEB-2015-0002-20201 | Comment Submitted by Can Tu | 11/09/2015 |
| ICEB-2015-0002-20202 | Comment Submitted by Arun Krishnan | 11/09/2015 |
| ICEB-2015-0002-20203 | Comment Submitted by Sima Zhong | 11/09/2015 |
| ICEB-2015-0002-20204 | Comment Submitted by Mingyang Liu | 11/09/2015 |
| ICEB-2015-0002-20205 | Comment Submitted by Alyssa Jobs | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20206 | Comment Submitted by Sudhir Kumar Srinivasan | 11/09/2015 |
| ICEB-2015-0002-20207 | Comment Submitted by Anna Liu | 11/09/2015 |
| ICEB-2015-0002-20208 | Comment Submitted by Jiameng Song | 11/09/2015 |
| ICEB-2015-0002-20209 | Comment Submitted by Manjie Li | 11/09/2015 |
| ICEB-2015-0002-20210 | Comment Submitted by Bowen Tan | 11/09/2015 |
| ICEB-2015-0002-20211 | Comment Submitted by Hongxu liu | 11/09/2015 |
| ICEB-2015-0002-20212 | Comment Submitted by tian chen | 11/09/2015 |
| ICEB-2015-0002-20213 | Comment Submitted by Minhyul Bae | 11/09/2015 |
| ICEB-2015-0002-20214 | Comment Submitted by Mark Green | 11/09/2015 |
| ICEB-2015-0002-20215 | Comment Submitted by Yinghua Cui | 11/09/2015 |
| ICEB-2015-0002-20216 | Comment Submitted by Yichun Shi | 11/09/2015 |
| ICEB-2015-0002-20217 | Comment Submitted by Adam J | 11/09/2015 |
| ICEB-2015-0002-20218 | Comment Submitted by Christopher Mondy, University of Missouri St. Louis | 11/09/2015 |
| ICEB-2015-0002-20219 | Comment Submitted by Michelle Tucker | 11/09/2015 |
| ICEB-2015-0002-20220 | Comment Submitted by Faythe Vorderstrasse | 11/09/2015 |
| ICEB-2015-0002-20221 | Comment Submitted by Caleb Jahns | 11/09/2015 |
| ICEB-2015-0002-20222 | Comment Submitted by Lianci Liu | 11/09/2015 |
| ICEB-2015-0002-20223 | Comment Submitted by Rui Li | 11/09/2015 |
| ICEB-2015-0002-20224 | Comment Submitted by Hemant Sharma | 11/09/2015 |
| ICEB-2015-0002-20225 | Comment Submitted by Grit James | 11/09/2015 |
| ICEB-2015-0002-20226 | Comment Submitted by Manux Renaud | 11/09/2015 |
| ICEB-2015-0002-20227 | Comment Submitted by Qiang Cui | 11/09/2015 |
| ICEB-2015-0002-20228 | Comment Submitted by Chelsea Gong | 11/09/2015 |
| ICEB-2015-0002-20229 | Comment Submitted by ALEX SMITH | 11/09/2015 |
| ICEB-2015-0002-20230 | Comment Submitted by Feng Peng | 11/09/2015 |
| ICEB-2015-0002-20231 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-20232 | Comment Submitted by Jeffery Brooke | 11/09/2015 |
| ICEB-2015-0002-20233 | Comment Submitted by Ray Cai | 11/09/2015 |
| ICEB-2015-0002-20234 | Comment Submitted by Fu er dai Geng | 11/09/2015 |
| ICEB-2015-0002-20235 | Comment Submitted by Wai Chan | 11/09/2015 |
| ICEB-2015-0002-20236 | Comment Submitted by George Chan | 11/09/2015 |
| ICEB-2015-0002-20237 | Comment Submitted by Jan Slovacek | 11/09/2015 |
| ICEB-2015-0002-20238 | Comment Submitted by Yan Wang | 11/09/2015 |
| ICEB-2015-0002-20239 | Comment Submitted by Karen Hsu, UW-Madison | 11/09/2015 |
| ICEB-2015-0002-20240 | Comment Submitted by Kawako Suzuki | 11/09/2015 |
| ICEB-2015-0002-20241 | Comment Submitted by Grace Xie | 11/09/2015 |
| ICEB-2015-0002-20242 | Comment Submitted by Jane Pargett | 11/09/2015 |
| ICEB-2015-0002-20243 | Comment Submitted by SIZHE WEN | 11/09/2015 |
| ICEB-2015-0002-20244 | Comment Submitted by Jeri LeRoi | 11/09/2015 |
| ICEB-2015-0002-20245 | Comment Submitted by Daniel Fields | 11/09/2015 |
| ICEB-2015-0002-20246 | Comment Submitted by Gemei Li | 11/09/2015 |
| ICEB-2015-0002-20247 | Comment Submitted by Sherry Lee | 11/09/2015 |
| ICEB-2015-0002-20248 | Comment Submitted by Qifeng Han | 11/09/2015 |
| ICEB-2015-0002-20249 | Comment Submitted by DUO LIU | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20250 | Comment Submitted by Bowen  Fan | 11/09/2015 |
| ICEB-2015-0002-20251 | Comment Submitted by Gintoki Sakata | 11/09/2015 |
| ICEB-2015-0002-20252 | Comment Submitted by Saket Palla | 11/09/2015 |
| ICEB-2015-0002-20253 | Comment Submitted by die Jin, HK PolyU | 11/09/2015 |
| ICEB-2015-0002-20254 | Comment Submitted by Ping Lu | 11/09/2015 |
| ICEB-2015-0002-20255 | Comment Submitted by Qi zeng, University of Houston | 11/09/2015 |
| ICEB-2015-0002-20256 | Comment Submitted by shuren yao | 11/09/2015 |
| ICEB-2015-0002-20257 | Comment Submitted by Zihao Yan | 11/09/2015 |
| ICEB-2015-0002-20258 | Comment Submitted by Morgan  P.Esquibel | 11/09/2015 |
| ICEB-2015-0002-20259 | Comment Submitted by Yu Qiu | 11/09/2015 |
| ICEB-2015-0002-20260 | Comment Submitted by Zoe Deng | 11/09/2015 |
| ICEB-2015-0002-20261 | Comment Submitted by Qiang  Cui | 11/09/2015 |
| ICEB-2015-0002-20262 | Comment Submitted by Christina Wong | 11/09/2015 |
| ICEB-2015-0002-20263 | Comment Submitted by Chuan Wang | 11/09/2015 |
| ICEB-2015-0002-20264 | Comment Submitted by Suhrud Kulkarni | 11/09/2015 |
| ICEB-2015-0002-20265 | Comment Submitted by Ankita  Gupta | 11/09/2015 |
| ICEB-2015-0002-20266 | Comment Submitted by Harold Thompson | 11/09/2015 |
| ICEB-2015-0002-20267 | Comment Submitted by shengke Zhang, Arizona State Unvierstiy | 11/09/2015 |
| ICEB-2015-0002-20268 | Comment Submitted by Meng Ai | 11/09/2015 |
| ICEB-2015-0002-20269 | Comment Submitted by MURALIDHARREDDY YASAGARI | 11/09/2015 |
| ICEB-2015-0002-20270 | Comment Submitted by Avrie Wang | 11/09/2015 |
| ICEB-2015-0002-20271 | Comment Submitted by LIW WU | 11/09/2015 |
| ICEB-2015-0002-20272 | Comment Submitted by Bhargav Surma | 11/09/2015 |
| ICEB-2015-0002-20273 | Comment Submitted by Rachel Hu | 11/09/2015 |
| ICEB-2015-0002-20274 | Comment Submitted by Yu Hou | 11/09/2015 |
| ICEB-2015-0002-20275 | Comment Submitted by Eva Bloom | 11/09/2015 |
| ICEB-2015-0002-20276 | Comment Submitted by Chenglu Chai | 11/09/2015 |
| ICEB-2015-0002-20277 | Comment Submitted by Qiyuan Zhou, University of Washington | 11/09/2015 |
| ICEB-2015-0002-20278 | Comment Submitted by Anonymous NA | 11/09/2015 |
| ICEB-2015-0002-20279 | Comment Submitted by Sherry Yin | 11/09/2015 |
| ICEB-2015-0002-20280 | Comment Submitted by Yue Hu | 11/09/2015 |
| ICEB-2015-0002-20281 | Comment Submitted by HENG JI | 11/09/2015 |
| ICEB-2015-0002-20282 | Comment Submitted by Yina Gu | 11/09/2015 |
| ICEB-2015-0002-20283 | Comment Submitted by Lili Xu | 11/09/2015 |
| ICEB-2015-0002-20284 | Comment Submitted by Maggie Young | 11/09/2015 |
| ICEB-2015-0002-20285 | Comment Submitted by Hao Hu | 11/09/2015 |
| ICEB-2015-0002-20286 | Comment Submitted by Xiang Yao, NYU | 11/09/2015 |
| ICEB-2015-0002-20287 | Comment Submitted by Baoluo Wang | 11/09/2015 |
| ICEB-2015-0002-20288 | Comment Submitted by Peipei Gao | 11/09/2015 |
| ICEB-2015-0002-20289 | Comment Submitted by Anoop  Palliparambath | 11/09/2015 |
| ICEB-2015-0002-20290 | Comment Submitted by Kai Tan | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20291 | Comment Submitted by Gang Zhang | 11/09/2015 |
| ICEB-2015-0002-20292 | Comment Submitted by Chuan  Wang | 11/09/2015 |
| ICEB-2015-0002-20293 | Comment Submitted by JINHUA AN | 11/09/2015 |
| ICEB-2015-0002-20294 | Comment Submitted by Haoji Hu | 11/09/2015 |
| ICEB-2015-0002-20295 | Comment Submitted by Kevin Wang | 11/09/2015 |
| ICEB-2015-0002-20296 | Comment Submitted by dong li | 11/09/2015 |
| ICEB-2015-0002-20297 | Comment Submitted by Chenchen  Yu | 11/09/2015 |
| ICEB-2015-0002-20298 | Comment Submitted by Huajun Chen | 11/09/2015 |
| ICEB-2015-0002-20299 | Comment Submitted by Nick Xu | 11/09/2015 |
| ICEB-2015-0002-20300 | Comment Submitted by Daqi Wang | 11/09/2015 |
| ICEB-2015-0002-20301 | Comment Submitted by anonymous | 11/09/2015 |
| ICEB-2015-0002-20302 | Comment Submitted by Ran Duan, Michigan Tech Univ | 11/09/2015 |
| ICEB-2015-0002-20303 | Comment Submitted by Wei Shi, Rice Univesity | 11/09/2015 |
| ICEB-2015-0002-20304 | Comment Submitted by james baker | 11/09/2015 |
| ICEB-2015-0002-20305 | Comment Submitted by Jamie Wilkins | 11/09/2015 |
| ICEB-2015-0002-20306 | Comment Submitted by PINGPING GAN | 11/09/2015 |
| ICEB-2015-0002-20307 | Comment Submitted by Wendy Guo | 11/09/2015 |
| ICEB-2015-0002-20308 | Comment Submitted by Jiahao Wang | 11/09/2015 |
| ICEB-2015-0002-20309 | Comment Submitted by Kathy Tolman | 11/09/2015 |
| ICEB-2015-0002-20310 | Comment Submitted by Vicky  Bloom | 11/09/2015 |
| ICEB-2015-0002-20311 | Comment Submitted by Yun Xue | 11/09/2015 |
| ICEB-2015-0002-20312 | Comment Submitted by Guanhua Fan | 11/09/2015 |
| ICEB-2015-0002-20313 | Comment Submitted by Siyao Luan, University of Illinois at Urbana-Champaign | 11/09/2015 |
| ICEB-2015-0002-20314 | Comment Submitted by Ye Zhang | 11/09/2015 |
| ICEB-2015-0002-20315 | Comment Submitted by Robert Williams | 11/09/2015 |
| ICEB-2015-0002-20316 | Comment Submitted by Holly Pan | 11/09/2015 |
| ICEB-2015-0002-20317 | Comment Submitted by tejaswi sura | 11/09/2015 |
| ICEB-2015-0002-20318 | Comment Submitted by Marcy Baker | 11/09/2015 |
| ICEB-2015-0002-20319 | Comment Submitted by Bo Chen, U of Missouri | 11/09/2015 |
| ICEB-2015-0002-20320 | Comment Submitted by chiji ma | 11/09/2015 |
| ICEB-2015-0002-20321 | Comment Submitted by Sherry Lee | 11/09/2015 |
| ICEB-2015-0002-20322 | Comment Submitted by Paul Qin | 11/09/2015 |
| ICEB-2015-0002-20323 | Comment Submitted by Alex  Guo | 11/09/2015 |
| ICEB-2015-0002-20324 | Comment Submitted by Stephen Qi | 11/09/2015 |
| ICEB-2015-0002-20325 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-20326 | Comment Submitted by John Schwarzen | 11/09/2015 |
| ICEB-2015-0002-20327 | Comment Submitted by Y Y | 11/09/2015 |
| ICEB-2015-0002-20328 | Comment Submitted by Phon Vilayoune | 11/09/2015 |
| ICEB-2015-0002-20329 | Comment Submitted by Kaifan Xu | 11/09/2015 |
| ICEB-2015-0002-20330 | Comment Submitted by Nicole  Yang | 11/09/2015 |
| ICEB-2015-0002-20331 | Comment Submitted by Lin Li | 11/09/2015 |
| ICEB-2015-0002-20332 | Comment Submitted by Jinpei Liu | 11/09/2015 |
| ICEB-2015-0002-20333 | Comment Submitted by Keyou Mao | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20334 | Comment Submitted by Vincent Zhu | 11/09/2015 |
| ICEB-2015-0002-20335 | Comment Submitted by Jianqing  Chen | 11/09/2015 |
| ICEB-2015-0002-20336 | Comment Submitted by Chen Wang, New York University | 11/09/2015 |
| ICEB-2015-0002-20337 | Comment Submitted by YUNLING SONG | 11/09/2015 |
| ICEB-2015-0002-20338 | Comment Submitted by Rachel Hu | 11/09/2015 |
| ICEB-2015-0002-20339 | Comment Submitted by Wayne Spaulding | 11/09/2015 |
| ICEB-2015-0002-20340 | Comment Submitted by YUNJIE ZHANG | 11/09/2015 |
| ICEB-2015-0002-20341 | Comment Submitted by Siddhesh Dhupe | 11/09/2015 |
| ICEB-2015-0002-20342 | Comment Submitted by xiaodong  liu, NCSU | 11/09/2015 |
| ICEB-2015-0002-20343 | Comment Submitted by Yue Shen, The University of Texas at Dallas | 11/09/2015 |
| ICEB-2015-0002-20344 | Comment Submitted by Alan Li | 11/09/2015 |
| ICEB-2015-0002-20345 | Comment Submitted by Huawei G | 11/09/2015 |
| ICEB-2015-0002-20346 | Comment Submitted by Bingqing Ge | 11/09/2015 |
| ICEB-2015-0002-20347 | Comment Submitted by naomi rasamalla | 11/09/2015 |
| ICEB-2015-0002-20348 | Comment Submitted by Rama Pranav kristam | 11/09/2015 |
| ICEB-2015-0002-20349 | Comment Submitted by XIN  ZHOU | 11/09/2015 |
| ICEB-2015-0002-20350 | Comment Submitted by Dheeraj Gruddanti | 11/09/2015 |
| ICEB-2015-0002-20351 | Comment Submitted by Claire Huang | 11/09/2015 |
| ICEB-2015-0002-20352 | Comment Submitted by Linda  Fan | 11/09/2015 |
| ICEB-2015-0002-20353 | Comment Submitted by Christopher Denker | 11/09/2015 |
| ICEB-2015-0002-20354 | Comment Submitted by Y Chen | 11/09/2015 |
| ICEB-2015-0002-20355 | Comment Submitted by Chris Shane | 11/09/2015 |
| ICEB-2015-0002-20356 | Comment Submitted by Betty Lynn | 11/09/2015 |
| ICEB-2015-0002-20357 | Comment Submitted by Stephanie Tan | 11/09/2015 |
| ICEB-2015-0002-20358 | Comment Submitted by Minmin Shi | 11/09/2015 |
| ICEB-2015-0002-20359 | Comment Submitted by Dannie D | 11/09/2015 |
| ICEB-2015-0002-20360 | Comment Submitted by Frances Harris | 11/09/2015 |
| ICEB-2015-0002-20361 | Comment Submitted by Qi Chen, The University of Texas at Austin | 11/09/2015 |
| ICEB-2015-0002-20362 | Comment Submitted by yuexiang liu | 11/09/2015 |
| ICEB-2015-0002-20363 | Comment Submitted by Fuquan Wang | 11/09/2015 |
| ICEB-2015-0002-20364 | Comment Submitted by Meng Tian | 11/09/2015 |
| ICEB-2015-0002-20365 | Comment Submitted by C K | 11/09/2015 |
| ICEB-2015-0002-20366 | Comment Submitted by Yang Liu | 11/09/2015 |
| ICEB-2015-0002-20367 | Comment Submitted by Dong Liu | 11/09/2015 |
| ICEB-2015-0002-20368 | Comment Submitted by Mia Liu | 11/09/2015 |
| ICEB-2015-0002-20369 | Comment Submitted by Tao Huang | 11/09/2015 |
| ICEB-2015-0002-20370 | Comment Submitted by Fan Yang | 11/09/2015 |
| ICEB-2015-0002-20371 | Comment Submitted by Lin Tian | 11/09/2015 |
| ICEB-2015-0002-20372 | Comment Submitted by Richard Smith | 11/09/2015 |
| ICEB-2015-0002-20373 | Comment Submitted by Yating  Liu | 11/09/2015 |
| ICEB-2015-0002-20374 | Comment Submitted by Yumin Zhou | 11/09/2015 |
| ICEB-2015-0002-20375 | Comment Submitted by Steve Chen | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20376 | Comment Submitted by Chiao-Wen Lin | 11/09/2015 |
| ICEB-2015-0002-20377 | Comment Submitted by Matt Stevens | 11/09/2015 |
| ICEB-2015-0002-20378 | Comment Submitted by Linglin Huang | 11/09/2015 |
| ICEB-2015-0002-20379 | Comment Submitted by Jerry Zou | 11/09/2015 |
| ICEB-2015-0002-20380 | Comment Submitted by JOHNNIE MCHAN | 11/09/2015 |
| ICEB-2015-0002-20381 | Comment Submitted by Daniel Farr | 11/09/2015 |
| ICEB-2015-0002-20382 | Comment Submitted by Tony Donaldson | 11/09/2015 |
| ICEB-2015-0002-20383 | Comment Submitted by Chao Sun | 11/09/2015 |
| ICEB-2015-0002-20384 | Comment Submitted by Mike James | 11/09/2015 |
| ICEB-2015-0002-20385 | Comment Submitted by Richard Simmons | 11/09/2015 |
| ICEB-2015-0002-20386 | Comment Submitted by Tianxing Zhao | 11/09/2015 |
| ICEB-2015-0002-20387 | Comment Submitted by Steven Qiu | 11/09/2015 |
| ICEB-2015-0002-20388 | Comment Submitted by Not Sure | 11/09/2015 |
| ICEB-2015-0002-20389 | Comment Submitted by Willie Bruce | 11/09/2015 |
| ICEB-2015-0002-20390 | Comment Submitted by Sarah G | 11/09/2015 |
| ICEB-2015-0002-20391 | Comment Submitted by Zichao Jiang | 11/09/2015 |
| ICEB-2015-0002-20392 | Comment Submitted by Justin  Kennedy | 11/09/2015 |
| ICEB-2015-0002-20393 | Comment Submitted by Deep Tuteja | 11/09/2015 |
| ICEB-2015-0002-20394 | Comment Submitted by Yao Lu | 11/09/2015 |
| ICEB-2015-0002-20395 | Comment Submitted by Jinglin  Li | 11/09/2015 |
| ICEB-2015-0002-20396 | Comment Submitted by Wills Chase | 11/09/2015 |
| ICEB-2015-0002-20397 | Comment Submitted by Zhiyu Chen | 11/09/2015 |
| ICEB-2015-0002-20398 | Comment Submitted by JOHN SMITH | 11/09/2015 |
| ICEB-2015-0002-20399 | Comment Submitted by Chen Zhang | 11/09/2015 |
| ICEB-2015-0002-20400 | Comment Submitted by Yaguang Li, University of Southern California | 11/09/2015 |
| ICEB-2015-0002-20401 | Comment Submitted by Peter Plantinga, Ohio State U | 11/09/2015 |
| ICEB-2015-0002-20402 | Comment Submitted by Sid S | 11/09/2015 |
| ICEB-2015-0002-20403 | Comment Submitted by Shawn Josh | 11/09/2015 |
| ICEB-2015-0002-20404 | Comment Submitted by Brent Yin | 11/09/2015 |
| ICEB-2015-0002-20405 | Comment Submitted by Leo Li | 11/09/2015 |
| ICEB-2015-0002-20406 | Comment Submitted by Irene Chen | 11/09/2015 |
| ICEB-2015-0002-20407 | Comment Submitted by hanming li | 11/09/2015 |
| ICEB-2015-0002-20408 | Comment Submitted by Senbao Lin | 11/09/2015 |
| ICEB-2015-0002-20409 | Comment Submitted by Alan Zhang | 11/09/2015 |
| ICEB-2015-0002-20410 | Comment Submitted by Krystal Wu | 11/09/2015 |
| ICEB-2015-0002-20411 | Comment Submitted by Zhouyi Liao | 11/09/2015 |
| ICEB-2015-0002-20412 | Comment Submitted by Heyi Wang | 11/09/2015 |
| ICEB-2015-0002-20413 | Comment Submitted by Hao  Lyu | 11/09/2015 |
| ICEB-2015-0002-20414 | Comment Submitted by Cynthia Tse | 11/09/2015 |
| ICEB-2015-0002-20415 | Comment Submitted by Xing Wei | 11/09/2015 |
| ICEB-2015-0002-20416 | Comment Submitted by Joyce Zhao | 11/09/2015 |
| ICEB-2015-0002-20417 | Comment Submitted by Xingzhu Wu | 11/09/2015 |
| ICEB-2015-0002-20418 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-20419 | Comment Submitted by dandan zhang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 467 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20420 | Comment Submitted by Zihan Ning | 11/09/2015 |
| ICEB-2015-0002-20421 | Comment Submitted by Zack Liu | 11/09/2015 |
| ICEB-2015-0002-20422 | Comment Submitted by Prateek  Ramachandra | 11/09/2015 |
| ICEB-2015-0002-20423 | Comment Submitted by Raj Sing | 11/09/2015 |
| ICEB-2015-0002-20424 | Comment Submitted by Yan Zhao | 11/09/2015 |
| ICEB-2015-0002-20425 | Comment Submitted by Baiqi Zhang, Carnegie Mellon University | 11/09/2015 |
| ICEB-2015-0002-20426 | Comment Submitted by Yun Xia | 11/09/2015 |
| ICEB-2015-0002-20427 | Comment Submitted by Hanyan Wang | 11/09/2015 |
| ICEB-2015-0002-20428 | Comment Submitted by Angie Zheng | 11/09/2015 |
| ICEB-2015-0002-20429 | Comment Submitted by Xianhui Li | 11/09/2015 |
| ICEB-2015-0002-20430 | Comment Submitted by Huiyuan  Miao | 11/09/2015 |
| ICEB-2015-0002-20431 | Comment Submitted by Natasha  Sen | 11/09/2015 |
| ICEB-2015-0002-20432 | Comment Submitted by Jason Chan | 11/09/2015 |
| ICEB-2015-0002-20433 | Comment Submitted by Kaushik Sayeemohan | 11/09/2015 |
| ICEB-2015-0002-20434 | Comment Submitted by Eva Fragley | 11/09/2015 |
| ICEB-2015-0002-20435 | Comment Submitted by George Yan | 11/09/2015 |
| ICEB-2015-0002-20436 | Comment Submitted by Chris Ding | 11/09/2015 |
| ICEB-2015-0002-20437 | Comment Submitted by Xiaokai Sun | 11/09/2015 |
| ICEB-2015-0002-20438 | Comment Submitted by Michael Zhang | 11/09/2015 |
| ICEB-2015-0002-20439 | Comment Submitted by Minglei Wang | 11/09/2015 |
| ICEB-2015-0002-20440 | Comment Submitted by Anonymous opt matters | 11/09/2015 |
| ICEB-2015-0002-20441 | Comment Submitted by Jessica Zhang | 11/09/2015 |
| ICEB-2015-0002-20442 | Comment Submitted by Eric Li | 11/09/2015 |
| ICEB-2015-0002-20443 | Comment Submitted by Zhuowei Huang | 11/09/2015 |
| ICEB-2015-0002-20444 | Comment Submitted by Gary Li | 11/09/2015 |
| ICEB-2015-0002-20445 | Comment Submitted by Rongxin XIa | 11/09/2015 |
| ICEB-2015-0002-20446 | Comment Submitted by Bang Zhang | 11/09/2015 |
| ICEB-2015-0002-20447 | Comment Submitted by Jiajie Sun | 11/09/2015 |
| ICEB-2015-0002-20448 | Comment Submitted by Daniel  Lu | 11/09/2015 |
| ICEB-2015-0002-20449 | Comment Submitted by Mark L | 11/09/2015 |
| ICEB-2015-0002-20450 | Comment Submitted by Paige Lowe | 11/09/2015 |
| ICEB-2015-0002-20451 | Comment Submitted by Alfred Zhou | 11/09/2015 |
| ICEB-2015-0002-20452 | Comment Submitted by zhang zhiyue | 11/09/2015 |
| ICEB-2015-0002-20453 | Comment Submitted by George  Franklin | 11/09/2015 |
| ICEB-2015-0002-20454 | Comment Submitted by Christal  Thorp | 11/09/2015 |
| ICEB-2015-0002-20455 | Comment Submitted by Weixiao Lu | 11/09/2015 |
| ICEB-2015-0002-20456 | Comment Submitted by yuexiang liu | 11/09/2015 |
| ICEB-2015-0002-20457 | Comment Submitted by Ping Yin | 11/09/2015 |
| ICEB-2015-0002-20458 | Comment Submitted by shuo wang | 11/09/2015 |
| ICEB-2015-0002-20459 | Comment Submitted by Puneet Nipunage | 11/09/2015 |
| ICEB-2015-0002-20460 | Comment Submitted by Xinyu Zhang | 11/09/2015 |
| ICEB-2015-0002-20461 | Comment Submitted by Chandler Lin | 11/09/2015 |
| ICEB-2015-0002-20462 | Comment Submitted by Yue Deng | 11/09/2015 |
| ICEB-2015-0002-20463 | Comment Submitted by David Scherer | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 468 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20464 | Comment Submitted by Hang Yin, Trimble Navigation | 11/09/2015 |
| ICEB-2015-0002-20465 | Comment Submitted by Lan Queen | 11/09/2015 |
| ICEB-2015-0002-20466 | Comment Submitted by Jamie Zhang | 11/09/2015 |
| ICEB-2015-0002-20467 | Comment Submitted by Kumesh Kundra | 11/09/2015 |
| ICEB-2015-0002-20468 | Comment Submitted by Xiaolong Xu | 11/09/2015 |
| ICEB-2015-0002-20469 | Comment Submitted by Jorge Ivarez | 11/09/2015 |
| ICEB-2015-0002-20470 | Comment Submitted by Ana Wu | 11/09/2015 |
| ICEB-2015-0002-20471 | Comment Submitted by Jim Fory | 11/09/2015 |
| ICEB-2015-0002-20472 | Comment Submitted by N J | 11/09/2015 |
| ICEB-2015-0002-20473 | Comment Submitted by Li Yan | 11/09/2015 |
| ICEB-2015-0002-20474 | Comment Submitted by Sampoon Stone | 11/09/2015 |
| ICEB-2015-0002-20475 | Comment Submitted by Ze Wang | 11/09/2015 |
| ICEB-2015-0002-20476 | Comment Submitted by changqing li | 11/09/2015 |
| ICEB-2015-0002-20477 | Comment Submitted by Alice  Liu | 11/09/2015 |
| ICEB-2015-0002-20478 | Comment Submitted by Lele Fu | 11/09/2015 |
| ICEB-2015-0002-20479 | Comment Submitted by Maggie Gao | 11/09/2015 |
| ICEB-2015-0002-20480 | Comment Submitted by Mengzhe Wang | 11/09/2015 |
| ICEB-2015-0002-20481 | Comment Submitted by Arjun Ravi Hosakere | 11/09/2015 |
| ICEB-2015-0002-20482 | Comment Submitted by John Withers | 11/09/2015 |
| ICEB-2015-0002-20483 | Comment Submitted by dianwen zhu | 11/09/2015 |
| ICEB-2015-0002-20484 | Comment Submitted by Tzung-Ju Wu | 11/09/2015 |
| ICEB-2015-0002-20485 | Comment Submitted by Srikanth  Kumar | 11/09/2015 |
| ICEB-2015-0002-20486 | Comment Submitted by Nick Giotta | 11/09/2015 |
| ICEB-2015-0002-20487 | Comment Submitted by Huffman John | 11/09/2015 |
| ICEB-2015-0002-20488 | Comment Submitted by Linna Zhao | 11/09/2015 |
| ICEB-2015-0002-20489 | Comment Submitted by Vivek M | 11/09/2015 |
| ICEB-2015-0002-20490 | Comment Submitted by Hiroka Kumamoto | 11/09/2015 |
| ICEB-2015-0002-20491 | Comment Submitted by Linjie Han, AbbVie | 11/09/2015 |
| ICEB-2015-0002-20492 | Comment Submitted by jackie chang | 11/09/2015 |
| ICEB-2015-0002-20493 | Comment Submitted by Gerald So | 11/09/2015 |
| ICEB-2015-0002-20494 | Comment Submitted by Hedy Gillilen | 11/09/2015 |
| ICEB-2015-0002-20495 | Comment Submitted by Wanchian  Chen | 11/09/2015 |
| ICEB-2015-0002-20496 | Comment Submitted by Weian Zhu | 11/09/2015 |
| ICEB-2015-0002-20497 | Comment Submitted by Oliver Loski | 11/09/2015 |
| ICEB-2015-0002-20498 | Comment Submitted by Jeannette McKinley | 11/09/2015 |
| ICEB-2015-0002-20499 | Comment Submitted by Aaron Law | 11/09/2015 |
| ICEB-2015-0002-20500 | Comment Submitted by Lakshmana  M | 11/09/2015 |
| ICEB-2015-0002-20501 | Comment Submitted by Michale Paul | 11/09/2015 |
| ICEB-2015-0002-20502 | Comment Submitted by Hua Zhu | 11/09/2015 |
| ICEB-2015-0002-20503 | Comment Submitted by Karon Persons | 11/09/2015 |
| ICEB-2015-0002-20504 | Comment Submitted by Wenjun Di | 11/09/2015 |
| ICEB-2015-0002-20505 | Comment Submitted by Michael Lee | 11/09/2015 |
| ICEB-2015-0002-20506 | Comment Submitted by Yujia Liu | 11/09/2015 |
| ICEB-2015-0002-20507 | Comment Submitted by Trey Yu | 11/09/2015 |
| ICEB-2015-0002-20508 | Comment Submitted by Xiaoqiu Huang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 469 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20509 | Comment Submitted by Kathleen Baytos | 11/09/2015 |
| ICEB-2015-0002-20510 | Comment Submitted by Avinash Anantharamu | 11/09/2015 |
| ICEB-2015-0002-20511 | Comment Submitted by Michelle Jeffery | 11/09/2015 |
| ICEB-2015-0002-20512 | Comment Submitted by Jerry Sam | 11/09/2015 |
| ICEB-2015-0002-20513 | Comment Submitted by viswanath p | 11/09/2015 |
| ICEB-2015-0002-20514 | Comment Submitted by Shen Tain | 11/09/2015 |
| ICEB-2015-0002-20515 | Comment Submitted by Xinqi Lin | 11/09/2015 |
| ICEB-2015-0002-20516 | Comment Submitted by Alex Yan | 11/09/2015 |
| ICEB-2015-0002-20517 | Comment Submitted by Skilled Worker | 11/09/2015 |
| ICEB-2015-0002-20518 | Comment Submitted by Steve Poe | 11/09/2015 |
| ICEB-2015-0002-20519 | Comment Submitted by Jatin Pai | 11/09/2015 |
| ICEB-2015-0002-20520 | Comment Submitted by Josephine Snyder | 11/09/2015 |
| ICEB-2015-0002-20521 | Comment Submitted by Sai Avinash Chintalacheruvu | 11/09/2015 |
| ICEB-2015-0002-20522 | Comment Submitted by Aegis Sun | 11/09/2015 |
| ICEB-2015-0002-20523 | Comment Submitted by Park Treder | 11/09/2015 |
| ICEB-2015-0002-20524 | Comment Submitted by Lauren Kaplan | 11/09/2015 |
| ICEB-2015-0002-20525 | Comment Submitted by Michael Lee | 11/09/2015 |
| ICEB-2015-0002-20526 | Comment Submitted by Brian Du | 11/09/2015 |
| ICEB-2015-0002-20527 | Comment Submitted by Xuexiang Cai | 11/09/2015 |
| ICEB-2015-0002-20528 | Comment Submitted by Kate  Aniston | 11/09/2015 |
| ICEB-2015-0002-20529 | Comment Submitted by Tony zhu | 11/09/2015 |
| ICEB-2015-0002-20530 | Comment Submitted by Tom Robinson | 11/09/2015 |
| ICEB-2015-0002-20531 | Comment Submitted by Manuel  D. Tacker | 11/09/2015 |
| ICEB-2015-0002-20532 | Comment Submitted by Alex McMaster | 11/09/2015 |
| ICEB-2015-0002-20533 | Comment Submitted by Zihao Zhoa | 11/09/2015 |
| ICEB-2015-0002-20534 | Comment Submitted by Tiancong Liu | 11/09/2015 |
| ICEB-2015-0002-20535 | Comment Submitted by Weiling Hsu | 11/09/2015 |
| ICEB-2015-0002-20536 | Comment Submitted by Jason Seaver | 11/09/2015 |
| ICEB-2015-0002-20537 | Comment Submitted by Na Li | 11/09/2015 |
| ICEB-2015-0002-20538 | Comment Submitted by Dan Cunningham | 11/09/2015 |
| ICEB-2015-0002-20539 | Comment Submitted by Zoe Xiong | 11/09/2015 |
| ICEB-2015-0002-20540 | Comment Submitted by Kristi Scholl | 11/09/2015 |
| ICEB-2015-0002-20541 | Comment Submitted by Teng Zhang | 11/09/2015 |
| ICEB-2015-0002-20542 | Comment Submitted by Mitchell Gale | 11/09/2015 |
| ICEB-2015-0002-20543 | Comment Submitted by Xiong Jiao | 11/09/2015 |
| ICEB-2015-0002-20544 | Comment Submitted by Terry M | 11/09/2015 |
| ICEB-2015-0002-20545 | Comment Submitted by Sachmanik Cheema | 11/09/2015 |
| ICEB-2015-0002-20546 | Comment Submitted by Jimmy Steve | 11/09/2015 |
| ICEB-2015-0002-20547 | Comment Submitted by Lily Ding | 11/09/2015 |
| ICEB-2015-0002-20548 | Comment Submitted by Jackson Wang | 11/09/2015 |
| ICEB-2015-0002-20549 | Comment Submitted by Daisy Dong | 11/09/2015 |
| ICEB-2015-0002-20550 | Comment Submitted by ?Anonymous | 11/09/2015 |
| ICEB-2015-0002-20551 | Comment Submitted by Hal Z | 11/09/2015 |
| ICEB-2015-0002-20552 | Comment Submitted by Saurabh J | 11/09/2015 |
| ICEB-2015-0002-20553 | Comment Submitted by Denise Friend | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 470 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20554 | Comment Submitted by Jessica Wong | 11/09/2015 |
| ICEB-2015-0002-20555 | Comment Submitted by Feng Tian | 11/09/2015 |
| ICEB-2015-0002-20556 | Comment Submitted by Mengjia Yang | 11/09/2015 |
| ICEB-2015-0002-20557 | Comment Submitted by Yao Zhang | 11/09/2015 |
| ICEB-2015-0002-20558 | Comment Submitted by Ying Cao | 11/09/2015 |
| ICEB-2015-0002-20559 | Comment Submitted by Sam Kao | 11/09/2015 |
| ICEB-2015-0002-20560 | Comment Submitted by Daxi He | 11/09/2015 |
| ICEB-2015-0002-20561 | Comment Submitted by Shan Zhao | 11/09/2015 |
| ICEB-2015-0002-20562 | Comment Submitted by Timothy Garcia | 11/09/2015 |
| ICEB-2015-0002-20563 | Comment Submitted by Jason James | 11/09/2015 |
| ICEB-2015-0002-20564 | Comment Submitted by Jane Sandler | 11/09/2015 |
| ICEB-2015-0002-20565 | Comment Submitted by Al Kyle | 11/09/2015 |
| ICEB-2015-0002-20566 | Comment Submitted by Hong Yang | 11/09/2015 |
| ICEB-2015-0002-20567 | Comment Submitted by Ryan Haworth | 11/09/2015 |
| ICEB-2015-0002-20568 | Comment Submitted by Yu Zheng | 11/09/2015 |
| ICEB-2015-0002-20569 | Comment Submitted by Yu Yang | 11/09/2015 |
| ICEB-2015-0002-20570 | Comment Submitted by ZHIYI ZHOU | 11/09/2015 |
| ICEB-2015-0002-20571 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-20572 | Comment Submitted by Connie Wong | 11/09/2015 |
| ICEB-2015-0002-20573 | Comment Submitted by Chandar Muthu | 11/09/2015 |
| ICEB-2015-0002-20574 | Comment Submitted by Duqyaha Masaev | 11/09/2015 |
| ICEB-2015-0002-20575 | Comment Submitted by Tao Ma | 11/09/2015 |
| ICEB-2015-0002-20576 | Comment Submitted by Michael Dunkelberger | 11/09/2015 |
| ICEB-2015-0002-20577 | Comment Submitted by Cindy Lim | 11/09/2015 |
| ICEB-2015-0002-20578 | MM8 Comment Submitted by Terry Xu | 11/09/2015 |
| ICEB-2015-0002-20579 | Comment Submitted by Zixin Ye | 11/09/2015 |
| ICEB-2015-0002-20580 | Comment Submitted by Sam Buckholder | 11/09/2015 |
| ICEB-2015-0002-20581 | Comment Submitted by Quin Lee | 11/09/2015 |
| ICEB-2015-0002-20582 | Comment Submitted by Jocelyn Wang | 11/09/2015 |
| ICEB-2015-0002-20583 | Comment Submitted by cheryl hrivnak | 11/09/2015 |
| ICEB-2015-0002-20584 | Comment Submitted by Zhi Li, University of Pennsylvania | 11/09/2015 |
| ICEB-2015-0002-20585 | Comment Submitted by Ray  Ma | 11/09/2015 |
| ICEB-2015-0002-20586 | Comment Submitted by Jerome zhou | 11/09/2015 |
| ICEB-2015-0002-20587 | Comment Submitted by Ke Ma | 11/09/2015 |
| ICEB-2015-0002-20588 | Comment Submitted by Zhi Shang | 11/09/2015 |
| ICEB-2015-0002-20589 | Comment Submitted by Yun Qu | 11/09/2015 |
| ICEB-2015-0002-20590 | Comment Submitted by Alex ZHANG | 11/09/2015 |
| ICEB-2015-0002-20591 | Comment Submitted by Y Li | 11/09/2015 |
| ICEB-2015-0002-20592 | Comment Submitted by Joseph Zhang | 11/09/2015 |
| ICEB-2015-0002-20593 | Comment Submitted by Jian Zhao | 11/09/2015 |
| ICEB-2015-0002-20594 | Comment Submitted by Yingbo  Huang | 11/09/2015 |
| ICEB-2015-0002-20595 | Comment Submitted by Anonymous L. Z. | 11/09/2015 |
| ICEB-2015-0002-20596 | Comment Submitted by Jie  Guo | 11/09/2015 |
| ICEB-2015-0002-20597 | Comment Submitted by JunYong Zhao | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20598 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-20599 | Comment Submitted by Xinfei Guo | 11/09/2015 |
| ICEB-2015-0002-20600 | Comment Submitted by Kevin Brown | 11/09/2015 |
| ICEB-2015-0002-20601 | Comment Submitted by Yon Deng | 11/09/2015 |
| ICEB-2015-0002-20602 | Comment Submitted by Hairui Su | 11/09/2015 |
| ICEB-2015-0002-20603 | Comment Submitted by Zhimian  Lin | 11/09/2015 |
| ICEB-2015-0002-20604 | Comment Submitted by Yang Luo | 11/09/2015 |
| ICEB-2015-0002-20605 | Comment Submitted by Yingbei Tong | 11/09/2015 |
| ICEB-2015-0002-20606 | Comment Submitted by Mimi Li | 11/09/2015 |
| ICEB-2015-0002-20607 | Comment Submitted by Hechao Yu | 11/09/2015 |
| ICEB-2015-0002-20608 | Comment Submitted by Jean He | 11/09/2015 |
| ICEB-2015-0002-20609 | Comment Submitted by Madison Wang | 11/09/2015 |
| ICEB-2015-0002-20610 | Comment Submitted by Yao Yao | 11/09/2015 |
| ICEB-2015-0002-20611 | Comment Submitted by Jingyi Ma | 11/09/2015 |
| ICEB-2015-0002-20612 | Comment Submitted by Peng Wei | 11/09/2015 |
| ICEB-2015-0002-20613 | Comment Submitted by Xinyu Zhao | 11/09/2015 |
| ICEB-2015-0002-20614 | Comment Submitted by Sarah Zhao | 11/09/2015 |
| ICEB-2015-0002-20615 | Comment Submitted by Iris Song | 11/09/2015 |
| ICEB-2015-0002-20616 | Comment Submitted by Dave Demeter | 11/09/2015 |
| ICEB-2015-0002-20617 | Comment Submitted by Jessie Yang | 11/09/2015 |
| ICEB-2015-0002-20618 | Comment Submitted by Violet Xiang | 11/09/2015 |
| ICEB-2015-0002-20619 | Comment Submitted by Peter Ginger | 11/09/2015 |
| ICEB-2015-0002-20620 | Comment Submitted by Si Chen | 11/09/2015 |
| ICEB-2015-0002-20621 | Comment Submitted by Jizhou  Huang | 11/09/2015 |
| ICEB-2015-0002-20622 | Comment Submitted by Rachel Lee | 11/09/2015 |
| ICEB-2015-0002-20623 | Comment Submitted by Peng Sun | 11/09/2015 |
| ICEB-2015-0002-20624 | Comment Submitted by Yang Li | 11/09/2015 |
| ICEB-2015-0002-20625 | Comment Submitted by Leo Mao | 11/09/2015 |
| ICEB-2015-0002-20626 | Comment Submitted by WENHUI SHENG | 11/09/2015 |
| ICEB-2015-0002-20627 | Comment Submitted by Ray Anonymous | 11/09/2015 |
| ICEB-2015-0002-20628 | Comment Submitted by Yifan  Chen | 11/09/2015 |
| ICEB-2015-0002-20629 | Comment Submitted by Cynthia Zhu | 11/09/2015 |
| ICEB-2015-0002-20630 | Comment Submitted by William Wilcox | 11/09/2015 |
| ICEB-2015-0002-20631 | Comment Submitted by George Z | 11/09/2015 |
| ICEB-2015-0002-20632 | Comment Submitted by Yanwei Song | 11/09/2015 |
| ICEB-2015-0002-20633 | Comment Submitted by Tao Li | 11/09/2015 |
| ICEB-2015-0002-20634 | Comment Submitted by Neo Gao | 11/09/2015 |
| ICEB-2015-0002-20635 | Comment Submitted by Kaiwen Sun | 11/09/2015 |
| ICEB-2015-0002-20636 | Comment Submitted by Z Chen | 11/09/2015 |
| ICEB-2015-0002-20637 | Comment Submitted by James Bond | 11/09/2015 |
| ICEB-2015-0002-20638 | Comment Submitted by Yiwei Li | 11/09/2015 |
| ICEB-2015-0002-20639 | Comment Submitted by Diane Huang | 11/09/2015 |
| ICEB-2015-0002-20640 | Comment Submitted by Qisheng Wu | 11/09/2015 |
| ICEB-2015-0002-20641 | Comment Submitted by Shuang Hu | 11/09/2015 |
| ICEB-2015-0002-20642 | Comment Submitted by Yao  Yao | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20643 | Comment Submitted by Brian Igelski | 11/09/2015 |
| ICEB-2015-0002-20644 | Comment Submitted by Srikar Reddy demagu | 11/09/2015 |
| ICEB-2015-0002-20645 | Comment Submitted by Shenchao Fu | 11/09/2015 |
| ICEB-2015-0002-20646 | Comment Submitted by Yijun Ge | 11/09/2015 |
| ICEB-2015-0002-20647 | Comment Submitted by Rui Ma | 11/09/2015 |
| ICEB-2015-0002-20648 | Comment Submitted by Rui Lu | 11/09/2015 |
| ICEB-2015-0002-20649 | Comment Submitted by Stephanie Wang | 11/09/2015 |
| ICEB-2015-0002-20650 | Comment Submitted by Mao Ye | 11/09/2015 |
| ICEB-2015-0002-20651 | Comment Submitted by Allen Liu | 11/09/2015 |
| ICEB-2015-0002-20652 | Comment Submitted by Xinyi Jiang | 11/09/2015 |
| ICEB-2015-0002-20653 | Comment Submitted by Sean Wang | 11/09/2015 |
| ICEB-2015-0002-20654 | Comment Submitted by Junyi Li | 11/09/2015 |
| ICEB-2015-0002-20655 | Comment Submitted by jing zhang | 11/09/2015 |
| ICEB-2015-0002-20656 | Comment Submitted by Yutong Zhang | 11/09/2015 |
| ICEB-2015-0002-20657 | Comment Submitted by Ruishi Shen | 11/09/2015 |
| ICEB-2015-0002-20658 | Comment Submitted by Yitong Xin | 11/09/2015 |
| ICEB-2015-0002-20659 | Comment Submitted by Yue Zhao | 11/09/2015 |
| ICEB-2015-0002-20660 | Comment Si | 11/09/2015 |
| ICEB-2015-0002-20661 | Comment Submitted by xue shi | 11/09/2015 |
| ICEB-2015-0002-20662 | Comment Submitted by Chenyun Zhang | 11/09/2015 |
| ICEB-2015-0002-20663 | Comment Submitted by Evelyn Zhang | 11/09/2015 |
| ICEB-2015-0002-20664 | Comment Submitted by Yuqing Xing | 11/09/2015 |
| ICEB-2015-0002-20665 | Comment Submitted by shaokai ye | 11/09/2015 |
| ICEB-2015-0002-20666 | Comment Submitted by Alok  Boopalam Anantha Krishna | 11/09/2015 |
| ICEB-2015-0002-20667 | Comment Submitted by Dongyan Zhang | 11/09/2015 |
| ICEB-2015-0002-20668 | Comment Submitted by Lu Dong | 11/09/2015 |
| ICEB-2015-0002-20669 | Comment Submitted by Stephanie Staker | 11/09/2015 |
| ICEB-2015-0002-20670 | Comment Submitted by Xiang Long | 11/09/2015 |
| ICEB-2015-0002-20671 | Comment Submitted by Yvonne Wang | 11/09/2015 |
| ICEB-2015-0002-20672 | Comment Submitted by Jiatong Yuan | 11/09/2015 |
| ICEB-2015-0002-20673 | Comment Submitted by Harsh Malewar | 11/09/2015 |
| ICEB-2015-0002-20674 | Comment Submitted by Diana Shattock | 11/09/2015 |
| ICEB-2015-0002-20675 | Comment Submitted by Lenny Coronado | 11/09/2015 |
| ICEB-2015-0002-20676 | Comment Submitted by Haidong  Feng | 11/09/2015 |
| ICEB-2015-0002-20677 | Comment Submitted by Ryan Licker | 11/09/2015 |
| ICEB-2015-0002-20678 | Comment Submitted by Katie Liu | 11/09/2015 |
| ICEB-2015-0002-20679 | Comment Submitted by Weiqi Zhang | 11/09/2015 |
| ICEB-2015-0002-20680 | Comment Submitted by Pengwei Cheng | 11/09/2015 |
| ICEB-2015-0002-20681 | Comment Submitted by Cathy Cai | 11/09/2015 |
| ICEB-2015-0002-20682 | Comment Submitted by Laura Wang | 11/09/2015 |
| ICEB-2015-0002-20683 | Comment Submitted by Chang Qu | 11/09/2015 |
| ICEB-2015-0002-20684 | Comment Submitted by Jialin  Zhang | 11/09/2015 |
| ICEB-2015-0002-20685 | Comment Submitted by Zihan Liu | 11/09/2015 |
| ICEB-2015-0002-20686 | Comment Submitted by Yuanpei Cao | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20687 | Comment Submitted by Jianyang  Hu | 11/09/2015 |
| ICEB-2015-0002-20688 | Comment Submitted by jiahui yao | 11/09/2015 |
| ICEB-2015-0002-20689 | Comment Submitted by SHIBO PEI | 11/09/2015 |
| ICEB-2015-0002-20690 | Comment Submitted by Liting Lin | 11/09/2015 |
| ICEB-2015-0002-20691 | Comment Submitted by Yuling Hu | 11/09/2015 |
| ICEB-2015-0002-20692 | Comment Submitted by Yeyuan  Song | 11/09/2015 |
| ICEB-2015-0002-20693 | Comment Submitted by Richard Bao | 11/09/2015 |
| ICEB-2015-0002-20694 | Comment Submitted by Tyler  Smith | 11/09/2015 |
| ICEB-2015-0002-20695 | Comment Submitted by Shawn Gong | 11/09/2015 |
| ICEB-2015-0002-20696 | Comment Submitted by Z Yang | 11/09/2015 |
| ICEB-2015-0002-20697 | Comment Submitted by Ruixiang Zhao | 11/09/2015 |
| ICEB-2015-0002-20698 | Comment Submitted by Thomas W Chamorro | 11/09/2015 |
| ICEB-2015-0002-20699 | Comment Submitted by WIll Wang | 11/09/2015 |
| ICEB-2015-0002-20700 | Comment Submitted by Yunzhe Fang | 11/09/2015 |
| ICEB-2015-0002-20701 | Comment Submitted by Guannan Guo | 11/09/2015 |
| ICEB-2015-0002-20702 | Comment Submitted by Richard R  Lowder | 11/09/2015 |
| ICEB-2015-0002-20703 | Comment Submitted by xin GAO | 11/09/2015 |
| ICEB-2015-0002-20704 | Comment Submitted by Yu Wang | 11/09/2015 |
| ICEB-2015-0002-20705 | Comment Submitted by Chen Xin | 11/09/2015 |
| ICEB-2015-0002-20706 | Comment Submitted by Joel Harmany | 11/09/2015 |
| ICEB-2015-0002-20707 | Comment Submitted by Wenran Chen | 11/09/2015 |
| ICEB-2015-0002-20708 | Comment Submitted by Ching Chung | 11/09/2015 |
| ICEB-2015-0002-20709 | Comment Submitted by Wenbin Liu | 11/09/2015 |
| ICEB-2015-0002-20710 | Comment Submitted by Xiaochen Zhu | 11/09/2015 |
| ICEB-2015-0002-20711 | Comment Submitted by JUN WANG | 11/09/2015 |
| ICEB-2015-0002-20712 | Comment Submitted by Andrew Zhong | 11/09/2015 |
| ICEB-2015-0002-20713 | Comment Submitted by Yihui Song | 11/09/2015 |
| ICEB-2015-0002-20714 | Comment Submitted by Peng Liu | 11/09/2015 |
| ICEB-2015-0002-20715 | Comment Submitted by Ziyue Dang | 11/09/2015 |
| ICEB-2015-0002-20716 | Comment Submitted by Micheal Tsui | 11/09/2015 |
| ICEB-2015-0002-20717 | Comment Submitted by Cindy Liu | 11/09/2015 |
| ICEB-2015-0002-20718 | Comment Submitted by Bo Zhang | 11/09/2015 |
| ICEB-2015-0002-20719 | Comment Submitted by Yunjie Sun | 11/09/2015 |
| ICEB-2015-0002-20720 | Comment Submitted by Chao Zhang | 11/09/2015 |
| ICEB-2015-0002-20721 | Comment Submitted by Shen Wang | 11/09/2015 |
| ICEB-2015-0002-20722 | Comment Submitted by yao zhang | 11/09/2015 |
| ICEB-2015-0002-20723 | Comment Submitted by xiao xiao yuan | 11/09/2015 |
| ICEB-2015-0002-20724 | Comment Submitted by MIC Kidd | 11/09/2015 |
| ICEB-2015-0002-20725 | Comment Submitted by Michael Barnicle | 11/09/2015 |
| ICEB-2015-0002-20726 | Comment Submitted by Fitz Lee | 11/09/2015 |
| ICEB-2015-0002-20727 | Comment Submitted by Jane Hu | 11/09/2015 |
| ICEB-2015-0002-20728 | Comment Submitted by Jason Yin | 11/09/2015 |
| ICEB-2015-0002-20729 | Comment Submitted by Cindy Wen | 11/09/2015 |
| ICEB-2015-0002-20730 | Comment Submitted by JIAJING HUANG | 11/09/2015 |
| ICEB-2015-0002-20731 | Comment Submitted by Thierry Jay | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20732 | Comment Submitted by Zhiwen Sun | 11/09/2015 |
| ICEB-2015-0002-20733 | Comment Submitted by Yiting Zhang | 11/09/2015 |
| ICEB-2015-0002-20734 | Comment Submitted by Amy  Liu | 11/09/2015 |
| ICEB-2015-0002-20735 | Comment Submitted by Honglei Liu | 11/09/2015 |
| ICEB-2015-0002-20736 | Comment Submitted by Siyang Ren | 11/09/2015 |
| ICEB-2015-0002-20737 | Comment Submitted by Echo  Chu | 11/09/2015 |
| ICEB-2015-0002-20738 | Comment Submitted by Aiden COOK | 11/09/2015 |
| ICEB-2015-0002-20739 | Comment Submitted by Aaron Sue | 11/09/2015 |
| ICEB-2015-0002-20740 | Comment Submitted by Yan Lee | 11/09/2015 |
| ICEB-2015-0002-20741 | Comment Submitted by Robin Hong | 11/09/2015 |
| ICEB-2015-0002-20742 | Comment Submitted by Zihao Liu | 11/09/2015 |
| ICEB-2015-0002-20743 | Comment Submitted by Roger Audley | 11/09/2015 |
| ICEB-2015-0002-20744 | Comment Submitted by Christopher Jia | 11/09/2015 |
| ICEB-2015-0002-20745 | Comment Submitted by Zheyuan Cheng | 11/09/2015 |
| ICEB-2015-0002-20746 | Comment Submitted by Ruixian Han | 11/09/2015 |
| ICEB-2015-0002-20747 | Comment Submitted by YaYa Zhou | 11/09/2015 |
| ICEB-2015-0002-20748 | Comment Submitted by Rui Tao | 11/09/2015 |
| ICEB-2015-0002-20749 | Comment Submitted by Jennifer  Zhang | 11/09/2015 |
| ICEB-2015-0002-20750 | Comment Submitted by Bingqing Han | 11/09/2015 |
| ICEB-2015-0002-20751 | Comment Submitted by Xin Wang | 11/09/2015 |
| ICEB-2015-0002-20752 | Comment Submitted by Yutao Huang | 11/09/2015 |
| ICEB-2015-0002-20753 | Comment Submitted by Chris Johnston | 11/09/2015 |
| ICEB-2015-0002-20754 | Comment Submitted by Yi Luo | 11/09/2015 |
| ICEB-2015-0002-20755 | Comment Submitted by Danyang Wang | 11/09/2015 |
| ICEB-2015-0002-20756 | Comment Submitted by Iris Du | 11/09/2015 |
| ICEB-2015-0002-20757 | Comment Submitted by Stephanie  Chang | 11/09/2015 |
| ICEB-2015-0002-20758 | Comment Submitted by Gigi Fan | 11/09/2015 |
| ICEB-2015-0002-20759 | Comment Submitted by Ying Yu | 11/09/2015 |
| ICEB-2015-0002-20760 | Comment Submitted by Mike Wang | 11/09/2015 |
| ICEB-2015-0002-20761 | Comment Submitted by Yifan Zhang | 11/09/2015 |
| ICEB-2015-0002-20762 | Comment Submitted by Yizhen Zhong | 11/09/2015 |
| ICEB-2015-0002-20763 | Comment Submitted by Sean Cutler | 11/09/2015 |
| ICEB-2015-0002-20764 | Comment Submitted by Weiqi Chen | 11/09/2015 |
| ICEB-2015-0002-20765 | Comment Submitted by Sulora Feng | 11/09/2015 |
| ICEB-2015-0002-20766 | Comment Submitted by XUN CAO | 11/09/2015 |
| ICEB-2015-0002-20767 | Comment Submitted by chenxue yuan | 11/09/2015 |
| ICEB-2015-0002-20768 | Comment Submitted by Hao Zhou | 11/09/2015 |
| ICEB-2015-0002-20769 | Comment Submitted by Kevin Morgan | 11/09/2015 |
| ICEB-2015-0002-20770 | Comment Submitted by Yutin Sue | 11/09/2015 |
| ICEB-2015-0002-20771 | Comment Submitted by Quan Ma | 11/09/2015 |
| ICEB-2015-0002-20772 | Comment Submitted by Mark Khardon | 11/09/2015 |
| ICEB-2015-0002-20773 | Comment Submitted by Aaron T.  Procter | 11/09/2015 |
| ICEB-2015-0002-20774 | Comment Submitted by Xin Huang | 11/09/2015 |
| ICEB-2015-0002-20775 | Comment Submitted by YE BAI | 11/09/2015 |
| ICEB-2015-0002-20776 | Comment Submitted by W Y | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20777 | Comment Submitted by Lei Gu | 11/09/2015 |
| ICEB-2015-0002-20778 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-20779 | Comment Submitted by she yuan | 11/09/2015 |
| ICEB-2015-0002-20780 | Comment Submitted by HUIFANG DU | 11/09/2015 |
| ICEB-2015-0002-20781 | Comment Submitted by shuai zhang | 11/09/2015 |
| ICEB-2015-0002-20782 | Comment Submitted by Yu Jie | 11/09/2015 |
| ICEB-2015-0002-20783 | Comment Submitted by alan yao | 11/09/2015 |
| ICEB-2015-0002-20784 | Comment Submitted by Claire Smith | 11/09/2015 |
| ICEB-2015-0002-20785 | Comment Submitted by Yian Lin | 11/09/2015 |
| ICEB-2015-0002-20786 | Comment Submitted by Wendy Zhong | 11/09/2015 |
| ICEB-2015-0002-20787 | Comment Submitted by Cara Yang | 11/09/2015 |
| ICEB-2015-0002-20788 | Comment Submitted by Mike Robert | 11/09/2015 |
| ICEB-2015-0002-20789 | Comment Submitted by Jack ADAM | 11/09/2015 |
| ICEB-2015-0002-20790 | Comment Submitted by Bufan Zeng | 11/09/2015 |
| ICEB-2015-0002-20791 | Comment Submitted by Ling Xiong | 11/09/2015 |
| ICEB-2015-0002-20792 | Comment Submitted by Yun Jing | 11/09/2015 |
| ICEB-2015-0002-20793 | Comment Submitted by Krystal Xu | 11/09/2015 |
| ICEB-2015-0002-20794 | Comment Submitted by Vada Rogers | 11/09/2015 |
| ICEB-2015-0002-20795 | Comment Submitted by Andrew Chen | 11/09/2015 |
| ICEB-2015-0002-20796 | Comment Submitted by Zezhou Wang | 11/09/2015 |
| ICEB-2015-0002-20797 | Comment Submitted by Zheng Zhou | 11/09/2015 |
| ICEB-2015-0002-20798 | Comment Submitted by Heather Pickard | 11/09/2015 |
| ICEB-2015-0002-20799 | Comment Submitted by Yanni Ding | 11/09/2015 |
| ICEB-2015-0002-20800 | Comment Submitted by Yi Zhao | 11/09/2015 |
| ICEB-2015-0002-20801 | Comment Submitted by Wenli Wang | 11/09/2015 |
| ICEB-2015-0002-20802 | Comment Submitted by Chuanwen Song | 11/09/2015 |
| ICEB-2015-0002-20803 | Comment Submitted by Guangbo Tao | 11/09/2015 |
| ICEB-2015-0002-20804 | Comment Submitted by Siying Fang | 11/09/2015 |
| ICEB-2015-0002-20805 | Comment Submitted by Heng Wang | 11/09/2015 |
| ICEB-2015-0002-20806 | Comment Submitted by Jun Zhou | 11/09/2015 |
| ICEB-2015-0002-20807 | Comment Submitted by Zhechen Xu | 11/09/2015 |
| ICEB-2015-0002-20808 | Comment Submitted by Zhenkang Yao | 11/09/2015 |
| ICEB-2015-0002-20809 | Comment Submitted by Stephanie McCoy | 11/09/2015 |
| ICEB-2015-0002-20810 | Comment Submitted by Anne Reiser | 11/09/2015 |
| ICEB-2015-0002-20811 | Comment Submitted by Yan Hu | 11/09/2015 |
| ICEB-2015-0002-20812 | Comment Submitted by Mike Gittings | 11/09/2015 |
| ICEB-2015-0002-20813 | Comment Submitted by Firdaus Samara | 11/09/2015 |
| ICEB-2015-0002-20814 | Comment Submitted by Joe Qi | 11/09/2015 |
| ICEB-2015-0002-20815 | Comment Submitted by Kuangyi Zhao | 11/09/2015 |
| ICEB-2015-0002-20816 | Comment Submitted by Hong Wei | 11/09/2015 |
| ICEB-2015-0002-20817 | Comment Submitted by Mingsheng Wang | 11/09/2015 |
| ICEB-2015-0002-20818 | Comment Submitted by Pranay deep Kondepogu | 11/09/2015 |
| ICEB-2015-0002-20819 | Comment Submitted by Neil Brown | 11/09/2015 |
| ICEB-2015-0002-20820 | Comment Submitted by Hrushit Raval | 11/09/2015 |
| ICEB-2015-0002-20821 | Comment Submitted by Da Ding | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20822 | Comment Submitted by Hongxiang Shi | 11/09/2015 |
| ICEB-2015-0002-20823 | Comment Submitted by Aaron Gorecki | 11/09/2015 |
| ICEB-2015-0002-20824 | Comment Submitted by NIKHIL CHANDRA | 11/09/2015 |
| ICEB-2015-0002-20825 | Comment Submitted by Siyao Xu | 11/09/2015 |
| ICEB-2015-0002-20826 | Comment Submitted by Koushik Ram Thikshaja | 11/09/2015 |
| ICEB-2015-0002-20827 | Comment Submitted by Keren Lai | 11/09/2015 |
| ICEB-2015-0002-20828 | Comment Submitted by Tom White | 11/09/2015 |
| ICEB-2015-0002-20829 | Comment Submitted by Dennis Xiong | 11/09/2015 |
| ICEB-2015-0002-20830 | Comment Submitted by Nilab Wams | 11/09/2015 |
| ICEB-2015-0002-20831 | Comment Submitted by Megan Dreher | 11/09/2015 |
| ICEB-2015-0002-20832 | Comment Submitted by Qiuguo Li | 11/09/2015 |
| ICEB-2015-0002-20833 | Comment Submitted by Tamara Lofton | 11/09/2015 |
| ICEB-2015-0002-20834 | Comment Submitted by Shuheng Guo | 11/09/2015 |
| ICEB-2015-0002-20835 | Comment Submitted by Shuang Zou | 11/09/2015 |
| ICEB-2015-0002-20836 | Comment Submitted by Zaihao Wang | 11/09/2015 |
| ICEB-2015-0002-20837 | Comment Submitted by Lei Zhao | 11/09/2015 |
| ICEB-2015-0002-20838 | Comment Submitted by Yb L | 11/09/2015 |
| ICEB-2015-0002-20839 | Comment Submitted by Summer Sheng | 11/09/2015 |
| ICEB-2015-0002-20840 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-20841 | Comment Submitted by liu xuan | 11/09/2015 |
| ICEB-2015-0002-20842 | Comment Submitted by Jamar Muhammad | 11/09/2015 |
| ICEB-2015-0002-20843 | Comment Submitted by Lisheng Hua | 11/09/2015 |
| ICEB-2015-0002-20844 | Comment Submitted by Linlin Zhang | 11/09/2015 |
| ICEB-2015-0002-20845 | Comment Submitted by Charles Jiao | 11/09/2015 |
| ICEB-2015-0002-20846 | Comment Submitted by Sicheng Liu | 11/09/2015 |
| ICEB-2015-0002-20847 | Comment Submitted by Victor Jiang | 11/09/2015 |
| ICEB-2015-0002-20848 | Comment Submitted by jac dou | 11/09/2015 |
| ICEB-2015-0002-20849 | Comment Submitted by Weicheng Zhao | 11/09/2015 |
| ICEB-2015-0002-20850 | Comment Submitted by Yimin Chen | 11/09/2015 |
| ICEB-2015-0002-20851 | Comment Submitted by Xuyan Xiao | 11/09/2015 |
| ICEB-2015-0002-20852 | Comment Submitted by Lu  Zhang | 11/09/2015 |
| ICEB-2015-0002-20853 | Comment Submitted by Lisheng Cai | 11/09/2015 |
| ICEB-2015-0002-20854 | Comment Submitted by Yiyang Li | 11/09/2015 |
| ICEB-2015-0002-20855 | Comment Submitted by liu yi | 11/09/2015 |
| ICEB-2015-0002-20856 | Comment Submitted by Hao Liu | 11/09/2015 |
| ICEB-2015-0002-20857 | Comment Submitted by nathan xu | 11/09/2015 |
| ICEB-2015-0002-20858 | Comment Submitted by Hao Wang | 11/09/2015 |
| ICEB-2015-0002-20859 | Comment Submitted by Qichang Bao | 11/09/2015 |
| ICEB-2015-0002-20860 | Comment Submitted by Gopi Krishnan | 11/09/2015 |
| ICEB-2015-0002-20861 | Comment Submitted by Pingjia Ming | 11/09/2015 |
| ICEB-2015-0002-20862 | Comment Submitted by jing zhao | 11/09/2015 |
| ICEB-2015-0002-20863 | Comment Submitted by Duke Zhai | 11/09/2015 |
| ICEB-2015-0002-20864 | Comment Submitted by edward piercy | 11/09/2015 |
| ICEB-2015-0002-20865 | Comment Submitted by Yiqing Zhou | 11/09/2015 |
| ICEB-2015-0002-20866 | Comment Submitted by Pengyu Zhang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 477 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20867 | Comment Submitted by Dennis Lam | 11/09/2015 |
| ICEB-2015-0002-20868 | Comment Submitted by Daniel Campbel | 11/09/2015 |
| ICEB-2015-0002-20869 | Comment Submitted by Daniel Robbins | 11/09/2015 |
| ICEB-2015-0002-20870 | Comment Submitted by Xuemin Zhang | 11/09/2015 |
| ICEB-2015-0002-20871 | Comment Submitted by Remy Carla | 11/09/2015 |
| ICEB-2015-0002-20872 | Comment Submitted by Peng Wang | 11/09/2015 |
| ICEB-2015-0002-20873 | Comment Submitted by Zuqi Shang | 11/09/2015 |
| ICEB-2015-0002-20874 | Comment Submitted by Olivia Zhang | 11/09/2015 |
| ICEB-2015-0002-20875 | Comment Submitted by Grace Grassway | 11/09/2015 |
| ICEB-2015-0002-20876 | Comment Submitted by Lorraine Hu | 11/09/2015 |
| ICEB-2015-0002-20877 | Comment Submitted by jac yu | 11/09/2015 |
| ICEB-2015-0002-20878 | Comment Submitted by Edward Richardson | 11/09/2015 |
| ICEB-2015-0002-20879 | Comment Submitted by Xin Zou | 11/09/2015 |
| ICEB-2015-0002-20880 | Comment Submitted by Lin Yuen | 11/09/2015 |
| ICEB-2015-0002-20881 | Comment Submitted by Jianan Liu | 11/09/2015 |
| ICEB-2015-0002-20882 | Comment Submitted by Chenyu Zhang | 11/09/2015 |
| ICEB-2015-0002-20883 | Comment Submitted by Anonymous  Anonymous | 11/09/2015 |
| ICEB-2015-0002-20884 | Comment Submitted by Jin Liu | 11/09/2015 |
| ICEB-2015-0002-20885 | Comment Submitted by Fang Julie | 11/09/2015 |
| ICEB-2015-0002-20886 | Comment Submitted by Stephen Wu | 11/09/2015 |
| ICEB-2015-0002-20887 | Comment Submitted by Chao Zhang | 11/09/2015 |
| ICEB-2015-0002-20888 | Comment Submitted by John Smith | 11/09/2015 |
| ICEB-2015-0002-20889 | Comment Submitted by Brenda Guan | 11/09/2015 |
| ICEB-2015-0002-20890 | Comment Submitted by sarah tung | 11/09/2015 |
| ICEB-2015-0002-20891 | Comment Submitted by Y Z | 11/09/2015 |
| ICEB-2015-0002-20892 | Comment Submitted by william J black | 11/09/2015 |
| ICEB-2015-0002-20893 | Comment Submitted by Leiming Yu | 11/09/2015 |
| ICEB-2015-0002-20894 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-20895 | Comment Submitted by Jing  xu | 11/09/2015 |
| ICEB-2015-0002-20896 | Comment Submitted by Lu Chen | 11/09/2015 |
| ICEB-2015-0002-20897 | Comment Submitted by Han Xiao | 11/09/2015 |
| ICEB-2015-0002-20898 | Comment Submitted by Wenxiao  Sun | 11/09/2015 |
| ICEB-2015-0002-20899 | Comment Submitted by Stephen Huber | 11/09/2015 |
| ICEB-2015-0002-20900 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-20901 | Comment Submitted by Mike Kalman | 11/09/2015 |
| ICEB-2015-0002-20902 | Comment Submitted by Randy Dude | 11/09/2015 |
| ICEB-2015-0002-20903 | Comment Submitted by Edoardo Draetta | 11/09/2015 |
| ICEB-2015-0002-20904 | Comment Submitted by Jim Nestler | 11/09/2015 |
| ICEB-2015-0002-20905 | Comment Submitted by Lori He | 11/09/2015 |
| ICEB-2015-0002-20906 | Comment Submitted by Qingxiang Han | 11/09/2015 |
| ICEB-2015-0002-20907 | Comment Submitted by Chao Zhang | 11/09/2015 |
| ICEB-2015-0002-20908 | Comment Submitted by Chao Lin | 11/09/2015 |
| ICEB-2015-0002-20909 | Comment Submitted by Larry  Nance | 11/09/2015 |
| ICEB-2015-0002-20910 | Comment Submitted by Mon Ho | 11/09/2015 |
| ICEB-2015-0002-20911 | Comment Submitted by YU JI | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20912 | Comment Submitted by Wan Jiang | 11/09/2015 |
| ICEB-2015-0002-20913 | Comment Submitted by Baiyan Ren | 11/09/2015 |
| ICEB-2015-0002-20914 | Comment Submitted by Catherine Miller | 11/09/2015 |
| ICEB-2015-0002-20915 | Comment Submitted by SIMING  Liang | 11/09/2015 |
| ICEB-2015-0002-20916 | Comment Submitted by Qingzhan Zhang | 11/09/2015 |
| ICEB-2015-0002-20917 | Comment Submitted by Xi Xi | 11/09/2015 |
| ICEB-2015-0002-20918 | Comment Submitted by Fei Gao | 11/09/2015 |
| ICEB-2015-0002-20919 | Comment Submitted by Lillian Reynolds | 11/09/2015 |
| ICEB-2015-0002-20920 | Comment Submitted by Hung-Chieh Cheng | 11/09/2015 |
| ICEB-2015-0002-20921 | Comment Submitted by Yuan Li | 11/09/2015 |
| ICEB-2015-0002-20922 | Comment Submitted by yuxin wang | 11/09/2015 |
| ICEB-2015-0002-20923 | Comment Submitted by Silun Wang | 11/09/2015 |
| ICEB-2015-0002-20924 | Comment Submitted by Zhaojin Lyu | 11/09/2015 |
| ICEB-2015-0002-20925 | Comment Submitted by Shinia Liu | 11/09/2015 |
| ICEB-2015-0002-20926 | Comment Submitted by Shakil Zaman | 11/09/2015 |
| ICEB-2015-0002-20927 | Comment Submitted by Gongjia Fei | 11/09/2015 |
| ICEB-2015-0002-20928 | Comment Submitted by YAN  HUANG | 11/09/2015 |
| ICEB-2015-0002-20929 | Comment Submitted by Allen Thibodaux | 11/09/2015 |
| ICEB-2015-0002-20930 | Comment Submitted by Scarlett May | 11/09/2015 |
| ICEB-2015-0002-20931 | Comment Submitted by Kaidong Sun | 11/09/2015 |
| ICEB-2015-0002-20932 | Comment Submitted by Lena Snow | 11/09/2015 |
| ICEB-2015-0002-20933 | Comment Submitted by Julio Jefferson | 11/09/2015 |
| ICEB-2015-0002-20934 | Comment Submitted by Amanda Lin | 11/09/2015 |
| ICEB-2015-0002-20935 | Comment Submitted by Alex  W | 11/09/2015 |
| ICEB-2015-0002-20936 | Comment Submitted by Mike Johnson | 11/09/2015 |
| ICEB-2015-0002-20937 | Comment Submitted by SHIXUAN Song | 11/09/2015 |
| ICEB-2015-0002-20938 | Comment Submitted by Steven Barnes | 11/09/2015 |
| ICEB-2015-0002-20939 | Comment Submitted by Raymond Young | 11/09/2015 |
| ICEB-2015-0002-20940 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-20941 | Comment Submitted by Xinyi Wang | 11/09/2015 |
| ICEB-2015-0002-20942 | Comment Submitted by Jesse liu | 11/09/2015 |
| ICEB-2015-0002-20943 | Comment Submitted by Your Yang | 11/09/2015 |
| ICEB-2015-0002-20944 | Comment Submitted by Regine Ning | 11/09/2015 |
| ICEB-2015-0002-20945 | Comment Submitted by Julie Cox | 11/09/2015 |
| ICEB-2015-0002-20946 | Comment Submitted by Frank yi | 11/09/2015 |
| ICEB-2015-0002-20947 | Comment Submitted by Dave Liu | 11/09/2015 |
| ICEB-2015-0002-20948 | Comment Submitted by Xin Wang | 11/09/2015 |
| ICEB-2015-0002-20949 | Comment Submitted by Nina Qian | 11/09/2015 |
| ICEB-2015-0002-20950 | Comment Submitted by Meng Chen | 11/09/2015 |
| ICEB-2015-0002-20951 | Comment Submitted by Emma Wu | 11/09/2015 |
| ICEB-2015-0002-20952 | Comment Submitted by James Louis | 11/09/2015 |
| ICEB-2015-0002-20953 | Comment Submitted by XI YU | 11/09/2015 |
| ICEB-2015-0002-20954 | Comment Submitted by Vijay m | 11/09/2015 |
| ICEB-2015-0002-20955 | Comment Submitted by Belinda Gu | 11/09/2015 |
| ICEB-2015-0002-20956 | Comment Submitted by Weitong  Wang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-20957 | Comment Submitted by Houbin  Chen | 11/09/2015 |
| ICEB-2015-0002-20958 | Comment Submitted by Jaiden Vong | 11/09/2015 |
| ICEB-2015-0002-20959 | Comment Submitted by Rita  Chen | 11/09/2015 |
| ICEB-2015-0002-20960 | Comment Submitted by Jack Zhou | 11/09/2015 |
| ICEB-2015-0002-20961 | Comment Submitted by Amelia  Bian | 11/09/2015 |
| ICEB-2015-0002-20962 | Comment Submitted by Jason Wang | 11/09/2015 |
| ICEB-2015-0002-20963 | Comment Submitted by Shu Shi | 11/09/2015 |
| ICEB-2015-0002-20964 | Comment Submitted by Chenqi guo | 11/09/2015 |
| ICEB-2015-0002-20965 | Comment Submitted by Ted Kou | 11/09/2015 |
| ICEB-2015-0002-20966 | Comment Submitted by Roger Leung | 11/09/2015 |
| ICEB-2015-0002-20967 | Comment Submitted by Chen Chen | 11/09/2015 |
| ICEB-2015-0002-20968 | Comment Submitted by Erin Baldwin | 11/09/2015 |
| ICEB-2015-0002-20969 | Comment Submitted by Frank Ling | 11/09/2015 |
| ICEB-2015-0002-20970 | Comment Submitted by Sandra Elkermin | 11/09/2015 |
| ICEB-2015-0002-20971 | Comment Submitted by Yirun Li | 11/09/2015 |
| ICEB-2015-0002-20972 | Comment Submitted by Jermaine Ding | 11/09/2015 |
| ICEB-2015-0002-20973 | Comment Submitted by Guojun Cao | 11/09/2015 |
| ICEB-2015-0002-20974 | Comment Submitted by Michael Liu | 11/09/2015 |
| ICEB-2015-0002-20975 | Comment Submitted by Shawn Lee | 11/09/2015 |
| ICEB-2015-0002-20976 | Comment Submitted by yida  yang | 11/09/2015 |
| ICEB-2015-0002-20977 | Comment Submitted by Yuxuan He | 11/09/2015 |
| ICEB-2015-0002-20978 | Comment Submitted by jia qiu | 11/09/2015 |
| ICEB-2015-0002-20979 | Comment Submitted by Steve Jones | 11/09/2015 |
| ICEB-2015-0002-20980 | Comment Submitted by Ran Xu | 11/09/2015 |
| ICEB-2015-0002-20981 | Comment Submitted by Jia Wang | 11/09/2015 |
| ICEB-2015-0002-20982 | Comment Submitted by Haiyang Sheng | 11/09/2015 |
| ICEB-2015-0002-20983 | Comment Submitted by Fan Bu | 11/09/2015 |
| ICEB-2015-0002-20984 | Comment Submitted by Jiayuan Wang | 11/09/2015 |
| ICEB-2015-0002-20985 | Comment Submitted by Xuan Yi | 11/09/2015 |
| ICEB-2015-0002-20986 | Comment Submitted by xiangwei meng | 11/09/2015 |
| ICEB-2015-0002-20987 | Comment Submitted by Cherry CHEN | 11/09/2015 |
| ICEB-2015-0002-20988 | Comment Submitted by Terry McGrin | 11/09/2015 |
| ICEB-2015-0002-20989 | Comment Submitted by Lin Zhu | 11/09/2015 |
| ICEB-2015-0002-20990 | Comment Submitted by Rui Wang | 11/09/2015 |
| ICEB-2015-0002-20991 | Comment Submitted by David Schultz | 11/09/2015 |
| ICEB-2015-0002-20992 | Comment Submitted by Emily JIANG | 11/09/2015 |
| ICEB-2015-0002-20993 | Comment Submitted by Lengfei  Han | 11/09/2015 |
| ICEB-2015-0002-20994 | Comment Submitted by Yueting Li | 11/09/2015 |
| ICEB-2015-0002-20995 | Comment Submitted by elizabeth fu | 11/09/2015 |
| ICEB-2015-0002-20996 | Comment Submitted by Troy Inn | 11/09/2015 |
| ICEB-2015-0002-20997 | Comment Submitted by Alex Kang | 11/09/2015 |
| ICEB-2015-0002-20998 | Comment Submitted by Niu Liu | 11/09/2015 |
| ICEB-2015-0002-20999 | Comment Submitted by Yun Qu | 11/09/2015 |
| ICEB-2015-0002-21000 | Comment Submitted by Frank Yang | 11/09/2015 |
| ICEB-2015-0002-21001 | Comment Submitted by Gary Yu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21002 | Comment Submitted by Xirui Tang, Fordham University | 11/09/2015 |
| ICEB-2015-0002-21003 | Comment Submitted by Zixiao Wang | 11/09/2015 |
| ICEB-2015-0002-21004 | Comment Submitted by Rodrigo Toledo | 11/09/2015 |
| ICEB-2015-0002-21005 | Comment Submitted by Xuemeng  Wu | 11/09/2015 |
| ICEB-2015-0002-21006 | Comment Submitted by Sean Wexler | 11/09/2015 |
| ICEB-2015-0002-21007 | Comment Submitted by Yixuan Zhang | 11/09/2015 |
| ICEB-2015-0002-21008 | Comment Submitted by Rui Liu | 11/09/2015 |
| ICEB-2015-0002-21009 | Comment Submitted by Megan Hsu | 11/09/2015 |
| ICEB-2015-0002-21010 | Comment Submitted by jiashuo liu | 11/09/2015 |
| ICEB-2015-0002-21011 | Comment Submitted by Kent Lott | 11/09/2015 |
| ICEB-2015-0002-21012 | Comment Submitted by Abhishek Potnis | 11/09/2015 |
| ICEB-2015-0002-21013 | Comment Submitted by Shiyang Fei | 11/09/2015 |
| ICEB-2015-0002-21014 | Comment Submitted by Alan Johnson | 11/09/2015 |
| ICEB-2015-0002-21015 | Comment Submitted by Brian  M. Mosley | 11/09/2015 |
| ICEB-2015-0002-21016 | Comment Submitted by Mingxuan Li | 11/09/2015 |
| ICEB-2015-0002-21017 | Comment Submitted by Rachit Shah | 11/09/2015 |
| ICEB-2015-0002-21018 | Comment Submitted by Jeremy Bailey | 11/09/2015 |
| ICEB-2015-0002-21019 | Comment Submitted by San Cui | 11/09/2015 |
| ICEB-2015-0002-21020 | Comment Submitted by steven hua | 11/09/2015 |
| ICEB-2015-0002-21021 | Comment Submitted by Charles M Salmon | 11/09/2015 |
| ICEB-2015-0002-21022 | Comment Submitted by Albert Wesker | 11/09/2015 |
| ICEB-2015-0002-21023 | Comment Submitted by Jiexun Li | 11/09/2015 |
| ICEB-2015-0002-21024 | Comment Submitted by Megan Wang | 11/09/2015 |
| ICEB-2015-0002-21025 | Comment Submitted by Yuehai Xu | 11/09/2015 |
| ICEB-2015-0002-21026 | Comment Submitted by Qiang Wang | 11/09/2015 |
| ICEB-2015-0002-21027 | Comment Submitted by Jim Lee (2nd Comment) | 11/09/2015 |
| ICEB-2015-0002-21028 | Comment Submitted by Ren Zhu | 11/09/2015 |
| ICEB-2015-0002-21029 | Comment Submitted by Zekun Li | 11/09/2015 |
| ICEB-2015-0002-21030 | Comment Submitted by Kris Li | 11/09/2015 |
| ICEB-2015-0002-21031 | Comment Submitted by Jing Qiu | 11/09/2015 |
| ICEB-2015-0002-21032 | Comment Submitted by Emmy L. | 11/09/2015 |
| ICEB-2015-0002-21033 | Comment Submitted by Yuchen Shi | 11/09/2015 |
| ICEB-2015-0002-21034 | Comment Submitted by Min Du | 11/09/2015 |
| ICEB-2015-0002-21035 | Comment Submitted by Ziyu Chen | 11/09/2015 |
| ICEB-2015-0002-21036 | Comment Submitted by shaohai zhang | 11/09/2015 |
| ICEB-2015-0002-21037 | Comment Submitted by Jerry Lu | 11/09/2015 |
| ICEB-2015-0002-21038 | Comment Submitted by Erin Liu | 11/09/2015 |
| ICEB-2015-0002-21039 | Comment Submitted by Zhenning Liu | 11/09/2015 |
| ICEB-2015-0002-21040 | Comment Submitted by Daren  Liu | 11/09/2015 |
| ICEB-2015-0002-21041 | Comment Submitted by David Cheng | 11/09/2015 |
| ICEB-2015-0002-21042 | Mass Mail Campaign 93: Comment Submitted by Danni Chen, Total as of 11/30/2015:6 | 11/09/2015 |
| ICEB-2015-0002-21043 | Comment Submitted by Boyang Chen | 11/09/2015 |
| ICEB-2015-0002-21044 | Comment Submitted by Jason Wun | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 481 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21045 | Comment Submitted by Haoan Li | 11/09/2015 |
| ICEB-2015-0002-21046 | Comment Submitted by Irene Heather | 11/09/2015 |
| ICEB-2015-0002-21047 | Comment Submitted by JIan Wang | 11/09/2015 |
| ICEB-2015-0002-21048 | Comment Submitted by Shun Zhang | 11/09/2015 |
| ICEB-2015-0002-21049 | Comment Submitted by Yang Hu | 11/09/2015 |
| ICEB-2015-0002-21050 | Comment Submitted by bruce lee | 11/09/2015 |
| ICEB-2015-0002-21051 | Comment Submitted by Xinyu Liao | 11/09/2015 |
| ICEB-2015-0002-21052 | Comment Submitted by Weiwei Zheng | 11/09/2015 |
| ICEB-2015-0002-21053 | Comment Submitted by Yuxuan Zhang | 11/09/2015 |
| ICEB-2015-0002-21054 | Comment Submitted by Zoe Yuan | 11/09/2015 |
| ICEB-2015-0002-21055 | Comment Submitted by Kexi Long | 11/09/2015 |
| ICEB-2015-0002-21056 | Comment Submitted by Kaixuan Yin | 11/09/2015 |
| ICEB-2015-0002-21057 | Comment Submitted by Jo Qian | 11/09/2015 |
| ICEB-2015-0002-21058 | Comment Submitted by Sean Lee | 11/09/2015 |
| ICEB-2015-0002-21059 | Comment Submitted by Sherrie Hu | 11/09/2015 |
| ICEB-2015-0002-21060 | Comment Submitted by Alan Zheng | 11/09/2015 |
| ICEB-2015-0002-21061 | Comment Submitted by Xinyi He | 11/09/2015 |
| ICEB-2015-0002-21062 | Comment Submitted by Jeff Stevens | 11/09/2015 |
| ICEB-2015-0002-21063 | Comment Submitted by Alick Chen | 11/09/2015 |
| ICEB-2015-0002-21064 | Comment Submitted by Tianming Chen | 11/09/2015 |
| ICEB-2015-0002-21065 | Comment Submitted by Jianxun Li | 11/09/2015 |
| ICEB-2015-0002-21066 | Comment Submitted by Margaret  Huang | 11/09/2015 |
| ICEB-2015-0002-21067 | Comment Submitted by Chengxi Li | 11/09/2015 |
| ICEB-2015-0002-21068 | Comment Submitted by Wesley Leung | 11/09/2015 |
| ICEB-2015-0002-21069 | Comment Submitted by Ricahrd Cui | 11/09/2015 |
| ICEB-2015-0002-21070 | Comment Submitted by Jiayu Wang | 11/09/2015 |
| ICEB-2015-0002-21071 | Comment Submitted by Kaipeng Wang | 11/09/2015 |
| ICEB-2015-0002-21072 | Comment Submitted by Gary Longman | 11/09/2015 |
| ICEB-2015-0002-21073 | Comment Submitted by Sid Xie | 11/09/2015 |
| ICEB-2015-0002-21074 | Comment Submitted by Alex Dong | 11/09/2015 |
| ICEB-2015-0002-21075 | Comment Submitted by Shan Wu | 11/09/2015 |
| ICEB-2015-0002-21076 | Comment Submitted by Zhiting He | 11/09/2015 |
| ICEB-2015-0002-21077 | Comment Submitted by SEVEN Jon | 11/09/2015 |
| ICEB-2015-0002-21078 | Comment Submitted by Sophia Beckham | 11/09/2015 |
| ICEB-2015-0002-21079 | Comment Submitted by Ruidong Wang | 11/09/2015 |
| ICEB-2015-0002-21080 | Comment Submitted by NA NA | 11/09/2015 |
| ICEB-2015-0002-21081 | Comment Submitted by Allen Wang | 11/09/2015 |
| ICEB-2015-0002-21082 | Comment Submitted by Robert Ho | 11/09/2015 |
| ICEB-2015-0002-21083 | Comment Submitted by Dorothy Ward | 11/09/2015 |
| ICEB-2015-0002-21084 | Comment Submitted by Chen Huang | 11/09/2015 |
| ICEB-2015-0002-21085 | Comment Submitted by Weiwei Song | 11/09/2015 |
| ICEB-2015-0002-21086 | Comment Submitted by Jiaqi Chen | 11/09/2015 |
| ICEB-2015-0002-21087 | Comment Submitted by Jian Huang | 11/09/2015 |
| ICEB-2015-0002-21088 | Comment Submitted by Dengbin Li | 11/09/2015 |
| ICEB-2015-0002-21089 | Comment Submitted by Xinyu Wong | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21090 | Comment Submitted by Akshay Khatavkar | 11/09/2015 |
| ICEB-2015-0002-21091 | Comment Submitted by Jim  Reyanor | 11/09/2015 |
| ICEB-2015-0002-21092 | Comment Submitted by Sherry Lin | 11/09/2015 |
| ICEB-2015-0002-21093 | Comment Submitted by Jun Gao | 11/09/2015 |
| ICEB-2015-0002-21094 | Comment Submitted by Xi Liu | 11/09/2015 |
| ICEB-2015-0002-21095 | Comment Submitted by Zeyu  Zhang | 11/09/2015 |
| ICEB-2015-0002-21096 | Comment Submitted by Ziyun Yi | 11/09/2015 |
| ICEB-2015-0002-21097 | Comment Submitted by Euro Beckham | 11/09/2015 |
| ICEB-2015-0002-21098 | Comment Submitted by Sophie Wang | 11/09/2015 |
| ICEB-2015-0002-21099 | Comment Submitted by Lijiang Wu | 11/09/2015 |
| ICEB-2015-0002-21100 | Comment Submitted by Mike Ye | 11/09/2015 |
| ICEB-2015-0002-21101 | Comment Submitted by Betty Williams, FINRA | 11/09/2015 |
| ICEB-2015-0002-21102 | Comment Submitted by Bruno Curtis | 11/09/2015 |
| ICEB-2015-0002-21103 | Comment Submitted by Leo Beckham | 11/09/2015 |
| ICEB-2015-0002-21104 | Comment Submitted by Yue  Chen | 11/09/2015 |
| ICEB-2015-0002-21105 | Comment Submitted by Ella Chen | 11/09/2015 |
| ICEB-2015-0002-21106 | Comment Submitted by Frank Chen | 11/09/2015 |
| ICEB-2015-0002-21107 | Comment Submitted by Hope Zhang | 11/09/2015 |
| ICEB-2015-0002-21108 | Comment Submitted by Dan Ran | 11/09/2015 |
| ICEB-2015-0002-21109 | Comment Submitted by Dorothea Raspante | 11/09/2015 |
| ICEB-2015-0002-21110 | Comment Submitted by Jing Kong | 11/09/2015 |
| ICEB-2015-0002-21111 | Comment Submitted by David Zhang | 11/09/2015 |
| ICEB-2015-0002-21112 | Comment Submitted by Li  Yongqi | 11/09/2015 |
| ICEB-2015-0002-21113 | Comment Submitted by David Smith | 11/09/2015 |
| ICEB-2015-0002-21114 | Comment Submitted by Y Xu | 11/09/2015 |
| ICEB-2015-0002-21115 | Comment Submitted by Happy Beckham | 11/09/2015 |
| ICEB-2015-0002-21116 | Comment Submitted by YY Gan | 11/09/2015 |
| ICEB-2015-0002-21117 | Comment Submitted by Yige Wu, AbbVie | 11/09/2015 |
| ICEB-2015-0002-21118 | Comment Submitted by Bingyang Dou, CSU | 11/09/2015 |
| ICEB-2015-0002-21119 | Comment Submitted by Kaiwen Dai | 11/09/2015 |
| ICEB-2015-0002-21120 | Comment Submitted by Zheng Liu | 11/09/2015 |
| ICEB-2015-0002-21121 | Comment Submitted by James Coolen | 11/09/2015 |
| ICEB-2015-0002-21122 | Comment Submitted by Ejet Joo | 11/09/2015 |
| ICEB-2015-0002-21123 | Comment Submitted by yang li | 11/09/2015 |
| ICEB-2015-0002-21124 | Comment Submitted by Ziwei Huang | 11/09/2015 |
| ICEB-2015-0002-21125 | Comment Submitted by Yunqing Zhang | 11/09/2015 |
| ICEB-2015-0002-21126 | Comment Submitted by CHIXING LIU | 11/09/2015 |
| ICEB-2015-0002-21127 | Comment Submitted by Chaoran Han | 11/09/2015 |
| ICEB-2015-0002-21128 | Comment Submitted by Paul McCollum | 11/09/2015 |
| ICEB-2015-0002-21129 | Comment Submitted by Yao Zhao | 11/09/2015 |
| ICEB-2015-0002-21130 | Comment Submitted by Yun  Zhang | 11/09/2015 |
| ICEB-2015-0002-21131 | Comment Submitted by Yue Pan | 11/09/2015 |
| ICEB-2015-0002-21132 | Comment Submitted by Yi Zhang | 11/09/2015 |
| ICEB-2015-0002-21133 | Comment Submitted by Bhavik Sanghavi | 11/09/2015 |
| ICEB-2015-0002-21134 | Comment Submitted by Hongping Zhang | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21135 | Comment Submitted by Tiange Li | 11/09/2015 |
| ICEB-2015-0002-21136 | Comment Submitted by Clinton  Mason | 11/09/2015 |
| ICEB-2015-0002-21137 | Comment Submitted by Snow Tang | 11/09/2015 |
| ICEB-2015-0002-21138 | Comment Submitted by Kurt  Zhao | 11/09/2015 |
| ICEB-2015-0002-21139 | Comment Submitted by Xiao Zhong | 11/09/2015 |
| ICEB-2015-0002-21140 | Comment Submitted by Tiny Yue | 11/09/2015 |
| ICEB-2015-0002-21141 | Comment Submitted by YING LU | 11/09/2015 |
| ICEB-2015-0002-21142 | Comment Submitted by Alfredo Harkins | 11/09/2015 |
| ICEB-2015-0002-21143 | Comment Submitted by Cathy Xie | 11/09/2015 |
| ICEB-2015-0002-21144 | Comment Submitted by Claudia Wang | 11/09/2015 |
| ICEB-2015-0002-21145 | Comment Submitted by Julie Zhou | 11/09/2015 |
| ICEB-2015-0002-21146 | Comment Submitted by Xiao Yu | 11/09/2015 |
| ICEB-2015-0002-21147 | Comment Submitted by Qi Qi | 11/09/2015 |
| ICEB-2015-0002-21148 | Comment Submitted by Nancy Bailey | 11/09/2015 |
| ICEB-2015-0002-21149 | Comment Submitted by Xing Liu | 11/09/2015 |
| ICEB-2015-0002-21150 | Comment Submitted by Tingting Wang | 11/09/2015 |
| ICEB-2015-0002-21151 | Comment Submitted by Eddie Zhang | 11/09/2015 |
| ICEB-2015-0002-21152 | Comment Submitted by Siyu Zhou | 11/09/2015 |
| ICEB-2015-0002-21153 | Comment Submitted by Boyang Liu | 11/09/2015 |
| ICEB-2015-0002-21154 | Comment Submitted by Joshua Z | 11/09/2015 |
| ICEB-2015-0002-21155 | Comment Submitted by Greg  Luo | 11/09/2015 |
| ICEB-2015-0002-21156 | Comment Submitted by Wayne Wang | 11/09/2015 |
| ICEB-2015-0002-21157 | Comment Submitted by xiaojun hang | 11/09/2015 |
| ICEB-2015-0002-21158 | Comment Submitted by Nathan Gong | 11/09/2015 |
| ICEB-2015-0002-21159 | Comment Submitted by Yixuan Zou | 11/09/2015 |
| ICEB-2015-0002-21160 | Comment Submitted by Shiyu Xu, Philips Healthcare | 11/09/2015 |
| ICEB-2015-0002-21161 | Comment Submitted by Serena  Mu | 11/09/2015 |
| ICEB-2015-0002-21162 | Comment Submitted by Zhenghan Liao | 11/09/2015 |
| ICEB-2015-0002-21163 | Comment Submitted by Jade Hong, UC Berkeley | 11/09/2015 |
| ICEB-2015-0002-21164 | Comment Submitted by Fei Gao | 11/09/2015 |
| ICEB-2015-0002-21165 | Comment Submitted by Tom Cashman | 11/09/2015 |
| ICEB-2015-0002-21166 | Comment Submitted by Yan Guan | 11/09/2015 |
| ICEB-2015-0002-21167 | Comment Submitted by Luning Yang | 11/09/2015 |
| ICEB-2015-0002-21168 | Comment Submitted by Michael Markinson | 11/09/2015 |
| ICEB-2015-0002-21169 | Comment Submitted by James Sun | 11/09/2015 |
| ICEB-2015-0002-21170 | Comment Submitted by Yinan Luo | 11/09/2015 |
| ICEB-2015-0002-21171 | Comment Submitted by Stephen Iris | 11/09/2015 |
| ICEB-2015-0002-21172 | Comment Submitted by Hao  jiang | 11/09/2015 |
| ICEB-2015-0002-21173 | Comment Submitted by Pragya Bajoria | 11/09/2015 |
| ICEB-2015-0002-21174 | Comment Submitted by Yitao Zhu | 11/09/2015 |
| ICEB-2015-0002-21175 | Comment Submitted by Hank Tian | 11/09/2015 |
| ICEB-2015-0002-21176 | Comment Submitted by Scarlett Zhang | 11/09/2015 |
| ICEB-2015-0002-21177 | Comment Submitted by Yuxuan Chen | 11/09/2015 |
| ICEB-2015-0002-21178 | Comment Submitted by R Xuan | 11/09/2015 |
| ICEB-2015-0002-21179 | Comment Submitted by James Lawson | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21180 | Comment Submitted by Tommy Lu | 11/09/2015 |
| ICEB-2015-0002-21181 | Comment Submitted by Ziyang Gao | 11/09/2015 |
| ICEB-2015-0002-21182 | Comment Submitted by Koch  Davis | 11/09/2015 |
| ICEB-2015-0002-21183 | Comment Submitted by Kat Benson | 11/09/2015 |
| ICEB-2015-0002-21184 | Comment Submitted by Yichen Fan | 11/09/2015 |
| ICEB-2015-0002-21185 | Comment Submitted by Yi Shi | 11/09/2015 |
| ICEB-2015-0002-21186 | Comment Submitted by Catherine Yuan | 11/09/2015 |
| ICEB-2015-0002-21187 | Comment Submitted by Qiaoyi Wang | 11/09/2015 |
| ICEB-2015-0002-21188 | Comment Submitted by Jack Lowe | 11/09/2015 |
| ICEB-2015-0002-21189 | Comment Submitted by Christine  Wong | 11/09/2015 |
| ICEB-2015-0002-21190 | Comment Submitted by Qiaozhi Wang | 11/09/2015 |
| ICEB-2015-0002-21191 | Comment Submitted by Chris Lee | 11/09/2015 |
| ICEB-2015-0002-21192 | Comment Submitted by Jyothi Pasula, Minnesota State University Mankato | 11/09/2015 |
| ICEB-2015-0002-21193 | Comment Submitted by wenjian lin | 11/09/2015 |
| ICEB-2015-0002-21194 | Comment Submitted by tao cen | 11/09/2015 |
| ICEB-2015-0002-21195 | Comment Submitted by Hongying De | 11/09/2015 |
| ICEB-2015-0002-21196 | Comment Submitted by Susan Guo | 11/09/2015 |
| ICEB-2015-0002-21197 | Comment Submitted by Kevin  Mcnally | 11/09/2015 |
| ICEB-2015-0002-21198 | Comment Submitted by Lin Kim | 11/09/2015 |
| ICEB-2015-0002-21199 | Comment Submitted by Yuan Yao | 11/09/2015 |
| ICEB-2015-0002-21200 | Comment Submitted by Sean Huang | 11/09/2015 |
| ICEB-2015-0002-21201 | Comment Submitted by Nankai Pan | 11/09/2015 |
| ICEB-2015-0002-21202 | Comment Submitted by Jenny Wang | 11/09/2015 |
| ICEB-2015-0002-21203 | Comment Submitted by Robin Robinson | 11/09/2015 |
| ICEB-2015-0002-21204 | Comment Submitted by Jing Li | 11/09/2015 |
| ICEB-2015-0002-21205 | Comment Submitted by Jarrett  D. Moore | 11/09/2015 |
| ICEB-2015-0002-21206 | Comment Submitted by Kelly Chen | 11/09/2015 |
| ICEB-2015-0002-21207 | Comment Submitted by Alan Zheng | 11/09/2015 |
| ICEB-2015-0002-21208 | Comment Submitted by Cassie Yan | 11/09/2015 |
| ICEB-2015-0002-21209 | Comment Submitted by Jack Chen | 11/09/2015 |
| ICEB-2015-0002-21210 | Comment Submitted by Joe Wane | 11/09/2015 |
| ICEB-2015-0002-21211 | Comment Submitted by Daniel Wu | 11/09/2015 |
| ICEB-2015-0002-21212 | Comment Submitted by Chang Sun | 11/09/2015 |
| ICEB-2015-0002-21213 | Comment Submitted by Huanjing Bi | 11/09/2015 |
| ICEB-2015-0002-21214 | Comment Submitted by Yuanqi Lee | 11/09/2015 |
| ICEB-2015-0002-21215 | Comment Submitted by Ted Blaine | 11/09/2015 |
| ICEB-2015-0002-21216 | Comment Submitted by Jane  Ma | 11/09/2015 |
| ICEB-2015-0002-21217 | Comment Submitted by Michele  Yang | 11/09/2015 |
| ICEB-2015-0002-21218 | Comment Submitted by lindsay liu | 11/09/2015 |
| ICEB-2015-0002-21219 | Comment Submitted by Thomas L.  Kelley | 11/09/2015 |
| ICEB-2015-0002-21220 | Comment Submitted by David Cheng | 11/09/2015 |
| ICEB-2015-0002-21221 | Comment Submitted by Hsia Chang | 11/09/2015 |
| ICEB-2015-0002-21222 | Comment Submitted by sara lee | 11/09/2015 |
| ICEB-2015-0002-21223 | Comment Submitted by liam kaplita | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21224 | Comment Submitted by PENG QIAN | 11/09/2015 |
| ICEB-2015-0002-21225 | Comment Submitted by Chao Fang | 11/09/2015 |
| ICEB-2015-0002-21226 | Comment Submitted by Lu Zheng | 11/09/2015 |
| ICEB-2015-0002-21227 | Comment Submitted by Wei Rui | 11/09/2015 |
| ICEB-2015-0002-21228 | Comment Submitted by Xiaoxuan Wang | 11/09/2015 |
| ICEB-2015-0002-21229 | Comment Submitted by David Kaufman | 11/09/2015 |
| ICEB-2015-0002-21230 | Comment Submitted by Chi Zhang | 11/09/2015 |
| ICEB-2015-0002-21231 | Comment Submitted by Jenny Wang | 11/09/2015 |
| ICEB-2015-0002-21232 | Comment Submitted by jason brooks | 11/09/2015 |
| ICEB-2015-0002-21233 | Comment Submitted by Yujia Song | 11/09/2015 |
| ICEB-2015-0002-21234 | Comment Submitted by Haoran Ke | 11/09/2015 |
| ICEB-2015-0002-21235 | Comment Submitted by Ha Lei | 11/09/2015 |
| ICEB-2015-0002-21236 | Comment Submitted by Shawn Shao | 11/09/2015 |
| ICEB-2015-0002-21237 | Comment Submitted by Alex Sandeep | 11/09/2015 |
| ICEB-2015-0002-21238 | Comment Submitted by Yi Yang, Computer Sciences Corporation | 11/09/2015 |
| ICEB-2015-0002-21239 | Comment Submitted by Zhenyu Miao | 11/09/2015 |
| ICEB-2015-0002-21240 | Comment Submitted by Lilly Tang | 11/09/2015 |
| ICEB-2015-0002-21241 | Comment Submitted by Ningjing  Bo | 11/09/2015 |
| ICEB-2015-0002-21242 | Comment Submitted by Junfeng Qian | 11/09/2015 |
| ICEB-2015-0002-21243 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-21244 | Comment Submitted by Abhiram Reddy Gaddampalli | 11/09/2015 |
| ICEB-2015-0002-21245 | Comment Submitted by Brooks Slaybaugh | 11/09/2015 |
| ICEB-2015-0002-21246 | Comment Submitted by Yingzhi Tan | 11/09/2015 |
| ICEB-2015-0002-21247 | Comment Submitted by Yuquan Shan | 11/09/2015 |
| ICEB-2015-0002-21248 | Comment Submitted by Shuhao Liu | 11/09/2015 |
| ICEB-2015-0002-21249 | Comment Submitted by Tom John | 11/09/2015 |
| ICEB-2015-0002-21250 | Comment Submitted by Run Meng | 11/09/2015 |
| ICEB-2015-0002-21251 | Comment Submitted by Jane Zhang | 11/09/2015 |
| ICEB-2015-0002-21252 | Comment Submitted by Shudi Li | 11/09/2015 |
| ICEB-2015-0002-21253 | Comment Submitted by Yue Gu | 11/09/2015 |
| ICEB-2015-0002-21254 | Comment Submitted by Ni Zhang | 11/09/2015 |
| ICEB-2015-0002-21255 | Comment Submitted by Clare Dong | 11/09/2015 |
| ICEB-2015-0002-21256 | Comment Submitted by Yiqing Zhang | 11/09/2015 |
| ICEB-2015-0002-21257 | Comment Submitted by Bin Sadler | 11/09/2015 |
| ICEB-2015-0002-21258 | Comment Submitted by Frank Anderson | 11/09/2015 |
| ICEB-2015-0002-21259 | Comment Submitted by Maria Wang | 11/09/2015 |
| ICEB-2015-0002-21260 | Comment Submitted by Zejun Zhang | 11/09/2015 |
| ICEB-2015-0002-21261 | Comment Submitted by Tracy Smith | 11/09/2015 |
| ICEB-2015-0002-21262 | Comment Submitted by Denies Wei | 11/09/2015 |
| ICEB-2015-0002-21263 | Comment Submitted by Dan Wong | 11/09/2015 |
| ICEB-2015-0002-21264 | Comment Submitted by Nina Sun | 11/09/2015 |
| ICEB-2015-0002-21265 | Comment Submitted by Cindy Liu | 11/09/2015 |
| ICEB-2015-0002-21266 | Comment Submitted by YI ZHEN | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21267 | Comment Submitted by Chirag Naguvanahalli Jayaram, Syracuse University | 11/09/2015 |
| ICEB-2015-0002-21268 | Comment Submitted by Elen Li | 11/09/2015 |
| ICEB-2015-0002-21269 | Comment Submitted by Baili Tian | 11/09/2015 |
| ICEB-2015-0002-21270 | Comment Submitted by Jiewen Zhang | 11/09/2015 |
| ICEB-2015-0002-21271 | Comment Submitted by Ivan Quig | 11/09/2015 |
| ICEB-2015-0002-21272 | Comment Submitted by Zheng Qin (2nd Comment) | 11/09/2015 |
| ICEB-2015-0002-21273 | Comment Submitted by Joanna Han | 11/09/2015 |
| ICEB-2015-0002-21274 | Comment Submitted by Yiming Yin | 11/09/2015 |
| ICEB-2015-0002-21275 | Comment Submitted by Xue Zhang | 11/09/2015 |
| ICEB-2015-0002-21276 | Comment Submitted by Xiaolu Zhao | 11/09/2015 |
| ICEB-2015-0002-21277 | Comment Submitted by Maha Saradi Injeti | 11/09/2015 |
| ICEB-2015-0002-21278 | Comment Submitted by Aria Wang | 11/09/2015 |
| ICEB-2015-0002-21279 | Comment Submitted by Siqi Peng | 11/09/2015 |
| ICEB-2015-0002-21280 | Comment Submitted by Zhong Zhang | 11/09/2015 |
| ICEB-2015-0002-21281 | Comment Submitted by Shuo Zheng | 11/09/2015 |
| ICEB-2015-0002-21282 | Comment Submitted by Jack Shen | 11/09/2015 |
| ICEB-2015-0002-21283 | Comment Submitted by Sidney Shen | 11/09/2015 |
| ICEB-2015-0002-21284 | Comment Submitted by Han Han | 11/09/2015 |
| ICEB-2015-0002-21285 | Comment Submitted by ANSHENG LING, Carnegie Mellon University | 11/09/2015 |
| ICEB-2015-0002-21286 | Comment Submitted by Mindy Ming | 11/09/2015 |
| ICEB-2015-0002-21287 | Comment Submitted by Alicia Fan | 11/09/2015 |
| ICEB-2015-0002-21288 | Comment Submitted by Nimble Chen | 11/09/2015 |
| ICEB-2015-0002-21289 | Comment Submitted by Yuki Woo | 11/09/2015 |
| ICEB-2015-0002-21290 | Comment Submitted by Elizabeth Fan | 11/09/2015 |
| ICEB-2015-0002-21291 | Comment Submitted by Mengting Yuan | 11/09/2015 |
| ICEB-2015-0002-21292 | Comment Submitted by Zihe Chen | 11/09/2015 |
| ICEB-2015-0002-21293 | Comment Submitted by Diane Worthen | 11/09/2015 |
| ICEB-2015-0002-21294 | Comment Submitted by Cherry Tu | 11/09/2015 |
| ICEB-2015-0002-21295 | Comment Submitted by Yu Xiang | 11/09/2015 |
| ICEB-2015-0002-21296 | Comment Submitted by Xiao Wang | 11/09/2015 |
| ICEB-2015-0002-21297 | Comment Submitted by Sherry Cheng | 11/09/2015 |
| ICEB-2015-0002-21298 | Comment Submitted by Fang Zhao | 11/09/2015 |
| ICEB-2015-0002-21299 | Comment Submitted by Joan Cobb | 11/09/2015 |
| ICEB-2015-0002-21300 | Comment Submitted by Justin Smith | 11/09/2015 |
| ICEB-2015-0002-21301 | Comment Submitted by Qian Mou | 11/09/2015 |
| ICEB-2015-0002-21302 | Comment Submitted by Hal Wu | 11/09/2015 |
| ICEB-2015-0002-21303 | Comment Submitted by Kun Li, University of Colorado, Denver | 11/09/2015 |
| ICEB-2015-0002-21304 | Comment Submitted by Suman Adhikari, University of Houston | 11/09/2015 |
| ICEB-2015-0002-21305 | Comment Submitted by Yuzhang Hu | 11/09/2015 |
| ICEB-2015-0002-21306 | Comment Submitted by Nieves Yang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 487 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21307 | Comment Submitted by Manjunath Babu, Syracuse University | 11/09/2015 |
| ICEB-2015-0002-21308 | Comment Submitted by Irene Liu | 11/09/2015 |
| ICEB-2015-0002-21309 | Comment Submitted by Ruoxian Deng | 11/09/2015 |
| ICEB-2015-0002-21310 | Comment Submitted by Andrew  Guiche | 11/09/2015 |
| ICEB-2015-0002-21311 | Comment Submitted by Steve David | 11/09/2015 |
| ICEB-2015-0002-21312 | Comment Submitted by Xilin Yang, RPI | 11/09/2015 |
| ICEB-2015-0002-21313 | Comment Submitted by Muso Z. Fan | 11/09/2015 |
| ICEB-2015-0002-21314 | Comment Submitted by Hollis Yang | 11/09/2015 |
| ICEB-2015-0002-21315 | Comment Submitted by Hiro Nakamura | 11/09/2015 |
| ICEB-2015-0002-21316 | Comment Submitted by Tammy Rodrigues | 11/09/2015 |
| ICEB-2015-0002-21317 | Comment Submitted by Zhengwen Pu | 11/09/2015 |
| ICEB-2015-0002-21318 | Comment Submitted by Yu Wang | 11/09/2015 |
| ICEB-2015-0002-21319 | Comment Submitted by Tyler Francisco | 11/09/2015 |
| ICEB-2015-0002-21320 | Comment Submitted by Peter Chen | 11/09/2015 |
| ICEB-2015-0002-21321 | Comment Submitted by Liz Luo | 11/09/2015 |
| ICEB-2015-0002-21322 | Comment Submitted by Gl Dua | 11/09/2015 |
| ICEB-2015-0002-21323 | Comment Submitted by Shichang Liao | 11/09/2015 |
| ICEB-2015-0002-21324 | Comment Submitted by Angie Henderson | 11/09/2015 |
| ICEB-2015-0002-21325 | Comment Submitted by Cai Ruicong | 11/09/2015 |
| ICEB-2015-0002-21326 | Comment Submitted by William Liu | 11/09/2015 |
| ICEB-2015-0002-21327 | Comment Submitted by SHUFEN CHEN | 11/09/2015 |
| ICEB-2015-0002-21328 | Comment Submitted by Penglong Zhang | 11/09/2015 |
| ICEB-2015-0002-21329 | Comment Submitted by Vela PENG | 11/09/2015 |
| ICEB-2015-0002-21330 | Comment Submitted by Keisuke HONDA | 11/09/2015 |
| ICEB-2015-0002-21331 | Comment Submitted by Qing Deng | 11/09/2015 |
| ICEB-2015-0002-21332 | Comment Submitted by Jack butler | 11/09/2015 |
| ICEB-2015-0002-21333 | Comment Submitted by Delia Ye | 11/09/2015 |
| ICEB-2015-0002-21334 | Comment Submitted by Sai Sharan, Frostburg State University | 11/09/2015 |
| ICEB-2015-0002-21335 | Comment Submitted by Sandeep Gunnam | 11/09/2015 |
| ICEB-2015-0002-21336 | Comment Submitted by Bryan Young | 11/09/2015 |
| ICEB-2015-0002-21337 | Comment Submitted by Jason Song | 11/09/2015 |
| ICEB-2015-0002-21338 | Comment Submitted by Song Zuo | 11/09/2015 |
| ICEB-2015-0002-21339 | Comment Submitted by Alex Fang | 11/09/2015 |
| ICEB-2015-0002-21340 | Comment Submitted by Will Jackson | 11/09/2015 |
| ICEB-2015-0002-21341 | Comment Submitted by David Kim | 11/09/2015 |
| ICEB-2015-0002-21342 | Comment Submitted by Bojie  Chen | 11/09/2015 |
| ICEB-2015-0002-21343 | Comment Submitted by Yuzhao  Chen | 11/09/2015 |
| ICEB-2015-0002-21344 | Comment Submitted by Cathy Pan | 11/09/2015 |
| ICEB-2015-0002-21345 | Comment Submitted by Cole Furlan | 11/09/2015 |
| ICEB-2015-0002-21346 | Comment Submitted by Xiaobang Chen | 11/09/2015 |
| ICEB-2015-0002-21347 | Comment Submitted by Zhouyang Li | 11/09/2015 |
| ICEB-2015-0002-21348 | Comment Submitted by Wenbin Kuang | 11/09/2015 |
| ICEB-2015-0002-21349 | Comment Submitted by Chloe Weng | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21350 | Comment Submitted by Luzhen Huang | 11/09/2015 |
| ICEB-2015-0002-21351 | Comment Submitted by Jennifor Lee | 11/09/2015 |
| ICEB-2015-0002-21352 | Comment Submitted by Wentao Wang | 11/09/2015 |
| ICEB-2015-0002-21353 | Comment Submitted by Alexander Xue | 11/09/2015 |
| ICEB-2015-0002-21354 | Comment Submitted by alex dg | 11/09/2015 |
| ICEB-2015-0002-21355 | Comment Submitted by Yixue Wang | 11/09/2015 |
| ICEB-2015-0002-21356 | Comment Submitted by John Bush | 11/09/2015 |
| ICEB-2015-0002-21357 | Comment Submitted by Lihe Wang | 11/09/2015 |
| ICEB-2015-0002-21358 | Comment Submitted by Wenting Song | 11/09/2015 |
| ICEB-2015-0002-21359 | Comment Submitted by Tony Gu | 11/09/2015 |
| ICEB-2015-0002-21360 | Comment Submitted by Jason Smith | 11/09/2015 |
| ICEB-2015-0002-21361 | Comment Submitted by Daniel Steven | 11/09/2015 |
| ICEB-2015-0002-21362 | Comment Submitted by Dan Li | 11/09/2015 |
| ICEB-2015-0002-21363 | Comment Submitted by Hugh Jing | 11/09/2015 |
| ICEB-2015-0002-21364 | Comment Submitted by bin sun | 11/09/2015 |
| ICEB-2015-0002-21365 | Comment Submitted by Botao Hu | 11/09/2015 |
| ICEB-2015-0002-21366 | Comment Submitted by Cheng Xu | 11/09/2015 |
| ICEB-2015-0002-21367 | Comment Submitted by Kristina Robert | 11/09/2015 |
| ICEB-2015-0002-21368 | Comment Submitted by Randy Patrick | 11/09/2015 |
| ICEB-2015-0002-21369 | Comment Submitted by Della Marie | 11/09/2015 |
| ICEB-2015-0002-21370 | Comment Submitted by Chen Chen | 11/09/2015 |
| ICEB-2015-0002-21371 | Comment Submitted by Jim McDevitt | 11/09/2015 |
| ICEB-2015-0002-21372 | Comment Submitted by Xiaoyu He | 11/09/2015 |
| ICEB-2015-0002-21373 | Comment Submitted by Shun Wu | 11/09/2015 |
| ICEB-2015-0002-21374 | Comment Submitted by Min Zhao | 11/09/2015 |
| ICEB-2015-0002-21375 | Comment Submitted by Sihong Li | 11/09/2015 |
| ICEB-2015-0002-21376 | Comment Submitted by Miu Li | 11/09/2015 |
| ICEB-2015-0002-21377 | Comment Submitted by Yan Mei | 11/09/2015 |
| ICEB-2015-0002-21378 | Comment Submitted by Flora  Zhou | 11/09/2015 |
| ICEB-2015-0002-21379 | Comment Submitted by Catherine Grace | 11/09/2015 |
| ICEB-2015-0002-21380 | Comment Submitted by ZHUO YIN | 11/09/2015 |
| ICEB-2015-0002-21381 | Comment Submitted by Haifan Li | 11/09/2015 |
| ICEB-2015-0002-21382 | Comment Submitted by Peiran Yang | 11/09/2015 |
| ICEB-2015-0002-21383 | Comment Submitted by Yu Gu | 11/09/2015 |
| ICEB-2015-0002-21384 | Comment Submitted by K. Atherton John | 11/09/2015 |
| ICEB-2015-0002-21385 | Comment Submitted by Wei Chen | 11/09/2015 |
| ICEB-2015-0002-21386 | Comment Submitted by Xiaolan Liu | 11/09/2015 |
| ICEB-2015-0002-21387 | Comment Submitted by Xiao Zhang, Syracuse University | 11/09/2015 |
| ICEB-2015-0002-21388 | Comment Submitted by Miaohua  Huang | 11/09/2015 |
| ICEB-2015-0002-21389 | Comment Submitted by Frank Wang | 11/09/2015 |
| ICEB-2015-0002-21390 | Comment Submitted by Charlie Ricardo | 11/09/2015 |
| ICEB-2015-0002-21391 | Comment Submitted by Dan Yang | 11/09/2015 |
| ICEB-2015-0002-21392 | Comment Submitted by Ruiheng Liu | 11/09/2015 |
| ICEB-2015-0002-21393 | Comment Submitted by Josh Howard | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21394 | Comment Submitted by Qi Chen | 11/09/2015 |
| ICEB-2015-0002-21395 | Comment Submitted by Jian Guo | 11/09/2015 |
| ICEB-2015-0002-21396 | Comment Submitted by Cara Luo | 11/09/2015 |
| ICEB-2015-0002-21397 | Comment Submitted by Zhiyun Zhang | 11/09/2015 |
| ICEB-2015-0002-21398 | Comment Submitted by Sophia Yang | 11/09/2015 |
| ICEB-2015-0002-21399 | Comment Submitted by Jiaxing Ma | 11/09/2015 |
| ICEB-2015-0002-21400 | Comment Submitted by Ge Wang | 11/09/2015 |
| ICEB-2015-0002-21401 | Comment Submitted by Yilan Fu | 11/09/2015 |
| ICEB-2015-0002-21402 | Comment Submitted by David Alexander | 11/09/2015 |
| ICEB-2015-0002-21403 | Comment Submitted by Rui Yang | 11/09/2015 |
| ICEB-2015-0002-21404 | Comment Submitted by Susan Nieto | 11/09/2015 |
| ICEB-2015-0002-21405 | Comment Submitted by Alicia Fan | 11/09/2015 |
| ICEB-2015-0002-21406 | Comment Submitted by Belinda M.  Fontaine | 11/09/2015 |
| ICEB-2015-0002-21407 | Comment Submitted by Brad Lee | 11/09/2015 |
| ICEB-2015-0002-21408 | Comment Submitted by David Xu, University of Minnesota, Twin Cities | 11/09/2015 |
| ICEB-2015-0002-21409 | Comment Submitted by Yixin Luo | 11/09/2015 |
| ICEB-2015-0002-21410 | Comment Submitted by Olivia Miguel | 11/09/2015 |
| ICEB-2015-0002-21411 | Comment Submitted by zhiwei wang | 11/09/2015 |
| ICEB-2015-0002-21412 | Comment Submitted by Shuang  Du | 11/09/2015 |
| ICEB-2015-0002-21413 | Comment Submitted by Manfred Mark | 11/09/2015 |
| ICEB-2015-0002-21414 | Comment Submitted by Yu Zhang | 11/09/2015 |
| ICEB-2015-0002-21415 | Comment Submitted by Xinsheng Wen | 11/09/2015 |
| ICEB-2015-0002-21416 | Comment Submitted by Jin  Zhu | 11/09/2015 |
| ICEB-2015-0002-21417 | Comment Submitted by Sophia Bilson | 11/09/2015 |
| ICEB-2015-0002-21418 | Comment Submitted by Roy Shen | 11/09/2015 |
| ICEB-2015-0002-21419 | Comment Submitted by Martin Ma | 11/09/2015 |
| ICEB-2015-0002-21420 | Comment Submitted by Jeferry Guan | 11/09/2015 |
| ICEB-2015-0002-21421 | Comment Submitted by Sylvan Zhang | 11/09/2015 |
| ICEB-2015-0002-21422 | Comment Submitted by Yan Liu, Clemson University | 11/09/2015 |
| ICEB-2015-0002-21423 | Comment Submitted by Xiaoran Shi | 11/09/2015 |
| ICEB-2015-0002-21424 | Comment Submitted by Stephan Gorman | 11/09/2015 |
| ICEB-2015-0002-21425 | Comment Submitted by Wan Lee | 11/09/2015 |
| ICEB-2015-0002-21426 | Comment Submitted by YUQIAO BAO | 11/09/2015 |
| ICEB-2015-0002-21427 | Comment Submitted by Miller Luo | 11/09/2015 |
| ICEB-2015-0002-21428 | Comment Submitted by JUN DING, Anacor Pharmaceuticals | 11/09/2015 |
| ICEB-2015-0002-21429 | Comment Submitted by Yuheng Zhan | 11/09/2015 |
| ICEB-2015-0002-21430 | Comment Submitted by Jason Chen | 11/09/2015 |
| ICEB-2015-0002-21431 | Comment Submitted by Scott Nichols | 11/09/2015 |
| ICEB-2015-0002-21432 | Comment Submitted by Jennfer Iosianne | 11/09/2015 |
| ICEB-2015-0002-21433 | Comment Submitted by Tim Zhou | 11/09/2015 |
| ICEB-2015-0002-21434 | Comment Submitted by Han Hu | 11/09/2015 |
| ICEB-2015-0002-21435 | Comment Submitted by Tianyao Wang, USC | 11/09/2015 |
| ICEB-2015-0002-21436 | Comment Submitted by Vinith Kumar Sridhar | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21437 | Comment Submitted by zoe l | 11/09/2015 |
| ICEB-2015-0002-21438 | Comment Submitted by Yanshuang Wu | 11/09/2015 |
| ICEB-2015-0002-21439 | Comment Submitted by Haihui Zhu | 11/09/2015 |
| ICEB-2015-0002-21440 | Comment Submitted by Haiyi Zhang | 11/09/2015 |
| ICEB-2015-0002-21441 | Comment Submitted by Rui Wang | 11/09/2015 |
| ICEB-2015-0002-21442 | Comment Submitted by Juan Du | 11/09/2015 |
| ICEB-2015-0002-21443 | Comment Submitted by Yi Liu | 11/09/2015 |
| ICEB-2015-0002-21444 | Comment Submitted by Yahan Zhou | 11/09/2015 |
| ICEB-2015-0002-21445 | Comment Submitted by Rui Guo | 11/09/2015 |
| ICEB-2015-0002-21446 | Comment Submitted by Raju P | 11/09/2015 |
| ICEB-2015-0002-21447 | Comment Submitted by nick jaffe | 11/09/2015 |
| ICEB-2015-0002-21448 | Comment Submitted by Xinsheng Wen | 11/09/2015 |
| ICEB-2015-0002-21449 | Comment Submitted by Chenxing Zhang | 11/09/2015 |
| ICEB-2015-0002-21450 | Comment Submitted by Yiran Xu | 11/09/2015 |
| ICEB-2015-0002-21451 | Comment Submitted by John Luo | 11/09/2015 |
| ICEB-2015-0002-21452 | Comment Submitted by John Ive | 11/09/2015 |
| ICEB-2015-0002-21453 | Comment Submitted by Mark Stevens | 11/09/2015 |
| ICEB-2015-0002-21454 | Comment Submitted by Xavier Zhuge | 11/09/2015 |
| ICEB-2015-0002-21455 | Comment Submitted by Bohan Wang | 11/09/2015 |
| ICEB-2015-0002-21456 | Comment Submitted by Haoyuan Meng | 11/09/2015 |
| ICEB-2015-0002-21457 | Comment Submitted by Le Li | 11/09/2015 |
| ICEB-2015-0002-21458 | Comment Submitted by Aileen Xu | 11/09/2015 |
| ICEB-2015-0002-21459 | Comment Submitted by Candice Wang | 11/09/2015 |
| ICEB-2015-0002-21460 | Comment Submitted by Dick Piersma | 11/09/2015 |
| ICEB-2015-0002-21461 | Comment Submitted by Tiger Han | 11/09/2015 |
| ICEB-2015-0002-21462 | Comment Submitted by Ziyu Song | 11/09/2015 |
| ICEB-2015-0002-21463 | Comment Submitted by Chengyu Hang, Carnegie Mellon University | 11/09/2015 |
| ICEB-2015-0002-21464 | Comment Submitted by Gregory Cummings | 11/09/2015 |
| ICEB-2015-0002-21465 | Comment Submitted by Yaxi Li | 11/09/2015 |
| ICEB-2015-0002-21466 | Comment Submitted by Xiaoli Chen, University of California Santa | 11/09/2015 |
| ICEB-2015-0002-21467 | Comment Submitted by Klay Johnson | 11/09/2015 |
| ICEB-2015-0002-21468 | Comment Submitted by Mahdi Hamzeei | 11/09/2015 |
| ICEB-2015-0002-21469 | Comment Submitted by Bruno  Costa | 11/09/2015 |
| ICEB-2015-0002-21470 | Comment Submitted by Vicent Chang | 11/09/2015 |
| ICEB-2015-0002-21471 | Comment Submitted by Alicia Wang | 11/09/2015 |
| ICEB-2015-0002-21472 | Comment Submitted by Barry Courson | 11/09/2015 |
| ICEB-2015-0002-21473 | Comment Submitted by Jane Wang | 11/09/2015 |
| ICEB-2015-0002-21474 | Comment Submitted by Robert Tann | 11/09/2015 |
| ICEB-2015-0002-21475 | Comment Submitted by Yiming Lu, University of IL at Chicago | 11/09/2015 |
| ICEB-2015-0002-21476 | Comment Submitted by Clay White | 11/09/2015 |
| ICEB-2015-0002-21477 | Comment Submitted by Rajat Bansal | 11/09/2015 |
| ICEB-2015-0002-21478 | Comment Submitted by keith tenne | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 491 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21479 | Comment Submitted by Yiwen Zhu | 11/09/2015 |
| ICEB-2015-0002-21480 | Comment Submitted by Chan Lau | 11/09/2015 |
| ICEB-2015-0002-21481 | Comment Submitted by Wang Hou | 11/09/2015 |
| ICEB-2015-0002-21482 | Comment Submitted by Yan Xu | 11/09/2015 |
| ICEB-2015-0002-21483 | Comment Submitted by Yuxiang Chen | 11/09/2015 |
| ICEB-2015-0002-21484 | Comment Submitted by Cherry Mak | 11/09/2015 |
| ICEB-2015-0002-21485 | Comment Submitted by Celia Liao | 11/09/2015 |
| ICEB-2015-0002-21486 | Comment Submitted by Tay Schwimmer | 11/09/2015 |
| ICEB-2015-0002-21487 | Comment Submitted by Di Xu | 11/09/2015 |
| ICEB-2015-0002-21488 | Comment Submitted by Thompson He | 11/09/2015 |
| ICEB-2015-0002-21489 | Comment Submitted by Earl Darnell | 11/09/2015 |
| ICEB-2015-0002-21490 | Comment Submitted by Lois I. Lockwood | 11/09/2015 |
| ICEB-2015-0002-21491 | Comment Submitted by Patrick Tsao | 11/09/2015 |
| ICEB-2015-0002-21492 | Comment Submitted by Shuhuai Yang | 11/09/2015 |
| ICEB-2015-0002-21493 | Comment Submitted by Elaine Zhao | 11/09/2015 |
| ICEB-2015-0002-21494 | Comment Submitted by Allen Yao | 11/09/2015 |
| ICEB-2015-0002-21495 | Comment Submitted by Kary YU | 11/09/2015 |
| ICEB-2015-0002-21496 | Comment Submitted by Terry Fox | 11/09/2015 |
| ICEB-2015-0002-21497 | Comment Submitted by Thomas Newcomb | 11/09/2015 |
| ICEB-2015-0002-21498 | Comment Submitted by SHUPING HUANG | 11/09/2015 |
| ICEB-2015-0002-21499 | Comment Submitted by Kay Lau | 11/09/2015 |
| ICEB-2015-0002-21500 | Comment Submitted by Ivy  Lee | 11/09/2015 |
| ICEB-2015-0002-21501 | Comment Submitted by Zoe Wang | 11/09/2015 |
| ICEB-2015-0002-21502 | Comment Submitted by Coby Sirre | 11/09/2015 |
| ICEB-2015-0002-21503 | Comment Submitted by Qianwen Chen | 11/09/2015 |
| ICEB-2015-0002-21504 | Comment Submitted by Siyuan Guo | 11/09/2015 |
| ICEB-2015-0002-21505 | Comment Submitted by Hairu Zhao | 11/09/2015 |
| ICEB-2015-0002-21506 | Comment Submitted by Kay Zhu | 11/09/2015 |
| ICEB-2015-0002-21507 | Comment Submitted by Yuqiao Liu, University of Michigan Ann Arbor | 11/09/2015 |
| ICEB-2015-0002-21508 | Comment Submitted by Jiehua Liu | 11/09/2015 |
| ICEB-2015-0002-21509 | Comment Submitted by Brian Fords | 11/09/2015 |
| ICEB-2015-0002-21510 | Comment Submitted by Stella Chen | 11/09/2015 |
| ICEB-2015-0002-21511 | Comment Submitted by Yuanpu Hu | 11/09/2015 |
| ICEB-2015-0002-21512 | Comment Submitted by Peng  Gong | 11/09/2015 |
| ICEB-2015-0002-21513 | Comment Submitted by Alfonso Ryan | 11/09/2015 |
| ICEB-2015-0002-21514 | Comment Submitted by L S | 11/09/2015 |
| ICEB-2015-0002-21515 | Comment Submitted by Changgui  Qian | 11/09/2015 |
| ICEB-2015-0002-21516 | Comment Submitted by Sigmund Li | 11/09/2015 |
| ICEB-2015-0002-21517 | Comment Submitted by Jim Jiang | 11/09/2015 |
| ICEB-2015-0002-21518 | Comment Submitted by PRASHANTH REDDY LOKA | 11/09/2015 |
| ICEB-2015-0002-21519 | Comment Submitted by Harry Cooper | 11/09/2015 |
| ICEB-2015-0002-21520 | Comment Submitted by Chen Yin | 11/09/2015 |
| ICEB-2015-0002-21521 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-21522 | Comment Submitted by Hua Liao | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21523 | Comment Submitted by Jiabao Wen | 11/09/2015 |
| ICEB-2015-0002-21524 | Comment Submitted by Jian Yin | 11/09/2015 |
| ICEB-2015-0002-21525 | Comment Submitted by Ivy Cui | 11/09/2015 |
| ICEB-2015-0002-21526 | Comment Submitted by Lane Conrod | 11/09/2015 |
| ICEB-2015-0002-21527 | Comment Submitted by Sheldon C | 11/09/2015 |
| ICEB-2015-0002-21528 | Comment Submitted by Jiachi Xie | 11/09/2015 |
| ICEB-2015-0002-21529 | Comment Submitted by Trecy  Ou | 11/09/2015 |
| ICEB-2015-0002-21530 | Comment Submitted by Yuchen Zhang | 11/09/2015 |
| ICEB-2015-0002-21531 | Comment Submitted by Yanze Zhang | 11/09/2015 |
| ICEB-2015-0002-21532 | Comment Submitted by Chong Deng | 11/09/2015 |
| ICEB-2015-0002-21533 | Comment Submitted by Yue He | 11/09/2015 |
| ICEB-2015-0002-21534 | Comment Submitted by Yiqing Hua | 11/09/2015 |
| ICEB-2015-0002-21535 | Comment Submitted by Jeremy L | 11/09/2015 |
| ICEB-2015-0002-21536 | Comment Submitted by Claire Gong | 11/09/2015 |
| ICEB-2015-0002-21537 | Comment Submitted by Priscilla Shi | 11/09/2015 |
| ICEB-2015-0002-21538 | Comment Submitted by Zhenghong Bao | 11/09/2015 |
| ICEB-2015-0002-21539 | Comment Submitted by Leon Tau | 11/09/2015 |
| ICEB-2015-0002-21540 | Comment Submitted by Naomi Zhang | 11/09/2015 |
| ICEB-2015-0002-21541 | Comment Submitted by Sandra Sesco | 11/09/2015 |
| ICEB-2015-0002-21542 | Comment Submitted by Sandeep Bala | 11/09/2015 |
| ICEB-2015-0002-21543 | Comment Submitted by Troy Li | 11/09/2015 |
| ICEB-2015-0002-21544 | Comment Submitted by Riley Guttman Guttman | 11/09/2015 |
| ICEB-2015-0002-21545 | Comment Submitted by Lynne Fan | 11/09/2015 |
| ICEB-2015-0002-21546 | Comment Submitted by Qianying  Chen | 11/09/2015 |
| ICEB-2015-0002-21547 | Comment Submitted by Sam Zhao | 11/09/2015 |
| ICEB-2015-0002-21548 | Comment Submitted by Cong Huang | 11/09/2015 |
| ICEB-2015-0002-21549 | Comment Submitted by Xiaohan Zhu | 11/09/2015 |
| ICEB-2015-0002-21550 | Comment Submitted by Tianqi Liu | 11/09/2015 |
| ICEB-2015-0002-21551 | Comment Submitted by Yi Zhen | 11/09/2015 |
| ICEB-2015-0002-21552 | Comment Submitted by Harun Rashid Anver | 11/09/2015 |
| ICEB-2015-0002-21553 | Comment Submitted by Tianshi Zhang | 11/09/2015 |
| ICEB-2015-0002-21554 | Comment Submitted by Mike Barr | 11/09/2015 |
| ICEB-2015-0002-21555 | Comment Submitted by wenbo li | 11/09/2015 |
| ICEB-2015-0002-21556 | Comment Submitted by Guanlin Peng | 11/09/2015 |
| ICEB-2015-0002-21557 | Comment Submitted by Jeff Chen | 11/09/2015 |
| ICEB-2015-0002-21558 | Comment Submitted by Deju Wan | 11/09/2015 |
| ICEB-2015-0002-21559 | Comment Submitted by Qin Li | 11/09/2015 |
| ICEB-2015-0002-21560 | Comment Submitted by Christina  Chen | 11/09/2015 |
| ICEB-2015-0002-21561 | Comment Submitted by Felicia Marsh | 11/09/2015 |
| ICEB-2015-0002-21562 | Comment Submitted by Jessy Mckidala | 11/09/2015 |
| ICEB-2015-0002-21563 | Comment Submitted by Edward Horn | 11/09/2015 |
| ICEB-2015-0002-21564 | Comment Submitted by Sam Lee | 11/09/2015 |
| ICEB-2015-0002-21565 | Comment Submitted by Wendy Du | 11/09/2015 |
| ICEB-2015-0002-21566 | Comment Submitted by Tony Yang | 11/09/2015 |
| ICEB-2015-0002-21567 | Comment Submitted by Jimmy Zheng | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 493 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21568 | Comment Submitted by Ming Li | 11/09/2015 |
| ICEB-2015-0002-21569 | Comment Submitted by Aimee You | 11/09/2015 |
| ICEB-2015-0002-21570 | Comment Submitted by Rui Huang | 11/09/2015 |
| ICEB-2015-0002-21571 | Comment Submitted by bai shao | 11/09/2015 |
| ICEB-2015-0002-21572 | Comment Submitted by Jean Moore | 11/09/2015 |
| ICEB-2015-0002-21573 | Comment Submitted by Tiffany Li | 11/09/2015 |
| ICEB-2015-0002-21574 | Comment Submitted by Franklin Clinton | 11/09/2015 |
| ICEB-2015-0002-21575 | Comment Submitted by Yunbo Meng | 11/09/2015 |
| ICEB-2015-0002-21576 | Comment Submitted by Runjia Su | 11/09/2015 |
| ICEB-2015-0002-21577 | Comment Submitted by tianyang li | 11/09/2015 |
| ICEB-2015-0002-21578 | Comment Submitted by Jay Zhao | 11/09/2015 |
| ICEB-2015-0002-21579 | Comment Submitted by Yang She | 11/09/2015 |
| ICEB-2015-0002-21580 | Comment Submitted by feiran Zhong | 11/09/2015 |
| ICEB-2015-0002-21581 | Comment Submitted by Kevin  Prevatt | 11/09/2015 |
| ICEB-2015-0002-21582 | Comment Submitted by Yeni Li | 11/09/2015 |
| ICEB-2015-0002-21583 | Comment Submitted by Hao Zhang | 11/09/2015 |
| ICEB-2015-0002-21584 | Comment Submitted by Steven Lu | 11/09/2015 |
| ICEB-2015-0002-21585 | Comment Submitted by Steven Lee | 11/09/2015 |
| ICEB-2015-0002-21586 | Comment Submitted by Yuqin Shi | 11/09/2015 |
| ICEB-2015-0002-21587 | Comment Submitted by Xiaodong Hao | 11/09/2015 |
| ICEB-2015-0002-21588 | Comment Submitted by Jarvis Tyron | 11/09/2015 |
| ICEB-2015-0002-21589 | Comment Submitted by Wentao Li | 11/09/2015 |
| ICEB-2015-0002-21590 | Comment Submitted by Xuan Huang | 11/09/2015 |
| ICEB-2015-0002-21591 | Comment Submitted by Zehua Zhang | 11/09/2015 |
| ICEB-2015-0002-21592 | Comment Submitted by Debasish Kaushik | 11/09/2015 |
| ICEB-2015-0002-21593 | Comment Submitted by Audre Xu | 11/09/2015 |
| ICEB-2015-0002-21594 | Comment Submitted by Hao Kang | 11/09/2015 |
| ICEB-2015-0002-21595 | Comment Submitted by Zilan Yang | 11/09/2015 |
| ICEB-2015-0002-21596 | Comment Submitted by Liu Mingmin | 11/09/2015 |
| ICEB-2015-0002-21597 | Comment Submitted by Kaoning Hu | 11/09/2015 |
| ICEB-2015-0002-21598 | Comment Submitted by Willard Cao | 11/09/2015 |
| ICEB-2015-0002-21599 | Comment Submitted by Hao Jiang | 11/09/2015 |
| ICEB-2015-0002-21600 | Comment Submitted by Li Chen | 11/09/2015 |
| ICEB-2015-0002-21601 | Comment Submitted by Cheryl Liu | 11/09/2015 |
| ICEB-2015-0002-21602 | Comment Submitted by Oscar Duan | 11/09/2015 |
| ICEB-2015-0002-21603 | Comment Submitted by Hiroyuki Yamasaki | 11/09/2015 |
| ICEB-2015-0002-21604 | Comment Submitted by Wanli Xing | 11/09/2015 |
| ICEB-2015-0002-21605 | Comment Submitted by Sam Lee, Georgia Institute of Technology | 11/09/2015 |
| ICEB-2015-0002-21606 | Comment Submitted by Xia Wu | 11/09/2015 |
| ICEB-2015-0002-21607 | Comment Submitted by rui xu | 11/09/2015 |
| ICEB-2015-0002-21608 | Comment Submitted by Kai Tan | 11/09/2015 |
| ICEB-2015-0002-21609 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-21610 | Comment Submitted by Jim Wang | 11/09/2015 |
| ICEB-2015-0002-21611 | Comment Submitted by Ashiah K | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21612 | Comment Submitted by Lexie Wang | 11/09/2015 |
| ICEB-2015-0002-21613 | Comment Submitted by angela oquendo | 11/09/2015 |
| ICEB-2015-0002-21614 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-21615 | Comment Submitted by Monica Zhong | 11/09/2015 |
| ICEB-2015-0002-21616 | Comment Submitted by Sam Guo | 11/09/2015 |
| ICEB-2015-0002-21617 | Comment Submitted by Zoey SG | 11/09/2015 |
| ICEB-2015-0002-21618 | Comment Submitted by Honglin Fan | 11/09/2015 |
| ICEB-2015-0002-21619 | Comment Submitted by Shiyu Ye | 11/09/2015 |
| ICEB-2015-0002-21620 | Comment Submitted by Chuck Freeman | 11/09/2015 |
| ICEB-2015-0002-21621 | Comment Submitted by Leslie Cui | 11/09/2015 |
| ICEB-2015-0002-21622 | Comment Submitted by Yuanfen Chen | 11/09/2015 |
| ICEB-2015-0002-21623 | Comment Submitted by Stanly Jiang | 11/09/2015 |
| ICEB-2015-0002-21624 | Comment Submitted by Yongfang Lu | 11/09/2015 |
| ICEB-2015-0002-21625 | Comment Submitted by Kevin Huang | 11/09/2015 |
| ICEB-2015-0002-21626 | Comment Submitted by Ze LI | 11/09/2015 |
| ICEB-2015-0002-21627 | Comment Submitted by Edward Bartz | 11/09/2015 |
| ICEB-2015-0002-21628 | Comment Submitted by Yufei Feng | 11/09/2015 |
| ICEB-2015-0002-21629 | Comment Submitted by Derek Rose | 11/09/2015 |
| ICEB-2015-0002-21630 | Comment Submitted by Todd Corner | 11/09/2015 |
| ICEB-2015-0002-21631 | Comment Submitted by Henry Wang | 11/09/2015 |
| ICEB-2015-0002-21632 | Comment Submitted by Shen Yan | 11/09/2015 |
| ICEB-2015-0002-21633 | Comment Submitted by anonymous anonymous | 11/09/2015 |
| ICEB-2015-0002-21634 | Comment Submitted by Subei Han | 11/09/2015 |
| ICEB-2015-0002-21635 | Comment Submitted by Eis Cui | 11/09/2015 |
| ICEB-2015-0002-21636 | Comment Submitted by Celia Zhu | 11/09/2015 |
| ICEB-2015-0002-21637 | Comment Submitted by XUN CAO | 11/09/2015 |
| ICEB-2015-0002-21638 | Comment Submitted by Sandie Zhang | 11/09/2015 |
| ICEB-2015-0002-21639 | Comment Submitted by Zhicheng Wei | 11/09/2015 |
| ICEB-2015-0002-21640 | Comment Submitted by Geng Yuan | 11/09/2015 |
| ICEB-2015-0002-21641 | Comment Submitted by Xuewei Kong | 11/09/2015 |
| ICEB-2015-0002-21642 | Comment Submitted by Catherine Cai | 11/09/2015 |
| ICEB-2015-0002-21643 | Comment Submitted by Tahsina Jannat | 11/09/2015 |
| ICEB-2015-0002-21644 | Comment Submitted by Yan Fan | 11/09/2015 |
| ICEB-2015-0002-21645 | Comment Submitted by Yucheng He | 11/09/2015 |
| ICEB-2015-0002-21646 | Comment Submitted by Ciei Yi | 11/09/2015 |
| ICEB-2015-0002-21647 | Comment Submitted by Yiting Zheng | 11/09/2015 |
| ICEB-2015-0002-21648 | Comment Submitted by Chao Zhang | 11/09/2015 |
| ICEB-2015-0002-21649 | Comment Submitted by Christina Xu | 11/09/2015 |
| ICEB-2015-0002-21650 | Comment Submitted by Zeyuan Zhou | 11/09/2015 |
| ICEB-2015-0002-21651 | Comment Submitted by Fanjing Guo | 11/09/2015 |
| ICEB-2015-0002-21652 | Comment Submitted by xuetao hong | 11/09/2015 |
| ICEB-2015-0002-21653 | Comment Submitted by Yang Song | 11/09/2015 |
| ICEB-2015-0002-21654 | Comment Submitted by Joey Liu | 11/09/2015 |
| ICEB-2015-0002-21655 | Comment Submitted by Liyu Gong | 11/09/2015 |
| ICEB-2015-0002-21656 | Comment Submitted by Baixiao Huang | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21657 | Comment Submitted by Dennis Major | 11/09/2015 |
| ICEB-2015-0002-21658 | Comment Submitted by Ting Jiang | 11/09/2015 |
| ICEB-2015-0002-21659 | Comment Submitted by WANGXIN HUANG | 11/09/2015 |
| ICEB-2015-0002-21660 | Comment Submitted by Ede johnson | 11/09/2015 |
| ICEB-2015-0002-21661 | Comment Submitted by Anudeep Ramashayam | 11/09/2015 |
| ICEB-2015-0002-21662 | Comment Submitted by Pranay Chowdary | 11/09/2015 |
| ICEB-2015-0002-21663 | Comment Submitted by Weiwei Zhao | 11/09/2015 |
| ICEB-2015-0002-21664 | Comment Submitted by Benjamin Bollinger | 11/09/2015 |
| ICEB-2015-0002-21665 | Comment Submitted by Xin Chen | 11/09/2015 |
| ICEB-2015-0002-21666 | Comment Submitted by Liying Ye | 11/09/2015 |
| ICEB-2015-0002-21667 | Comment Submitted by Ben Duncan | 11/09/2015 |
| ICEB-2015-0002-21668 | Comment Submitted by Ivy  Chin | 11/09/2015 |
| ICEB-2015-0002-21669 | Comment Submitted by Mingshan Wang | 11/09/2015 |
| ICEB-2015-0002-21670 | Comment Submitted by Qiang Zhai | 11/09/2015 |
| ICEB-2015-0002-21671 | Comment Submitted by Mike Lu | 11/09/2015 |
| ICEB-2015-0002-21672 | Comment Submitted by Madhuri Dharmala | 11/09/2015 |
| ICEB-2015-0002-21673 | Comment Submitted by Guxia Tan | 11/09/2015 |
| ICEB-2015-0002-21674 | Comment Submitted by Aaron Chan | 11/09/2015 |
| ICEB-2015-0002-21675 | Comment Submitted by xi chen | 11/09/2015 |
| ICEB-2015-0002-21676 | Comment Submitted by R.T. Hickethier | 11/09/2015 |
| ICEB-2015-0002-21677 | Comment Submitted by Yu He | 11/09/2015 |
| ICEB-2015-0002-21678 | Comment Submitted by Bilige Yang | 11/09/2015 |
| ICEB-2015-0002-21679 | Comment Submitted by Roger Chen | 11/09/2015 |
| ICEB-2015-0002-21680 | Comment Submitted by Garrett  Hayes | 11/09/2015 |
| ICEB-2015-0002-21681 | Comment Submitted by Alyssa He | 11/09/2015 |
| ICEB-2015-0002-21682 | Comment Submitted by Muyun Cai | 11/09/2015 |
| ICEB-2015-0002-21683 | Comment Submitted by Haofan Li | 11/09/2015 |
| ICEB-2015-0002-21684 | Comment Submitted by Jiahua Gu | 11/09/2015 |
| ICEB-2015-0002-21685 | Comment Submitted by Bangyan Zhang | 11/09/2015 |
| ICEB-2015-0002-21686 | Comment Submitted by Jack wang | 11/09/2015 |
| ICEB-2015-0002-21687 | Comment Submitted by Sigmon Xu | 11/09/2015 |
| ICEB-2015-0002-21688 | Comment Submitted by Adam Green | 11/09/2015 |
| ICEB-2015-0002-21689 | Comment Submitted by Zhenling Liu | 11/09/2015 |
| ICEB-2015-0002-21690 | Comment Submitted by ryan thomas | 11/09/2015 |
| ICEB-2015-0002-21691 | Comment Submitted by Dan Siewenie | 11/09/2015 |
| ICEB-2015-0002-21692 | Comment Submitted by Hao  Ni | 11/09/2015 |
| ICEB-2015-0002-21693 | Comment Submitted by Lingda Li | 11/09/2015 |
| ICEB-2015-0002-21694 | Comment Submitted by Joann Li | 11/09/2015 |
| ICEB-2015-0002-21695 | Comment Submitted by Weixiong Dang | 11/09/2015 |
| ICEB-2015-0002-21696 | Comment Submitted by Kimberly Smith | 11/09/2015 |
| ICEB-2015-0002-21697 | Comment Submitted by Kimberly Smith | 11/09/2015 |
| ICEB-2015-0002-21698 | Comment Submitted by Peter QIAN | 11/09/2015 |
| ICEB-2015-0002-21699 | Comment Submitted by Vivi Zhang | 11/09/2015 |
| ICEB-2015-0002-21700 | Comment Submitted by Haodong Luo | 11/09/2015 |
| ICEB-2015-0002-21701 | Comment Submitted by Kate Moss | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21702 | Comment Submitted by wei hong | 11/09/2015 |
| ICEB-2015-0002-21703 | Comment Submitted by John bruce | 11/09/2015 |
| ICEB-2015-0002-21704 | Comment Submitted by Ziwei Huang | 11/09/2015 |
| ICEB-2015-0002-21705 | Comment Submitted by Gaofeng Sha | 11/09/2015 |
| ICEB-2015-0002-21706 | Comment Submitted by Veronica Hu | 11/09/2015 |
| ICEB-2015-0002-21707 | Comment Submitted by Ke Ke | 11/09/2015 |
| ICEB-2015-0002-21708 | Comment Submitted by Lexi Forest | 11/09/2015 |
| ICEB-2015-0002-21709 | Comment Submitted by Jacy Wang | 11/09/2015 |
| ICEB-2015-0002-21710 | Comment Submitted by YANG LIU | 11/09/2015 |
| ICEB-2015-0002-21711 | Comment Submitted by Helen Hu | 11/09/2015 |
| ICEB-2015-0002-21712 | Comment Submitted by Kylin Li | 11/09/2015 |
| ICEB-2015-0002-21713 | Comment Submitted by Anyu Pan | 11/09/2015 |
| ICEB-2015-0002-21714 | Comment Submitted by John Holliday | 11/09/2015 |
| ICEB-2015-0002-21715 | Comment Submitted by Binwei Qi | 11/09/2015 |
| ICEB-2015-0002-21716 | Comment Submitted by Shi Zong | 11/09/2015 |
| ICEB-2015-0002-21717 | Comment Submitted by Garret Ma | 11/09/2015 |
| ICEB-2015-0002-21718 | Comment Submitted by Dawson Baker | 11/09/2015 |
| ICEB-2015-0002-21719 | Comment Submitted by Zhongyuan Fu | 11/09/2015 |
| ICEB-2015-0002-21720 | Comment Submitted by Yuntian Lan | 11/09/2015 |
| ICEB-2015-0002-21721 | Comment Submitted by Joseph  Yu | 11/09/2015 |
| ICEB-2015-0002-21722 | Comment Submitted by Manlin Liao | 11/09/2015 |
| ICEB-2015-0002-21723 | Comment Submitted by Tom Zhu | 11/09/2015 |
| ICEB-2015-0002-21724 | Comment Submitted by Jason Lee | 11/09/2015 |
| ICEB-2015-0002-21725 | Comment Submitted by Xuanyi Wang | 11/09/2015 |
| ICEB-2015-0002-21726 | Comment Submitted by Ankit Kumar | 11/09/2015 |
| ICEB-2015-0002-21727 | Comment Submitted by Yichen Zhang | 11/09/2015 |
| ICEB-2015-0002-21728 | Comment Submitted by Shaoxuan Li | 11/09/2015 |
| ICEB-2015-0002-21729 | Comment Submitted by Christie Tang | 11/09/2015 |
| ICEB-2015-0002-21730 | Comment Submitted by Lucas Zaino | 11/09/2015 |
| ICEB-2015-0002-21731 | Comment Submitted by Venkata Siva Sandeep  Maddali | 11/09/2015 |
| ICEB-2015-0002-21732 | Comment Submitted by Leon Ni | 11/09/2015 |
| ICEB-2015-0002-21733 | Comment Submitted by Jiadong  Lou | 11/09/2015 |
| ICEB-2015-0002-21734 | Comment Submitted by Xinyu Wang | 11/09/2015 |
| ICEB-2015-0002-21735 | Comment Submitted by Shushangxuan Li | 11/09/2015 |
| ICEB-2015-0002-21736 | Comment Submitted by Becky Cheng | 11/09/2015 |
| ICEB-2015-0002-21737 | Comment Submitted by Nuoyu Li | 11/09/2015 |
| ICEB-2015-0002-21738 | Comment Submitted by John Qiu | 11/09/2015 |
| ICEB-2015-0002-21739 | Comment Submitted by Anonymous (A,A.) | 11/09/2015 |
| ICEB-2015-0002-21740 | Comment Submitted by Nancy  Montague | 11/09/2015 |
| ICEB-2015-0002-21741 | Comment Submitted by Shan Ji | 11/09/2015 |
| ICEB-2015-0002-21742 | Comment Submitted by Shengxuan Wang | 11/09/2015 |
| ICEB-2015-0002-21743 | Comment Submitted by Han Wu | 11/09/2015 |
| ICEB-2015-0002-21744 | Comment Submitted by Meng Xue | 11/09/2015 |
| ICEB-2015-0002-21745 | Comment Submitted by Ling Ding | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.              Page 497 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21746 | Comment Submitted by Srinivas Rao | 11/09/2015 |
| ICEB-2015-0002-21747 | Comment Submitted by Ke Xu | 11/09/2015 |
| ICEB-2015-0002-21748 | Comment Submitted by Jenny Xie | 11/09/2015 |
| ICEB-2015-0002-21749 | Comment Submitted by Caroline  Cheng | 11/09/2015 |
| ICEB-2015-0002-21750 | Comment Submitted by Runxi Ding | 11/09/2015 |
| ICEB-2015-0002-21751 | Comment Submitted by Mark Wang | 11/09/2015 |
| ICEB-2015-0002-21752 | Comment Submitted by Vian Wang | 11/09/2015 |
| ICEB-2015-0002-21753 | Comment Submitted by Fan Lu | 11/09/2015 |
| ICEB-2015-0002-21754 | Comment Submitted by Raina Liu | 11/09/2015 |
| ICEB-2015-0002-21755 | Comment Submitted by Tianyuan Xu | 11/09/2015 |
| ICEB-2015-0002-21756 | Comment Submitted by claudia wei | 11/09/2015 |
| ICEB-2015-0002-21757 | Comment Submitted by Yixiao Xu | 11/09/2015 |
| ICEB-2015-0002-21758 | Comment Submitted by Kyle Chang | 11/09/2015 |
| ICEB-2015-0002-21759 | Comment Submitted by Bhaskar Brahma | 11/09/2015 |
| ICEB-2015-0002-21760 | Comment Submitted by Kai  Huang | 11/09/2015 |
| ICEB-2015-0002-21761 | Comment Submitted by Sue Trinrud | 11/09/2015 |
| ICEB-2015-0002-21762 | Comment Submitted by Yinuo Liu | 11/09/2015 |
| ICEB-2015-0002-21763 | Comment Submitted by jason woo | 11/09/2015 |
| ICEB-2015-0002-21764 | Comment Submitted by Anthony Chuang | 11/09/2015 |
| ICEB-2015-0002-21765 | Comment Submitted by Jiaqi Sun | 11/09/2015 |
| ICEB-2015-0002-21766 | Comment Submitted by Peng Zhao | 11/09/2015 |
| ICEB-2015-0002-21767 | Comment Submitted by Jun Jiang | 11/09/2015 |
| ICEB-2015-0002-21768 | Comment Submitted by Virginia Choate | 11/09/2015 |
| ICEB-2015-0002-21769 | Comment Submitted by Felix Xu | 11/09/2015 |
| ICEB-2015-0002-21770 | Comment Submitted by Liang Zhang | 11/09/2015 |
| ICEB-2015-0002-21771 | Comment Submitted by Qiwei Li | 11/09/2015 |
| ICEB-2015-0002-21772 | Comment Submitted by Ray Sheth | 11/09/2015 |
| ICEB-2015-0002-21773 | Comment Submitted by Juan Xu | 11/09/2015 |
| ICEB-2015-0002-21774 | Comment Submitted by Yongfang Lu | 11/09/2015 |
| ICEB-2015-0002-21775 | Comment Submitted by Jenny Pai | 11/09/2015 |
| ICEB-2015-0002-21776 | Comment Submitted by Rocky Guan Wang | 11/09/2015 |
| ICEB-2015-0002-21777 | Comment Submitted by Eric su | 11/09/2015 |
| ICEB-2015-0002-21778 | Comment Submitted by Johnnie Yu | 11/09/2015 |
| ICEB-2015-0002-21779 | Comment Submitted by Sally Mcfall | 11/09/2015 |
| ICEB-2015-0002-21780 | Comment Submitted by wei cao | 11/09/2015 |
| ICEB-2015-0002-21781 | Comment Submitted by XIANGJI CHEN | 11/09/2015 |
| ICEB-2015-0002-21782 | Comment Submitted by Claudia Wang | 11/09/2015 |
| ICEB-2015-0002-21783 | Comment Submitted by Chuhao Liu | 11/09/2015 |
| ICEB-2015-0002-21784 | Comment Submitted by Ming Gao | 11/09/2015 |
| ICEB-2015-0002-21785 | Comment Submitted by Rong Xi | 11/09/2015 |
| ICEB-2015-0002-21786 | Comment Submitted by NA NA | 11/09/2015 |
| ICEB-2015-0002-21787 | Comment Submitted by Yueting Luo | 11/09/2015 |
| ICEB-2015-0002-21788 | Comment Submitted by Haoxiang Li | 11/09/2015 |
| ICEB-2015-0002-21789 | Comment Submitted by Harry Pinto | 11/09/2015 |
| ICEB-2015-0002-21790 | Comment Submitted by Zhen Dai | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21791 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-21792 | Comment Submitted by Lu Su | 11/09/2015 |
| ICEB-2015-0002-21793 | Comment Submitted by Michael Zhao | 11/09/2015 |
| ICEB-2015-0002-21794 | Comment Submitted by Zhenzhi Qian | 11/09/2015 |
| ICEB-2015-0002-21795 | Comment Submitted by Jamie Stanward | 11/09/2015 |
| ICEB-2015-0002-21796 | Comment Submitted by Andrew Lin | 11/09/2015 |
| ICEB-2015-0002-21797 | Comment Submitted by Lisa L | 11/09/2015 |
| ICEB-2015-0002-21798 | Comment Submitted by Peter Russel | 11/09/2015 |
| ICEB-2015-0002-21799 | Comment Submitted by Lingyu Cai | 11/09/2015 |
| ICEB-2015-0002-21800 | Comment Submitted by Sarah Guo | 11/09/2015 |
| ICEB-2015-0002-21801 | Comment Submitted by Qiang Li | 11/09/2015 |
| ICEB-2015-0002-21802 | Comment Submitted by Yi Fang | 11/09/2015 |
| ICEB-2015-0002-21803 | Comment Submitted by Zhaoxin  Chen | 11/09/2015 |
| ICEB-2015-0002-21804 | Comment Submitted by Wenzhong Jin | 11/09/2015 |
| ICEB-2015-0002-21805 | Comment Submitted by Jialin Liu | 11/09/2015 |
| ICEB-2015-0002-21806 | Comment Submitted by Yifei Li | 11/09/2015 |
| ICEB-2015-0002-21807 | Comment Submitted by Shirly Young | 11/09/2015 |
| ICEB-2015-0002-21808 | Comment Submitted by Chen Ling | 11/09/2015 |
| ICEB-2015-0002-21809 | Comment Submitted by Chunxi Li | 11/09/2015 |
| ICEB-2015-0002-21810 | Comment Submitted by Nancy Yang | 11/09/2015 |
| ICEB-2015-0002-21811 | Comment Submitted by John Donlon | 11/09/2015 |
| ICEB-2015-0002-21812 | Comment Submitted by Robert  Bishop | 11/09/2015 |
| ICEB-2015-0002-21813 | Comment Submitted by Pradeep Vairamani | 11/09/2015 |
| ICEB-2015-0002-21814 | Comment Submitted by Jieru Zhang | 11/09/2015 |
| ICEB-2015-0002-21815 | Comment Submitted by Wei Wang | 11/09/2015 |
| ICEB-2015-0002-21816 | Comment Submitted by rongfeng chen | 11/09/2015 |
| ICEB-2015-0002-21817 | Comment Submitted by Jennifer Xiong | 11/09/2015 |
| ICEB-2015-0002-21818 | Comment Submitted by YIQUAN LIU | 11/09/2015 |
| ICEB-2015-0002-21819 | Comment Submitted by Tao Tao | 11/09/2015 |
| ICEB-2015-0002-21820 | Comment Submitted by Yi Qiu | 11/09/2015 |
| ICEB-2015-0002-21821 | Comment Submitted by WR Li | 11/09/2015 |
| ICEB-2015-0002-21822 | Comment Submitted by Sen Zhou | 11/09/2015 |
| ICEB-2015-0002-21823 | Comment Submitted by Susan Huang-Tan | 11/09/2015 |
| ICEB-2015-0002-21824 | Comment Submitted by Jaithrik Yadav Bollaboina | 11/09/2015 |
| ICEB-2015-0002-21825 | Comment Submitted by Miranda Zhu | 11/09/2015 |
| ICEB-2015-0002-21826 | Comment Submitted by Vicky Wang | 11/09/2015 |
| ICEB-2015-0002-21827 | Comment Submitted by James Anonymous | 11/09/2015 |
| ICEB-2015-0002-21828 | Comment Submitted by Mark Rao | 11/09/2015 |
| ICEB-2015-0002-21829 | Comment Submitted by Penny Liu | 11/09/2015 |
| ICEB-2015-0002-21830 | Comment Submitted by Spence Shan | 11/09/2015 |
| ICEB-2015-0002-21831 | Comment Submitted by Botong Shi | 11/09/2015 |
| ICEB-2015-0002-21832 | Comment Submitted by Liang Wang | 11/09/2015 |
| ICEB-2015-0002-21833 | Comment Submitted by Benxin Zuo | 11/09/2015 |
| ICEB-2015-0002-21834 | Comment Submitted by Wentao Li | 11/09/2015 |
| ICEB-2015-0002-21835 | Comment Submitted by Jashon Yuan | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.        Page 499 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21836 | Comment Submitted by Albert Zhou | 11/09/2015 |
| ICEB-2015-0002-21837 | Comment Submitted by Alan Ni | 11/09/2015 |
| ICEB-2015-0002-21838 | Comment Submitted by Lucy Ann | 11/09/2015 |
| ICEB-2015-0002-21839 | Comment Submitted by Naveen P | 11/09/2015 |
| ICEB-2015-0002-21840 | Comment Submitted by Pooja Shantharaja | 11/09/2015 |
| ICEB-2015-0002-21841 | Comment Submitted by Jason Cooper | 11/09/2015 |
| ICEB-2015-0002-21842 | Comment Submitted by Jinghao Yu | 11/09/2015 |
| ICEB-2015-0002-21843 | Comment Submitted by Kevin Hsu | 11/09/2015 |
| ICEB-2015-0002-21844 | Comment Submitted by Huimin Zhuang | 11/09/2015 |
| ICEB-2015-0002-21845 | Comment Submitted by Qiyuan Lay | 11/09/2015 |
| ICEB-2015-0002-21846 | Comment Submitted by Bojun Wang, Private Machines, Inc. | 11/09/2015 |
| ICEB-2015-0002-21847 | Comment Submitted by Owen Bai | 11/09/2015 |
| ICEB-2015-0002-21848 | Comment Submitted by Patrick Li | 11/09/2015 |
| ICEB-2015-0002-21849 | Comment Submitted by Li Zhang | 11/09/2015 |
| ICEB-2015-0002-21850 | Comment Submitted by Trady Yao | 11/09/2015 |
| ICEB-2015-0002-21851 | Comment Submitted by shu wang | 11/09/2015 |
| ICEB-2015-0002-21852 | Comment Submitted by Yi Deng | 11/09/2015 |
| ICEB-2015-0002-21853 | Comment Submitted by Haotian Long | 11/09/2015 |
| ICEB-2015-0002-21854 | Comment Submitted by Amit Sethi | 11/09/2015 |
| ICEB-2015-0002-21855 | Comment Submitted by yan zhao | 11/09/2015 |
| ICEB-2015-0002-21856 | Comment Submitted by jack liu | 11/09/2015 |
| ICEB-2015-0002-21857 | Comment Submitted by Randel Wang | 11/09/2015 |
| ICEB-2015-0002-21858 | Comment Submitted by William Filber | 11/09/2015 |
| ICEB-2015-0002-21859 | Comment Submitted by Eloise P. Mendez | 11/09/2015 |
| ICEB-2015-0002-21860 | Comment Submitted by Chuning Xiao | 11/09/2015 |
| ICEB-2015-0002-21861 | Comment Submitted by karen wang | 11/09/2015 |
| ICEB-2015-0002-21862 | Comment Submitted by Jack Wen | 11/09/2015 |
| ICEB-2015-0002-21863 | Comment Submitted by KAI JIN | 11/09/2015 |
| ICEB-2015-0002-21864 | Comment Submitted by Claire Wu | 11/09/2015 |
| ICEB-2015-0002-21865 | Comment Submitted by Jane Zheng | 11/09/2015 |
| ICEB-2015-0002-21866 | Comment Submitted by Angela Rendler | 11/09/2015 |
| ICEB-2015-0002-21867 | Comment Submitted by Huan Liang | 11/09/2015 |
| ICEB-2015-0002-21868 | Comment Submitted by Nan Zhou | 11/09/2015 |
| ICEB-2015-0002-21869 | Comment Submitted by Alan Dong | 11/09/2015 |
| ICEB-2015-0002-21870 | Comment Submitted by Amy Fu | 11/09/2015 |
| ICEB-2015-0002-21871 | Comment Submitted by Guodong Xie | 11/09/2015 |
| ICEB-2015-0002-21872 | Comment Submitted by David Sheong | 11/09/2015 |
| ICEB-2015-0002-21873 | Comment Submitted by Stepahnie Shen | 11/09/2015 |
| ICEB-2015-0002-21874 | Comment Submitted by Charles Wang | 11/09/2015 |
| ICEB-2015-0002-21875 | Comment Submitted by Rujian Fu | 11/09/2015 |
| ICEB-2015-0002-21876 | Comment Submitted by Josh Steve | 11/09/2015 |
| ICEB-2015-0002-21877 | Comment Submitted by Pei He | 11/09/2015 |
| ICEB-2015-0002-21878 | Comment Submitted by Wenhao Ge | 11/09/2015 |
| ICEB-2015-0002-21879 | Comment Submitted by Sherry Sun | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21880 | Comment Submitted by Chunling Zhou | 11/09/2015 |
| ICEB-2015-0002-21881 | Comment Submitted by Alex  Spencer | 11/09/2015 |
| ICEB-2015-0002-21882 | Comment Submitted by Yuxia Wu | 11/09/2015 |
| ICEB-2015-0002-21883 | Comment Submitted by Tiansong Cui | 11/09/2015 |
| ICEB-2015-0002-21884 | Comment Submitted by Chulian Zhang | 11/09/2015 |
| ICEB-2015-0002-21885 | Comment Submitted by J.J. Liu | 11/09/2015 |
| ICEB-2015-0002-21886 | Comment Submitted by Yusi Liu | 11/09/2015 |
| ICEB-2015-0002-21887 | Comment Submitted by Ryan Anderson | 11/09/2015 |
| ICEB-2015-0002-21888 | Comment Submitted by Rain Gordon | 11/09/2015 |
| ICEB-2015-0002-21889 | Comment Submitted by David Johnson | 11/09/2015 |
| ICEB-2015-0002-21890 | Comment Submitted by Qinqin Zhao | 11/09/2015 |
| ICEB-2015-0002-21891 | Comment Submitted by Feng Zhu | 11/09/2015 |
| ICEB-2015-0002-21892 | Comment Submitted by Hao Gan | 11/09/2015 |
| ICEB-2015-0002-21893 | Comment Submitted by John Smith | 11/09/2015 |
| ICEB-2015-0002-21894 | Comment Submitted by Guangyu Chen | 11/09/2015 |
| ICEB-2015-0002-21895 | Comment Submitted by Siqi Gu | 11/09/2015 |
| ICEB-2015-0002-21896 | Comment Submitted by Kaiyu Zheng | 11/09/2015 |
| ICEB-2015-0002-21897 | Comment Submitted by Stayce Jiang | 11/09/2015 |
| ICEB-2015-0002-21898 | Comment Submitted by Jon Lu | 11/09/2015 |
| ICEB-2015-0002-21899 | Comment Submitted by Ben Curry | 11/09/2015 |
| ICEB-2015-0002-21900 | Comment Submitted by Tracy C | 11/09/2015 |
| ICEB-2015-0002-21901 | Comment Submitted by Jing Li | 11/09/2015 |
| ICEB-2015-0002-21902 | Comment Submitted by Richard Li | 11/09/2015 |
| ICEB-2015-0002-21903 | Comment Submitted by Yi Wei | 11/09/2015 |
| ICEB-2015-0002-21904 | Comment Submitted by Qian Wang | 11/09/2015 |
| ICEB-2015-0002-21905 | Comment Submitted by Huiyu Li | 11/09/2015 |
| ICEB-2015-0002-21906 | Comment Submitted by Lutong Jiang | 11/09/2015 |
| ICEB-2015-0002-21907 | Comment Submitted by Tian Tian | 11/09/2015 |
| ICEB-2015-0002-21908 | Comment Submitted by Dheeraj Ghosh | 11/09/2015 |
| ICEB-2015-0002-21909 | Comment Submitted by Zhen Qin | 11/09/2015 |
| ICEB-2015-0002-21910 | Comment Submitted by Danny Yang | 11/09/2015 |
| ICEB-2015-0002-21911 | Comment Submitted by Yunqi Xie | 11/09/2015 |
| ICEB-2015-0002-21912 | Comment Submitted by Adam Lee | 11/09/2015 |
| ICEB-2015-0002-21913 | Comment Submitted by Frank Macatee | 11/09/2015 |
| ICEB-2015-0002-21914 | Comment Submitted by Jianfeng  Li | 11/09/2015 |
| ICEB-2015-0002-21915 | Comment Submitted by Wenzhu ZHAO | 11/09/2015 |
| ICEB-2015-0002-21916 | Comment Submitted by Charles Abraham | 11/09/2015 |
| ICEB-2015-0002-21917 | Comment Submitted by Dan Luo | 11/09/2015 |
| ICEB-2015-0002-21918 | Comment Submitted by Sterling George | 11/09/2015 |
| ICEB-2015-0002-21919 | Comment Submitted by Alisha Chen | 11/09/2015 |
| ICEB-2015-0002-21920 | Comment Submitted by Connie Feng | 11/09/2015 |
| ICEB-2015-0002-21921 | Comment Submitted by Grace Wu | 11/09/2015 |
| ICEB-2015-0002-21922 | Comment Submitted by Richard Tan | 11/09/2015 |
| ICEB-2015-0002-21923 | Comment Submitted by ZHIFU ZHU | 11/09/2015 |
| ICEB-2015-0002-21924 | Comment Submitted by Yi  Liu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 501 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21925 | Comment Submitted by Bin Hu | 11/09/2015 |
| ICEB-2015-0002-21926 | Comment Submitted by ENMeng Yan | 11/09/2015 |
| ICEB-2015-0002-21927 | Comment Submitted by Tongbo Li | 11/09/2015 |
| ICEB-2015-0002-21928 | Comment Submitted by Jing  Yu | 11/09/2015 |
| ICEB-2015-0002-21929 | Comment Submitted by Qi Ni | 11/09/2015 |
| ICEB-2015-0002-21930 | Comment Submitted by Kathy Rong | 11/09/2015 |
| ICEB-2015-0002-21931 | Comment Submitted by Haocong Lu | 11/09/2015 |
| ICEB-2015-0002-21932 | Comment Submitted by Helmut Mason | 11/09/2015 |
| ICEB-2015-0002-21933 | Comment Submitted by Zeren Sun | 11/09/2015 |
| ICEB-2015-0002-21934 | Comment Submitted by Shield Smith | 11/09/2015 |
| ICEB-2015-0002-21935 | Comment Submitted by Hans T | 11/09/2015 |
| ICEB-2015-0002-21936 | Comment Submitted by Charles Martinez | 11/09/2015 |
| ICEB-2015-0002-21937 | Comment Submitted by Hao Li | 11/09/2015 |
| ICEB-2015-0002-21938 | Comment Submitted by Richard Ren | 11/09/2015 |
| ICEB-2015-0002-21939 | Comment Submitted by Emily Zhou | 11/09/2015 |
| ICEB-2015-0002-21940 | Comment Submitted by Weibo Feng | 11/09/2015 |
| ICEB-2015-0002-21941 | Comment Submitted by Siwei Zhao | 11/09/2015 |
| ICEB-2015-0002-21942 | Comment Submitted by MD ROKEBUL ANOWER | 11/09/2015 |
| ICEB-2015-0002-21943 | Comment Submitted by David Chen | 11/09/2015 |
| ICEB-2015-0002-21944 | Comment Submitted by Fan Hong | 11/09/2015 |
| ICEB-2015-0002-21945 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-21946 | Comment Submitted by P Collins | 11/09/2015 |
| ICEB-2015-0002-21947 | Comment Submitted by Ami Anonymous | 11/09/2015 |
| ICEB-2015-0002-21948 | Comment Submitted by Larry Yang | 11/09/2015 |
| ICEB-2015-0002-21949 | Comment Submitted by Xianwei Zhang | 11/09/2015 |
| ICEB-2015-0002-21950 | Comment Submitted by Ping An | 11/09/2015 |
| ICEB-2015-0002-21951 | Comment Submitted by Huanzhu Xu | 11/09/2015 |
| ICEB-2015-0002-21952 | Comment Submitted by Xiaoka Xiang | 11/09/2015 |
| ICEB-2015-0002-21953 | Comment Submitted by Pan Yue | 11/09/2015 |
| ICEB-2015-0002-21954 | Comment Submitted by Zhi Tang | 11/09/2015 |
| ICEB-2015-0002-21955 | Comment Submitted by Ray Sprague | 11/09/2015 |
| ICEB-2015-0002-21956 | Comment Submitted by Rick Matin | 11/09/2015 |
| ICEB-2015-0002-21957 | Comment Submitted by Han Li | 11/09/2015 |
| ICEB-2015-0002-21958 | Comment Submitted by Sophia Chu | 11/09/2015 |
| ICEB-2015-0002-21959 | Comment Submitted by Lin Menglu | 11/09/2015 |
| ICEB-2015-0002-21960 | Comment Submitted by Jeffrey Rukshin | 11/09/2015 |
| ICEB-2015-0002-21961 | Comment Submitted by Yu-Jen Lin | 11/09/2015 |
| ICEB-2015-0002-21962 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-21963 | Comment Submitted by Russ Zielger | 11/09/2015 |
| ICEB-2015-0002-21964 | Comment Submitted by Kexin Qiu | 11/09/2015 |
| ICEB-2015-0002-21965 | Comment Submitted by Leon Cheng | 11/09/2015 |
| ICEB-2015-0002-21966 | Comment Submitted by Sandeep Tadigopula | 11/09/2015 |
| ICEB-2015-0002-21967 | Comment Submitted by Xijing Chen | 11/09/2015 |
| ICEB-2015-0002-21968 | Comment Submitted by Jimmy Han | 11/09/2015 |
| ICEB-2015-0002-21969 | Comment Submitted by Kyle He | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 502 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-21970 | Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-21971 | Comment Submitted by Xiaolei Jiang | 11/09/2015 |
| ICEB-2015-0002-21972 | Comment Submitted by Ava Tong | 11/09/2015 |
| ICEB-2015-0002-21973 | Comment Submitted by Nan Zhou | 11/09/2015 |
| ICEB-2015-0002-21974 | Comment Submitted by Yeting Zheng | 11/09/2015 |
| ICEB-2015-0002-21975 | Comment Submitted by Tian Su | 11/09/2015 |
| ICEB-2015-0002-21976 | Comment Submitted by Fan of Toad | 11/09/2015 |
| ICEB-2015-0002-21977 | Comment Submitted by zhen mo | 11/09/2015 |
| ICEB-2015-0002-21978 | Comment Submitted by Erci Xu | 11/09/2015 |
| ICEB-2015-0002-21979 | Comment Submitted by Yi Zhao | 11/09/2015 |
| ICEB-2015-0002-21980 | Comment Submitted by Junhan Kong | 11/09/2015 |
| ICEB-2015-0002-21981 | Comment Submitted by Ella Feldman | 11/09/2015 |
| ICEB-2015-0002-21982 | Comment Submitted by Bill Main | 11/09/2015 |
| ICEB-2015-0002-21983 | Comment Submitted by Fei Yi | 11/09/2015 |
| ICEB-2015-0002-21984 | Comment Submitted by Kenzo Iwatani | 11/09/2015 |
| ICEB-2015-0002-21985 | Comment Submitted by Huibin Li | 11/09/2015 |
| ICEB-2015-0002-21986 | Comment Submitted by Anonymous Anonymous | 11/09/2015 |
| ICEB-2015-0002-21987 | Comment Submitted by Charlie Ye | 11/09/2015 |
| ICEB-2015-0002-21988 | Comment Submitted by Cindy Guo | 11/09/2015 |
| ICEB-2015-0002-21989 | Comment Submitted by Jingyun Huang | 11/09/2015 |
| ICEB-2015-0002-21990 | Comment Submitted by Wanli Ma | 11/09/2015 |
| ICEB-2015-0002-21991 | Comment Submitted by Albert Parr | 11/09/2015 |
| ICEB-2015-0002-21992 | Comment Submitted by Issac Adams | 11/09/2015 |
| ICEB-2015-0002-21993 | Comment Submitted by Zixin Zhang | 11/09/2015 |
| ICEB-2015-0002-21994 | Comment Submitted by Kun Wei | 11/09/2015 |
| ICEB-2015-0002-21995 | Comment Submitted by ANQI TIAN | 11/09/2015 |
| ICEB-2015-0002-21996 | Comment Submitted by Henry Zhang | 11/09/2015 |
| ICEB-2015-0002-21997 | Comment Submitted by Stephanie Zhang | 11/09/2015 |
| ICEB-2015-0002-21998 | Comment Submitted by Ken Needham | 11/09/2015 |
| ICEB-2015-0002-21999 | Comment Submitted by Siyan Hou | 11/09/2015 |
| ICEB-2015-0002-22000 | Comment Submitted by Andrew Chai | 11/09/2015 |
| ICEB-2015-0002-22001 | Comment Submitted by Yi Zhong | 11/09/2015 |
| ICEB-2015-0002-22002 | Comment Submitted by Fei Ding | 11/09/2015 |
| ICEB-2015-0002-22003 | Comment Submitted by Binyi Liu | 11/09/2015 |
| ICEB-2015-0002-22004 | Comment Submitted by Xiaowei  Zheng | 11/09/2015 |
| ICEB-2015-0002-22005 | Comment Submitted by Rebecca MIlken | 11/09/2015 |
| ICEB-2015-0002-22006 | Comment Submitted by Tucker Meckley, PhD, MS | 11/09/2015 |
| ICEB-2015-0002-22007 | Comment Submitted by Alina Tian | 11/09/2015 |
| ICEB-2015-0002-22008 | Comment Submitted by Eden Xu | 11/09/2015 |
| ICEB-2015-0002-22009 | Comment Submitted by PEI ZHU | 11/09/2015 |
| ICEB-2015-0002-22010 | Comment Submitted by Shen He | 11/09/2015 |
| ICEB-2015-0002-22011 | Comment Submitted by Emily  Liu | 11/09/2015 |
| ICEB-2015-0002-22012 | Comment Submitted by Tongbo Geng | 11/09/2015 |
| ICEB-2015-0002-22013 | Comment Submitted by Jackie Cheng | 11/09/2015 |
| ICEB-2015-0002-22014 | Comment Submitted by Elbert Li | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22015 | Comment Submitted by Goerge Gao | 11/09/2015 |
| ICEB-2015-0002-22016 | Comment Submitted by Lucy Sun | 11/09/2015 |
| ICEB-2015-0002-22017 | Comment Submitted by Wendy Shan | 11/09/2015 |
| ICEB-2015-0002-22018 | Comment Submitted by Long Chen | 11/09/2015 |
| ICEB-2015-0002-22019 | Comment Submitted by Yiming Zhang | 11/09/2015 |
| ICEB-2015-0002-22020 | Comment Submitted by Yiming  Dong | 11/09/2015 |
| ICEB-2015-0002-22021 | Comment Submitted by Silu Wang | 11/09/2015 |
| ICEB-2015-0002-22022 | Comment Submitted by Robert Novotny | 11/09/2015 |
| ICEB-2015-0002-22023 | Comment Submitted by Qing Deng (2nd Comment) | 11/09/2015 |
| ICEB-2015-0002-22024 | Comment Submitted by Wenwen Yang | 11/09/2015 |
| ICEB-2015-0002-22025 | Comment Submitted by Meredith Woods | 11/09/2015 |
| ICEB-2015-0002-22026 | Comment Submitted by Xinle li | 11/09/2015 |
| ICEB-2015-0002-22027 | Comment Submitted by Wuyang Chen | 11/09/2015 |
| ICEB-2015-0002-22028 | Comment Submitted by Nina Zheng | 11/09/2015 |
| ICEB-2015-0002-22029 | Comment Submitted by Jim Jacobs | 11/09/2015 |
| ICEB-2015-0002-22030 | Comment Submitted by Fangxu Xing | 11/09/2015 |
| ICEB-2015-0002-22031 | Comment Submitted by Yuanyang Zhang | 11/09/2015 |
| ICEB-2015-0002-22032 | Comment Submitted by Y Yu | 11/09/2015 |
| ICEB-2015-0002-22033 | Comment Submitted by Kaijian Zhong | 11/09/2015 |
| ICEB-2015-0002-22034 | Comment Submitted by Qi Xu | 11/09/2015 |
| ICEB-2015-0002-22035 | Comment Submitted by Feng  Chen | 11/09/2015 |
| ICEB-2015-0002-22036 | Comment Submitted by Yang Hong | 11/09/2015 |
| ICEB-2015-0002-22037 | Comment Submitted by jeff lu | 11/09/2015 |
| ICEB-2015-0002-22038 | Comment Submitted by Yuting Zhang | 11/09/2015 |
| ICEB-2015-0002-22039 | Comment Submitted by David Kai | 11/09/2015 |
| ICEB-2015-0002-22040 | Comment Submitted by YITONG GAO | 11/09/2015 |
| ICEB-2015-0002-22041 | Comment Submitted by Han Ye | 11/09/2015 |
| ICEB-2015-0002-22042 | Comment Submitted by Jiaoyang Li | 11/09/2015 |
| ICEB-2015-0002-22043 | Comment Submitted by Chenxiaojing Li | 11/09/2015 |
| ICEB-2015-0002-22044 | Comment Submitted by Kebe Nash | 11/09/2015 |
| ICEB-2015-0002-22045 | Comment Submitted by Yongjian Mu | 11/09/2015 |
| ICEB-2015-0002-22046 | Comment Submitted by Lei Cheng | 11/09/2015 |
| ICEB-2015-0002-22047 | Comment Submitted by Shui Wang | 11/09/2015 |
| ICEB-2015-0002-22048 | Comment Submitted by Kevin Lau | 11/09/2015 |
| ICEB-2015-0002-22049 | Comment Submitted by Nelly Cameron | 11/10/2015 |
| ICEB-2015-0002-22050 | Comment Submitted by Haoyu Zhang | 11/10/2015 |
| ICEB-2015-0002-22051 | Comment Submitted by Jane Yao | 11/10/2015 |
| ICEB-2015-0002-22052 | Comment Submitted by Sai Prasad  Ravipati | 11/10/2015 |
| ICEB-2015-0002-22053 | Comment Submitted by Daniel P | 11/10/2015 |
| ICEB-2015-0002-22054 | Comment Submitted by Simon Sun | 11/10/2015 |
| ICEB-2015-0002-22055 | Comment Submitted by Chaoqi Ji | 11/10/2015 |
| ICEB-2015-0002-22056 | Comment Submitted by Xuejun Cui | 11/10/2015 |
| ICEB-2015-0002-22057 | Comment Submitted by Chongwen Huang | 11/10/2015 |
| ICEB-2015-0002-22058 | Comment Submitted by zhongyang ge | 11/10/2015 |
| ICEB-2015-0002-22059 | Comment Submitted by Elly Luan | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22060 | Comment Submitted by Chase Jiang | 11/10/2015 |
| ICEB-2015-0002-22061 | Comment Submitted by Ken Ling | 11/10/2015 |
| ICEB-2015-0002-22062 | Comment Submitted by Evan William | 11/10/2015 |
| ICEB-2015-0002-22063 | Comment Submitted by Damian Fincher | 11/10/2015 |
| ICEB-2015-0002-22064 | Comment Submitted by Dongyu Zhang | 11/10/2015 |
| ICEB-2015-0002-22065 | Comment Submitted by Ziang Zhang | 11/10/2015 |
| ICEB-2015-0002-22066 | Comment Submitted by muzi wang | 11/10/2015 |
| ICEB-2015-0002-22067 | Comment Submitted by Yao Wang | 11/10/2015 |
| ICEB-2015-0002-22068 | Comment Submitted by Kaley Weber | 11/10/2015 |
| ICEB-2015-0002-22069 | Comment Submitted by Ying Wu | 11/10/2015 |
| ICEB-2015-0002-22070 | Comment Submitted by Yuhuan Du | 11/10/2015 |
| ICEB-2015-0002-22071 | Comment Submitted by Julian Jian | 11/10/2015 |
| ICEB-2015-0002-22072 | Comment Submitted by Zhe Wang | 11/10/2015 |
| ICEB-2015-0002-22073 | Comment Submitted by Alex Adam | 11/10/2015 |
| ICEB-2015-0002-22074 | Comment Submitted by Tao Xiong | 11/10/2015 |
| ICEB-2015-0002-22075 | Comment Submitted by John May | 11/10/2015 |
| ICEB-2015-0002-22076 | Comment Submitted by Lynn Yuan | 11/10/2015 |
| ICEB-2015-0002-22077 | Comment Submitted by Claire Liu | 11/10/2015 |
| ICEB-2015-0002-22078 | Comment Submitted by Chenying Han | 11/10/2015 |
| ICEB-2015-0002-22079 | Comment Submitted by Shengxiong Zhou | 11/10/2015 |
| ICEB-2015-0002-22080 | Comment Submitted by Samansa Chang | 11/10/2015 |
| ICEB-2015-0002-22081 | Comment Submitted by Ray Chris | 11/10/2015 |
| ICEB-2015-0002-22082 | Comment Submitted by Will Shea | 11/10/2015 |
| ICEB-2015-0002-22083 | Comment Submitted by Adrian Gan | 11/10/2015 |
| ICEB-2015-0002-22084 | Comment Submitted by Tim Bishop | 11/10/2015 |
| ICEB-2015-0002-22085 | Comment Submitted by muzi li | 11/10/2015 |
| ICEB-2015-0002-22086 | Comment Submitted by Rachel Conway | 11/10/2015 |
| ICEB-2015-0002-22087 | Comment Submitted by Dai Chen | 11/10/2015 |
| ICEB-2015-0002-22088 | Comment Submitted by Jenny Wu | 11/10/2015 |
| ICEB-2015-0002-22089 | Comment Submitted by Danping Su | 11/10/2015 |
| ICEB-2015-0002-22090 | Comment Submitted by Tony Han | 11/10/2015 |
| ICEB-2015-0002-22091 | Comment Submitted by Mike Cai | 11/10/2015 |
| ICEB-2015-0002-22092 | Comment Submitted by Teku Atanga | 11/10/2015 |
| ICEB-2015-0002-22093 | Comment Submitted by Madhukar Samak | 11/10/2015 |
| ICEB-2015-0002-22094 | Comment Submitted by Alice Wang | 11/10/2015 |
| ICEB-2015-0002-22095 | Comment Submitted by Steve Su | 11/10/2015 |
| ICEB-2015-0002-22096 | Comment Submitted by Justin Chen | 11/10/2015 |
| ICEB-2015-0002-22097 | Comment Submitted by Felicia L | 11/10/2015 |
| ICEB-2015-0002-22098 | Comment Submitted by Ciel Liu | 11/10/2015 |
| ICEB-2015-0002-22099 | Comment Submitted by Xiaoping Zhou | 11/10/2015 |
| ICEB-2015-0002-22100 | Comment Submitted by John Willson | 11/10/2015 |
| ICEB-2015-0002-22101 | Comment Submitted by varunkumar kontamukkala | 11/10/2015 |
| ICEB-2015-0002-22102 | Comment Submitted by Du Cui | 11/10/2015 |
| ICEB-2015-0002-22103 | Comment Submitted by Herbert  Schroeter | 11/10/2015 |
| ICEB-2015-0002-22104 | Comment Submitted by jeremy ye | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22105 | Comment Submitted by Luke Wang | 11/10/2015 |
| ICEB-2015-0002-22106 | Comment Submitted by Bill Green | 11/10/2015 |
| ICEB-2015-0002-22107 | Comment Submitted by Ying Peng | 11/10/2015 |
| ICEB-2015-0002-22108 | Comment Submitted by Jonah Liu | 11/10/2015 |
| ICEB-2015-0002-22109 | Comment Submitted by Huang Jing | 11/10/2015 |
| ICEB-2015-0002-22110 | Comment Submitted by Li Guan | 11/10/2015 |
| ICEB-2015-0002-22111 | Comment Submitted by Harsh Upadhyay | 11/10/2015 |
| ICEB-2015-0002-22112 | Comment Submitted by James Bowen | 11/10/2015 |
| ICEB-2015-0002-22113 | Comment Submitted by Xiaoma  Lu | 11/10/2015 |
| ICEB-2015-0002-22114 | Comment Submitted by Yuyan Wang | 11/10/2015 |
| ICEB-2015-0002-22115 | Comment Submitted by Laura Hathaway | 11/10/2015 |
| ICEB-2015-0002-22116 | Comment Submitted by John Hogan | 11/10/2015 |
| ICEB-2015-0002-22117 | Comment Submitted by Weichen Liu | 11/10/2015 |
| ICEB-2015-0002-22118 | Comment Submitted by YUE BAI | 11/10/2015 |
| ICEB-2015-0002-22119 | Comment Submitted by Jingyu Huang | 11/10/2015 |
| ICEB-2015-0002-22120 | Comment Submitted by Raja Kaliappan | 11/10/2015 |
| ICEB-2015-0002-22121 | Comment Submitted by Lianyu Yao | 11/10/2015 |
| ICEB-2015-0002-22122 | Comment Submitted by Miranda Rao | 11/10/2015 |
| ICEB-2015-0002-22123 | Comment Submitted by Rj Sakai | 11/10/2015 |
| ICEB-2015-0002-22124 | Comment Submitted by Tianhai Hu | 11/10/2015 |
| ICEB-2015-0002-22125 | Comment Submitted by Terence Fineberg | 11/10/2015 |
| ICEB-2015-0002-22126 | Comment Submitted by Matt Johnson | 11/10/2015 |
| ICEB-2015-0002-22127 | Comment Submitted by Jie Lu | 11/10/2015 |
| ICEB-2015-0002-22128 | Comment Submitted by Dan Xu | 11/10/2015 |
| ICEB-2015-0002-22129 | Comment Submitted by Yingyi  Lin | 11/10/2015 |
| ICEB-2015-0002-22130 | Comment Submitted by Rebecca Hou | 11/10/2015 |
| ICEB-2015-0002-22131 | Comment Submitted by Sherry L | 11/10/2015 |
| ICEB-2015-0002-22132 | Comment Submitted by Yuewei Na | 11/10/2015 |
| ICEB-2015-0002-22133 | Comment Submitted by Elsdon Smith | 11/10/2015 |
| ICEB-2015-0002-22134 | Comment Submitted by ZHENG  ZENG | 11/10/2015 |
| ICEB-2015-0002-22135 | Comment Submitted by Joann T Beach | 11/10/2015 |
| ICEB-2015-0002-22136 | Comment Submitted by Victor Chang | 11/10/2015 |
| ICEB-2015-0002-22137 | Comment Submitted by Fei Fang | 11/10/2015 |
| ICEB-2015-0002-22138 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22139 | Comment Submitted by Xuefang  Ma | 11/10/2015 |
| ICEB-2015-0002-22140 | Comment Submitted by Yujie Ding | 11/10/2015 |
| ICEB-2015-0002-22141 | Comment Submitted by Lucy Hu | 11/10/2015 |
| ICEB-2015-0002-22142 | Comment Submitted by Anna Wong | 11/10/2015 |
| ICEB-2015-0002-22143 | Comment Submitted by Chao Ma | 11/10/2015 |
| ICEB-2015-0002-22144 | Comment Submitted by Larry Wong | 11/10/2015 |
| ICEB-2015-0002-22145 | Comment Submitted by Joe Wu | 11/10/2015 |
| ICEB-2015-0002-22146 | Comment Submitted by Xinying Li | 11/10/2015 |
| ICEB-2015-0002-22147 | Comment Submitted by Flora Wang | 11/10/2015 |
| ICEB-2015-0002-22148 | Comment Submitted by Pengxiang Jiang | 11/10/2015 |
| ICEB-2015-0002-22149 | Comment Submitted by Tim L | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22150 | Comment Submitted by Yi Luo | 11/10/2015 |
| ICEB-2015-0002-22151 | Comment Submitted by Ethan  Johnson | 11/10/2015 |
| ICEB-2015-0002-22152 | Comment Submitted by YICONG Ning | 11/10/2015 |
| ICEB-2015-0002-22153 | Comment Submitted by David Hall | 11/10/2015 |
| ICEB-2015-0002-22154 | Comment Submitted by Penni  Mattson | 11/10/2015 |
| ICEB-2015-0002-22155 | Comment Submitted by Weiming Zhao | 11/10/2015 |
| ICEB-2015-0002-22156 | Comment Submitted by Tianhao Gu | 11/10/2015 |
| ICEB-2015-0002-22157 | Comment Submitted by Jean Feng | 11/10/2015 |
| ICEB-2015-0002-22158 | Comment Submitted by steve wall | 11/10/2015 |
| ICEB-2015-0002-22159 | Comment Submitted by Liming Liu | 11/10/2015 |
| ICEB-2015-0002-22160 | Comment Submitted by Jiang Zhu | 11/10/2015 |
| ICEB-2015-0002-22161 | Comment Submitted by Outsider Alian | 11/10/2015 |
| ICEB-2015-0002-22162 | Comment Submitted by Yuanjing Zeng | 11/10/2015 |
| ICEB-2015-0002-22163 | Comment Submitted by Zoey Fan | 11/10/2015 |
| ICEB-2015-0002-22164 | Comment Submitted by Michael Cheng | 11/10/2015 |
| ICEB-2015-0002-22165 | Comment Submitted by Spring Yang | 11/10/2015 |
| ICEB-2015-0002-22166 | Comment Submitted by Huayu Yang | 11/10/2015 |
| ICEB-2015-0002-22167 | Comment Submitted by Ronghao Li | 11/10/2015 |
| ICEB-2015-0002-22168 | Comment Submitted by Fangshi Li | 11/10/2015 |
| ICEB-2015-0002-22169 | Comment Submitted by Michael Zheng | 11/10/2015 |
| ICEB-2015-0002-22170 | Comment Submitted by Lingman Guo | 11/10/2015 |
| ICEB-2015-0002-22171 | Comment Submitted by Sarah Lohan | 11/10/2015 |
| ICEB-2015-0002-22172 | Comment Submitted by Yun Cao | 11/10/2015 |
| ICEB-2015-0002-22173 | Comment Submitted by Terry Yang | 11/10/2015 |
| ICEB-2015-0002-22174 | Comment Submitted by Zhang Sam | 11/10/2015 |
| ICEB-2015-0002-22175 | Comment Submitted by Gloria Jia | 11/10/2015 |
| ICEB-2015-0002-22176 | Comment Submitted by Chibing Ben Wang | 11/10/2015 |
| ICEB-2015-0002-22177 | Comment Submitted by Kim Purvis | 11/10/2015 |
| ICEB-2015-0002-22178 | Comment Submitted by Mark Winston | 11/10/2015 |
| ICEB-2015-0002-22179 | Comment Submitted by Sophia Guo | 11/10/2015 |
| ICEB-2015-0002-22180 | Comment Submitted by Zhipeng Zhou | 11/10/2015 |
| ICEB-2015-0002-22181 | Comment Submitted by Cliff Taylor | 11/10/2015 |
| ICEB-2015-0002-22182 | Comment Submitted by Changqi Dai | 11/10/2015 |
| ICEB-2015-0002-22183 | Comment Submitted by Yu Feng | 11/10/2015 |
| ICEB-2015-0002-22184 | Comment Submitted by Leon Lin | 11/10/2015 |
| ICEB-2015-0002-22185 | Comment Submitted by Thomad Reicher | 11/10/2015 |
| ICEB-2015-0002-22186 | Comment Submitted by Lingke Zhang | 11/10/2015 |
| ICEB-2015-0002-22187 | Comment Submitted by Hongsen Yu | 11/10/2015 |
| ICEB-2015-0002-22188 | Comment Submitted by RAYMOND  RICHARDSON | 11/10/2015 |
| ICEB-2015-0002-22189 | Comment Submitted by Renee Li | 11/10/2015 |
| ICEB-2015-0002-22190 | Comment Submitted by Yucheng Cai | 11/10/2015 |
| ICEB-2015-0002-22191 | Comment Submitted by Chao Huang | 11/10/2015 |
| ICEB-2015-0002-22192 | Comment Submitted by Fran Simons | 11/10/2015 |
| ICEB-2015-0002-22193 | Comment Submitted by Neil  Miller | 11/10/2015 |
| ICEB-2015-0002-22194 | Comment Submitted by venki j | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.      Page 507 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22195 | Comment Submitted by Angli Liu | 11/10/2015 |
| ICEB-2015-0002-22196 | Comment Submitted by Yucong Lin | 11/10/2015 |
| ICEB-2015-0002-22197 | Comment Submitted by Bin Zhou | 11/10/2015 |
| ICEB-2015-0002-22198 | Comment Submitted by Alex Kou | 11/10/2015 |
| ICEB-2015-0002-22199 | Comment Submitted by Robert Simon | 11/10/2015 |
| ICEB-2015-0002-22200 | Comment Submitted by Jassica Lee | 11/10/2015 |
| ICEB-2015-0002-22201 | Comment Submitted by John Beasley | 11/10/2015 |
| ICEB-2015-0002-22202 | Comment Submitted by TANG TAO | 11/10/2015 |
| ICEB-2015-0002-22203 | Comment Submitted by DI  ZHU | 11/10/2015 |
| ICEB-2015-0002-22204 | Comment Submitted by Vinoth Kumar  Vedachalam Ramaswami | 11/10/2015 |
| ICEB-2015-0002-22205 | Comment Submitted by Joanne Xiao | 11/10/2015 |
| ICEB-2015-0002-22206 | Comment Submitted by Zheng Liu | 11/10/2015 |
| ICEB-2015-0002-22207 | Comment Submitted by Anan He | 11/10/2015 |
| ICEB-2015-0002-22208 | Comment Submitted by Juan Li | 11/10/2015 |
| ICEB-2015-0002-22209 | Comment Submitted by Kyle Zhou | 11/10/2015 |
| ICEB-2015-0002-22210 | Comment Submitted by JIUYUAN NIE | 11/10/2015 |
| ICEB-2015-0002-22211 | Comment Submitted by Hanqi Zhu | 11/10/2015 |
| ICEB-2015-0002-22212 | Comment Submitted by Kevin Zhu | 11/10/2015 |
| ICEB-2015-0002-22213 | Comment Submitted by Likun Sun | 11/10/2015 |
| ICEB-2015-0002-22214 | Comment Submitted by Drew Zagieboylow | 11/10/2015 |
| ICEB-2015-0002-22215 | Comment Submitted by Shane Peng | 11/10/2015 |
| ICEB-2015-0002-22216 | Comment Submitted by Yu-hua Hui | 11/10/2015 |
| ICEB-2015-0002-22217 | Comment Submitted by Andrew Saran | 11/10/2015 |
| ICEB-2015-0002-22218 | Comment Submitted by Sophia Rose | 11/10/2015 |
| ICEB-2015-0002-22219 | Comment Submitted by Alex Deng | 11/10/2015 |
| ICEB-2015-0002-22220 | Comment Submitted by Robert Reed | 11/10/2015 |
| ICEB-2015-0002-22221 | Comment Submitted by Xin Wen | 11/10/2015 |
| ICEB-2015-0002-22222 | Comment Submitted by Chas Markosi | 11/10/2015 |
| ICEB-2015-0002-22223 | Comment Submitted by Qingfeng Du | 11/10/2015 |
| ICEB-2015-0002-22224 | Comment Submitted by Robert Loomis | 11/10/2015 |
| ICEB-2015-0002-22225 | Comment Submitted by Vincent Mowery | 11/10/2015 |
| ICEB-2015-0002-22226 | Comment Submitted by HUANG  HE MING | 11/10/2015 |
| ICEB-2015-0002-22227 | Comment Submitted by Yuzhuo Ren | 11/10/2015 |
| ICEB-2015-0002-22228 | Comment Submitted by Ohbby G | 11/10/2015 |
| ICEB-2015-0002-22229 | Comment Submitted by John Franklin | 11/10/2015 |
| ICEB-2015-0002-22230 | Comment Submitted by Jimmy  Carter | 11/10/2015 |
| ICEB-2015-0002-22231 | Comment Submitted by Tracy Qian | 11/10/2015 |
| ICEB-2015-0002-22232 | Comment Submitted by Liangzi Xu | 11/10/2015 |
| ICEB-2015-0002-22233 | Comment Submitted by Weimin Sun | 11/10/2015 |
| ICEB-2015-0002-22234 | Comment Submitted by Yaguang Wu | 11/10/2015 |
| ICEB-2015-0002-22235 | Comment Submitted by Shangdi Sun | 11/10/2015 |
| ICEB-2015-0002-22236 | Comment Submitted by Xin Yi Zheng | 11/10/2015 |
| ICEB-2015-0002-22237 | Comment Submitted by Ruibo Yan | 11/10/2015 |
| ICEB-2015-0002-22238 | Comment Submitted by Jacob Lee | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22239 | Comment Submitted by Rick Huo | 11/10/2015 |
| ICEB-2015-0002-22240 | Comment Submitted by Howard Xu | 11/10/2015 |
| ICEB-2015-0002-22241 | Comment Submitted by Tyler Stokes | 11/10/2015 |
| ICEB-2015-0002-22242 | Comment Submitted by Yuhao Pan | 11/10/2015 |
| ICEB-2015-0002-22243 | Comment Submitted by Liu Lin | 11/10/2015 |
| ICEB-2015-0002-22244 | Comment Submitted by Debra Lamm | 11/10/2015 |
| ICEB-2015-0002-22245 | Comment Submitted by Kyle Stokes | 11/10/2015 |
| ICEB-2015-0002-22246 | Comment Submitted by Joseph Maurer | 11/10/2015 |
| ICEB-2015-0002-22247 | Comment Submitted by Meng Kuai | 11/10/2015 |
| ICEB-2015-0002-22248 | Comment Submitted by Chuck An | 11/10/2015 |
| ICEB-2015-0002-22249 | Comment Submitted by Yider Tseng | 11/10/2015 |
| ICEB-2015-0002-22250 | Comment Submitted by MENG WEI LU | 11/10/2015 |
| ICEB-2015-0002-22251 | Comment Submitted by LIN ZHANG | 11/10/2015 |
| ICEB-2015-0002-22252 | Comment Submitted by James Lin | 11/10/2015 |
| ICEB-2015-0002-22253 | Comment Submitted by NA Anomyous | 11/10/2015 |
| ICEB-2015-0002-22254 | Comment Submitted by Jiajin Zheng | 11/10/2015 |
| ICEB-2015-0002-22255 | Comment Submitted by Xu Chen | 11/10/2015 |
| ICEB-2015-0002-22256 | Comment Submitted by Sunny Zhang | 11/10/2015 |
| ICEB-2015-0002-22257 | Comment Submitted by Mengting Nie | 11/10/2015 |
| ICEB-2015-0002-22258 | Comment Submitted by Laura Liu | 11/10/2015 |
| ICEB-2015-0002-22259 | Comment Submitted by Yanan Cao | 11/10/2015 |
| ICEB-2015-0002-22260 | Comment Submitted by XIAOYAO XU | 11/10/2015 |
| ICEB-2015-0002-22261 | Comment Submitted by William Hopkins | 11/10/2015 |
| ICEB-2015-0002-22262 | Comment Submitted by Penny Simpon | 11/10/2015 |
| ICEB-2015-0002-22263 | Comment Submitted by Rita Hee | 11/10/2015 |
| ICEB-2015-0002-22264 | Comment Submitted by Peiwen Yu | 11/10/2015 |
| ICEB-2015-0002-22265 | Comment Submitted by Li Fan | 11/10/2015 |
| ICEB-2015-0002-22266 | Comment Submitted by Nelson Fong | 11/10/2015 |
| ICEB-2015-0002-22267 | Comment Submitted by Xin Lin | 11/10/2015 |
| ICEB-2015-0002-22268 | Comment Submitted by Zezhou Li | 11/10/2015 |
| ICEB-2015-0002-22269 | Comment Submitted by David Liu | 11/10/2015 |
| ICEB-2015-0002-22270 | Comment Submitted by Lin Hao Peng | 11/10/2015 |
| ICEB-2015-0002-22271 | Comment Submitted by Karun kumar | 11/10/2015 |
| ICEB-2015-0002-22272 | Comment Submitted by Roy Stephenson | 11/10/2015 |
| ICEB-2015-0002-22273 | Comment Submitted by Xinjie Lan | 11/10/2015 |
| ICEB-2015-0002-22274 | Comment Submitted by  Yijian Shen | 11/10/2015 |
| ICEB-2015-0002-22275 | Comment Submitted by megan zhang | 11/10/2015 |
| ICEB-2015-0002-22276 | Comment Submitted by Chetan Nagarkar | 11/10/2015 |
| ICEB-2015-0002-22277 | Comment Submitted by Fei Peng | 11/10/2015 |
| ICEB-2015-0002-22278 | Comment Submitted by Quinn Li | 11/10/2015 |
| ICEB-2015-0002-22279 | Comment Submitted by Xuanxing Xiong | 11/10/2015 |
| ICEB-2015-0002-22280 | Comment Submitted by Dawn McBride | 11/10/2015 |
| ICEB-2015-0002-22281 | Comment Submitted by Luxi Han | 11/10/2015 |
| ICEB-2015-0002-22282 | Comment Submitted by TIAN GUO | 11/10/2015 |
| ICEB-2015-0002-22283 | Comment Submitted by Limin Wang | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22284 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22285 | Comment Submitted by Utou Kei | 11/10/2015 |
| ICEB-2015-0002-22286 | Comment Submitted by Mengjie Han | 11/10/2015 |
| ICEB-2015-0002-22287 | Comment Submitted by Jiahao Zhang | 11/10/2015 |
| ICEB-2015-0002-22288 | Comment Submitted by Mitchell Neville | 11/10/2015 |
| ICEB-2015-0002-22289 | Comment Submitted by Zhiao He | 11/10/2015 |
| ICEB-2015-0002-22290 | Comment Submitted by Leonard Ringbell | 11/10/2015 |
| ICEB-2015-0002-22291 | Comment Submitted by John Hardy | 11/10/2015 |
| ICEB-2015-0002-22292 | Comment Submitted by Ling Hao Zhang | 11/10/2015 |
| ICEB-2015-0002-22293 | Comment Submitted by Zhenyu  Liu | 11/10/2015 |
| ICEB-2015-0002-22294 | Comment Submitted by Zhong Huang | 11/10/2015 |
| ICEB-2015-0002-22295 | Comment Submitted by Yinan Wan | 11/10/2015 |
| ICEB-2015-0002-22296 | Comment Submitted by Kenny L | 11/10/2015 |
| ICEB-2015-0002-22297 | Comment Submitted by Bing Yuan | 11/10/2015 |
| ICEB-2015-0002-22298 | Comment Submitted by Zhiyong Yang | 11/10/2015 |
| ICEB-2015-0002-22299 | Comment Submitted by Yan Kao | 11/10/2015 |
| ICEB-2015-0002-22300 | Inappropriate Comment Submitted by Alan Lee | 11/10/2015 |
| ICEB-2015-0002-22301 | Comment Submitted by Lori Marks | 11/10/2015 |
| ICEB-2015-0002-22302 | Comment Submitted by Sharmit Kapadia | 11/10/2015 |
| ICEB-2015-0002-22303 | Comment Submitted by Jithu Jose | 11/10/2015 |
| ICEB-2015-0002-22304 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22305 | Comment Submitted by Mengxi Lin | 11/10/2015 |
| ICEB-2015-0002-22306 | Comment Submitted by Zihan Wang | 11/10/2015 |
| ICEB-2015-0002-22307 | Comment Submitted by Zhiyuan Cao | 11/10/2015 |
| ICEB-2015-0002-22308 | Comment Submitted by Dolly Tuan | 11/10/2015 |
| ICEB-2015-0002-22309 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22310 | Comment Submitted by Neal Wong | 11/10/2015 |
| ICEB-2015-0002-22311 | Comment Submitted by FNU Chandak Rajesh Ghanshyam | 11/10/2015 |
| ICEB-2015-0002-22312 | Comment Submitted by Xuesen Li | 11/10/2015 |
| ICEB-2015-0002-22313 | Comment Submitted by Feng Jiang | 11/10/2015 |
| ICEB-2015-0002-22314 | Comment Submitted by Darla Lee | 11/10/2015 |
| ICEB-2015-0002-22315 | Comment Submitted by Ashwin Kainkaryam | 11/10/2015 |
| ICEB-2015-0002-22316 | Comment Submitted by David Smith | 11/10/2015 |
| ICEB-2015-0002-22317 | Comment Submitted by Maggie Nan | 11/10/2015 |
| ICEB-2015-0002-22318 | Comment Submitted by Xuan Chen | 11/10/2015 |
| ICEB-2015-0002-22319 | Comment Submitted by Chen Yang | 11/10/2015 |
| ICEB-2015-0002-22320 | Comment Submitted by Jonathan  Cramer | 11/10/2015 |
| ICEB-2015-0002-22321 | Comment Submitted by Chih-Chun Chia | 11/10/2015 |
| ICEB-2015-0002-22322 | Comment Submitted by Dongyang Li | 11/10/2015 |
| ICEB-2015-0002-22323 | Comment Submitted by Hadeel Amir | 11/10/2015 |
| ICEB-2015-0002-22324 | Comment Submitted by Vince Yan | 11/10/2015 |
| ICEB-2015-0002-22325 | Comment Submitted by Bob Bagherzadeh | 11/10/2015 |
| ICEB-2015-0002-22326 | Comment Submitted by Jessica Liu | 11/10/2015 |
| ICEB-2015-0002-22327 | Comment Submitted by Donmy Jin | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22328 | Comment Submitted by Aaron Beckman | 11/10/2015 |
| ICEB-2015-0002-22329 | Comment Submitted by Yi Feng | 11/10/2015 |
| ICEB-2015-0002-22330 | Comment Submitted by Kevin Liu | 11/10/2015 |
| ICEB-2015-0002-22331 | Comment Submitted by Liye Xu | 11/10/2015 |
| ICEB-2015-0002-22332 | Comment Submitted by Ying Peng | 11/10/2015 |
| ICEB-2015-0002-22333 | Comment Submitted by Tianli Wu | 11/10/2015 |
| ICEB-2015-0002-22334 | Comment Submitted by Lawrence  Brown | 11/10/2015 |
| ICEB-2015-0002-22335 | Comment Submitted by Huihan  Wang | 11/10/2015 |
| ICEB-2015-0002-22336 | Comment Submitted by Arimas David | 11/10/2015 |
| ICEB-2015-0002-22337 | Comment Submitted by Fiona Liu | 11/10/2015 |
| ICEB-2015-0002-22338 | Comment Submitted by Yawen Luo | 11/10/2015 |
| ICEB-2015-0002-22339 | Comment Submitted by Rebecca Wu | 11/10/2015 |
| ICEB-2015-0002-22340 | Comment Submitted by Weisiyu Gao | 11/10/2015 |
| ICEB-2015-0002-22341 | Comment Submitted by Yue  Fu | 11/10/2015 |
| ICEB-2015-0002-22342 | Comment Submitted by Jingyi Cui | 11/10/2015 |
| ICEB-2015-0002-22343 | Comment Submitted by John Gen | 11/10/2015 |
| ICEB-2015-0002-22344 | Comment Submitted by Jennifer Zhang | 11/10/2015 |
| ICEB-2015-0002-22345 | Comment Submitted by Wei Tian | 11/10/2015 |
| ICEB-2015-0002-22346 | Comment Submitted by Grace C | 11/10/2015 |
| ICEB-2015-0002-22347 | Comment Submitted by Yanqing Luo | 11/10/2015 |
| ICEB-2015-0002-22348 | Comment Submitted by Yin Zhang | 11/10/2015 |
| ICEB-2015-0002-22349 | Comment Submitted by Yichi Zhang | 11/10/2015 |
| ICEB-2015-0002-22350 | Comment Submitted by Zhaoxuan Liu | 11/10/2015 |
| ICEB-2015-0002-22351 | Comment Submitted by Fan Su | 11/10/2015 |
| ICEB-2015-0002-22352 | Comment Submitted by Ningjie Zhu | 11/10/2015 |
| ICEB-2015-0002-22353 | Comment Submitted by Monica Geller | 11/10/2015 |
| ICEB-2015-0002-22354 | Comment Submitted by Raveena Vemula | 11/10/2015 |
| ICEB-2015-0002-22355 | Comment Submitted by Lu Niu | 11/10/2015 |
| ICEB-2015-0002-22356 | Comment Submitted by Jane Liu | 11/10/2015 |
| ICEB-2015-0002-22357 | Comment Submitted by Victor Ye | 11/10/2015 |
| ICEB-2015-0002-22358 | Comment Submitted by Emma Han | 11/10/2015 |
| ICEB-2015-0002-22359 | Comment Submitted by Ye Hu | 11/10/2015 |
| ICEB-2015-0002-22360 | Comment Submitted by Fada Chen | 11/10/2015 |
| ICEB-2015-0002-22361 | Comment Submitted by Aditya Barve | 11/10/2015 |
| ICEB-2015-0002-22362 | Comment Submitted by John Perez | 11/10/2015 |
| ICEB-2015-0002-22363 | Comment Submitted by love america | 11/10/2015 |
| ICEB-2015-0002-22364 | Comment Submitted by Ruoyu Wang | 11/10/2015 |
| ICEB-2015-0002-22365 | Comment Submitted by Paul  McCandless | 11/10/2015 |
| ICEB-2015-0002-22366 | Comment Submitted by Jason Chen | 11/10/2015 |
| ICEB-2015-0002-22367 | Comment Submitted by Xiaolu Han | 11/10/2015 |
| ICEB-2015-0002-22368 | Comment Submitted by smith  michael | 11/10/2015 |
| ICEB-2015-0002-22369 | Comment Submitted by Rui Xing | 11/10/2015 |
| ICEB-2015-0002-22370 | Comment Submitted by Srinivasa T A Pillai | 11/10/2015 |
| ICEB-2015-0002-22371 | Comment Submitted by fei wang | 11/10/2015 |
| ICEB-2015-0002-22372 | Comment Submitted by Zehao Lu | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22373 | Comment Submitted by Ashra Takka | 11/10/2015 |
| ICEB-2015-0002-22374 | Comment Submitted by Brandon Wong | 11/10/2015 |
| ICEB-2015-0002-22375 | Comment Submitted by Zhi Meng | 11/10/2015 |
| ICEB-2015-0002-22376 | Comment Submitted by John Mao | 11/10/2015 |
| ICEB-2015-0002-22377 | Comment Submitted by Junhua Gu | 11/10/2015 |
| ICEB-2015-0002-22378 | Comment Submitted by Yichong Yu | 11/10/2015 |
| ICEB-2015-0002-22379 | Comment Submitted by Mary Sandiberg | 11/10/2015 |
| ICEB-2015-0002-22380 | Comment Submitted by Zhenan He | 11/10/2015 |
| ICEB-2015-0002-22381 | Comment Submitted by Pengfei Zhao | 11/10/2015 |
| ICEB-2015-0002-22382 | Comment Submitted by Alice Wan | 11/10/2015 |
| ICEB-2015-0002-22383 | Comment Submitted by David Johnson | 11/10/2015 |
| ICEB-2015-0002-22384 | Comment Submitted by Zhen Huang | 11/10/2015 |
| ICEB-2015-0002-22385 | Comment Submitted by Cliff Anonymous | 11/10/2015 |
| ICEB-2015-0002-22386 | Comment Submitted by Rui Niu | 11/10/2015 |
| ICEB-2015-0002-22387 | Comment Submitted by Gayatri Nayak | 11/10/2015 |
| ICEB-2015-0002-22388 | Comment Submitted by Lu Lu | 11/10/2015 |
| ICEB-2015-0002-22389 | Comment Submitted by Fei Ren | 11/10/2015 |
| ICEB-2015-0002-22390 | Comment Submitted by Changsu Mei | 11/10/2015 |
| ICEB-2015-0002-22391 | Comment Submitted by Xin Gu | 11/10/2015 |
| ICEB-2015-0002-22392 | Comment Submitted by Walter Marshall | 11/10/2015 |
| ICEB-2015-0002-22393 | Comment Submitted by Zhilong Guo | 11/10/2015 |
| ICEB-2015-0002-22394 | Comment Submitted by Wanrong Dong | 11/10/2015 |
| ICEB-2015-0002-22395 | Comment Submitted by Sandra Grinnell | 11/10/2015 |
| ICEB-2015-0002-22396 | Comment Submitted by James Smith | 11/10/2015 |
| ICEB-2015-0002-22397 | Comment Submitted by VIVIAN BROWN | 11/10/2015 |
| ICEB-2015-0002-22398 | Comment Submitted by Wenlong  Gong | 11/10/2015 |
| ICEB-2015-0002-22399 | Comment Submitted by Quin Wang | 11/10/2015 |
| ICEB-2015-0002-22400 | Comment Submitted by Vemmy Zhang | 11/10/2015 |
| ICEB-2015-0002-22401 | Comment Submitted by Emily  Yu | 11/10/2015 |
| ICEB-2015-0002-22402 | Comment Submitted by Jingjing Liu | 11/10/2015 |
| ICEB-2015-0002-22403 | Comment Submitted by MUYANG HU | 11/10/2015 |
| ICEB-2015-0002-22404 | Comment Submitted by Jie Yu | 11/10/2015 |
| ICEB-2015-0002-22405 | Comment Submitted by dengkui huang | 11/10/2015 |
| ICEB-2015-0002-22406 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22407 | Comment Submitted by Tom Lau | 11/10/2015 |
| ICEB-2015-0002-22408 | Comment Submitted by Na An | 11/10/2015 |
| ICEB-2015-0002-22409 | Comment Submitted by John Gay | 11/10/2015 |
| ICEB-2015-0002-22410 | Comment Submitted by Donna Kidwell | 11/10/2015 |
| ICEB-2015-0002-22411 | Comment Submitted by Janice Taylor | 11/10/2015 |
| ICEB-2015-0002-22412 | Comment Submitted by Xiaoxing Lu | 11/10/2015 |
| ICEB-2015-0002-22413 | Comment Submitted by Amit  Tandon | 11/10/2015 |
| ICEB-2015-0002-22414 | Comment Submitted by Tracy Zhao | 11/10/2015 |
| ICEB-2015-0002-22415 | Comment Submitted by Aman Singh | 11/10/2015 |
| ICEB-2015-0002-22416 | Comment Submitted by Xiaojing Ni | 11/10/2015 |
| ICEB-2015-0002-22417 | Comment Submitted by Laibao Zhang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 512 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22418 | Comment Submitted by Alice Yang | 11/10/2015 |
| ICEB-2015-0002-22419 | Comment Submitted by Martin Shaw | 11/10/2015 |
| ICEB-2015-0002-22420 | Comment Submitted by Xuechong Xin | 11/10/2015 |
| ICEB-2015-0002-22421 | Comment Submitted by shang lin | 11/10/2015 |
| ICEB-2015-0002-22422 | Comment Submitted by Reggie Bing | 11/10/2015 |
| ICEB-2015-0002-22423 | Comment Submitted by Author Smith | 11/10/2015 |
| ICEB-2015-0002-22424 | Comment Submitted by Andy Dorr | 11/10/2015 |
| ICEB-2015-0002-22425 | Comment Submitted by Kyle Wang | 11/10/2015 |
| ICEB-2015-0002-22426 | Comment Submitted by Zengyi Li | 11/10/2015 |
| ICEB-2015-0002-22427 | Comment Submitted by Xiao Chen | 11/10/2015 |
| ICEB-2015-0002-22428 | Comment Submitted by Tony Hsu | 11/10/2015 |
| ICEB-2015-0002-22429 | Comment Submitted by Ke Liu | 11/10/2015 |
| ICEB-2015-0002-22430 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22431 | Comment Submitted by Tianchuan Xu | 11/10/2015 |
| ICEB-2015-0002-22432 | Comment Submitted by Yi Cai | 11/10/2015 |
| ICEB-2015-0002-22433 | Comment Submitted by Wenbin Zhao | 11/10/2015 |
| ICEB-2015-0002-22434 | Comment Submitted by Tom  Tarter | 11/10/2015 |
| ICEB-2015-0002-22435 | Comment Submitted by James Lu | 11/10/2015 |
| ICEB-2015-0002-22436 | Comment Submitted by Ariel Lei | 11/10/2015 |
| ICEB-2015-0002-22437 | Comment Submitted by Jie Lu | 11/10/2015 |
| ICEB-2015-0002-22438 | Comment Submitted by Min Yao | 11/10/2015 |
| ICEB-2015-0002-22439 | Comment Submitted by Wenbo Yu | 11/10/2015 |
| ICEB-2015-0002-22440 | Comment Submitted by Liming Liang | 11/10/2015 |
| ICEB-2015-0002-22441 | Comment Submitted by Annie Anonymous | 11/10/2015 |
| ICEB-2015-0002-22442 | Comment Submitted by Joseph McGinnis | 11/10/2015 |
| ICEB-2015-0002-22443 | Comment Submitted by Yuki Akimoto | 11/10/2015 |
| ICEB-2015-0002-22444 | Comment Submitted by Yiming Ma | 11/10/2015 |
| ICEB-2015-0002-22445 | Comment Submitted by Huang  Li | 11/10/2015 |
| ICEB-2015-0002-22446 | Comment Submitted by Pranav Vengsarkar | 11/10/2015 |
| ICEB-2015-0002-22447 | Comment Submitted by Bing Cui | 11/10/2015 |
| ICEB-2015-0002-22448 | Comment Submitted by Wayne Zhang | 11/10/2015 |
| ICEB-2015-0002-22449 | Comment Submitted by Andy Ichikawa | 11/10/2015 |
| ICEB-2015-0002-22450 | Comment Submitted by Dong Zhao | 11/10/2015 |
| ICEB-2015-0002-22451 | Comment Submitted by Yanrong Li | 11/10/2015 |
| ICEB-2015-0002-22452 | Comment Submitted by James Walters | 11/10/2015 |
| ICEB-2015-0002-22453 | Comment Submitted by Litian Ji | 11/10/2015 |
| ICEB-2015-0002-22454 | Comment Submitted by Mark Lucas | 11/10/2015 |
| ICEB-2015-0002-22455 | Comment Submitted by Shuo Han | 11/10/2015 |
| ICEB-2015-0002-22456 | Comment Submitted by Jason Chen | 11/10/2015 |
| ICEB-2015-0002-22457 | Comment Submitted by Jeremy Chao | 11/10/2015 |
| ICEB-2015-0002-22458 | Comment Submitted by Chris Wu | 11/10/2015 |
| ICEB-2015-0002-22459 | Comment Submitted by Robert Lance | 11/10/2015 |
| ICEB-2015-0002-22460 | Comment Submitted by Shyam Sundar | 11/10/2015 |
| ICEB-2015-0002-22461 | Comment Submitted by SHIQI WANG | 11/10/2015 |
| ICEB-2015-0002-22462 | Comment Submitted by Shirley Yang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 513 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22463 | Comment Submitted by Yuexian Hou | 11/10/2015 |
| ICEB-2015-0002-22464 | Comment Submitted by Jinying Ouyang | 11/10/2015 |
| ICEB-2015-0002-22465 | Comment Submitted by Ram Kumar | 11/10/2015 |
| ICEB-2015-0002-22466 | Comment Submitted by Yongqian Yang | 11/10/2015 |
| ICEB-2015-0002-22467 | Comment Submitted by Chris Shih | 11/10/2015 |
| ICEB-2015-0002-22468 | Comment Submitted by Chao Qi | 11/10/2015 |
| ICEB-2015-0002-22469 | Comment Submitted by Chao Sun | 11/10/2015 |
| ICEB-2015-0002-22470 | Comment Submitted by Xander John | 11/10/2015 |
| ICEB-2015-0002-22471 | Comment Submitted by  Kai Cedric | 11/10/2015 |
| ICEB-2015-0002-22472 | Comment Submitted by Yanqi Ma | 11/10/2015 |
| ICEB-2015-0002-22473 | Comment Submitted by Jim Lanord | 11/10/2015 |
| ICEB-2015-0002-22474 | Comment Submitted by Di Mei | 11/10/2015 |
| ICEB-2015-0002-22475 | Comment Submitted by Sunil Maddipatla | 11/10/2015 |
| ICEB-2015-0002-22476 | Comment Submitted by Kaushal Gopalka | 11/10/2015 |
| ICEB-2015-0002-22477 | Comment Submitted by Terry Feng | 11/10/2015 |
| ICEB-2015-0002-22478 | Comment Submitted by Yanzhe Cui | 11/10/2015 |
| ICEB-2015-0002-22479 | Comment Submitted by XING LI | 11/10/2015 |
| ICEB-2015-0002-22480 | Comment Submitted by Sol Ding | 11/10/2015 |
| ICEB-2015-0002-22481 | Comment Submitted by Wendy Dong | 11/10/2015 |
| ICEB-2015-0002-22482 | Comment Submitted by Vincent Eschenbrenner-Lux | 11/10/2015 |
| ICEB-2015-0002-22483 | Comment Submitted by Yuan Liu | 11/10/2015 |
| ICEB-2015-0002-22484 | Comment Submitted by Sharon Jefferson | 11/10/2015 |
| ICEB-2015-0002-22485 | Comment Submitted by Ruoxu Wang | 11/10/2015 |
| ICEB-2015-0002-22486 | Comment Submitted by BO HOU | 11/10/2015 |
| ICEB-2015-0002-22487 | Comment Submitted by Jane Marshalls | 11/10/2015 |
| ICEB-2015-0002-22488 | Comment Submitted by Bruce Hamilton | 11/10/2015 |
| ICEB-2015-0002-22489 | Comment Submitted by George Goffe | 11/10/2015 |
| ICEB-2015-0002-22490 | Comment Submitted by Chris  Xu | 11/10/2015 |
| ICEB-2015-0002-22491 | Comment Submitted by Andrew Wang | 11/10/2015 |
| ICEB-2015-0002-22492 | Comment Submitted by sarah roshan | 11/10/2015 |
| ICEB-2015-0002-22493 | Comment Submitted by Qiaoqiao Wan | 11/10/2015 |
| ICEB-2015-0002-22494 | Comment Submitted by Yun Zhu | 11/10/2015 |
| ICEB-2015-0002-22495 | Comment Submitted by Eric Gu | 11/10/2015 |
| ICEB-2015-0002-22496 | Comment Submitted by Wenyun Du | 11/10/2015 |
| ICEB-2015-0002-22497 | Comment Submitted by April Zhang | 11/10/2015 |
| ICEB-2015-0002-22498 | Comment Submitted by Jianwei Li | 11/10/2015 |
| ICEB-2015-0002-22499 | Comment Submitted by faruk yavuz | 11/10/2015 |
| ICEB-2015-0002-22500 | Comment Submitted by Yu Qin | 11/10/2015 |
| ICEB-2015-0002-22501 | Comment Submitted by Eddie Han | 11/10/2015 |
| ICEB-2015-0002-22502 | Comment Submitted by Bishwajit  Paul | 11/10/2015 |
| ICEB-2015-0002-22503 | Comment Submitted by Shuran Huang | 11/10/2015 |
| ICEB-2015-0002-22504 | Comment Submitted by Jueqi HE | 11/10/2015 |
| ICEB-2015-0002-22505 | Comment Submitted by Shirley Dachel | 11/10/2015 |
| ICEB-2015-0002-22506 | Comment Submitted by Ning Jiang | 11/10/2015 |
| ICEB-2015-0002-22507 | Comment Submitted by XiXi Lin | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22508 | Comment Submitted by Simon Chan | 11/10/2015 |
| ICEB-2015-0002-22509 | Comment Submitted by Bowei  Xu | 11/10/2015 |
| ICEB-2015-0002-22510 | Comment Submitted by Chunquan Yong | 11/10/2015 |
| ICEB-2015-0002-22511 | Comment Submitted by Ran Gu | 11/10/2015 |
| ICEB-2015-0002-22512 | Comment Submitted by Xiaojing Chen | 11/10/2015 |
| ICEB-2015-0002-22513 | Comment Submitted by Shawn Liang | 11/10/2015 |
| ICEB-2015-0002-22514 | Comment Submitted by Chico  Lin | 11/10/2015 |
| ICEB-2015-0002-22515 | Comment Submitted by katie Hall | 11/10/2015 |
| ICEB-2015-0002-22516 | Comment Submitted by Jane Kappes | 11/10/2015 |
| ICEB-2015-0002-22517 | Comment Submitted by Cathy Ge | 11/10/2015 |
| ICEB-2015-0002-22518 | Comment Submitted by David Cop | 11/10/2015 |
| ICEB-2015-0002-22519 | Comment Submitted by Nicole  Barclay | 11/10/2015 |
| ICEB-2015-0002-22520 | Comment Submitted by Victoria  Li | 11/10/2015 |
| ICEB-2015-0002-22521 | Comment Submitted by Buth Chu | 11/10/2015 |
| ICEB-2015-0002-22522 | Comment Submitted by Xiaotong Yao | 11/10/2015 |
| ICEB-2015-0002-22523 | Comment Submitted by Wang Amy | 11/10/2015 |
| ICEB-2015-0002-22524 | Comment Submitted by SHUYAN ZHOU | 11/10/2015 |
| ICEB-2015-0002-22525 | Comment Submitted by Karthik Tarigopula | 11/10/2015 |
| ICEB-2015-0002-22526 | Comment Submitted by Qing Liu | 11/10/2015 |
| ICEB-2015-0002-22527 | Comment Submitted by Radhika Suresh | 11/10/2015 |
| ICEB-2015-0002-22528 | Comment Submitted by Jialong Shen | 11/10/2015 |
| ICEB-2015-0002-22529 | Comment Submitted by Yunlu Zhu | 11/10/2015 |
| ICEB-2015-0002-22530 | Comment Submitted by Dazhou  Guo | 11/10/2015 |
| ICEB-2015-0002-22531 | Comment Submitted by Richard Stewart | 11/10/2015 |
| ICEB-2015-0002-22532 | Comment Submitted by zhao  zeng | 11/10/2015 |
| ICEB-2015-0002-22533 | Comment Submitted by Deidre  Martin | 11/10/2015 |
| ICEB-2015-0002-22534 | Comment Submitted by Lingyi Zhang | 11/10/2015 |
| ICEB-2015-0002-22535 | Comment Submitted by Danny Cook | 11/10/2015 |
| ICEB-2015-0002-22536 | Comment Submitted by Qian Wang | 11/10/2015 |
| ICEB-2015-0002-22537 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22538 | Comment Submitted by AD J | 11/10/2015 |
| ICEB-2015-0002-22539 | Comment Submitted by Jiaqing Huang | 11/10/2015 |
| ICEB-2015-0002-22540 | Comment Submitted by WEI WANG | 11/10/2015 |
| ICEB-2015-0002-22541 | Comment Submitted by Geng Qian | 11/10/2015 |
| ICEB-2015-0002-22542 | Comment Submitted by LULU ZHAO | 11/10/2015 |
| ICEB-2015-0002-22543 | Comment Submitted by Jesse Fordyce | 11/10/2015 |
| ICEB-2015-0002-22544 | Comment Submitted by Sean Edwin | 11/10/2015 |
| ICEB-2015-0002-22545 | Comment Submitted by Jason Lindon | 11/10/2015 |
| ICEB-2015-0002-22546 | Comment Submitted by Guanshen Wang | 11/10/2015 |
| ICEB-2015-0002-22547 | Comment Submitted by Tao  Zhang | 11/10/2015 |
| ICEB-2015-0002-22548 | Comment Submitted by Haotong Chen | 11/10/2015 |
| ICEB-2015-0002-22549 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22550 | Comment Submitted by John Wang | 11/10/2015 |
| ICEB-2015-0002-22551 | Comment Submitted by Frank Cruz | 11/10/2015 |
| ICEB-2015-0002-22552 | Comment Submitted by Liqi Zhang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 515 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22553 | Comment Submitted by jeremy sauders | 11/10/2015 |
| ICEB-2015-0002-22554 | Comment Submitted by Yujie  Mu | 11/10/2015 |
| ICEB-2015-0002-22555 | Comment Submitted by Alice Yu | 11/10/2015 |
| ICEB-2015-0002-22556 | Comment Submitted by Chuan Wang | 11/10/2015 |
| ICEB-2015-0002-22557 | Comment Submitted by silvia zhang | 11/10/2015 |
| ICEB-2015-0002-22558 | Comment Submitted by Biling Hong | 11/10/2015 |
| ICEB-2015-0002-22559 | Comment Submitted by Alvin Zhang | 11/10/2015 |
| ICEB-2015-0002-22560 | Comment Submitted by Zibai Liu | 11/10/2015 |
| ICEB-2015-0002-22561 | Comment Submitted by Aaron Luan | 11/10/2015 |
| ICEB-2015-0002-22562 | Comment Submitted by Jenny  Moss | 11/10/2015 |
| ICEB-2015-0002-22563 | Comment Submitted by Yunfei Wang | 11/10/2015 |
| ICEB-2015-0002-22564 | Comment Submitted by Zhongzheng Shu | 11/10/2015 |
| ICEB-2015-0002-22565 | Comment Submitted by Xuefeng Shang | 11/10/2015 |
| ICEB-2015-0002-22566 | Comment Submitted by Jinlin Qi | 11/10/2015 |
| ICEB-2015-0002-22567 | Comment Submitted by Shuai Shao | 11/10/2015 |
| ICEB-2015-0002-22568 | Comment Submitted by Yifei Ding | 11/10/2015 |
| ICEB-2015-0002-22569 | Comment Submitted by David Wilson | 11/10/2015 |
| ICEB-2015-0002-22570 | Comment Submitted by Jacky Chen | 11/10/2015 |
| ICEB-2015-0002-22571 | Comment Submitted by ziyang zhang | 11/10/2015 |
| ICEB-2015-0002-22572 | Comment Submitted by Bingqian Lu | 11/10/2015 |
| ICEB-2015-0002-22573 | Comment Submitted by Yao Huang | 11/10/2015 |
| ICEB-2015-0002-22574 | Comment Submitted by Fei Wang | 11/10/2015 |
| ICEB-2015-0002-22575 | Comment Submitted by Yun Zhang | 11/10/2015 |
| ICEB-2015-0002-22576 | Comment Submitted by Vivienne Ju | 11/10/2015 |
| ICEB-2015-0002-22577 | Comment Submitted by Jessica  Xie | 11/10/2015 |
| ICEB-2015-0002-22578 | Comment Submitted by Yaoshen Yuan | 11/10/2015 |
| ICEB-2015-0002-22579 | Comment Submitted by Eric Liu | 11/10/2015 |
| ICEB-2015-0002-22580 | Comment Submitted by Zhifeng Chen | 11/10/2015 |
| ICEB-2015-0002-22581 | Comment Submitted by Cici Yi | 11/10/2015 |
| ICEB-2015-0002-22582 | Comment Submitted by Jason Chen | 11/10/2015 |
| ICEB-2015-0002-22583 | Comment Submitted by Narayan Murthy | 11/10/2015 |
| ICEB-2015-0002-22584 | Comment Submitted by Alex Xu | 11/10/2015 |
| ICEB-2015-0002-22585 | Comment Submitted by Alex G | 11/10/2015 |
| ICEB-2015-0002-22586 | Comment Submitted by Hardik Sangani | 11/10/2015 |
| ICEB-2015-0002-22587 | Comment Submitted by Roy Beck | 11/10/2015 |
| ICEB-2015-0002-22588 | Comment Submitted by Liz Garberry | 11/10/2015 |
| ICEB-2015-0002-22589 | Comment Submitted by Harshavardhan Upputuri | 11/10/2015 |
| ICEB-2015-0002-22590 | Comment Submitted by Andy Liu | 11/10/2015 |
| ICEB-2015-0002-22591 | Comment Submitted by Feiran Wang | 11/10/2015 |
| ICEB-2015-0002-22592 | Comment Submitted by Zikun Huang | 11/10/2015 |
| ICEB-2015-0002-22593 | Comment Submitted by Haoyu Zhang | 11/10/2015 |
| ICEB-2015-0002-22594 | Comment Submitted by YUE ZHAO | 11/10/2015 |
| ICEB-2015-0002-22595 | Comment Submitted by Patrick Wang | 11/10/2015 |
| ICEB-2015-0002-22596 | Comment Submitted by Liang Xia | 11/10/2015 |
| ICEB-2015-0002-22597 | Comment Submitted by Chao  Fang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22598 | Comment Submitted by Angie Kim | 11/10/2015 |
| ICEB-2015-0002-22599 | Comment Submitted by Jerry Jiang | 11/10/2015 |
| ICEB-2015-0002-22600 | Comment Submitted by Qiuhe Zhao | 11/10/2015 |
| ICEB-2015-0002-22601 | Comment Submitted by Lyra Luo | 11/10/2015 |
| ICEB-2015-0002-22602 | Comment Submitted by Wenhan Yu | 11/10/2015 |
| ICEB-2015-0002-22603 | Comment Submitted by Stephanie  K. Johnson | 11/10/2015 |
| ICEB-2015-0002-22604 | Comment Submitted by Zhengcheng Wang | 11/10/2015 |
| ICEB-2015-0002-22605 | Comment Submitted by Zhenya Li | 11/10/2015 |
| ICEB-2015-0002-22606 | Comment Submitted by Sophie Tan | 11/10/2015 |
| ICEB-2015-0002-22607 | Comment Submitted by wendy yan | 11/10/2015 |
| ICEB-2015-0002-22608 | Comment Submitted by Jun Li | 11/10/2015 |
| ICEB-2015-0002-22609 | Comment Submitted by Robin Borchard | 11/10/2015 |
| ICEB-2015-0002-22610 | Comment Submitted by Foyu Ma | 11/10/2015 |
| ICEB-2015-0002-22611 | Comment Submitted by Michelle Purcell | 11/10/2015 |
| ICEB-2015-0002-22612 | Comment Submitted by Jane Teitler | 11/10/2015 |
| ICEB-2015-0002-22613 | Comment Submitted by Chenran Wu | 11/10/2015 |
| ICEB-2015-0002-22614 | Comment Submitted by Zhicheng Gao | 11/10/2015 |
| ICEB-2015-0002-22615 | Comment Submitted by Hang Wang | 11/10/2015 |
| ICEB-2015-0002-22616 | Comment Submitted by Bob Wang | 11/10/2015 |
| ICEB-2015-0002-22617 | Comment Submitted by Nishtha Goel | 11/10/2015 |
| ICEB-2015-0002-22618 | Comment Submitted by Lily Brown | 11/10/2015 |
| ICEB-2015-0002-22619 | Comment Submitted by Xinyuan Ai | 11/10/2015 |
| ICEB-2015-0002-22620 | Comment Submitted by Jingya Guan | 11/10/2015 |
| ICEB-2015-0002-22621 | Comment Submitted by Maggie Zhang | 11/10/2015 |
| ICEB-2015-0002-22622 | Comment Submitted by Guojian Liu | 11/10/2015 |
| ICEB-2015-0002-22623 | Comment Submitted by Shu Yang | 11/10/2015 |
| ICEB-2015-0002-22624 | Comment Submitted by akash ambani | 11/10/2015 |
| ICEB-2015-0002-22625 | Comment Submitted by Palash Jain | 11/10/2015 |
| ICEB-2015-0002-22626 | Comment Submitted by Monique  Smith | 11/10/2015 |
| ICEB-2015-0002-22627 | Comment Submitted by John Xu | 11/10/2015 |
| ICEB-2015-0002-22628 | Comment Submitted by Gen Xu | 11/10/2015 |
| ICEB-2015-0002-22629 | Comment Submitted by sibo Wang | 11/10/2015 |
| ICEB-2015-0002-22630 | Comment Submitted by YZH Wang | 11/10/2015 |
| ICEB-2015-0002-22631 | Comment Submitted by Han Hu | 11/10/2015 |
| ICEB-2015-0002-22632 | Comment Submitted by Tao Feng | 11/10/2015 |
| ICEB-2015-0002-22633 | Comment Submitted by Zhitao Zhang | 11/10/2015 |
| ICEB-2015-0002-22634 | Comment Submitted by Shirley K. McCalla | 11/10/2015 |
| ICEB-2015-0002-22635 | Comment Submitted by Yaxian Xie | 11/10/2015 |
| ICEB-2015-0002-22636 | Comment Submitted by Songkai  Wang | 11/10/2015 |
| ICEB-2015-0002-22637 | Comment Submitted by Kuldeep Iwo | 11/10/2015 |
| ICEB-2015-0002-22638 | Comment Submitted by Mike Martin | 11/10/2015 |
| ICEB-2015-0002-22639 | Comment Submitted by Sherry Lee | 11/10/2015 |
| ICEB-2015-0002-22640 | Comment Submitted by Gaoang Wang | 11/10/2015 |
| ICEB-2015-0002-22641 | Comment Submitted by John Bush | 11/10/2015 |
| ICEB-2015-0002-22642 | Comment Submitted by r s | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22643 | Comment Submitted by Joseph Martin | 11/10/2015 |
| ICEB-2015-0002-22644 | Comment Submitted by Kyle  Ding | 11/10/2015 |
| ICEB-2015-0002-22645 | Comment Submitted by XINYI JIANG | 11/10/2015 |
| ICEB-2015-0002-22646 | Comment Submitted by Chris M | 11/10/2015 |
| ICEB-2015-0002-22647 | Comment Submitted by Ron Mincy | 11/10/2015 |
| ICEB-2015-0002-22648 | Comment Submitted by Catherine Wang | 11/10/2015 |
| ICEB-2015-0002-22649 | Comment Submitted by Michael Wang | 11/10/2015 |
| ICEB-2015-0002-22650 | Comment Submitted by Ling Yang | 11/10/2015 |
| ICEB-2015-0002-22651 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22652 | Comment Submitted by Irene Cheung | 11/10/2015 |
| ICEB-2015-0002-22653 | Comment Submitted by Jing Ma | 11/10/2015 |
| ICEB-2015-0002-22654 | Comment Submitted by Chinming Tse | 11/10/2015 |
| ICEB-2015-0002-22655 | Comment Submitted by Yiming  Zhao | 11/10/2015 |
| ICEB-2015-0002-22656 | Comment Submitted by Qianru Xu | 11/10/2015 |
| ICEB-2015-0002-22657 | Comment Submitted by James Bai | 11/10/2015 |
| ICEB-2015-0002-22658 | Comment Submitted by Aide Wu | 11/10/2015 |
| ICEB-2015-0002-22659 | Comment Submitted by Arth Patel | 11/10/2015 |
| ICEB-2015-0002-22660 | Comment Submitted by Taoyun Xiao | 11/10/2015 |
| ICEB-2015-0002-22661 | Comment Submitted by Jesse Li | 11/10/2015 |
| ICEB-2015-0002-22662 | Comment Submitted by Stephen Lu | 11/10/2015 |
| ICEB-2015-0002-22663 | Comment Submitted by Tracy Tung | 11/10/2015 |
| ICEB-2015-0002-22664 | Comment Submitted by Fei Wu | 11/10/2015 |
| ICEB-2015-0002-22665 | Comment Submitted by Yufeng Tian | 11/10/2015 |
| ICEB-2015-0002-22666 | Comment Submitted by Yuhui Zhao | 11/10/2015 |
| ICEB-2015-0002-22667 | Comment Submitted by Kun Fang | 11/10/2015 |
| ICEB-2015-0002-22668 | Comment Submitted by Eileen Bennington | 11/10/2015 |
| ICEB-2015-0002-22669 | Comment Submitted by Xiaolong Li | 11/10/2015 |
| ICEB-2015-0002-22670 | Comment Submitted by Gia KIM | 11/10/2015 |
| ICEB-2015-0002-22671 | Comment Submitted by Jay Patel | 11/10/2015 |
| ICEB-2015-0002-22672 | Comment Submitted by Tiancheng Deng | 11/10/2015 |
| ICEB-2015-0002-22673 | Comment Submitted by Shawn  Yu | 11/10/2015 |
| ICEB-2015-0002-22674 | Comment Submitted by Jack  Qi | 11/10/2015 |
| ICEB-2015-0002-22675 | Comment Submitted by Sanford  Shen | 11/10/2015 |
| ICEB-2015-0002-22676 | Comment Submitted by Johnson Larson | 11/10/2015 |
| ICEB-2015-0002-22677 | Comment Submitted by Kino Zhou | 11/10/2015 |
| ICEB-2015-0002-22678 | Comment Submitted by Baogang Zhang | 11/10/2015 |
| ICEB-2015-0002-22679 | Comment Submitted by Fangqiu Han | 11/10/2015 |
| ICEB-2015-0002-22680 | Comment Submitted by Don Chao | 11/10/2015 |
| ICEB-2015-0002-22681 | Comment Submitted by Yueyang Zou | 11/10/2015 |
| ICEB-2015-0002-22682 | Comment Submitted by X W | 11/10/2015 |
| ICEB-2015-0002-22683 | Comment Submitted by J. B. Smoak | 11/10/2015 |
| ICEB-2015-0002-22684 | Comment Submitted by James Moore | 11/10/2015 |
| ICEB-2015-0002-22685 | Comment Submitted by Robert Li | 11/10/2015 |
| ICEB-2015-0002-22686 | Comment Submitted by Steven Patton | 11/10/2015 |
| ICEB-2015-0002-22687 | Comment Submitted by Shwan Peters | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22688 | Comment Submitted by Chenghan Yang | 11/10/2015 |
| ICEB-2015-0002-22689 | Comment Submitted by Patrica Chou | 11/10/2015 |
| ICEB-2015-0002-22690 | Comment Submitted by Jack Zhao | 11/10/2015 |
| ICEB-2015-0002-22691 | Comment Submitted by Tao Huang | 11/10/2015 |
| ICEB-2015-0002-22692 | Comment Submitted by Fiona Tian | 11/10/2015 |
| ICEB-2015-0002-22693 | Comment Submitted by Hector Boles | 11/10/2015 |
| ICEB-2015-0002-22694 | Comment Submitted by April Finch | 11/10/2015 |
| ICEB-2015-0002-22695 | Comment Submitted by Irene Chen | 11/10/2015 |
| ICEB-2015-0002-22696 | Comment Submitted by Nee Fang | 11/10/2015 |
| ICEB-2015-0002-22697 | Comment Submitted by Victor Zhou | 11/10/2015 |
| ICEB-2015-0002-22698 | Comment Submitted by Tiancheng Hu | 11/10/2015 |
| ICEB-2015-0002-22699 | Comment Submitted by Jiyue  Wang | 11/10/2015 |
| ICEB-2015-0002-22700 | Comment Submitted by Hao Kang | 11/10/2015 |
| ICEB-2015-0002-22701 | Comment Submitted by Junyang Zhuang, Clemson University | 11/10/2015 |
| ICEB-2015-0002-22702 | Comment Submitted by Hong Li | 11/10/2015 |
| ICEB-2015-0002-22703 | Comment Submitted by Ye Yuan | 11/10/2015 |
| ICEB-2015-0002-22704 | Comment Submitted by Yilong Zha | 11/10/2015 |
| ICEB-2015-0002-22705 | Comment Submitted by Mark MacKenzie | 11/10/2015 |
| ICEB-2015-0002-22706 | Comment Submitted by Yang  Zhou | 11/10/2015 |
| ICEB-2015-0002-22707 | Comment Submitted by Zhuoyi Wang, University of Texas at Dallas | 11/10/2015 |
| ICEB-2015-0002-22708 | Comment Submitted by Ming Cai | 11/10/2015 |
| ICEB-2015-0002-22709 | Comment Submitted by Shiyang Chen | 11/10/2015 |
| ICEB-2015-0002-22710 | Comment Submitted by Shuo Yang | 11/10/2015 |
| ICEB-2015-0002-22711 | Comment Submitted by Yong Ma | 11/10/2015 |
| ICEB-2015-0002-22712 | Comment Submitted by Zhichong  Li | 11/10/2015 |
| ICEB-2015-0002-22713 | Comment Submitted by George Lu | 11/10/2015 |
| ICEB-2015-0002-22714 | Comment Submitted by Jimmy Guo | 11/10/2015 |
| ICEB-2015-0002-22715 | Comment Submitted by John Shepherd | 11/10/2015 |
| ICEB-2015-0002-22716 | Comment Submitted by xiyang luo | 11/10/2015 |
| ICEB-2015-0002-22717 | Comment Submitted by li liu | 11/10/2015 |
| ICEB-2015-0002-22718 | Comment Submitted by Haoran Xia | 11/10/2015 |
| ICEB-2015-0002-22719 | Comment Submitted by Jerry Tai | 11/10/2015 |
| ICEB-2015-0002-22720 | Comment Submitted by Feng  Gao | 11/10/2015 |
| ICEB-2015-0002-22721 | Comment Submitted by Catherine Green | 11/10/2015 |
| ICEB-2015-0002-22722 | Comment Submitted by Annie Liu | 11/10/2015 |
| ICEB-2015-0002-22723 | Comment Submitted by QIQI Kong | 11/10/2015 |
| ICEB-2015-0002-22724 | Comment Submitted by Rui Cao | 11/10/2015 |
| ICEB-2015-0002-22725 | Comment Submitted by Lu Song | 11/10/2015 |
| ICEB-2015-0002-22726 | Comment Submitted by Dalin Wang | 11/10/2015 |
| ICEB-2015-0002-22727 | Comment Submitted by yun bao  sun | 11/10/2015 |
| ICEB-2015-0002-22728 | Inappropriate Comment Submitted by Duke Yin | 11/10/2015 |
| ICEB-2015-0002-22729 | Comment Submitted by Mike  Thai | 11/10/2015 |
| ICEB-2015-0002-22730 | Comment Submitted by Lu Qiu | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 519 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22731 | Comment Submitted by Dingyi Zhang | 11/10/2015 |
| ICEB-2015-0002-22732 | Comment Submitted by Jiabin Zhu | 11/10/2015 |
| ICEB-2015-0002-22733 | Comment Submitted by Robert  B. Poor | 11/10/2015 |
| ICEB-2015-0002-22734 | Comment Submitted by Weiyao Wang | 11/10/2015 |
| ICEB-2015-0002-22735 | Comment Submitted by Haoti Zhong | 11/10/2015 |
| ICEB-2015-0002-22736 | Comment Submitted by Qi Ye | 11/10/2015 |
| ICEB-2015-0002-22737 | Comment Submitted by Tongyu Lin | 11/10/2015 |
| ICEB-2015-0002-22738 | Comment Submitted by Yanlin Chen | 11/10/2015 |
| ICEB-2015-0002-22739 | Comment Submitted by Chunlin He | 11/10/2015 |
| ICEB-2015-0002-22740 | Comment Submitted by Gary May | 11/10/2015 |
| ICEB-2015-0002-22741 | Comment Submitted by Ruth Lee | 11/10/2015 |
| ICEB-2015-0002-22742 | Comment Submitted by Bill Chen | 11/10/2015 |
| ICEB-2015-0002-22743 | Comment Submitted by Lindsay Tan | 11/10/2015 |
| ICEB-2015-0002-22744 | Comment Submitted by Elwood Greene | 11/10/2015 |
| ICEB-2015-0002-22745 | Comment Submitted by Chris Cao | 11/10/2015 |
| ICEB-2015-0002-22746 | Comment Submitted by Xuance  Zhou | 11/10/2015 |
| ICEB-2015-0002-22747 | Comment Submitted by Yuru Huang | 11/10/2015 |
| ICEB-2015-0002-22748 | Comment Submitted by Mike H. | 11/10/2015 |
| ICEB-2015-0002-22749 | Comment Submitted by Ying Yang | 11/10/2015 |
| ICEB-2015-0002-22750 | Comment Submitted by Kerry Smith | 11/10/2015 |
| ICEB-2015-0002-22751 | Comment Submitted by Shuo Jiao | 11/10/2015 |
| ICEB-2015-0002-22752 | Comment Submitted by Guohui Ding | 11/10/2015 |
| ICEB-2015-0002-22753 | Comment Submitted by Marcus Preston | 11/10/2015 |
| ICEB-2015-0002-22754 | Comment Submitted by Allen Zhao | 11/10/2015 |
| ICEB-2015-0002-22755 | Comment Submitted by Ben Jacker | 11/10/2015 |
| ICEB-2015-0002-22756 | Comment Submitted by Helen  Salaam | 11/10/2015 |
| ICEB-2015-0002-22757 | Comment Submitted by Carrie Kaplan | 11/10/2015 |
| ICEB-2015-0002-22758 | Comment Submitted by Mingzhe Jiang | 11/10/2015 |
| ICEB-2015-0002-22759 | Comment Submitted by Rain Nie | 11/10/2015 |
| ICEB-2015-0002-22760 | Comment Submitted by Jerry Callaway | 11/10/2015 |
| ICEB-2015-0002-22761 | Comment Submitted by Jonathan Dodson | 11/10/2015 |
| ICEB-2015-0002-22762 | Comment Submitted by yibo gu | 11/10/2015 |
| ICEB-2015-0002-22763 | Comment Submitted by Shiyu Liu | 11/10/2015 |
| ICEB-2015-0002-22764 | Comment Submitted by Joey  Wang | 11/10/2015 |
| ICEB-2015-0002-22765 | Comment Submitted by Wenjie Li | 11/10/2015 |
| ICEB-2015-0002-22766 | Comment Submitted by david du | 11/10/2015 |
| ICEB-2015-0002-22767 | Comment Submitted by Mike  Morgan | 11/10/2015 |
| ICEB-2015-0002-22768 | Comment Submitted by Harry Sun | 11/10/2015 |
| ICEB-2015-0002-22769 | Comment Submitted by Neethi Mohanan Nair | 11/10/2015 |
| ICEB-2015-0002-22770 | Comment Submitted by Calvin ZHANG | 11/10/2015 |
| ICEB-2015-0002-22771 | Comment Submitted by Po Hu | 11/10/2015 |
| ICEB-2015-0002-22772 | Comment Submitted by Taoyun Xiao (2nd Comment) | 11/10/2015 |
| ICEB-2015-0002-22773 | Comment Submitted by Macke Schmidt | 11/10/2015 |
| ICEB-2015-0002-22774 | Comment Submitted by Robert McMuran | 11/10/2015 |
| ICEB-2015-0002-22775 | Comment Submitted by Changrui Bai | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22776 | Comment Submitted by Faye [Last Name Unknown] | 11/10/2015 |
| ICEB-2015-0002-22777 | Comment Submitted by Mingdong Fan | 11/10/2015 |
| ICEB-2015-0002-22778 | Comment Submitted by Jeffery Brooke | 11/10/2015 |
| ICEB-2015-0002-22779 | Comment Submitted by Luis Wong | 11/10/2015 |
| ICEB-2015-0002-22780 | Comment Submitted by Tina Hart | 11/10/2015 |
| ICEB-2015-0002-22781 | Comment Submitted by Xueting Zhang | 11/10/2015 |
| ICEB-2015-0002-22782 | Comment Submitted by Monique Lens | 11/10/2015 |
| ICEB-2015-0002-22783 | Comment Submitted by Rajesh Mathew | 11/10/2015 |
| ICEB-2015-0002-22784 | Comment Submitted by Dibai  Zhou | 11/10/2015 |
| ICEB-2015-0002-22785 | Comment Submitted by Quan Wan | 11/10/2015 |
| ICEB-2015-0002-22786 | Comment Submitted by Vicky Chen | 11/10/2015 |
| ICEB-2015-0002-22787 | Comment Submitted by Yu  Liang | 11/10/2015 |
| ICEB-2015-0002-22788 | Comment Submitted by Xiangyang Lyu | 11/10/2015 |
| ICEB-2015-0002-22789 | Comment Submitted by Rachel White | 11/10/2015 |
| ICEB-2015-0002-22790 | Comment Submitted by Xiang Zhou | 11/10/2015 |
| ICEB-2015-0002-22791 | Comment Submitted by Petitia Queen | 11/10/2015 |
| ICEB-2015-0002-22792 | Comment Submitted by Xiao Li | 11/10/2015 |
| ICEB-2015-0002-22793 | Comment Submitted by Haiyu Fang | 11/10/2015 |
| ICEB-2015-0002-22794 | Comment Submitted by SIMION WANG | 11/10/2015 |
| ICEB-2015-0002-22795 | Comment Submitted by Wei Cao | 11/10/2015 |
| ICEB-2015-0002-22796 | Comment Submitted by Shi Lee | 11/10/2015 |
| ICEB-2015-0002-22797 | Comment Submitted by Andrew Lam | 11/10/2015 |
| ICEB-2015-0002-22798 | Comment Submitted by Mengyu Yuan | 11/10/2015 |
| ICEB-2015-0002-22799 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-22800 | Comment Submitted by Joe Zhou | 11/10/2015 |
| ICEB-2015-0002-22801 | Comment Submitted by Jessica Borbon | 11/10/2015 |
| ICEB-2015-0002-22802 | Comment Submitted by Jess Hindin | 11/10/2015 |
| ICEB-2015-0002-22803 | Comment Submitted by Yuyan  Liang | 11/10/2015 |
| ICEB-2015-0002-22804 | Comment Submitted by Chandana Srinivasa | 11/10/2015 |
| ICEB-2015-0002-22805 | Comment Submitted by Mike Xu | 11/10/2015 |
| ICEB-2015-0002-22806 | Comment Submitted by Diana Lauw | 11/10/2015 |
| ICEB-2015-0002-22807 | Comment Submitted by Ellen  Greenberg | 11/10/2015 |
| ICEB-2015-0002-22808 | Comment Submitted by Hanna Zhang | 11/10/2015 |
| ICEB-2015-0002-22809 | Comment Submitted by Aurora Schneider | 11/10/2015 |
| ICEB-2015-0002-22810 | Comment Submitted by Bill Gates | 11/10/2015 |
| ICEB-2015-0002-22811 | Comment Submitted by Jill Hao | 11/10/2015 |
| ICEB-2015-0002-22812 | Comment Submitted by Vincent Wong | 11/10/2015 |
| ICEB-2015-0002-22813 | Comment Submitted by Faye Yang | 11/10/2015 |
| ICEB-2015-0002-22814 | Comment Submitted by xiao zhou | 11/10/2015 |
| ICEB-2015-0002-22815 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-22816 | Comment Submitted by Dawei Xu | 11/10/2015 |
| ICEB-2015-0002-22817 | Comment Submitted by Tian Zhu | 11/10/2015 |
| ICEB-2015-0002-22818 | Comment Submitted by Daniel Erman | 11/10/2015 |
| ICEB-2015-0002-22819 | Comment Submitted by Kevin xiao | 11/10/2015 |
| ICEB-2015-0002-22820 | Comment Submitted by Josh Pratt | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22821 | Comment Submitted by Zhenshen Qiu | 11/10/2015 |
| ICEB-2015-0002-22822 | Comment Submitted by Li Tan | 11/10/2015 |
| ICEB-2015-0002-22823 | Comment Submitted by J Dong | 11/10/2015 |
| ICEB-2015-0002-22824 | Comment Submitted by Ze Li | 11/10/2015 |
| ICEB-2015-0002-22825 | Comment Submitted by Edward Zhang | 11/10/2015 |
| ICEB-2015-0002-22826 | Comment Submitted by Zhentao Lin | 11/10/2015 |
| ICEB-2015-0002-22827 | Comment Submitted by Huizhu Chen | 11/10/2015 |
| ICEB-2015-0002-22828 | Comment Submitted by Jane Yin | 11/10/2015 |
| ICEB-2015-0002-22829 | Comment Submitted by Wei Wang | 11/10/2015 |
| ICEB-2015-0002-22830 | Comment Submitted by Srinivas Kovurri | 11/10/2015 |
| ICEB-2015-0002-22831 | Comment Submitted by Li Tang | 11/10/2015 |
| ICEB-2015-0002-22832 | Comment Submitted by TED SHEN | 11/10/2015 |
| ICEB-2015-0002-22833 | Comment Submitted by Yixiao Wang | 11/10/2015 |
| ICEB-2015-0002-22834 | Comment Submitted by Danni Zhou | 11/10/2015 |
| ICEB-2015-0002-22835 | Comment Submitted by Yuanyuan Liu | 11/10/2015 |
| ICEB-2015-0002-22836 | Comment Submitted by Barbara Flavin | 11/10/2015 |
| ICEB-2015-0002-22837 | Comment Submitted by Lie Xing | 11/10/2015 |
| ICEB-2015-0002-22838 | Comment Submitted by Hongxiang Fu | 11/10/2015 |
| ICEB-2015-0002-22839 | Comment Submitted by Pamela Gariepy | 11/10/2015 |
| ICEB-2015-0002-22840 | Comment Submitted by Adrian Gan | 11/10/2015 |
| ICEB-2015-0002-22841 | Comment Submitted by Irv Mincy | 11/10/2015 |
| ICEB-2015-0002-22842 | Comment Submitted by Yang Shen | 11/10/2015 |
| ICEB-2015-0002-22843 | Comment Submitted by Lily Brown | 11/10/2015 |
| ICEB-2015-0002-22844 | Comment Submitted by David Wang | 11/10/2015 |
| ICEB-2015-0002-22845 | Comment Submitted by Edward Gu | 11/10/2015 |
| ICEB-2015-0002-22846 | Comment Submitted by Iris Gong | 11/10/2015 |
| ICEB-2015-0002-22847 | Comment Submitted by Carl Zhou | 11/10/2015 |
| ICEB-2015-0002-22848 | Comment Submitted by Sean Zhang | 11/10/2015 |
| ICEB-2015-0002-22849 | Comment Submitted by Ryan Jefferson | 11/10/2015 |
| ICEB-2015-0002-22850 | Comment Submitted by Taylor Joe | 11/10/2015 |
| ICEB-2015-0002-22851 | Comment Submitted by Yun Li | 11/10/2015 |
| ICEB-2015-0002-22852 | Comment Submitted by Feiran Wang | 11/10/2015 |
| ICEB-2015-0002-22853 | Comment Submitted by sudhir gurujapu | 11/10/2015 |
| ICEB-2015-0002-22854 | Comment Submitted by Simon Cai | 11/10/2015 |
| ICEB-2015-0002-22855 | Comment Submitted by Guohong Yang | 11/10/2015 |
| ICEB-2015-0002-22856 | Comment Submitted by Jasmine Tao | 11/10/2015 |
| ICEB-2015-0002-22857 | Comment Submitted by Rebecca Horowitz | 11/10/2015 |
| ICEB-2015-0002-22858 | Comment Submitted by Sagar Bhandare | 11/10/2015 |
| ICEB-2015-0002-22859 | Comment Submitted by Wen Hu | 11/10/2015 |
| ICEB-2015-0002-22860 | Comment Submitted by Candace X | 11/10/2015 |
| ICEB-2015-0002-22861 | Comment Submitted by Bin Wu | 11/10/2015 |
| ICEB-2015-0002-22862 | Comment Submitted by Rupesh Patel | 11/10/2015 |
| ICEB-2015-0002-22863 | Comment Submitted by Sumina Thapa | 11/10/2015 |
| ICEB-2015-0002-22864 | Comment Submitted by liqi yang | 11/10/2015 |
| ICEB-2015-0002-22865 | Comment Submitted by Ray Curry | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22866 | Comment Submitted by Junzhi Xu | 11/10/2015 |
| ICEB-2015-0002-22867 | Comment Submitted by Arthur Brown | 11/10/2015 |
| ICEB-2015-0002-22868 | Comment Submitted by Shichao Liu | 11/10/2015 |
| ICEB-2015-0002-22869 | Comment Submitted by Paulo Gallo | 11/10/2015 |
| ICEB-2015-0002-22870 | Comment Submitted by Xiyao Ma | 11/10/2015 |
| ICEB-2015-0002-22871 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-22872 | Comment Submitted by Billy  Miller | 11/10/2015 |
| ICEB-2015-0002-22873 | Comment Submitted by Keith Chung | 11/10/2015 |
| ICEB-2015-0002-22874 | Comment Submitted by Yanhua Sun | 11/10/2015 |
| ICEB-2015-0002-22875 | Comment Submitted by Xingchi Liu | 11/10/2015 |
| ICEB-2015-0002-22876 | Comment Submitted by Jay Callab | 11/10/2015 |
| ICEB-2015-0002-22877 | Comment Submitted by Rebekah Lemn | 11/10/2015 |
| ICEB-2015-0002-22878 | Comment Submitted by Louis  Chen | 11/10/2015 |
| ICEB-2015-0002-22879 | Comment Submitted by Nhung  Bui | 11/10/2015 |
| ICEB-2015-0002-22880 | Comment Submitted by Carol Wang | 11/10/2015 |
| ICEB-2015-0002-22881 | Comment Submitted by Divya Kafle | 11/10/2015 |
| ICEB-2015-0002-22882 | Comment Submitted by Chijiangbin  Tang | 11/10/2015 |
| ICEB-2015-0002-22883 | Comment Submitted by Xingjian Lai | 11/10/2015 |
| ICEB-2015-0002-22884 | Comment Submitted by Ming Luo | 11/10/2015 |
| ICEB-2015-0002-22885 | Comment Submitted by Alice Wang | 11/10/2015 |
| ICEB-2015-0002-22886 | Comment Submitted by Anne Feldman | 11/10/2015 |
| ICEB-2015-0002-22887 | Comment Submitted by Cong Sun | 11/10/2015 |
| ICEB-2015-0002-22888 | Comment Submitted by R Petet | 11/10/2015 |
| ICEB-2015-0002-22889 | Comment Submitted by pu wang | 11/10/2015 |
| ICEB-2015-0002-22890 | Comment Submitted by Bin Pei | 11/10/2015 |
| ICEB-2015-0002-22891 | Comment Submitted by Daisy King | 11/10/2015 |
| ICEB-2015-0002-22892 | Comment Submitted by Sam Chen | 11/10/2015 |
| ICEB-2015-0002-22893 | Comment Submitted by Zonghua  Xu | 11/10/2015 |
| ICEB-2015-0002-22894 | Comment Submitted by Zenia Z | 11/10/2015 |
| ICEB-2015-0002-22895 | Comment Submitted by David Rooney | 11/10/2015 |
| ICEB-2015-0002-22896 | Comment Submitted by Siwei Zhang | 11/10/2015 |
| ICEB-2015-0002-22897 | Comment Submitted by Minqing Huang | 11/10/2015 |
| ICEB-2015-0002-22898 | Comment Submitted by Marie Thieling | 11/10/2015 |
| ICEB-2015-0002-22899 | Comment Submitted by Oscar Liao | 11/10/2015 |
| ICEB-2015-0002-22900 | Comment Submitted by Jacob Turner | 11/10/2015 |
| ICEB-2015-0002-22901 | Comment Submitted by Hong Tung | 11/10/2015 |
| ICEB-2015-0002-22902 | Comment Submitted by Xueli Zheng | 11/10/2015 |
| ICEB-2015-0002-22903 | Comment Submitted by Jack Rose | 11/10/2015 |
| ICEB-2015-0002-22904 | Comment Submitted by Gavy Timothy | 11/10/2015 |
| ICEB-2015-0002-22905 | Comment Submitted by Tejeshwar Chandra Kamaal | 11/10/2015 |
| ICEB-2015-0002-22906 | Comment Submitted by Lily Post | 11/10/2015 |
| ICEB-2015-0002-22907 | Comment Submitted by Haoxian He | 11/10/2015 |
| ICEB-2015-0002-22908 | Comment Submitted by Linda  Zhang | 11/10/2015 |
| ICEB-2015-0002-22909 | Comment Submitted by Xi  Yang | 11/10/2015 |
| ICEB-2015-0002-22910 | Comment Submitted by Scato  Belli | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 523 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22911 | Comment Submitted by Pedro  Lawrence | 11/10/2015 |
| ICEB-2015-0002-22912 | Comment Submitted by Melody Yan | 11/10/2015 |
| ICEB-2015-0002-22913 | Comment Submitted by Alice He | 11/10/2015 |
| ICEB-2015-0002-22914 | Comment Submitted by Ming Cai | 11/10/2015 |
| ICEB-2015-0002-22915 | Comment Submitted by Hui Wang | 11/10/2015 |
| ICEB-2015-0002-22916 | Comment Submitted by Yan Jin | 11/10/2015 |
| ICEB-2015-0002-22917 | Comment Submitted by Yaokai Yang | 11/10/2015 |
| ICEB-2015-0002-22918 | Comment Submitted by Zhan Xu | 11/10/2015 |
| ICEB-2015-0002-22919 | Comment Submitted by Yumeng  Wu | 11/10/2015 |
| ICEB-2015-0002-22920 | Comment Submitted by Silin Zhang | 11/10/2015 |
| ICEB-2015-0002-22921 | Comment Submitted by ramya vedagiri | 11/10/2015 |
| ICEB-2015-0002-22922 | Comment Submitted by Mark Anderson | 11/10/2015 |
| ICEB-2015-0002-22923 | Comment Submitted by Eric Thomas | 11/10/2015 |
| ICEB-2015-0002-22924 | Comment Submitted by Romain  Kdous | 11/10/2015 |
| ICEB-2015-0002-22925 | Comment Submitted by Liushan Yang | 11/10/2015 |
| ICEB-2015-0002-22926 | Comment Submitted by Yuxiang  Wang | 11/10/2015 |
| ICEB-2015-0002-22927 | Comment Submitted by Xuan Wang | 11/10/2015 |
| ICEB-2015-0002-22928 | Comment Submitted by Zheng Lu | 11/10/2015 |
| ICEB-2015-0002-22929 | Comment Submitted by David Yang | 11/10/2015 |
| ICEB-2015-0002-22930 | Comment Submitted by Pengyu Yuan | 11/10/2015 |
| ICEB-2015-0002-22931 | Comment Submitted by Grace Yang | 11/10/2015 |
| ICEB-2015-0002-22932 | Comment Submitted by Shenru Li | 11/10/2015 |
| ICEB-2015-0002-22933 | Comment Submitted by Kai Zang | 11/10/2015 |
| ICEB-2015-0002-22934 | Comment Submitted by Angel Pang | 11/10/2015 |
| ICEB-2015-0002-22935 | Comment Submitted by Amber Robert | 11/10/2015 |
| ICEB-2015-0002-22936 | Comment Submitted by Barbara Yancy | 11/10/2015 |
| ICEB-2015-0002-22937 | Comment Submitted by Yunteng Di | 11/10/2015 |
| ICEB-2015-0002-22938 | Comment Submitted by Oliva Kurels | 11/10/2015 |
| ICEB-2015-0002-22939 | Comment Submitted by John Stein | 11/10/2015 |
| ICEB-2015-0002-22940 | Comment Submitted by David Sung | 11/10/2015 |
| ICEB-2015-0002-22941 | Comment Submitted by Erin Shen | 11/10/2015 |
| ICEB-2015-0002-22942 | Comment Submitted by samy adit | 11/10/2015 |
| ICEB-2015-0002-22943 | Comment Submitted by Madhu babu  Anchuri | 11/10/2015 |
| ICEB-2015-0002-22944 | Comment Submitted by Liang Fang | 11/10/2015 |
| ICEB-2015-0002-22945 | Comment Submitted by HADAS  GOLD | 11/10/2015 |
| ICEB-2015-0002-22946 | Comment Submitted by Andy Zhou | 11/10/2015 |
| ICEB-2015-0002-22947 | Comment Submitted by Jerry Zhang | 11/10/2015 |
| ICEB-2015-0002-22948 | Comment Submitted by Jun He | 11/10/2015 |
| ICEB-2015-0002-22949 | Comment Submitted by Jerome Zhong | 11/10/2015 |
| ICEB-2015-0002-22950 | Comment Submitted by TOBBY Wang | 11/10/2015 |
| ICEB-2015-0002-22951 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-22952 | Comment Submitted by Cindy Ryan | 11/10/2015 |
| ICEB-2015-0002-22953 | Comment Submitted by Ethan He | 11/10/2015 |
| ICEB-2015-0002-22954 | Comment Submitted by John Smith | 11/10/2015 |
| ICEB-2015-0002-22955 | Comment Submitted by Michael Dougherty | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-22956 | Comment Submitted by Lucy Huang | 11/10/2015 |
| ICEB-2015-0002-22957 | Comment Submitted by Ash Crimson | 11/10/2015 |
| ICEB-2015-0002-22958 | Comment Submitted by Sarath sasank Medarametla | 11/10/2015 |
| ICEB-2015-0002-22959 | Comment Submitted by BigPiGGY Z | 11/10/2015 |
| ICEB-2015-0002-22960 | Comment Submitted by jianjing ma | 11/10/2015 |
| ICEB-2015-0002-22961 | Comment Submitted by Arveen Kumar | 11/10/2015 |
| ICEB-2015-0002-22962 | Comment Submitted by Shiqi Wang | 11/10/2015 |
| ICEB-2015-0002-22963 | Comment Submitted by Shih Hu | 11/10/2015 |
| ICEB-2015-0002-22964 | Comment Submitted by Tran Stone | 11/10/2015 |
| ICEB-2015-0002-22965 | Comment Submitted by Swen  Dirks | 11/10/2015 |
| ICEB-2015-0002-22966 | Comment Submitted by Bingyin Zhao | 11/10/2015 |
| ICEB-2015-0002-22967 | Comment Submitted by Yiran Sun | 11/10/2015 |
| ICEB-2015-0002-22968 | Comment Submitted by Harman Shah Singh | 11/10/2015 |
| ICEB-2015-0002-22969 | Comment Submitted by Josh Wu | 11/10/2015 |
| ICEB-2015-0002-22970 | Comment Submitted by lisa meinder | 11/10/2015 |
| ICEB-2015-0002-22971 | Comment Submitted by Dongao Yang | 11/10/2015 |
| ICEB-2015-0002-22972 | Comment Submitted by Yurino Kawashima | 11/10/2015 |
| ICEB-2015-0002-22973 | Comment Submitted by Zhi Li | 11/10/2015 |
| ICEB-2015-0002-22974 | Comment Submitted by Can Wang | 11/10/2015 |
| ICEB-2015-0002-22975 | Comment Submitted by Ming Yue | 11/10/2015 |
| ICEB-2015-0002-22976 | Comment Submitted by Eric Sean | 11/10/2015 |
| ICEB-2015-0002-22977 | Comment Submitted by Angelina Jeter | 11/10/2015 |
| ICEB-2015-0002-22978 | Comment Submitted by Ben Raymond | 11/10/2015 |
| ICEB-2015-0002-22979 | Comment Submitted by Guangsha Shi | 11/10/2015 |
| ICEB-2015-0002-22980 | Comment Submitted by Chang Xu | 11/10/2015 |
| ICEB-2015-0002-22981 | Comment Submitted by Shawn McCarthy | 11/10/2015 |
| ICEB-2015-0002-22982 | Comment Submitted by Lian Mo | 11/10/2015 |
| ICEB-2015-0002-22983 | Comment Submitted by shuo li | 11/10/2015 |
| ICEB-2015-0002-22984 | Comment Submitted by Yousheng Lin | 11/10/2015 |
| ICEB-2015-0002-22985 | Comment Submitted by Harrison Jiang | 11/10/2015 |
| ICEB-2015-0002-22986 | Comment Submitted by Jiacheng Ye | 11/10/2015 |
| ICEB-2015-0002-22987 | Comment Submitted by David Smith | 11/10/2015 |
| ICEB-2015-0002-22988 | Comment Submitted by Robbie Jiao | 11/10/2015 |
| ICEB-2015-0002-22989 | Comment Submitted by Dan Cao | 11/10/2015 |
| ICEB-2015-0002-22990 | Comment Submitted by Samuel Brown | 11/10/2015 |
| ICEB-2015-0002-22991 | Comment Submitted by Jenny Zheng | 11/10/2015 |
| ICEB-2015-0002-22992 | Comment Submitted by Alex Spencer | 11/10/2015 |
| ICEB-2015-0002-22993 | Comment Submitted by Xiaotian Xu | 11/10/2015 |
| ICEB-2015-0002-22994 | Comment Submitted by Suja price | 11/10/2015 |
| ICEB-2015-0002-22995 | Comment Submitted by Wei Wang | 11/10/2015 |
| ICEB-2015-0002-22996 | Comment Submitted by Jinan Li | 11/10/2015 |
| ICEB-2015-0002-22997 | Comment Submitted by Ying Xue | 11/10/2015 |
| ICEB-2015-0002-22998 | Comment Submitted by SHAURYA CHAWLA | 11/10/2015 |
| ICEB-2015-0002-22999 | Comment Submitted by Michael Chaum | 11/10/2015 |
| ICEB-2015-0002-23000 | Comment Submitted by Sheng Liu | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23001 | Comment Submitted by Allison Ding | 11/10/2015 |
| ICEB-2015-0002-23002 | Comment Submitted by Josh Gellar | 11/10/2015 |
| ICEB-2015-0002-23003 | Comment Submitted by Te-Lin Wu | 11/10/2015 |
| ICEB-2015-0002-23004 | Comment Submitted by Emma Park | 11/10/2015 |
| ICEB-2015-0002-23005 | Comment Submitted by Kim Chu | 11/10/2015 |
| ICEB-2015-0002-23006 | Comment Submitted by Wen Zhu | 11/10/2015 |
| ICEB-2015-0002-23007 | Comment Submitted by Peng-Jen Chen | 11/10/2015 |
| ICEB-2015-0002-23008 | Comment Submitted by Molly Ramsey | 11/10/2015 |
| ICEB-2015-0002-23009 | Comment Submitted by Kwan Lim | 11/10/2015 |
| ICEB-2015-0002-23010 | Comment Submitted by Nathan Garcia | 11/10/2015 |
| ICEB-2015-0002-23011 | Comment Submitted by Dan Jian | 11/10/2015 |
| ICEB-2015-0002-23012 | Comment Submitted by Jenny  Tao | 11/10/2015 |
| ICEB-2015-0002-23013 | Comment Submitted by Jiexia Ding | 11/10/2015 |
| ICEB-2015-0002-23014 | Comment Submitted by Will Smith | 11/10/2015 |
| ICEB-2015-0002-23015 | Comment Submitted by Eric Young | 11/10/2015 |
| ICEB-2015-0002-23016 | Comment Submitted by Ao Liu | 11/10/2015 |
| ICEB-2015-0002-23017 | Comment Submitted by Ye Xu | 11/10/2015 |
| ICEB-2015-0002-23018 | Comment Submitted by Mitchell Neville | 11/10/2015 |
| ICEB-2015-0002-23019 | Comment Submitted by Rui  Wu | 11/10/2015 |
| ICEB-2015-0002-23020 | Comment Submitted by YM B | 11/10/2015 |
| ICEB-2015-0002-23021 | Comment Submitted by Koushik Ramakrishnan | 11/10/2015 |
| ICEB-2015-0002-23022 | Comment Submitted by Robert Ross | 11/10/2015 |
| ICEB-2015-0002-23023 | Comment Submitted by Yinhao Zhu | 11/10/2015 |
| ICEB-2015-0002-23024 | Comment Submitted by Geet sharma | 11/10/2015 |
| ICEB-2015-0002-23025 | Comment Submitted by Alex Fang | 11/10/2015 |
| ICEB-2015-0002-23026 | Comment Submitted by Bohan Shan | 11/10/2015 |
| ICEB-2015-0002-23027 | Comment Submitted by Aoyan Dong | 11/10/2015 |
| ICEB-2015-0002-23028 | Comment Submitted by Carol Li | 11/10/2015 |
| ICEB-2015-0002-23029 | Comment Submitted by Dylan Wu | 11/10/2015 |
| ICEB-2015-0002-23030 | Comment Submitted by Han Li | 11/10/2015 |
| ICEB-2015-0002-23031 | Comment Submitted by Iris L | 11/10/2015 |
| ICEB-2015-0002-23032 | Comment Submitted by Zaiyao Fei | 11/10/2015 |
| ICEB-2015-0002-23033 | Comment Submitted by Joyce Loren | 11/10/2015 |
| ICEB-2015-0002-23034 | Comment Submitted by Yuqing Zheng | 11/10/2015 |
| ICEB-2015-0002-23035 | Comment Submitted by Tony Wang | 11/10/2015 |
| ICEB-2015-0002-23036 | Comment Submitted by Xing Wu | 11/10/2015 |
| ICEB-2015-0002-23037 | Comment Submitted by Huan Meng | 11/10/2015 |
| ICEB-2015-0002-23038 | Comment Submitted by John Browne | 11/10/2015 |
| ICEB-2015-0002-23039 | Comment Submitted by Yang Yang | 11/10/2015 |
| ICEB-2015-0002-23040 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23041 | Comment Submitted by Penny Duan | 11/10/2015 |
| ICEB-2015-0002-23042 | Comment Submitted by Ailin Liu Liu | 11/10/2015 |
| ICEB-2015-0002-23043 | Comment Submitted by Andrew Nelson | 11/10/2015 |
| ICEB-2015-0002-23044 | Comment Submitted by Mengyi Shi | 11/10/2015 |
| ICEB-2015-0002-23045 | Comment Submitted by Matt Tong | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23046 | Comment Submitted by Chenliang Xu | 11/10/2015 |
| ICEB-2015-0002-23047 | Comment Submitted by Jack Watson | 11/10/2015 |
| ICEB-2015-0002-23048 | Comment Submitted by Ryan Yan | 11/10/2015 |
| ICEB-2015-0002-23049 | Comment Submitted by Dongfang Xu | 11/10/2015 |
| ICEB-2015-0002-23050 | Comment Submitted by Panduranga Bhat | 11/10/2015 |
| ICEB-2015-0002-23051 | Comment Submitted by Xiaoyue Guo | 11/10/2015 |
| ICEB-2015-0002-23052 | Comment Submitted by Hongyang Gao | 11/10/2015 |
| ICEB-2015-0002-23053 | Comment Submitted by zhenni xue | 11/10/2015 |
| ICEB-2015-0002-23054 | Comment Submitted by Kenneth Xu | 11/10/2015 |
| ICEB-2015-0002-23055 | Comment Submitted by Weiwei Chu | 11/10/2015 |
| ICEB-2015-0002-23056 | Comment Submitted by Song Yao | 11/10/2015 |
| ICEB-2015-0002-23057 | Comment Submitted by Gongzhan Xie | 11/10/2015 |
| ICEB-2015-0002-23058 | Comment Submitted by Maxine Roberts | 11/10/2015 |
| ICEB-2015-0002-23059 | Comment Submitted by Ke Li | 11/10/2015 |
| ICEB-2015-0002-23060 | Comment Submitted by Laura Chen | 11/10/2015 |
| ICEB-2015-0002-23061 | Comment Submitted by Han Wang | 11/10/2015 |
| ICEB-2015-0002-23062 | Comment Submitted by Yunke  Zhu | 11/10/2015 |
| ICEB-2015-0002-23063 | Comment Submitted by T. Zhang | 11/10/2015 |
| ICEB-2015-0002-23064 | Comment Submitted by Qianyu Rui | 11/10/2015 |
| ICEB-2015-0002-23065 | Comment Submitted by Mary D | 11/10/2015 |
| ICEB-2015-0002-23066 | Comment Submitted by PRADIP ZANWAR | 11/10/2015 |
| ICEB-2015-0002-23067 | Comment Submitted by Gilbert Smyth | 11/10/2015 |
| ICEB-2015-0002-23068 | Comment Submitted by Huizi L | 11/10/2015 |
| ICEB-2015-0002-23069 | Comment Submitted by Jieyang Wang | 11/10/2015 |
| ICEB-2015-0002-23070 | Comment Submitted by Ann Wald | 11/10/2015 |
| ICEB-2015-0002-23071 | Comment Submitted by Arun Pruj | 11/10/2015 |
| ICEB-2015-0002-23072 | Comment Submitted by Jianyuan Liu | 11/10/2015 |
| ICEB-2015-0002-23073 | Comment Submitted by Daniel Yao | 11/10/2015 |
| ICEB-2015-0002-23074 | Comment Submitted by Luo Wu | 11/10/2015 |
| ICEB-2015-0002-23075 | Comment Submitted by Guang Ouyang | 11/10/2015 |
| ICEB-2015-0002-23076 | Comment Submitted by Jun Dai | 11/10/2015 |
| ICEB-2015-0002-23077 | Comment Submitted by Wang Cuicui | 11/10/2015 |
| ICEB-2015-0002-23078 | Comment Submitted by Liyuan Huang | 11/10/2015 |
| ICEB-2015-0002-23079 | Comment Submitted by JIATIAN ZHANG | 11/10/2015 |
| ICEB-2015-0002-23080 | Comment Submitted by Anderson Markham | 11/10/2015 |
| ICEB-2015-0002-23081 | Comment Submitted by Bingxin Zhu | 11/10/2015 |
| ICEB-2015-0002-23082 | Comment Submitted by Serena Willianms | 11/10/2015 |
| ICEB-2015-0002-23083 | Comment Submitted by Sean Wong | 11/10/2015 |
| ICEB-2015-0002-23084 | Comment Submitted by Menglin Liu | 11/10/2015 |
| ICEB-2015-0002-23085 | Comment Submitted by David Bush | 11/10/2015 |
| ICEB-2015-0002-23086 | Comment Submitted by Connor Chen | 11/10/2015 |
| ICEB-2015-0002-23087 | Comment Submitted by Christina Zhang | 11/10/2015 |
| ICEB-2015-0002-23088 | Comment Submitted by scott strange | 11/10/2015 |
| ICEB-2015-0002-23089 | Comment Submitted by John Davidson | 11/10/2015 |
| ICEB-2015-0002-23090 | Comment Submitted by Shuyue  Jiang | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23091 | Comment Submitted by Jason Wang | 11/10/2015 |
| ICEB-2015-0002-23092 | Comment Submitted by Xin He | 11/10/2015 |
| ICEB-2015-0002-23093 | Comment Submitted by Samuel  C. Donaldson | 11/10/2015 |
| ICEB-2015-0002-23094 | Comment Submitted by Mitchell Neville | 11/10/2015 |
| ICEB-2015-0002-23095 | Comment Submitted by Zhuoran Han | 11/10/2015 |
| ICEB-2015-0002-23096 | Comment Submitted by Runtong Yan | 11/10/2015 |
| ICEB-2015-0002-23097 | Comment Submitted by Sanya Pooniwala | 11/10/2015 |
| ICEB-2015-0002-23098 | Comment Submitted by Yue Jiang | 11/10/2015 |
| ICEB-2015-0002-23099 | Comment Submitted by katherine lu | 11/10/2015 |
| ICEB-2015-0002-23100 | Comment Submitted by Charles Yu | 11/10/2015 |
| ICEB-2015-0002-23101 | Comment Submitted by Annie Lu | 11/10/2015 |
| ICEB-2015-0002-23102 | Comment Submitted by Fiona Liu (2nd Comment) | 11/10/2015 |
| ICEB-2015-0002-23103 | Comment Submitted by Dash Lu | 11/10/2015 |
| ICEB-2015-0002-23104 | Comment Submitted by rahul sharma | 11/10/2015 |
| ICEB-2015-0002-23105 | Comment Submitted by Judy  White | 11/10/2015 |
| ICEB-2015-0002-23106 | Comment Submitted by Tianchen Qiang | 11/10/2015 |
| ICEB-2015-0002-23107 | Comment Submitted by Xiaoyan Li | 11/10/2015 |
| ICEB-2015-0002-23108 | Comment Submitted by Jingyu Rao | 11/10/2015 |
| ICEB-2015-0002-23109 | Comment Submitted by Sammie Dyer | 11/10/2015 |
| ICEB-2015-0002-23110 | Comment Submitted by Zheng Lu | 11/10/2015 |
| ICEB-2015-0002-23111 | Comment Submitted by Yuan Tian | 11/10/2015 |
| ICEB-2015-0002-23112 | Comment Submitted by Kelvin Johnson | 11/10/2015 |
| ICEB-2015-0002-23113 | Comment Submitted by Nikki Mecham | 11/10/2015 |
| ICEB-2015-0002-23114 | Comment Submitted by Phil Hood | 11/10/2015 |
| ICEB-2015-0002-23115 | Comment Submitted by Gene Nelson, Ph.D. | 11/10/2015 |
| ICEB-2015-0002-23116 | Comment Submitted by Jean Liu | 11/10/2015 |
| ICEB-2015-0002-23117 | Comment Submitted by Jean Qiu | 11/10/2015 |
| ICEB-2015-0002-23118 | Comment Submitted by Hao Zhang | 11/10/2015 |
| ICEB-2015-0002-23119 | Comment Submitted by James Walter | 11/10/2015 |
| ICEB-2015-0002-23120 | Comment Submitted by ELIZABETH PARRISH | 11/10/2015 |
| ICEB-2015-0002-23121 | Comment Submitted by Jason Yuan | 11/10/2015 |
| ICEB-2015-0002-23122 | Comment Submitted by Toby James | 11/10/2015 |
| ICEB-2015-0002-23123 | Comment Submitted by Frank Pan | 11/10/2015 |
| ICEB-2015-0002-23124 | Comment Submitted by Ruth Bury | 11/10/2015 |
| ICEB-2015-0002-23125 | Comment Submitted by Yunke Zhu | 11/10/2015 |
| ICEB-2015-0002-23126 | Comment Submitted by Paul Liu | 11/10/2015 |
| ICEB-2015-0002-23127 | Comment Submitted by Jing Luo | 11/10/2015 |
| ICEB-2015-0002-23128 | Comment Submitted by Winnie Liu | 11/10/2015 |
| ICEB-2015-0002-23129 | Comment Submitted by Jack Paul | 11/10/2015 |
| ICEB-2015-0002-23130 | Comment Submitted by Keri Case | 11/10/2015 |
| ICEB-2015-0002-23131 | Comment Submitted by xiao zhou | 11/10/2015 |
| ICEB-2015-0002-23132 | Comment Submitted by Shuang Xie | 11/10/2015 |
| ICEB-2015-0002-23133 | Comment Submitted by Solomon Green | 11/10/2015 |
| ICEB-2015-0002-23134 | Comment Submitted by Vicky Zhang | 11/10/2015 |
| ICEB-2015-0002-23135 | Comment Submitted by Peter Stacker | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23136 | Comment Submitted by Yuanle Li | 11/10/2015 |
| ICEB-2015-0002-23137 | Comment Submitted by Yun Xiao | 11/10/2015 |
| ICEB-2015-0002-23138 | Comment Submitted by Fiona Liu | 11/10/2015 |
| ICEB-2015-0002-23139 | Comment Submitted by David Shao | 11/10/2015 |
| ICEB-2015-0002-23140 | Comment Submitted by David Shi | 11/10/2015 |
| ICEB-2015-0002-23141 | Comment Submitted by Jingting Huang | 11/10/2015 |
| ICEB-2015-0002-23142 | Comment Submitted by Patrick Walker | 11/10/2015 |
| ICEB-2015-0002-23143 | Comment Submitted by Emily J Sloan | 11/10/2015 |
| ICEB-2015-0002-23144 | Comment Submitted by Jing Chen | 11/10/2015 |
| ICEB-2015-0002-23145 | Comment Submitted by Fan Yin | 11/10/2015 |
| ICEB-2015-0002-23146 | Comment Submitted by Di Hao | 11/10/2015 |
| ICEB-2015-0002-23147 | Comment Submitted by Tom Gong | 11/10/2015 |
| ICEB-2015-0002-23148 | Comment Submitted by William Zhang | 11/10/2015 |
| ICEB-2015-0002-23149 | Comment Submitted by Yangguang Liao | 11/10/2015 |
| ICEB-2015-0002-23150 | Comment Submitted by Kai Zhang | 11/10/2015 |
| ICEB-2015-0002-23151 | Comment Submitted by NIck Nick | 11/10/2015 |
| ICEB-2015-0002-23152 | Comment Submitted by Haowen Wu | 11/10/2015 |
| ICEB-2015-0002-23153 | Comment Submitted by Sherry Coopers | 11/10/2015 |
| ICEB-2015-0002-23154 | Comment Submitted by Jackie Lin | 11/10/2015 |
| ICEB-2015-0002-23155 | Comment Submitted by Aparajita Bhattacharya | 11/10/2015 |
| ICEB-2015-0002-23156 | Comment Submitted by Kaushal Shah | 11/10/2015 |
| ICEB-2015-0002-23157 | Comment Submitted by Liyuan Zhang | 11/10/2015 |
| ICEB-2015-0002-23158 | Comment Submitted by David Bird | 11/10/2015 |
| ICEB-2015-0002-23159 | Comment Submitted by jack chen | 11/10/2015 |
| ICEB-2015-0002-23160 | Comment Submitted by Teng Wu | 11/10/2015 |
| ICEB-2015-0002-23161 | Comment Submitted by Shengze Li | 11/10/2015 |
| ICEB-2015-0002-23162 | Comment Submitted by Jaroslav Hruban | 11/10/2015 |
| ICEB-2015-0002-23163 | Comment Submitted by xinyu yuan | 11/10/2015 |
| ICEB-2015-0002-23164 | Comment Submitted by smallblue Lee | 11/10/2015 |
| ICEB-2015-0002-23165 | Comment Submitted by Xiangli Wang | 11/10/2015 |
| ICEB-2015-0002-23166 | Comment Submitted by Libo Wang | 11/10/2015 |
| ICEB-2015-0002-23167 | Comment Submitted by Shaw Smith | 11/10/2015 |
| ICEB-2015-0002-23168 | Comment Submitted by Benson C | 11/10/2015 |
| ICEB-2015-0002-23169 | Comment Submitted by Yan Long | 11/10/2015 |
| ICEB-2015-0002-23170 | Comment Submitted by Frank Anderson | 11/10/2015 |
| ICEB-2015-0002-23171 | Comment Submitted by Isabel Choi | 11/10/2015 |
| ICEB-2015-0002-23172 | Comment Submitted by Kaixuan  Chen | 11/10/2015 |
| ICEB-2015-0002-23173 | Comment Submitted by Louise Peng | 11/10/2015 |
| ICEB-2015-0002-23174 | Comment Submitted by Ke Li | 11/10/2015 |
| ICEB-2015-0002-23175 | Comment Submitted by Gerrie Berkinham | 11/10/2015 |
| ICEB-2015-0002-23176 | Comment Submitted by Jeny Hardman | 11/10/2015 |
| ICEB-2015-0002-23177 | Comment Submitted by Ziyi Yang | 11/10/2015 |
| ICEB-2015-0002-23178 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23179 | Comment Submitted by Dominique Madsen | 11/10/2015 |
| ICEB-2015-0002-23180 | Comment Submitted by Mary Donohue | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23181 | Comment Submitted by Ailin Liu | 11/10/2015 |
| ICEB-2015-0002-23182 | Comment Submitted by Siqi Wang | 11/10/2015 |
| ICEB-2015-0002-23183 | Comment Submitted by Epic Shi | 11/10/2015 |
| ICEB-2015-0002-23184 | Comment Submitted by Barbara Mui | 11/10/2015 |
| ICEB-2015-0002-23185 | Comment Submitted by Youwei Chen | 11/10/2015 |
| ICEB-2015-0002-23186 | Comment Submitted by Yuanye Li | 11/10/2015 |
| ICEB-2015-0002-23187 | Comment Submitted by Jessica Jiang | 11/10/2015 |
| ICEB-2015-0002-23188 | Comment Submitted by Peter Chow | 11/10/2015 |
| ICEB-2015-0002-23189 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23190 | Comment Submitted by Alan Sun | 11/10/2015 |
| ICEB-2015-0002-23191 | Comment Submitted by John He | 11/10/2015 |
| ICEB-2015-0002-23192 | Comment Submitted by Mitchell Neville | 11/10/2015 |
| ICEB-2015-0002-23193 | Comment Submitted by zehong Ma | 11/10/2015 |
| ICEB-2015-0002-23194 | Comment Submitted by Chenfei Li | 11/10/2015 |
| ICEB-2015-0002-23195 | Comment Submitted by Winny Tseng | 11/10/2015 |
| ICEB-2015-0002-23196 | Comment Submitted by Ch'ang Xue | 11/10/2015 |
| ICEB-2015-0002-23197 | Comment Submitted by Hanlin Ouyang | 11/10/2015 |
| ICEB-2015-0002-23198 | Comment Submitted by Timing Sun | 11/10/2015 |
| ICEB-2015-0002-23199 | Comment Submitted by Fang Liu | 11/10/2015 |
| ICEB-2015-0002-23200 | Comment Submitted by Feng Shen | 11/10/2015 |
| ICEB-2015-0002-23201 | Comment Submitted by DUAN ZHOU, Arizona State University | 11/10/2015 |
| ICEB-2015-0002-23202 | Comment Submitted by Kenneth Marshall | 11/10/2015 |
| ICEB-2015-0002-23203 | Comment Submitted by Sheng Ye | 11/10/2015 |
| ICEB-2015-0002-23204 | Comment Submitted by Xiaowen Feng | 11/10/2015 |
| ICEB-2015-0002-23205 | Comment Submitted by Kyle Liu | 11/10/2015 |
| ICEB-2015-0002-23206 | Comment Submitted by Hao Shang | 11/10/2015 |
| ICEB-2015-0002-23207 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-23208 | Comment Submitted by Lei Xia | 11/10/2015 |
| ICEB-2015-0002-23209 | Comment Submitted by Mark B. Secrist | 11/10/2015 |
| ICEB-2015-0002-23210 | Comment Submitted by Douglas Gao | 11/10/2015 |
| ICEB-2015-0002-23211 | Comment Submitted by Jason Choi | 11/10/2015 |
| ICEB-2015-0002-23212 | Comment Submitted by Ying Li | 11/10/2015 |
| ICEB-2015-0002-23213 | Comment Submitted by Joseph Barclay | 11/10/2015 |
| ICEB-2015-0002-23214 | Comment Submitted by Zhuojun Bai | 11/10/2015 |
| ICEB-2015-0002-23215 | Comment Submitted by Tony shen | 11/10/2015 |
| ICEB-2015-0002-23216 | Comment Submitted by Lisa Ji | 11/10/2015 |
| ICEB-2015-0002-23217 | Comment Submitted by Jingjing Qiu | 11/10/2015 |
| ICEB-2015-0002-23218 | Comment Submitted by Li Nicole | 11/10/2015 |
| ICEB-2015-0002-23219 | Comment Submitted by Fangyuan Hou | 11/10/2015 |
| ICEB-2015-0002-23220 | Comment Submitted by Zhenjuan Ma | 11/10/2015 |
| ICEB-2015-0002-23221 | Comment Submitted by Wen Chen | 11/10/2015 |
| ICEB-2015-0002-23222 | Comment Submitted by Nan Gao | 11/10/2015 |
| ICEB-2015-0002-23223 | Comment Submitted by Kim McMillion | 11/10/2015 |
| ICEB-2015-0002-23224 | Comment Submitted by James Wood | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23225 | Comment Submitted by Yu Zhang | 11/10/2015 |
| ICEB-2015-0002-23226 | Comment Submitted by Sylvia Ma | 11/10/2015 |
| ICEB-2015-0002-23227 | Comment Submitted by David Rozanski | 11/10/2015 |
| ICEB-2015-0002-23228 | Comment Submitted by Zewei Zong | 11/10/2015 |
| ICEB-2015-0002-23229 | Comment Submitted by Kate Smith | 11/10/2015 |
| ICEB-2015-0002-23230 | Comment Submitted by Nicole  Chen | 11/10/2015 |
| ICEB-2015-0002-23231 | Comment Submitted by Haojun Xu | 11/10/2015 |
| ICEB-2015-0002-23232 | Comment Submitted by Shaw Lee | 11/10/2015 |
| ICEB-2015-0002-23233 | Comment Submitted by Shenghui Jia | 11/10/2015 |
| ICEB-2015-0002-23234 | Comment Submitted by Ying Yang | 11/10/2015 |
| ICEB-2015-0002-23235 | Comment Submitted by Ben Su | 11/10/2015 |
| ICEB-2015-0002-23236 | Comment Submitted by Yaxin Luan | 11/10/2015 |
| ICEB-2015-0002-23237 | Comment Submitted by Xiaoping Zhang | 11/10/2015 |
| ICEB-2015-0002-23238 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23239 | Comment Submitted by Cheng Liu | 11/10/2015 |
| ICEB-2015-0002-23240 | Comment Submitted by cheng chen | 11/10/2015 |
| ICEB-2015-0002-23241 | Comment Submitted by Abdullah Sayed | 11/10/2015 |
| ICEB-2015-0002-23242 | Comment Submitted by Brenda Koehler | 11/10/2015 |
| ICEB-2015-0002-23243 | Comment Submitted by Tella Callen | 11/10/2015 |
| ICEB-2015-0002-23244 | Comment Submitted by Takuya Kusunoki | 11/10/2015 |
| ICEB-2015-0002-23245 | Comment Submitted by Sarah Desmet | 11/10/2015 |
| ICEB-2015-0002-23246 | Comment Submitted by Zhuan Chen | 11/10/2015 |
| ICEB-2015-0002-23247 | Comment Submitted by Tommas Patterson | 11/10/2015 |
| ICEB-2015-0002-23248 | Comment Submitted by Dian  Zhao | 11/10/2015 |
| ICEB-2015-0002-23249 | Comment Submitted by Jiacheng Zhang | 11/10/2015 |
| ICEB-2015-0002-23250 | Comment Submitted by Yu Jiang | 11/10/2015 |
| ICEB-2015-0002-23251 | Comment Submitted by Murphy Don | 11/10/2015 |
| ICEB-2015-0002-23252 | Comment Submitted by Ariel L | 11/10/2015 |
| ICEB-2015-0002-23253 | Comment Submitted by Yan Chen | 11/10/2015 |
| ICEB-2015-0002-23254 | Comment Submitted by Simon Fan | 11/10/2015 |
| ICEB-2015-0002-23255 | Comment Submitted by Yuan  Ren | 11/10/2015 |
| ICEB-2015-0002-23256 | Comment Submitted by Andy Hou | 11/10/2015 |
| ICEB-2015-0002-23257 | Comment Submitted by Zining Dong | 11/10/2015 |
| ICEB-2015-0002-23258 | Comment Submitted by GEORGE KURIAN | 11/10/2015 |
| ICEB-2015-0002-23259 | Comment Submitted by Jessie Turma | 11/10/2015 |
| ICEB-2015-0002-23260 | Comment Submitted by Tina Liu | 11/10/2015 |
| ICEB-2015-0002-23261 | Comment Submitted by John Jackson | 11/10/2015 |
| ICEB-2015-0002-23262 | Comment Submitted by Lei Zeng | 11/10/2015 |
| ICEB-2015-0002-23263 | Comment Submitted by Zhebo Zhao | 11/10/2015 |
| ICEB-2015-0002-23264 | Comment Submitted by Guangchao Liang | 11/10/2015 |
| ICEB-2015-0002-23265 | Comment Submitted by Steven Boggs | 11/10/2015 |
| ICEB-2015-0002-23266 | Comment Submitted by Maggie Davis | 11/10/2015 |
| ICEB-2015-0002-23267 | Comment Submitted by Charles Han | 11/10/2015 |
| ICEB-2015-0002-23268 | Comment Submitted by HongTing Liu | 11/10/2015 |
| ICEB-2015-0002-23269 | Comment Submitted by Meenu T. | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23270 | Comment Submitted by Nanny Lu | 11/10/2015 |
| ICEB-2015-0002-23271 | Comment Submitted by Shao Jie Han | 11/10/2015 |
| ICEB-2015-0002-23272 | Comment Submitted by Junbo Wang | 11/10/2015 |
| ICEB-2015-0002-23273 | Comment Submitted by George Kwok | 11/10/2015 |
| ICEB-2015-0002-23274 | Comment Submitted by Tom Smith | 11/10/2015 |
| ICEB-2015-0002-23275 | Comment Submitted by Wendy Lai | 11/10/2015 |
| ICEB-2015-0002-23276 | Comment Submitted by CYNDI WILISCH | 11/10/2015 |
| ICEB-2015-0002-23277 | Comment Submitted by Pengzhan  Yan | 11/10/2015 |
| ICEB-2015-0002-23278 | Comment Submitted by Alex Jia | 11/10/2015 |
| ICEB-2015-0002-23279 | Comment Submitted by Zipeng Zeng | 11/10/2015 |
| ICEB-2015-0002-23280 | Comment Submitted by Tamara Clowers | 11/10/2015 |
| ICEB-2015-0002-23281 | Comment Submitted by Hunter Bian | 11/10/2015 |
| ICEB-2015-0002-23282 | Comment Submitted by Bo Wu | 11/10/2015 |
| ICEB-2015-0002-23283 | Comment Submitted by Jeremy Harris | 11/10/2015 |
| ICEB-2015-0002-23284 | Comment Submitted by Congcong Xie | 11/10/2015 |
| ICEB-2015-0002-23285 | Comment Submitted by Yingjie  Li | 11/10/2015 |
| ICEB-2015-0002-23286 | Comment Submitted by Harry Chen | 11/10/2015 |
| ICEB-2015-0002-23287 | Comment Submitted by Allen  Logue | 11/10/2015 |
| ICEB-2015-0002-23288 | Comment Submitted by Melanie Oubre | 11/10/2015 |
| ICEB-2015-0002-23289 | Comment Submitted by William Smith | 11/10/2015 |
| ICEB-2015-0002-23290 | Comment Submitted by Zach Yao | 11/10/2015 |
| ICEB-2015-0002-23291 | Comment Submitted by VAMSI ANGAJALA | 11/10/2015 |
| ICEB-2015-0002-23292 | Comment Submitted by John Chen | 11/10/2015 |
| ICEB-2015-0002-23293 | Comment Submitted by Carl Rossetti | 11/10/2015 |
| ICEB-2015-0002-23294 | Comment Submitted by Han Gao | 11/10/2015 |
| ICEB-2015-0002-23295 | Comment Submitted by tianju ma | 11/10/2015 |
| ICEB-2015-0002-23296 | Comment Submitted by Dan Wang | 11/10/2015 |
| ICEB-2015-0002-23297 | Comment Submitted by Zhoutuo Yang | 11/10/2015 |
| ICEB-2015-0002-23298 | Comment Submitted by Jeff Winegarden | 11/10/2015 |
| ICEB-2015-0002-23299 | Comment Submitted by Lei Pei | 11/10/2015 |
| ICEB-2015-0002-23300 | Comment Submitted by Mary Ellen | 11/10/2015 |
| ICEB-2015-0002-23301 | Comment Submitted by Velma  Butts | 11/10/2015 |
| ICEB-2015-0002-23302 | Comment Submitted by yuehong ge | 11/10/2015 |
| ICEB-2015-0002-23303 | Comment Submitted by Xiao Qin Chen | 11/10/2015 |
| ICEB-2015-0002-23304 | Comment Submitted by Leon Yang | 11/10/2015 |
| ICEB-2015-0002-23305 | Comment Submitted by Jane Nancy | 11/10/2015 |
| ICEB-2015-0002-23306 | Comment Submitted by Zichen Wang | 11/10/2015 |
| ICEB-2015-0002-23307 | Comment Submitted by Jake Smith | 11/10/2015 |
| ICEB-2015-0002-23308 | Comment Submitted by Barry Stallings | 11/10/2015 |
| ICEB-2015-0002-23309 | Comment Submitted by Eve Dong | 11/10/2015 |
| ICEB-2015-0002-23310 | Comment Submitted by Michael Diamond | 11/10/2015 |
| ICEB-2015-0002-23311 | Comment Submitted by jean zhou | 11/10/2015 |
| ICEB-2015-0002-23312 | Comment Submitted by Linghao Xia, Shanghai Jiao Tong University | 11/10/2015 |
| ICEB-2015-0002-23313 | Comment Submitted by En Cheng | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23314 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23315 | Comment Submitted by freddie highmore | 11/10/2015 |
| ICEB-2015-0002-23316 | Comment Submitted by joe wang | 11/10/2015 |
| ICEB-2015-0002-23317 | Comment Submitted by Ramon Argila de Torres y Sandoval | 11/10/2015 |
| ICEB-2015-0002-23318 | Comment Submitted by Scotty Woodward | 11/10/2015 |
| ICEB-2015-0002-23319 | Comment Submitted by Zihan Liu | 11/10/2015 |
| ICEB-2015-0002-23320 | Comment Submitted by Lin Li | 11/10/2015 |
| ICEB-2015-0002-23321 | Comment Submitted by Tim Peng | 11/10/2015 |
| ICEB-2015-0002-23322 | Comment Submitted by Allen Chen | 11/10/2015 |
| ICEB-2015-0002-23323 | Comment Submitted by David LeBlanc | 11/10/2015 |
| ICEB-2015-0002-23324 | Comment Submitted by Roger Lu | 11/10/2015 |
| ICEB-2015-0002-23325 | Comment Submitted by Dimitry Kodogevic | 11/10/2015 |
| ICEB-2015-0002-23326 | Comment Submitted by Jing Shen | 11/10/2015 |
| ICEB-2015-0002-23327 | Comment Submitted by Edward Feng | 11/10/2015 |
| ICEB-2015-0002-23328 | Comment Submitted by Micheal Johnson | 11/10/2015 |
| ICEB-2015-0002-23329 | Comment Submitted by John Hunter | 11/10/2015 |
| ICEB-2015-0002-23330 | Comment Submitted by Huan Huang | 11/10/2015 |
| ICEB-2015-0002-23331 | Comment Submitted by Selena Zhang | 11/10/2015 |
| ICEB-2015-0002-23332 | Comment Submitted by Maggie Yi | 11/10/2015 |
| ICEB-2015-0002-23333 | Comment Submitted by Rachel  Anon | 11/10/2015 |
| ICEB-2015-0002-23334 | Comment Submitted by Yu-Chen Wang | 11/10/2015 |
| ICEB-2015-0002-23335 | Comment Submitted by YIXUAN CHI | 11/10/2015 |
| ICEB-2015-0002-23336 | Comment Submitted by Zoe Zhu | 11/10/2015 |
| ICEB-2015-0002-23337 | Comment Submitted by Davis Wang | 11/10/2015 |
| ICEB-2015-0002-23338 | Comment Submitted by Siyang Du | 11/10/2015 |
| ICEB-2015-0002-23339 | Comment Submitted by Wei Tian | 11/10/2015 |
| ICEB-2015-0002-23340 | Comment Submitted by Kuan-Yin Ts'ao | 11/10/2015 |
| ICEB-2015-0002-23341 | Comment Submitted by Chenyang Yan | 11/10/2015 |
| ICEB-2015-0002-23342 | Comment Submitted by Ning Sung | 11/10/2015 |
| ICEB-2015-0002-23343 | Comment Submitted by Ts'ai Hu | 11/10/2015 |
| ICEB-2015-0002-23344 | Comment Submitted by Woody Megan | 11/10/2015 |
| ICEB-2015-0002-23345 | Comment Submitted by Qing Liu | 11/10/2015 |
| ICEB-2015-0002-23346 | Comment Submitted by Congyin Shi | 11/10/2015 |
| ICEB-2015-0002-23347 | Comment Submitted by Dileep Ramesh | 11/10/2015 |
| ICEB-2015-0002-23348 | Comment Submitted by Simone  Fu | 11/10/2015 |
| ICEB-2015-0002-23349 | Comment Submitted by Jing Ping | 11/10/2015 |
| ICEB-2015-0002-23350 | Comment Submitted by Lily Brooks | 11/10/2015 |
| ICEB-2015-0002-23351 | Comment Submitted by Hanyuan Zhang | 11/10/2015 |
| ICEB-2015-0002-23352 | Comment Submitted by Qituo Ding | 11/10/2015 |
| ICEB-2015-0002-23353 | Comment Submitted by Yi Keon | 11/10/2015 |
| ICEB-2015-0002-23354 | Comment Submitted by Fero Kelly | 11/10/2015 |
| ICEB-2015-0002-23355 | Comment Submitted by Tyrell Shawn | 11/10/2015 |
| ICEB-2015-0002-23356 | Comment Submitted by Jill  Moncilovich | 11/10/2015 |
| ICEB-2015-0002-23357 | Comment Submitted by Lunan Zhang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23358 | Comment Submitted by Ningyan Wang | 11/10/2015 |
| ICEB-2015-0002-23359 | Comment Submitted by Renjie Xu | 11/10/2015 |
| ICEB-2015-0002-23360 | Comment Submitted by Yiman Li | 11/10/2015 |
| ICEB-2015-0002-23361 | Comment Submitted by Byran Lee | 11/10/2015 |
| ICEB-2015-0002-23362 | Comment Submitted by Ying Wang | 11/10/2015 |
| ICEB-2015-0002-23363 | Comment Submitted by Peng P'eng | 11/10/2015 |
| ICEB-2015-0002-23364 | Comment Submitted by Michael Dean | 11/10/2015 |
| ICEB-2015-0002-23365 | Comment Submitted by Steven Black | 11/10/2015 |
| ICEB-2015-0002-23366 | Comment Submitted by Fang Chen | 11/10/2015 |
| ICEB-2015-0002-23367 | Comment Submitted by Rebecca  Lin | 11/10/2015 |
| ICEB-2015-0002-23368 | Comment Submitted by T. C. | 11/10/2015 |
| ICEB-2015-0002-23369 | Comment Submitted by Yiqing Huang | 11/10/2015 |
| ICEB-2015-0002-23370 | Comment Submitted by Laser Lee | 11/10/2015 |
| ICEB-2015-0002-23371 | Comment Submitted by Rick Huang | 11/10/2015 |
| ICEB-2015-0002-23372 | Comment Submitted by Ke Xu | 11/10/2015 |
| ICEB-2015-0002-23373 | Comment Submitted by Anonymous Anonymos | 11/10/2015 |
| ICEB-2015-0002-23374 | Comment Submitted by Mei Zheng | 11/10/2015 |
| ICEB-2015-0002-23375 | Comment Submitted by Baiyu Huang | 11/10/2015 |
| ICEB-2015-0002-23376 | Comment Submitted by Kaiyang Zhang | 11/10/2015 |
| ICEB-2015-0002-23377 | Comment Submitted by Karen Fedman | 11/10/2015 |
| ICEB-2015-0002-23378 | Comment Submitted by Wynter Patterson | 11/10/2015 |
| ICEB-2015-0002-23379 | Comment Submitted by Jimmy Zeng | 11/10/2015 |
| ICEB-2015-0002-23380 | Comment Submitted by Rachel Duan | 11/10/2015 |
| ICEB-2015-0002-23381 | Comment Submitted by Charles  Hofacker | 11/10/2015 |
| ICEB-2015-0002-23382 | Comment Submitted by Jay Luo | 11/10/2015 |
| ICEB-2015-0002-23383 | Comment Submitted by Mark Gong | 11/10/2015 |
| ICEB-2015-0002-23384 | Comment Submitted by kaijing Jiang | 11/10/2015 |
| ICEB-2015-0002-23385 | Comment Submitted by mark hsu | 11/10/2015 |
| ICEB-2015-0002-23386 | Comment Submitted by William Wang | 11/10/2015 |
| ICEB-2015-0002-23387 | Comment Submitted by Xiaojiao Li | 11/10/2015 |
| ICEB-2015-0002-23388 | Comment Submitted by Dennis  Graham | 11/10/2015 |
| ICEB-2015-0002-23389 | Comment Submitted by Xinzhu Zhang | 11/10/2015 |
| ICEB-2015-0002-23390 | Comment Submitted by Alex McQueen | 11/10/2015 |
| ICEB-2015-0002-23391 | Comment Submitted by Kangsu Wang | 11/10/2015 |
| ICEB-2015-0002-23392 | Comment Submitted by Wenbin Hou | 11/10/2015 |
| ICEB-2015-0002-23393 | Comment Submitted by Claire Schmidt | 11/10/2015 |
| ICEB-2015-0002-23394 | Comment Submitted by Fan Zhang | 11/10/2015 |
| ICEB-2015-0002-23395 | Comment Submitted by Kunpeng Zeng | 11/10/2015 |
| ICEB-2015-0002-23396 | Comment Submitted by Flora Lee | 11/10/2015 |
| ICEB-2015-0002-23397 | Comment Submitted by Qixuan Li | 11/10/2015 |
| ICEB-2015-0002-23398 | Comment Submitted by Xueda Shen | 11/10/2015 |
| ICEB-2015-0002-23399 | Comment Submitted by Elias Hopkins | 11/10/2015 |
| ICEB-2015-0002-23400 | Comment Submitted by Kaichen Xiao | 11/10/2015 |
| ICEB-2015-0002-23401 | Comment Submitted by Wei Hu | 11/10/2015 |
| ICEB-2015-0002-23402 | Comment Submitted by Michael  Xie | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23403 | Comment Submitted by Daniel Liu | 11/10/2015 |
| ICEB-2015-0002-23404 | Comment Submitted by Daniel Chao | 11/10/2015 |
| ICEB-2015-0002-23405 | Comment Submitted by Baishen Xu | 11/10/2015 |
| ICEB-2015-0002-23406 | Comment Submitted by De-An Huang | 11/10/2015 |
| ICEB-2015-0002-23407 | Comment Submitted by John Smith | 11/10/2015 |
| ICEB-2015-0002-23408 | Comment Submitted by Shawn Chen | 11/10/2015 |
| ICEB-2015-0002-23409 | Comment Submitted by Ziming guo | 11/10/2015 |
| ICEB-2015-0002-23410 | Comment Submitted by Meng Chang | 11/10/2015 |
| ICEB-2015-0002-23411 | Comment Submitted by Yiyang Liu | 11/10/2015 |
| ICEB-2015-0002-23412 | Comment Submitted by Andrew Zeng | 11/10/2015 |
| ICEB-2015-0002-23413 | Comment Submitted by Stephanie Deng | 11/10/2015 |
| ICEB-2015-0002-23414 | Comment Submitted by Mengxi Lin | 11/10/2015 |
| ICEB-2015-0002-23415 | Comment Submitted by Zhe Wang | 11/10/2015 |
| ICEB-2015-0002-23416 | Comment Submitted by Fangfang Zhou | 11/10/2015 |
| ICEB-2015-0002-23417 | Comment Submitted by jiayi fen | 11/10/2015 |
| ICEB-2015-0002-23418 | Comment Submitted by Katrina L | 11/10/2015 |
| ICEB-2015-0002-23419 | Comment Submitted by Wen Zhu | 11/10/2015 |
| ICEB-2015-0002-23420 | Comment Submitted by Hanging Zhao | 11/10/2015 |
| ICEB-2015-0002-23421 | Comment Submitted by Allen Waller | 11/10/2015 |
| ICEB-2015-0002-23422 | Comment Submitted by Francis P. Kinzer | 11/10/2015 |
| ICEB-2015-0002-23423 | Comment Submitted by Junyang Niu | 11/10/2015 |
| ICEB-2015-0002-23424 | Comment Submitted by Yuanyuan Li | 11/10/2015 |
| ICEB-2015-0002-23425 | Comment Submitted by Jianbai Fang | 11/10/2015 |
| ICEB-2015-0002-23426 | Comment Submitted by Fang Ho | 11/10/2015 |
| ICEB-2015-0002-23427 | Comment Submitted by Will Zhu | 11/10/2015 |
| ICEB-2015-0002-23428 | Comment Submitted by Richie Art | 11/10/2015 |
| ICEB-2015-0002-23429 | Comment Submitted by Chuxia Shi | 11/10/2015 |
| ICEB-2015-0002-23430 | Comment Submitted by Rong zeng | 11/10/2015 |
| ICEB-2015-0002-23431 | Comment Submitted by Judy Petrone | 11/10/2015 |
| ICEB-2015-0002-23432 | Comment Submitted by Tianshu Wei | 11/10/2015 |
| ICEB-2015-0002-23433 | Comment Submitted by Xiaowei Liu | 11/10/2015 |
| ICEB-2015-0002-23434 | Comment Submitted by Erica Smith | 11/10/2015 |
| ICEB-2015-0002-23435 | Comment Submitted by Adam Kell | 11/10/2015 |
| ICEB-2015-0002-23436 | Comment Submitted by Kevin Durant | 11/10/2015 |
| ICEB-2015-0002-23437 | Comment Submitted by Dhaval Patel | 11/10/2015 |
| ICEB-2015-0002-23438 | Comment Submitted by Rick Wang | 11/10/2015 |
| ICEB-2015-0002-23439 | Comment Submitted by chen ma | 11/10/2015 |
| ICEB-2015-0002-23440 | Comment Submitted by YE ZHOU | 11/10/2015 |
| ICEB-2015-0002-23441 | Comment Submitted by Peng Wang | 11/10/2015 |
| ICEB-2015-0002-23442 | Comment Submitted by Yi Hsiao | 11/10/2015 |
| ICEB-2015-0002-23443 | Comment Submitted by Denise Gray | 11/10/2015 |
| ICEB-2015-0002-23444 | Comment Submitted by Jay Zhao | 11/10/2015 |
| ICEB-2015-0002-23445 | Comment Submitted by Mehdi Akbarian, Massachusetts Institute of Technology | 11/10/2015 |
| ICEB-2015-0002-23446 | Comment Submitted by Yilin Han | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23447 | Comment Submitted by Yanzhi  Ren | 11/10/2015 |
| ICEB-2015-0002-23448 | Comment Submitted by Hui Ding | 11/10/2015 |
| ICEB-2015-0002-23449 | Comment Submitted by Alexander papadopoulos | 11/10/2015 |
| ICEB-2015-0002-23450 | Comment Submitted by Sunny Sunny | 11/10/2015 |
| ICEB-2015-0002-23451 | Comment Submitted by Chris  Clark | 11/10/2015 |
| ICEB-2015-0002-23452 | Comment Submitted by Jerry C | 11/10/2015 |
| ICEB-2015-0002-23453 | Comment Submitted by Jacobus Stevenson | 11/10/2015 |
| ICEB-2015-0002-23454 | Comment Submitted by Xiaorui Zhu | 11/10/2015 |
| ICEB-2015-0002-23455 | Comment Submitted by Ruochen Du | 11/10/2015 |
| ICEB-2015-0002-23456 | Comment Submitted by Paul Lowe | 11/10/2015 |
| ICEB-2015-0002-23457 | Comment Submitted by Tanvi A. | 11/10/2015 |
| ICEB-2015-0002-23458 | Comment Submitted by Yanjie Gao | 11/10/2015 |
| ICEB-2015-0002-23459 | Comment Submitted by Jenny Li | 11/10/2015 |
| ICEB-2015-0002-23460 | Comment Submitted by Yan Jiang | 11/10/2015 |
| ICEB-2015-0002-23461 | Comment Submitted by Zewei Ni | 11/10/2015 |
| ICEB-2015-0002-23462 | Comment Submitted by James Zhang | 11/10/2015 |
| ICEB-2015-0002-23463 | Comment Submitted by Lakhan Anonymous | 11/10/2015 |
| ICEB-2015-0002-23464 | Comment Submitted by Zijian Mo | 11/10/2015 |
| ICEB-2015-0002-23465 | Comment Submitted by Mark Kareken | 11/10/2015 |
| ICEB-2015-0002-23466 | Comment Submitted by Yuechen Wu | 11/10/2015 |
| ICEB-2015-0002-23467 | Comment Submitted by Zhe Wang | 11/10/2015 |
| ICEB-2015-0002-23468 | Comment Submitted by Lingyun Kong | 11/10/2015 |
| ICEB-2015-0002-23469 | Comment Submitted by zhang  jumi | 11/10/2015 |
| ICEB-2015-0002-23470 | Comment Submitted by Joyce Feng | 11/10/2015 |
| ICEB-2015-0002-23471 | Comment Submitted by SETH KEENER | 11/10/2015 |
| ICEB-2015-0002-23472 | Comment Submitted by Sam Cai | 11/10/2015 |
| ICEB-2015-0002-23473 | Comment Submitted by Josephine Blackwell | 11/10/2015 |
| ICEB-2015-0002-23474 | Comment Submitted by Mike Timlin | 11/10/2015 |
| ICEB-2015-0002-23475 | Comment Submitted by Jon smith | 11/10/2015 |
| ICEB-2015-0002-23476 | Comment Submitted by FANGFEI DONG | 11/10/2015 |
| ICEB-2015-0002-23477 | Comment Submitted by Sasha Jackson | 11/10/2015 |
| ICEB-2015-0002-23478 | Comment Submitted by Jackie Qin | 11/10/2015 |
| ICEB-2015-0002-23479 | Comment Submitted by John Elliott | 11/10/2015 |
| ICEB-2015-0002-23480 | Comment Submitted by Ashish Shrestha | 11/10/2015 |
| ICEB-2015-0002-23481 | Comment Submitted by Jianan Wang | 11/10/2015 |
| ICEB-2015-0002-23482 | Comment Submitted by Yimiao Wu | 11/10/2015 |
| ICEB-2015-0002-23483 | Comment Submitted by anonymous anonymous | 11/10/2015 |
| ICEB-2015-0002-23484 | Comment Submitted by Ike O-O | 11/10/2015 |
| ICEB-2015-0002-23485 | Comment Submitted by Shujian Li | 11/10/2015 |
| ICEB-2015-0002-23486 | Comment Submitted by Yuan Di | 11/10/2015 |
| ICEB-2015-0002-23487 | Comment Submitted by naga gat | 11/10/2015 |
| ICEB-2015-0002-23488 | Comment Submitted by Ziliang Wang | 11/10/2015 |
| ICEB-2015-0002-23489 | Comment Submitted by Meng Chen | 11/10/2015 |
| ICEB-2015-0002-23490 | Comment Submitted by Edward  Arndt | 11/10/2015 |
| ICEB-2015-0002-23491 | Comment Submitted by Carolyn  Levine | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23492 | Comment Submitted by Zhewen Song | 11/10/2015 |
| ICEB-2015-0002-23493 | Comment Submitted by Chen Li | 11/10/2015 |
| ICEB-2015-0002-23494 | Comment Submitted by Jiaxuan Shang | 11/10/2015 |
| ICEB-2015-0002-23495 | Comment Submitted by Shufang Guo | 11/10/2015 |
| ICEB-2015-0002-23496 | Comment Submitted by Lance Liu | 11/10/2015 |
| ICEB-2015-0002-23497 | Comment Submitted by Brian Stefani | 11/10/2015 |
| ICEB-2015-0002-23498 | Comment Submitted by Daniel Kucheman | 11/10/2015 |
| ICEB-2015-0002-23499 | Comment Submitted by Sun Ting | 11/10/2015 |
| ICEB-2015-0002-23500 | Comment Submitted by shelley sha | 11/10/2015 |
| ICEB-2015-0002-23501 | Comment Submitted by Charles Wu | 11/10/2015 |
| ICEB-2015-0002-23502 | Comment Submitted by Hang Yin | 11/10/2015 |
| ICEB-2015-0002-23503 | Comment Submitted by Christie Robertson | 11/10/2015 |
| ICEB-2015-0002-23504 | Comment Submitted by Abhishek Prasad | 11/10/2015 |
| ICEB-2015-0002-23505 | Comment Submitted by Bill James | 11/10/2015 |
| ICEB-2015-0002-23506 | Comment Submitted by Shu Wang | 11/10/2015 |
| ICEB-2015-0002-23507 | Comment Submitted by Nikhil Sarode | 11/10/2015 |
| ICEB-2015-0002-23508 | Comment Submitted by Christopher Shih | 11/10/2015 |
| ICEB-2015-0002-23509 | Comment Submitted by Mengyu Li | 11/10/2015 |
| ICEB-2015-0002-23510 | Comment Submitted by Laura Peterson | 11/10/2015 |
| ICEB-2015-0002-23511 | Comment Submitted by Trav Miller | 11/10/2015 |
| ICEB-2015-0002-23512 | Comment Submitted by Bing Li | 11/10/2015 |
| ICEB-2015-0002-23513 | Comment Submitted by Yitian Peng | 11/10/2015 |
| ICEB-2015-0002-23514 | Comment Submitted by Junjie Li | 11/10/2015 |
| ICEB-2015-0002-23515 | Comment Submitted by Kerry Stone | 11/10/2015 |
| ICEB-2015-0002-23516 | Comment Submitted by Yuanyuan Ji | 11/10/2015 |
| ICEB-2015-0002-23517 | Comment Submitted by JIANYU ZHANG | 11/10/2015 |
| ICEB-2015-0002-23518 | Comment Submitted by Charles  Cheng | 11/10/2015 |
| ICEB-2015-0002-23519 | Comment Submitted by Shan Gao | 11/10/2015 |
| ICEB-2015-0002-23520 | Comment Submitted by Yiwen Ju | 11/10/2015 |
| ICEB-2015-0002-23521 | Comment Submitted by Tianshan Cui | 11/10/2015 |
| ICEB-2015-0002-23522 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23523 | Comment Submitted by Kim Shiroodi | 11/10/2015 |
| ICEB-2015-0002-23524 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23525 | Comment Submitted by Yue Hu | 11/10/2015 |
| ICEB-2015-0002-23526 | Comment Submitted by Pu Ba | 11/10/2015 |
| ICEB-2015-0002-23527 | Comment Submitted by Halo King | 11/10/2015 |
| ICEB-2015-0002-23528 | Comment Submitted by Bakcheung Lei | 11/10/2015 |
| ICEB-2015-0002-23529 | Comment Submitted by Jessica Ann | 11/10/2015 |
| ICEB-2015-0002-23530 | Comment Submitted by Xianda Long | 11/10/2015 |
| ICEB-2015-0002-23531 | Comment Submitted by Li Yan | 11/10/2015 |
| ICEB-2015-0002-23532 | Comment Submitted by Harry Shi | 11/10/2015 |
| ICEB-2015-0002-23533 | Comment Submitted by Tianyi Shen | 11/10/2015 |
| ICEB-2015-0002-23534 | Comment Submitted by Xiaoli Qiu | 11/10/2015 |
| ICEB-2015-0002-23535 | Comment Submitted by Jing Guo | 11/10/2015 |
| ICEB-2015-0002-23536 | Comment Submitted by Ken  Davis | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.         Page 537 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23537 | Comment Submitted by Yaofu Zhang | 11/10/2015 |
| ICEB-2015-0002-23538 | Comment Submitted by Ann Cricco | 11/10/2015 |
| ICEB-2015-0002-23539 | Comment Submitted by Refat Mahmood | 11/10/2015 |
| ICEB-2015-0002-23540 | Comment Submitted by Yiyang Wang | 11/10/2015 |
| ICEB-2015-0002-23541 | Comment Submitted by Jing Xie | 11/10/2015 |
| ICEB-2015-0002-23542 | Comment Submitted by Jill Paulus | 11/10/2015 |
| ICEB-2015-0002-23543 | Comment Submitted by Vidya Medisetty | 11/10/2015 |
| ICEB-2015-0002-23544 | Comment Submitted by Juliet Zhu | 11/10/2015 |
| ICEB-2015-0002-23545 | Comment Submitted by Xitong Liu | 11/10/2015 |
| ICEB-2015-0002-23546 | Comment Submitted by Yu  Du | 11/10/2015 |
| ICEB-2015-0002-23547 | Comment Submitted by Sharon Shettle | 11/10/2015 |
| ICEB-2015-0002-23548 | Comment Submitted by ronnie tan | 11/10/2015 |
| ICEB-2015-0002-23549 | Comment Submitted by Darcey Pierce | 11/10/2015 |
| ICEB-2015-0002-23550 | Comment Submitted by Feng Jing | 11/10/2015 |
| ICEB-2015-0002-23551 | Comment Submitted by Xiao Zhang | 11/10/2015 |
| ICEB-2015-0002-23552 | Comment Submitted by virginia mcgowan | 11/10/2015 |
| ICEB-2015-0002-23553 | Comment Submitted by Jeffrey Burns | 11/10/2015 |
| ICEB-2015-0002-23554 | Comment Submitted by Siyang Xia | 11/10/2015 |
| ICEB-2015-0002-23555 | Comment Submitted by Sherron Wang | 11/10/2015 |
| ICEB-2015-0002-23556 | Comment Submitted by Zhewen Song | 11/10/2015 |
| ICEB-2015-0002-23557 | Comment Submitted by Yu Han | 11/10/2015 |
| ICEB-2015-0002-23558 | Comment Submitted by Rui Chen | 11/10/2015 |
| ICEB-2015-0002-23559 | Comment Submitted by RD Carrington | 11/10/2015 |
| ICEB-2015-0002-23560 | Comment Submitted by Zhuoya Chen | 11/10/2015 |
| ICEB-2015-0002-23561 | Comment Submitted by Chenwei Jiao | 11/10/2015 |
| ICEB-2015-0002-23562 | Comment Submitted by xiaoya Zhang | 11/10/2015 |
| ICEB-2015-0002-23563 | Comment Submitted by Changgeng Liu | 11/10/2015 |
| ICEB-2015-0002-23564 | Comment Submitted by Mark Feng | 11/10/2015 |
| ICEB-2015-0002-23565 | Comment Submitted by nan ding | 11/10/2015 |
| ICEB-2015-0002-23566 | Comment Submitted by Dingguo Hua | 11/10/2015 |
| ICEB-2015-0002-23567 | Comment Submitted by Hongbin Xiao | 11/10/2015 |
| ICEB-2015-0002-23568 | Comment Submitted by han zhang | 11/10/2015 |
| ICEB-2015-0002-23569 | Comment Submitted by anil mukkera | 11/10/2015 |
| ICEB-2015-0002-23570 | Comment Submitted by Hong Zhang | 11/10/2015 |
| ICEB-2015-0002-23571 | Comment Submitted by Abdullah  Sayed | 11/10/2015 |
| ICEB-2015-0002-23572 | Comment Submitted by Abigail Theuriau | 11/10/2015 |
| ICEB-2015-0002-23573 | Comment Submitted by YQ Zhao | 11/10/2015 |
| ICEB-2015-0002-23574 | Comment Submitted by Jianfeng Zhu | 11/10/2015 |
| ICEB-2015-0002-23575 | Comment Submitted by Charles Yuen | 11/10/2015 |
| ICEB-2015-0002-23576 | Comment Submitted by Ralph Mao | 11/10/2015 |
| ICEB-2015-0002-23577 | Comment Submitted by Xinying Chen | 11/10/2015 |
| ICEB-2015-0002-23578 | Comment Submitted by R Wang | 11/10/2015 |
| ICEB-2015-0002-23579 | Comment Submitted by Micheal L | 11/10/2015 |
| ICEB-2015-0002-23580 | Comment Submitted by Yk G | 11/10/2015 |
| ICEB-2015-0002-23581 | Comment Submitted by Malik Johnson | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23582 | Comment Submitted by Will  Future | 11/10/2015 |
| ICEB-2015-0002-23583 | Comment Submitted by Weijun Wang | 11/10/2015 |
| ICEB-2015-0002-23584 | Comment Submitted by Shuang Zhang | 11/10/2015 |
| ICEB-2015-0002-23585 | Comment Submitted by love better | 11/10/2015 |
| ICEB-2015-0002-23586 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23587 | Comment Submitted by lisa li | 11/10/2015 |
| ICEB-2015-0002-23588 | Comment Submitted by Yang Sheng | 11/10/2015 |
| ICEB-2015-0002-23589 | Comment Submitted by Joyce Lee | 11/10/2015 |
| ICEB-2015-0002-23590 | Comment Submitted by Tianyu Sun | 11/10/2015 |
| ICEB-2015-0002-23591 | Comment Submitted by Gary Tai | 11/10/2015 |
| ICEB-2015-0002-23592 | Comment Submitted by Xiaoming Wang | 11/10/2015 |
| ICEB-2015-0002-23593 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23594 | Comment Submitted by Yajun Song | 11/10/2015 |
| ICEB-2015-0002-23595 | Comment Submitted by John Liu | 11/10/2015 |
| ICEB-2015-0002-23596 | Comment Submitted by Ethan Will | 11/10/2015 |
| ICEB-2015-0002-23597 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-23598 | Comment Submitted by Danhua Yang | 11/10/2015 |
| ICEB-2015-0002-23599 | Comment Submitted by Yuan Ding | 11/10/2015 |
| ICEB-2015-0002-23600 | Comment Submitted by Ju Feng | 11/10/2015 |
| ICEB-2015-0002-23601 | Comment Submitted by Yanan Li | 11/10/2015 |
| ICEB-2015-0002-23602 | Comment Submitted by Chris Xu | 11/10/2015 |
| ICEB-2015-0002-23603 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-23604 | Comment Submitted by Shao Zhenlong | 11/10/2015 |
| ICEB-2015-0002-23605 | Comment Submitted by Ziqi Gao | 11/10/2015 |
| ICEB-2015-0002-23606 | Comment Submitted by Sangeetha Dareddy | 11/10/2015 |
| ICEB-2015-0002-23607 | Comment Submitted by Shubham Sharma | 11/10/2015 |
| ICEB-2015-0002-23608 | Comment Submitted by Shiva Kumar | 11/10/2015 |
| ICEB-2015-0002-23609 | Comment Submitted by ZHUOHAO CHEN | 11/10/2015 |
| ICEB-2015-0002-23610 | Comment Submitted by Mangesh Saran | 11/10/2015 |
| ICEB-2015-0002-23611 | Comment Submitted by Concerned citizen | 11/10/2015 |
| ICEB-2015-0002-23612 | Comment Submitted by Susan Li | 11/10/2015 |
| ICEB-2015-0002-23613 | Comment Submitted by xiaodi Wang | 11/10/2015 |
| ICEB-2015-0002-23614 | Comment Submitted by Lizzy Yi | 11/10/2015 |
| ICEB-2015-0002-23615 | Comment Submitted by Dingwei Lin | 11/10/2015 |
| ICEB-2015-0002-23616 | Comment Submitted by Yonglei Zheng | 11/10/2015 |
| ICEB-2015-0002-23617 | Comment Submitted by Nan Ding | 11/10/2015 |
| ICEB-2015-0002-23618 | Comment Submitted by Tom Burns | 11/10/2015 |
| ICEB-2015-0002-23619 | Comment Submitted by yoko oshimata | 11/10/2015 |
| ICEB-2015-0002-23620 | Comment Submitted by Sheng Zhao | 11/10/2015 |
| ICEB-2015-0002-23621 | Comment Submitted by Li  Quanlai | 11/10/2015 |
| ICEB-2015-0002-23622 | Comment Submitted by Frank Fu | 11/10/2015 |
| ICEB-2015-0002-23623 | Comment Submitted by rehan ali | 11/10/2015 |
| ICEB-2015-0002-23624 | Comment Submitted by Ying Zhou | 11/10/2015 |
| ICEB-2015-0002-23625 | Comment Submitted by Flynn Shawn | 11/10/2015 |
| ICEB-2015-0002-23626 | Comment Submitted by D Zhou | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 539 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23627 | Comment Submitted by Heng Zhuo | 11/10/2015 |
| ICEB-2015-0002-23628 | Comment Submitted by Ritsy Yang | 11/10/2015 |
| ICEB-2015-0002-23629 | Comment Submitted by Leonardo Liao | 11/10/2015 |
| ICEB-2015-0002-23630 | Comment Submitted by Cheng Han  Wu | 11/10/2015 |
| ICEB-2015-0002-23631 | Comment Submitted by Sylvie Diac | 11/10/2015 |
| ICEB-2015-0002-23632 | Comment Submitted by Sean Franklin | 11/10/2015 |
| ICEB-2015-0002-23633 | Comment Submitted by Tianyu Zhou | 11/10/2015 |
| ICEB-2015-0002-23634 | Comment Submitted by Alex Hansen | 11/10/2015 |
| ICEB-2015-0002-23635 | Comment Submitted by Yiqi Yuan | 11/10/2015 |
| ICEB-2015-0002-23636 | Comment Submitted by Peng Yuan | 11/10/2015 |
| ICEB-2015-0002-23637 | Comment Submitted by Ryan Li | 11/10/2015 |
| ICEB-2015-0002-23638 | Comment Submitted by Yinglong Li | 11/10/2015 |
| ICEB-2015-0002-23639 | Comment Submitted by YU ZENG | 11/10/2015 |
| ICEB-2015-0002-23640 | Comment Submitted by Yi Li | 11/10/2015 |
| ICEB-2015-0002-23641 | Comment Submitted by Jiajia Li | 11/10/2015 |
| ICEB-2015-0002-23642 | Comment Submitted by Jessie Liu, University of Notre Dame | 11/10/2015 |
| ICEB-2015-0002-23643 | Comment Submitted by Yuetong Pan | 11/10/2015 |
| ICEB-2015-0002-23644 | Comment Submitted by Ke Li | 11/10/2015 |
| ICEB-2015-0002-23645 | Comment Submitted by Travis R Camargo | 11/10/2015 |
| ICEB-2015-0002-23646 | Comment Submitted by John Macguire | 11/10/2015 |
| ICEB-2015-0002-23647 | Comment Submitted by Unnikrishnan Parameswaran, Medtronic Inc | 11/10/2015 |
| ICEB-2015-0002-23648 | Comment Submitted by Qiqi Lu | 11/10/2015 |
| ICEB-2015-0002-23649 | Comment Submitted by Jinda Zhao | 11/10/2015 |
| ICEB-2015-0002-23650 | Comment Submitted by Rohit Kumar Allada | 11/10/2015 |
| ICEB-2015-0002-23651 | Comment Submitted by Demetris Athienitis | 11/10/2015 |
| ICEB-2015-0002-23652 | Comment Submitted by Lisa Zhong | 11/10/2015 |
| ICEB-2015-0002-23653 | Comment Submitted by David Perterson | 11/10/2015 |
| ICEB-2015-0002-23654 | Comment Submitted by Michael Bennington | 11/10/2015 |
| ICEB-2015-0002-23655 | Comment Submitted by Laurence  Miao | 11/10/2015 |
| ICEB-2015-0002-23656 | Comment Submitted by Rebecca Lee | 11/10/2015 |
| ICEB-2015-0002-23657 | Comment Submitted by David Sadler | 11/10/2015 |
| ICEB-2015-0002-23658 | Comment Submitted by Xiaowei Wu | 11/10/2015 |
| ICEB-2015-0002-23659 | Comment Submitted by Ming Mu | 11/10/2015 |
| ICEB-2015-0002-23660 | Comment Submitted by William Wang | 11/10/2015 |
| ICEB-2015-0002-23661 | Comment Submitted by Qian Sun, University of Michigan | 11/10/2015 |
| ICEB-2015-0002-23662 | Comment Submitted by Autumn  Aegerter | 11/10/2015 |
| ICEB-2015-0002-23663 | Comment Submitted by Martin Borugadda | 11/10/2015 |
| ICEB-2015-0002-23664 | Comment Submitted by Yanchen Wang | 11/10/2015 |
| ICEB-2015-0002-23665 | Comment Submitted by Raymond F | 11/10/2015 |
| ICEB-2015-0002-23666 | Comment Submitted by Tony Baquiran | 11/10/2015 |
| ICEB-2015-0002-23667 | Comment Submitted by Wei Zhang | 11/10/2015 |
| ICEB-2015-0002-23668 | Comment Submitted by Zeyi Sun | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23669 | Comment Submitted by Qi Tian | 11/10/2015 |
| ICEB-2015-0002-23670 | Comment Submitted by Linxiang Yin, Iowa State University | 11/10/2015 |
| ICEB-2015-0002-23671 | Comment Submitted by Faye Liu | 11/10/2015 |
| ICEB-2015-0002-23672 | Comment Submitted by BO FENG | 11/10/2015 |
| ICEB-2015-0002-23673 | Comment Submitted by wang jin | 11/10/2015 |
| ICEB-2015-0002-23674 | Comment Submitted by Sophie Zhu | 11/10/2015 |
| ICEB-2015-0002-23675 | Comment Submitted by Xin Xu, Drexel University | 11/10/2015 |
| ICEB-2015-0002-23676 | Comment Submitted by Andrew  Law | 11/10/2015 |
| ICEB-2015-0002-23677 | Comment Submitted by shawn guo | 11/10/2015 |
| ICEB-2015-0002-23678 | Comment Submitted by MOYAO ZHAO | 11/10/2015 |
| ICEB-2015-0002-23679 | Comment Submitted by Ziyao Xu, Brown University | 11/10/2015 |
| ICEB-2015-0002-23680 | Comment Submitted by Tanvi Vashaili | 11/10/2015 |
| ICEB-2015-0002-23681 | Comment Submitted by Yan Zhao | 11/10/2015 |
| ICEB-2015-0002-23682 | Comment Submitted by Ning Zhu | 11/10/2015 |
| ICEB-2015-0002-23683 | Comment Submitted by Glenda Marquez | 11/10/2015 |
| ICEB-2015-0002-23684 | Comment Submitted by da Xie | 11/10/2015 |
| ICEB-2015-0002-23685 | Comment Submitted by Min Tan | 11/10/2015 |
| ICEB-2015-0002-23686 | Comment Submitted by Tian  Qiu | 11/10/2015 |
| ICEB-2015-0002-23687 | Comment Submitted by Barbara Duncan | 11/10/2015 |
| ICEB-2015-0002-23688 | Comment Submitted by Peisen Jin | 11/10/2015 |
| ICEB-2015-0002-23689 | Comment Submitted by Neil Ni | 11/10/2015 |
| ICEB-2015-0002-23690 | Comment Submitted by Yangyang Qiao | 11/10/2015 |
| ICEB-2015-0002-23691 | Comment Submitted by Xiao Xiao, Purdue University | 11/10/2015 |
| ICEB-2015-0002-23692 | Comment Submitted by Qiyi Sun | 11/10/2015 |
| ICEB-2015-0002-23693 | Comment Submitted by Yuqi Wang | 11/10/2015 |
| ICEB-2015-0002-23694 | Comment Submitted by Li Ding, Columbia University | 11/10/2015 |
| ICEB-2015-0002-23695 | Comment Submitted by Austin Lee | 11/10/2015 |
| ICEB-2015-0002-23696 | Comment Submitted by Ethan Yu | 11/10/2015 |
| ICEB-2015-0002-23697 | Comment Submitted by Yanni Wang | 11/10/2015 |
| ICEB-2015-0002-23698 | Comment Submitted by Ruike Wang | 11/10/2015 |
| ICEB-2015-0002-23699 | Comment Submitted by Jiabin  Wang | 11/10/2015 |
| ICEB-2015-0002-23700 | Comment Submitted by Arthur Wang | 11/10/2015 |
| ICEB-2015-0002-23701 | Comment Submitted by Yang Liu | 11/10/2015 |
| ICEB-2015-0002-23702 | Comment Submitted by Ying Liu | 11/10/2015 |
| ICEB-2015-0002-23703 | Comment Submitted by Victor Ray | 11/10/2015 |
| ICEB-2015-0002-23704 | Comment Submitted by Micheal Hernandez | 11/10/2015 |
| ICEB-2015-0002-23705 | Comment Submitted by Li Wang | 11/10/2015 |
| ICEB-2015-0002-23706 | Comment Submitted by Weicong  Ding | 11/10/2015 |
| ICEB-2015-0002-23707 | Comment Submitted by Thomas J McGinley | 11/10/2015 |
| ICEB-2015-0002-23708 | Comment Submitted by Xiang Huo | 11/10/2015 |
| ICEB-2015-0002-23709 | Comment Submitted by Jennifer Shieh | 11/10/2015 |
| ICEB-2015-0002-23710 | Comment Submitted by Roger Kuhlman | 11/10/2015 |
| ICEB-2015-0002-23711 | Comment Submitted by Reene Wong | 11/10/2015 |
| ICEB-2015-0002-23712 | Comment Submitted by Mark Ma | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23713 | Comment Submitted by Allison Liao | 11/10/2015 |
| ICEB-2015-0002-23714 | Comment Submitted by Yimin Yuan | 11/10/2015 |
| ICEB-2015-0002-23715 | Comment Submitted by Jenny Yu | 11/10/2015 |
| ICEB-2015-0002-23716 | Comment Submitted by Yinan Fang | 11/10/2015 |
| ICEB-2015-0002-23717 | Comment Submitted by Zhiguo Liu, Michigan State University | 11/10/2015 |
| ICEB-2015-0002-23718 | Comment Submitted by Shikha Chauhan | 11/10/2015 |
| ICEB-2015-0002-23719 | Comment Submitted by Jing Wang | 11/10/2015 |
| ICEB-2015-0002-23720 | Comment Submitted by lingfeng zhang | 11/10/2015 |
| ICEB-2015-0002-23721 | Comment Submitted by Xin Sun | 11/10/2015 |
| ICEB-2015-0002-23722 | Comment Submitted by Guanjie Xu, North Carolina State University | 11/10/2015 |
| ICEB-2015-0002-23723 | Comment Submitted by David Sun | 11/10/2015 |
| ICEB-2015-0002-23724 | Comment Submitted by Leanne Reese | 11/10/2015 |
| ICEB-2015-0002-23725 | Comment Submitted by Xunze Su | 11/10/2015 |
| ICEB-2015-0002-23726 | Comment Submitted by Ruonan Yang | 11/10/2015 |
| ICEB-2015-0002-23727 | Comment Submitted by Xiaoshuang Wang | 11/10/2015 |
| ICEB-2015-0002-23728 | Comment Submitted by lingfeng zhang | 11/10/2015 |
| ICEB-2015-0002-23729 | Comment Submitted by James Clissold | 11/10/2015 |
| ICEB-2015-0002-23730 | Comment Submitted by Weiqi Li | 11/10/2015 |
| ICEB-2015-0002-23731 | Comment Submitted by Yizhi Jiang, IUPUI | 11/10/2015 |
| ICEB-2015-0002-23732 | Comment Submitted by Eli Shen | 11/10/2015 |
| ICEB-2015-0002-23733 | Comment Submitted by Jennifer Cooper | 11/10/2015 |
| ICEB-2015-0002-23734 | Comment Submitted by Albert Zeng | 11/10/2015 |
| ICEB-2015-0002-23735 | Comment Submitted by Lu Chang | 11/10/2015 |
| ICEB-2015-0002-23736 | Comment Submitted by Adam Wang | 11/10/2015 |
| ICEB-2015-0002-23737 | Comment Submitted by Prakash Ramkumar | 11/10/2015 |
| ICEB-2015-0002-23738 | Comment Submitted by Mengqi Wang, Columbia University | 11/10/2015 |
| ICEB-2015-0002-23739 | Comment Submitted by Blandina Charles | 11/10/2015 |
| ICEB-2015-0002-23740 | Comment Submitted by Kevin Chen | 11/10/2015 |
| ICEB-2015-0002-23741 | Comment Submitted by Swaranika Palit | 11/10/2015 |
| ICEB-2015-0002-23742 | Comment Submitted by Jiyue Wang | 11/10/2015 |
| ICEB-2015-0002-23743 | Comment Submitted by Iva Rossignol | 11/10/2015 |
| ICEB-2015-0002-23744 | Comment Submitted by Ian Wang | 11/10/2015 |
| ICEB-2015-0002-23745 | Comment Submitted by Jenny Zhang | 11/10/2015 |
| ICEB-2015-0002-23746 | Comment Submitted by Xinrui Huang | 11/10/2015 |
| ICEB-2015-0002-23747 | Comment Submitted by Liyun Zhang | 11/10/2015 |
| ICEB-2015-0002-23748 | Comment Submitted by Anna Huff, Michigan State University | 11/10/2015 |
| ICEB-2015-0002-23749 | Comment Submitted by Weiheng Chen | 11/10/2015 |
| ICEB-2015-0002-23750 | Comment Submitted by Stefanie Mcmahon | 11/10/2015 |
| ICEB-2015-0002-23751 | Comment Submitted by Wen Li | 11/10/2015 |
| ICEB-2015-0002-23752 | Comment Submitted by Olivia Zhou | 11/10/2015 |
| ICEB-2015-0002-23753 | Comment Submitted by Jonathan Gonzalez | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23754 | Comment Submitted by Kunhang Luo | 11/10/2015 |
| ICEB-2015-0002-23755 | Comment Submitted by Simon Asher | 11/10/2015 |
| ICEB-2015-0002-23756 | Comment Submitted by Hassan Rashidian | 11/10/2015 |
| ICEB-2015-0002-23757 | Comment Submitted by Marco Zhang | 11/10/2015 |
| ICEB-2015-0002-23758 | Comment Submitted by Joseph Thomas | 11/10/2015 |
| ICEB-2015-0002-23759 | Comment Submitted by Johnson Frank | 11/10/2015 |
| ICEB-2015-0002-23760 | Comment Submitted by Luke Pitt | 11/10/2015 |
| ICEB-2015-0002-23761 | Comment Submitted by Emma He | 11/10/2015 |
| ICEB-2015-0002-23762 | Comment Submitted by Harry Ricker | 11/10/2015 |
| ICEB-2015-0002-23763 | Comment Submitted by wenguo gao | 11/10/2015 |
| ICEB-2015-0002-23764 | Comment Submitted by David Litt | 11/10/2015 |
| ICEB-2015-0002-23765 | Comment Submitted by J M | 11/10/2015 |
| ICEB-2015-0002-23766 | Comment Submitted by Zhi Shao | 11/10/2015 |
| ICEB-2015-0002-23767 | Comment Submitted by Qian Xu | 11/10/2015 |
| ICEB-2015-0002-23768 | Comment Submitted by Minhao Lu | 11/10/2015 |
| ICEB-2015-0002-23769 | Comment Submitted by Alexander Mitchell | 11/10/2015 |
| ICEB-2015-0002-23770 | Comment Submitted by Angela Li | 11/10/2015 |
| ICEB-2015-0002-23771 | Comment Submitted by Jenna  Crow | 11/10/2015 |
| ICEB-2015-0002-23772 | Comment Submitted by Xin Zhang | 11/10/2015 |
| ICEB-2015-0002-23773 | Comment Submitted by Tahmeed Shahriad | 11/10/2015 |
| ICEB-2015-0002-23774 | Comment Submitted by Sheng Long | 11/10/2015 |
| ICEB-2015-0002-23775 | Comment Submitted by Kishan K | 11/10/2015 |
| ICEB-2015-0002-23776 | Comment Submitted by Laura Suarez, MarketShare | 11/10/2015 |
| ICEB-2015-0002-23777 | Comment Submitted by Lingyuan He | 11/10/2015 |
| ICEB-2015-0002-23778 | Comment Submitted by Anthony Gregg | 11/10/2015 |
| ICEB-2015-0002-23779 | Comment Submitted by Zhuoming Li, Google | 11/10/2015 |
| ICEB-2015-0002-23780 | Comment Submitted by Mike Johnson | 11/10/2015 |
| ICEB-2015-0002-23781 | Comment Submitted by Zhenhua Li, Worcester Polytechnic Institute | 11/10/2015 |
| ICEB-2015-0002-23782 | Comment Submitted by Marc Wuischpard | 11/10/2015 |
| ICEB-2015-0002-23783 | Comment Submitted by zoe J | 11/10/2015 |
| ICEB-2015-0002-23784 | Comment Submitted by Feng Shi | 11/10/2015 |
| ICEB-2015-0002-23785 | Comment Submitted by Flora Zhang | 11/10/2015 |
| ICEB-2015-0002-23786 | Comment Submitted by Wei Xiong | 11/10/2015 |
| ICEB-2015-0002-23787 | Comment Submitted by Xin Zhang | 11/10/2015 |
| ICEB-2015-0002-23788 | Comment Submitted by Charles Wang | 11/10/2015 |
| ICEB-2015-0002-23789 | Comment Submitted by mengling wang | 11/10/2015 |
| ICEB-2015-0002-23790 | Comment Submitted by Marry Harris | 11/10/2015 |
| ICEB-2015-0002-23791 | Comment Submitted by Shu Yuan | 11/10/2015 |
| ICEB-2015-0002-23792 | Comment Submitted by Pengjie Zhang, Matricom | 11/10/2015 |
| ICEB-2015-0002-23793 | Comment Submitted by Reihaneh Jamshidi | 11/10/2015 |
| ICEB-2015-0002-23794 | Comment Submitted by Roger Fang | 11/10/2015 |
| ICEB-2015-0002-23795 | Comment Submitted by Eason Chiang | 11/10/2015 |
| ICEB-2015-0002-23796 | Comment Submitted by henry wang | 11/10/2015 |
| ICEB-2015-0002-23797 | Comment Submitted by Yiming  Li | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23798 | Comment Submitted by Ran Wei | 11/10/2015 |
| ICEB-2015-0002-23799 | Comment Submitted by Joe Wu | 11/10/2015 |
| ICEB-2015-0002-23800 | Comment Submitted by Joanne Mullins | 11/10/2015 |
| ICEB-2015-0002-23801 | Comment Submitted by Jeon Keow | 11/10/2015 |
| ICEB-2015-0002-23802 | Comment Submitted by Joe Wu | 11/10/2015 |
| ICEB-2015-0002-23803 | Comment Submitted by Shanzhong  Gong | 11/10/2015 |
| ICEB-2015-0002-23804 | Comment Submitted by Walter Marshall | 11/10/2015 |
| ICEB-2015-0002-23805 | Comment Submitted by Harsha Puvvada | 11/10/2015 |
| ICEB-2015-0002-23806 | Comment Submitted by Venky  Pillai | 11/10/2015 |
| ICEB-2015-0002-23807 | Comment Submitted by Jane Black | 11/10/2015 |
| ICEB-2015-0002-23808 | Comment Submitted by Antonio Benton | 11/10/2015 |
| ICEB-2015-0002-23809 | Comment Submitted by Fei  Ding | 11/10/2015 |
| ICEB-2015-0002-23810 | Comment Submitted by Chengcheng Feng | 11/10/2015 |
| ICEB-2015-0002-23811 | Comment Submitted by Chenchao Wei | 11/10/2015 |
| ICEB-2015-0002-23812 | Comment Submitted by Dennis Connelly | 11/10/2015 |
| ICEB-2015-0002-23813 | Comment Submitted by Xujie Wang | 11/10/2015 |
| ICEB-2015-0002-23814 | Comment Submitted by Jian Wong | 11/10/2015 |
| ICEB-2015-0002-23815 | Comment Submitted by Michicle Johns | 11/10/2015 |
| ICEB-2015-0002-23816 | Comment Submitted by Wenting Cai | 11/10/2015 |
| ICEB-2015-0002-23817 | Comment Submitted by John Wang | 11/10/2015 |
| ICEB-2015-0002-23818 | Comment Submitted by Kent Fan | 11/10/2015 |
| ICEB-2015-0002-23819 | Comment Submitted by Qing Ning | 11/10/2015 |
| ICEB-2015-0002-23820 | Comment Submitted by Joe Wu | 11/10/2015 |
| ICEB-2015-0002-23821 | Comment Submitted by Xiao Xu | 11/10/2015 |
| ICEB-2015-0002-23822 | Comment Submitted by Jiangfeng Pian | 11/10/2015 |
| ICEB-2015-0002-23823 | Comment Submitted by Jian Wang | 11/10/2015 |
| ICEB-2015-0002-23824 | Comment Submitted by Xiao Yu | 11/10/2015 |
| ICEB-2015-0002-23825 | Comment Submitted by Dasheng Hou | 11/10/2015 |
| ICEB-2015-0002-23826 | Comment Submitted by Thomas Lee | 11/10/2015 |
| ICEB-2015-0002-23827 | Comment Submitted by Silu Zhang | 11/10/2015 |
| ICEB-2015-0002-23828 | Comment Submitted by Marie Berthelsen | 11/10/2015 |
| ICEB-2015-0002-23829 | Comment Submitted by Ashley Huffines | 11/10/2015 |
| ICEB-2015-0002-23830 | Comment Submitted by Xiang Zhang | 11/10/2015 |
| ICEB-2015-0002-23831 | Comment Submitted by Yiming Hu, Ph.D | 11/10/2015 |
| ICEB-2015-0002-23832 | Comment Submitted by Aston Liu | 11/10/2015 |
| ICEB-2015-0002-23833 | Comment Submitted by Zheng Yan | 11/10/2015 |
| ICEB-2015-0002-23834 | Comment Submitted by Tingying Yang | 11/10/2015 |
| ICEB-2015-0002-23835 | Comment Submitted by Novac Peng, Symantec | 11/10/2015 |
| ICEB-2015-0002-23836 | Comment Submitted by Guchuan Sun | 11/10/2015 |
| ICEB-2015-0002-23837 | Comment Submitted by James Patterson | 11/10/2015 |
| ICEB-2015-0002-23838 | Comment Submitted by Jennifer Loiwe | 11/10/2015 |
| ICEB-2015-0002-23839 | Comment Submitted by Zhongliang Chen | 11/10/2015 |
| ICEB-2015-0002-23840 | Comment Submitted by Ravi Pinnamaneni | 11/10/2015 |
| ICEB-2015-0002-23841 | Comment Submitted by Erkang Xu | 11/10/2015 |
| ICEB-2015-0002-23842 | Comment Submitted by Qi  Zhao | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23843 | Comment Submitted by Zhaoze Zhou | 11/10/2015 |
| ICEB-2015-0002-23844 | Comment Submitted by Sally Zhang | 11/10/2015 |
| ICEB-2015-0002-23845 | Comment Submitted by Chuck Bo | 11/10/2015 |
| ICEB-2015-0002-23846 | Comment Submitted by Andy Li | 11/10/2015 |
| ICEB-2015-0002-23847 | Comment Submitted by Catherine Wang (2nd Comment) | 11/10/2015 |
| ICEB-2015-0002-23848 | Comment Submitted by Sunnie  McCabe, WJU | 11/10/2015 |
| ICEB-2015-0002-23849 | Comment Submitted by Colin Qi | 11/10/2015 |
| ICEB-2015-0002-23850 | Comment Submitted by Stuti Bhanwala | 11/10/2015 |
| ICEB-2015-0002-23851 | Comment Submitted by Naveen Krishna | 11/10/2015 |
| ICEB-2015-0002-23852 | Comment Submitted by Ramesh gonu | 11/10/2015 |
| ICEB-2015-0002-23853 | Comment Submitted by Ryan Wang | 11/10/2015 |
| ICEB-2015-0002-23854 | Comment Submitted by Faye Pace, Georgia Apartment Industry Education Foundation | 11/10/2015 |
| ICEB-2015-0002-23855 | Comment Submitted by George Guo | 11/10/2015 |
| ICEB-2015-0002-23856 | Comment Submitted by S Chang | 11/10/2015 |
| ICEB-2015-0002-23857 | Comment Submitted by Ziwen  Cao | 11/10/2015 |
| ICEB-2015-0002-23858 | Comment Submitted by Charlene Zimmermann | 11/10/2015 |
| ICEB-2015-0002-23859 | Comment Submitted by Yu Wu | 11/10/2015 |
| ICEB-2015-0002-23860 | Comment Submitted by Jie Wen | 11/10/2015 |
| ICEB-2015-0002-23861 | Comment Submitted by Hao Xu | 11/10/2015 |
| ICEB-2015-0002-23862 | Comment Submitted by Jun Hu | 11/10/2015 |
| ICEB-2015-0002-23863 | Comment Submitted by Shrini  Gowala | 11/10/2015 |
| ICEB-2015-0002-23864 | Comment Submitted by Nathan Smith | 11/10/2015 |
| ICEB-2015-0002-23865 | Comment Submitted by Kaining Yang | 11/10/2015 |
| ICEB-2015-0002-23866 | Comment Submitted by Lindsay Wright | 11/10/2015 |
| ICEB-2015-0002-23867 | Comment Submitted by Kelsey C | 11/10/2015 |
| ICEB-2015-0002-23868 | Comment Submitted by GireshKumar Sekar | 11/10/2015 |
| ICEB-2015-0002-23869 | Comment Submitted by Jeff Ng | 11/10/2015 |
| ICEB-2015-0002-23870 | Comment Submitted by Emma Mihalovic | 11/10/2015 |
| ICEB-2015-0002-23871 | Comment Submitted by Julie Zhu | 11/10/2015 |
| ICEB-2015-0002-23872 | Comment Submitted by Mengyu Zhang | 11/10/2015 |
| ICEB-2015-0002-23873 | Comment Submitted by yifan zhang | 11/10/2015 |
| ICEB-2015-0002-23874 | Comment Submitted by Yuxing Hou | 11/10/2015 |
| ICEB-2015-0002-23875 | Comment Submitted by Vivian Wu | 11/10/2015 |
| ICEB-2015-0002-23876 | Comment Submitted by Helen Wang | 11/10/2015 |
| ICEB-2015-0002-23877 | Comment Submitted by David Etchells | 11/10/2015 |
| ICEB-2015-0002-23878 | Comment Submitted by Xiavier Gillberd | 11/10/2015 |
| ICEB-2015-0002-23879 | Comment Submitted by Xiankai Yu, Northwestern University | 11/10/2015 |
| ICEB-2015-0002-23880 | Comment Submitted by Haichen Zhu | 11/10/2015 |
| ICEB-2015-0002-23881 | Comment Submitted by Qing  Wu | 11/10/2015 |
| ICEB-2015-0002-23882 | Comment Submitted by Jiajun Huang | 11/10/2015 |
| ICEB-2015-0002-23883 | Comment Submitted by Hurchu Zhu | 11/10/2015 |
| ICEB-2015-0002-23884 | Comment Submitted by Mohammad Kazemi | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23885 | Comment Submitted by Michael Liu | 11/10/2015 |
| ICEB-2015-0002-23886 | Comment Submitted by Michael Murphy | 11/10/2015 |
| ICEB-2015-0002-23887 | Comment Submitted by Han Zhang, University of Delaware | 11/10/2015 |
| ICEB-2015-0002-23888 | Comment Submitted by talim l | 11/10/2015 |
| ICEB-2015-0002-23889 | Comment Submitted by Raymond Mack | 11/10/2015 |
| ICEB-2015-0002-23890 | Comment Submitted by Narasimha P | 11/10/2015 |
| ICEB-2015-0002-23891 | Comment Submitted by Jeremy Fang, ASU | 11/10/2015 |
| ICEB-2015-0002-23892 | Comment Submitted by Wenjun Xiao, Lehigh University | 11/10/2015 |
| ICEB-2015-0002-23893 | Comment Submitted by Anne Baker | 11/10/2015 |
| ICEB-2015-0002-23894 | Comment Submitted by mengwen zhang | 11/10/2015 |
| ICEB-2015-0002-23895 | Comment Submitted by Max Qian | 11/10/2015 |
| ICEB-2015-0002-23896 | Comment Submitted by Ruoying Hao | 11/10/2015 |
| ICEB-2015-0002-23897 | Comment Submitted by Xincheng Tang | 11/10/2015 |
| ICEB-2015-0002-23898 | Comment Submitted by Li XI | 11/10/2015 |
| ICEB-2015-0002-23899 | Comment Submitted by Ying Li, The Ohio State University | 11/10/2015 |
| ICEB-2015-0002-23900 | Comment Submitted by Linlin Meng | 11/10/2015 |
| ICEB-2015-0002-23901 | Comment Submitted by D Wang | 11/10/2015 |
| ICEB-2015-0002-23902 | Comment Submitted by Christopher Cuiper | 11/10/2015 |
| ICEB-2015-0002-23903 | Comment Submitted by Ming Sheng | 11/10/2015 |
| ICEB-2015-0002-23904 | Comment Submitted by Peixuan A | 11/10/2015 |
| ICEB-2015-0002-23905 | Comment Submitted by Ruijiao Guo | 11/10/2015 |
| ICEB-2015-0002-23906 | Comment Submitted by yang wang | 11/10/2015 |
| ICEB-2015-0002-23907 | Comment Submitted by Zach Zhong | 11/10/2015 |
| ICEB-2015-0002-23908 | Comment Submitted by Changsha Ma | 11/10/2015 |
| ICEB-2015-0002-23909 | Comment Submitted by John Crown | 11/10/2015 |
| ICEB-2015-0002-23910 | Comment Submitted by Sheshan L | 11/10/2015 |
| ICEB-2015-0002-23911 | Comment Submitted by bill Pelzer | 11/10/2015 |
| ICEB-2015-0002-23912 | Comment Submitted by Tao Tao | 11/10/2015 |
| ICEB-2015-0002-23913 | Comment Submitted by XIAOXIAO XU | 11/10/2015 |
| ICEB-2015-0002-23914 | Comment Submitted by Greg Smith | 11/10/2015 |
| ICEB-2015-0002-23915 | Comment Submitted by Carol Clarks | 11/10/2015 |
| ICEB-2015-0002-23916 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-23917 | Comment Submitted by Jimmy Walter | 11/10/2015 |
| ICEB-2015-0002-23918 | Comment Submitted by Meg Joseph | 11/10/2015 |
| ICEB-2015-0002-23919 | Comment Submitted by Yichuan Huang | 11/10/2015 |
| ICEB-2015-0002-23920 | Comment Submitted by Qi Wang | 11/10/2015 |
| ICEB-2015-0002-23921 | Comment Submitted by Jay J | 11/10/2015 |
| ICEB-2015-0002-23922 | Comment Submitted by Xinyang Shao | 11/10/2015 |
| ICEB-2015-0002-23923 | Comment Submitted by Avijit Shukla | 11/10/2015 |
| ICEB-2015-0002-23924 | Comment Submitted by Bo Li | 11/10/2015 |
| ICEB-2015-0002-23925 | Comment Submitted by Mihir Rathod | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.         Page 546 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23926 | Comment Submitted by Shuo Zhao, University of Southern California | 11/10/2015 |
| ICEB-2015-0002-23927 | Comment Submitted by Cassie Williams | 11/10/2015 |
| ICEB-2015-0002-23928 | Comment Submitted by Lakshmi Narayana Battigiri | 11/10/2015 |
| ICEB-2015-0002-23929 | Comment Submitted by RAJASEKHAR JOSYULA | 11/10/2015 |
| ICEB-2015-0002-23930 | Comment Submitted by Yangwei Wu | 11/10/2015 |
| ICEB-2015-0002-23931 | Comment Submitted by Pamela Moore | 11/10/2015 |
| ICEB-2015-0002-23932 | Comment Submitted by Alisa Korn | 11/10/2015 |
| ICEB-2015-0002-23933 | Comment Submitted by Anderson Smith | 11/10/2015 |
| ICEB-2015-0002-23934 | Comment Submitted by Anjana Sasi | 11/10/2015 |
| ICEB-2015-0002-23935 | Comment Submitted by Sara Zhu | 11/10/2015 |
| ICEB-2015-0002-23936 | Comment Submitted by Xiaoxuan Yu | 11/10/2015 |
| ICEB-2015-0002-23937 | Comment Submitted by ALICE YANG | 11/10/2015 |
| ICEB-2015-0002-23938 | Comment Submitted by Zhi Feng | 11/10/2015 |
| ICEB-2015-0002-23939 | Comment Submitted by Mikako Chi | 11/10/2015 |
| ICEB-2015-0002-23940 | Comment Submitted by Jasmin Vanazara | 11/10/2015 |
| ICEB-2015-0002-23941 | Comment Submitted by Renting Huang | 11/10/2015 |
| ICEB-2015-0002-23942 | Comment Submitted by Karthik Tumu | 11/10/2015 |
| ICEB-2015-0002-23943 | Comment Submitted by Shuwei Zhao | 11/10/2015 |
| ICEB-2015-0002-23944 | Comment Submitted by Jingxiong Zhao | 11/10/2015 |
| ICEB-2015-0002-23945 | Comment Submitted by Kevin Mentz | 11/10/2015 |
| ICEB-2015-0002-23946 | Comment Submitted by Shaoyuan  Zhu | 11/10/2015 |
| ICEB-2015-0002-23947 | Comment Submitted by Qingya  Zhu | 11/10/2015 |
| ICEB-2015-0002-23948 | Comment Submitted by Tuo Luo | 11/10/2015 |
| ICEB-2015-0002-23949 | Comment Submitted by Anish Reddy Devireddy | 11/10/2015 |
| ICEB-2015-0002-23950 | Comment Submitted by 1uncle Kinch | 11/10/2015 |
| ICEB-2015-0002-23951 | Comment Submitted by Ranga Yerram | 11/10/2015 |
| ICEB-2015-0002-23952 | Comment Submitted by JINGWEI ZHANG | 11/10/2015 |
| ICEB-2015-0002-23953 | Comment Submitted by Sheldon C | 11/10/2015 |
| ICEB-2015-0002-23954 | Comment Submitted by Nicolas Smith | 11/10/2015 |
| ICEB-2015-0002-23955 | Comment Submitted by Guifang  Tang | 11/10/2015 |
| ICEB-2015-0002-23956 | Comment Submitted by Jay Peterson | 11/10/2015 |
| ICEB-2015-0002-23957 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-23958 | Comment Submitted by Nabiha Yusuf | 11/10/2015 |
| ICEB-2015-0002-23959 | Comment Submitted by Joe Chan | 11/10/2015 |
| ICEB-2015-0002-23960 | Comment Submitted by xiasheng lin | 11/10/2015 |
| ICEB-2015-0002-23961 | Comment Submitted by Cathy Sun | 11/10/2015 |
| ICEB-2015-0002-23962 | Comment Submitted by Ling Ma | 11/10/2015 |
| ICEB-2015-0002-23963 | Comment Submitted by wufan jia | 11/10/2015 |
| ICEB-2015-0002-23964 | Comment Submitted by Yining Zhang | 11/10/2015 |
| ICEB-2015-0002-23965 | Comment Submitted by Pengyu Tang | 11/10/2015 |
| ICEB-2015-0002-23966 | Comment Submitted by cindy holmes | 11/10/2015 |
| ICEB-2015-0002-23967 | Comment Submitted by Benny Q. | 11/10/2015 |
| ICEB-2015-0002-23968 | Comment Submitted by Jacob Leary | 11/10/2015 |
| ICEB-2015-0002-23969 | Comment Submitted by Joy Zheng | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 547 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-23970 | Inappropriate Comment Submitted by Mark Lee | 11/10/2015 |
| ICEB-2015-0002-23971 | Comment Submitted by Daniel Trefilek | 11/10/2015 |
| ICEB-2015-0002-23972 | Comment Submitted by Justine Rivers | 11/10/2015 |
| ICEB-2015-0002-23973 | Comment Submitted by Melody Liu | 11/10/2015 |
| ICEB-2015-0002-23974 | Comment Submitted by Jiaxiao Zheng, University of Texas at Austin | 11/10/2015 |
| ICEB-2015-0002-23975 | Comment Submitted by Brandon L Gibbons, PhD | 11/10/2015 |
| ICEB-2015-0002-23976 | Comment Submitted by Gladys  Flournoy | 11/10/2015 |
| ICEB-2015-0002-23977 | Comment Submitted by Micheal Chai | 11/10/2015 |
| ICEB-2015-0002-23978 | Comment Submitted by Hiteshkumar patel | 11/10/2015 |
| ICEB-2015-0002-23979 | Comment Submitted by Alok  Shrestha | 11/10/2015 |
| ICEB-2015-0002-23980 | Comment Submitted by Maomao Xu | 11/10/2015 |
| ICEB-2015-0002-23981 | Comment Submitted by Tingtao Xu | 11/10/2015 |
| ICEB-2015-0002-23982 | Comment Submitted by Yan Nie | 11/10/2015 |
| ICEB-2015-0002-23983 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-23984 | Comment Submitted by Lin Li | 11/10/2015 |
| ICEB-2015-0002-23985 | Comment Submitted by guifang Tang | 11/10/2015 |
| ICEB-2015-0002-23986 | Comment Submitted by Feifei Liu | 11/10/2015 |
| ICEB-2015-0002-23987 | Comment Submitted by Anne Shirley | 11/10/2015 |
| ICEB-2015-0002-23988 | Comment Submitted by Qi Sang, UCLA | 11/10/2015 |
| ICEB-2015-0002-23989 | Comment Submitted by Cheng Lyu | 11/10/2015 |
| ICEB-2015-0002-23990 | Comment Submitted by Jimmy Chou | 11/10/2015 |
| ICEB-2015-0002-23991 | Comment Submitted by Varun Vankayalapati | 11/10/2015 |
| ICEB-2015-0002-23992 | Comment Submitted by Sam Potter | 11/10/2015 |
| ICEB-2015-0002-23993 | Comment Submitted by Huazhu Ning | 11/10/2015 |
| ICEB-2015-0002-23994 | Comment Submitted by Yi Zhang | 11/10/2015 |
| ICEB-2015-0002-23995 | Comment Submitted by Chenyang Liu | 11/10/2015 |
| ICEB-2015-0002-23996 | Comment Submitted by Xiaoqin LI | 11/10/2015 |
| ICEB-2015-0002-23997 | Comment Submitted by Allan Fbin | 11/10/2015 |
| ICEB-2015-0002-23998 | Comment Submitted by Shuwei Hu | 11/10/2015 |
| ICEB-2015-0002-23999 | Comment Submitted by Faye Zhang | 11/10/2015 |
| ICEB-2015-0002-24000 | Comment Submitted by Sophia Miller | 11/10/2015 |
| ICEB-2015-0002-24001 | Comment Submitted by Junyuan Shi | 11/10/2015 |
| ICEB-2015-0002-24002 | Comment Submitted by Paul Bealafeld, Mac Properties | 11/10/2015 |
| ICEB-2015-0002-24003 | Comment Submitted by kiran surapaneni | 11/10/2015 |
| ICEB-2015-0002-24004 | Comment Submitted by Jeffery Qiao | 11/10/2015 |
| ICEB-2015-0002-24005 | Comment Submitted by James Dyer | 11/10/2015 |
| ICEB-2015-0002-24006 | Comment Submitted by Vincent Chen | 11/10/2015 |
| ICEB-2015-0002-24007 | Comment Submitted by Jacobson White | 11/10/2015 |
| ICEB-2015-0002-24008 | Comment Submitted by Ye Song | 11/10/2015 |
| ICEB-2015-0002-24009 | Comment Submitted by Lihang He | 11/10/2015 |
| ICEB-2015-0002-24010 | Comment Submitted by Lan Luo, NCSU | 11/10/2015 |
| ICEB-2015-0002-24011 | Comment Submitted by S L | 11/10/2015 |
| ICEB-2015-0002-24012 | Comment Submitted by Barbara  Dehn | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24013 | Comment Submitted by Hanyun Li | 11/10/2015 |
| ICEB-2015-0002-24014 | Comment Submitted by Pan Gao | 11/10/2015 |
| ICEB-2015-0002-24015 | Comment Submitted by Chad Zhu | 11/10/2015 |
| ICEB-2015-0002-24016 | Comment Submitted by Chris  McLaughlin | 11/10/2015 |
| ICEB-2015-0002-24017 | Comment Submitted by Mary Wong | 11/10/2015 |
| ICEB-2015-0002-24018 | Comment Submitted by Jifu  Tan | 11/10/2015 |
| ICEB-2015-0002-24019 | Comment Submitted by Xing Hu | 11/10/2015 |
| ICEB-2015-0002-24020 | Comment Submitted by John Green | 11/10/2015 |
| ICEB-2015-0002-24021 | Comment Submitted by Fanghui Fan | 11/10/2015 |
| ICEB-2015-0002-24022 | Comment Submitted by Wynee Han | 11/10/2015 |
| ICEB-2015-0002-24023 | Comment Submitted by Floyd Guzman | 11/10/2015 |
| ICEB-2015-0002-24024 | Comment Submitted by Jeffrey Kluttz | 11/10/2015 |
| ICEB-2015-0002-24025 | Comment Submitted by Xin Wang | 11/10/2015 |
| ICEB-2015-0002-24026 | Comment Submitted by Anshu Ranjan | 11/10/2015 |
| ICEB-2015-0002-24027 | Comment Submitted by Jason Jin | 11/10/2015 |
| ICEB-2015-0002-24028 | Comment Submitted by Moran Zhang | 11/10/2015 |
| ICEB-2015-0002-24029 | Comment Submitted by Jennifer Hao | 11/10/2015 |
| ICEB-2015-0002-24030 | Comment Submitted by Kenneth Pugh | 11/10/2015 |
| ICEB-2015-0002-24031 | Comment Submitted by Danhui Long | 11/10/2015 |
| ICEB-2015-0002-24032 | Comment Submitted by Daniel  Gao | 11/10/2015 |
| ICEB-2015-0002-24033 | Comment Submitted by Herier Dcrawer | 11/10/2015 |
| ICEB-2015-0002-24034 | Comment Submitted by Yifeng Tang | 11/10/2015 |
| ICEB-2015-0002-24035 | Comment Submitted by Ji Li | 11/10/2015 |
| ICEB-2015-0002-24036 | Comment Submitted by Cate Luo | 11/10/2015 |
| ICEB-2015-0002-24037 | Comment Submitted by Andy Zhan | 11/10/2015 |
| ICEB-2015-0002-24038 | Comment Submitted by Weitong Liu | 11/10/2015 |
| ICEB-2015-0002-24039 | Comment Submitted by Roberto Vo | 11/10/2015 |
| ICEB-2015-0002-24040 | Comment Submitted by Zhou Lin | 11/10/2015 |
| ICEB-2015-0002-24041 | Comment Submitted by Jingkai Sun | 11/10/2015 |
| ICEB-2015-0002-24042 | Comment Submitted by Ping He | 11/10/2015 |
| ICEB-2015-0002-24043 | Comment Submitted by Abed Alnaif | 11/10/2015 |
| ICEB-2015-0002-24044 | Comment Submitted by Yike Xue | 11/10/2015 |
| ICEB-2015-0002-24045 | Comment Submitted by Robin Li | 11/10/2015 |
| ICEB-2015-0002-24046 | Comment Submitted by Yan Bai | 11/10/2015 |
| ICEB-2015-0002-24047 | Comment Submitted by Johnathon Hao | 11/10/2015 |
| ICEB-2015-0002-24048 | Comment Submitted by Tarun Inampudi | 11/10/2015 |
| ICEB-2015-0002-24049 | Comment Submitted by Shan Su | 11/10/2015 |
| ICEB-2015-0002-24050 | Comment Submitted by Ye Lu | 11/10/2015 |
| ICEB-2015-0002-24051 | Comment Submitted by QIUHUI  SONG | 11/10/2015 |
| ICEB-2015-0002-24052 | Comment Submitted by Yunyi Li | 11/10/2015 |
| ICEB-2015-0002-24053 | Comment Submitted by Bilan Wang | 11/10/2015 |
| ICEB-2015-0002-24054 | Comment Submitted by Kevin Ma | 11/10/2015 |
| ICEB-2015-0002-24055 | Comment Submitted by Satish B | 11/10/2015 |
| ICEB-2015-0002-24056 | Comment Submitted by Megan Franklin | 11/10/2015 |
| ICEB-2015-0002-24057 | Comment Submitted by Yitao Yu | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24058 | Comment Submitted by Fan Wang | 11/10/2015 |
| ICEB-2015-0002-24059 | Comment Submitted by Xian Zhang | 11/10/2015 |
| ICEB-2015-0002-24060 | Comment Submitted by serena liu | 11/10/2015 |
| ICEB-2015-0002-24061 | Comment Submitted by Dahong Liu | 11/10/2015 |
| ICEB-2015-0002-24062 | Comment Submitted by Emma Keller | 11/10/2015 |
| ICEB-2015-0002-24063 | Comment Submitted by Quincy Ye | 11/10/2015 |
| ICEB-2015-0002-24064 | Comment Submitted by Yihan Wei | 11/10/2015 |
| ICEB-2015-0002-24065 | Comment Submitted by Zhiluo Gao | 11/10/2015 |
| ICEB-2015-0002-24066 | Comment Submitted by Mengyu Li | 11/10/2015 |
| ICEB-2015-0002-24067 | Comment Submitted by Tim Jeu, DFW Technology | 11/10/2015 |
| ICEB-2015-0002-24068 | Comment Submitted by lin zhang | 11/10/2015 |
| ICEB-2015-0002-24069 | Comment Submitted by Angela Benavides | 11/10/2015 |
| ICEB-2015-0002-24070 | Comment Submitted by Nandan K | 11/10/2015 |
| ICEB-2015-0002-24071 | Comment Submitted by Biaohe Guo | 11/10/2015 |
| ICEB-2015-0002-24072 | Comment Submitted by Meng  Zhang | 11/10/2015 |
| ICEB-2015-0002-24073 | Comment Submitted by Kiran Annamdas | 11/10/2015 |
| ICEB-2015-0002-24074 | Comment Submitted by Jack Kim | 11/10/2015 |
| ICEB-2015-0002-24075 | Comment Submitted by Lang Xi | 11/10/2015 |
| ICEB-2015-0002-24076 | Comment Submitted by liam Gordon | 11/10/2015 |
| ICEB-2015-0002-24077 | Comment Submitted by Junyi Liu | 11/10/2015 |
| ICEB-2015-0002-24078 | Comment Submitted by Jason Ade | 11/10/2015 |
| ICEB-2015-0002-24079 | Comment Submitted by Austin Zhu | 11/10/2015 |
| ICEB-2015-0002-24080 | Comment Submitted by Xie Chen | 11/10/2015 |
| ICEB-2015-0002-24081 | Comment Submitted by Min Xu | 11/10/2015 |
| ICEB-2015-0002-24082 | Comment Submitted by Melinda  Hamlet | 11/10/2015 |
| ICEB-2015-0002-24083 | Comment Submitted by Yinhao Xiao | 11/10/2015 |
| ICEB-2015-0002-24084 | Comment Submitted by Changshuo Gao | 11/10/2015 |
| ICEB-2015-0002-24085 | Comment Submitted by Haotian Jia | 11/10/2015 |
| ICEB-2015-0002-24086 | Comment Submitted by Xinghan Li | 11/10/2015 |
| ICEB-2015-0002-24087 | Comment Submitted by S.A. Fu | 11/10/2015 |
| ICEB-2015-0002-24088 | Comment Submitted by Jon Miller | 11/10/2015 |
| ICEB-2015-0002-24089 | Comment Submitted by Ki Liang | 11/10/2015 |
| ICEB-2015-0002-24090 | Comment Submitted by Luyao Jiang | 11/10/2015 |
| ICEB-2015-0002-24091 | Comment Submitted by Vincent Chen | 11/10/2015 |
| ICEB-2015-0002-24092 | Comment Submitted by J Kim | 11/10/2015 |
| ICEB-2015-0002-24093 | Comment Submitted by Leyi YIn | 11/10/2015 |
| ICEB-2015-0002-24094 | Comment Submitted by Sundar P | 11/10/2015 |
| ICEB-2015-0002-24095 | Comment Submitted by vishnuvardhan kothuru | 11/10/2015 |
| ICEB-2015-0002-24096 | Comment Submitted by Mengqing He | 11/10/2015 |
| ICEB-2015-0002-24097 | Comment Submitted by Patricio M | 11/10/2015 |
| ICEB-2015-0002-24098 | Comment Submitted by Alex Xu | 11/10/2015 |
| ICEB-2015-0002-24099 | Comment Submitted by Bharan Giridhar | 11/10/2015 |
| ICEB-2015-0002-24100 | Comment Submitted by Tao Fan | 11/10/2015 |
| ICEB-2015-0002-24101 | Comment Submitted by Huy Nguyen | 11/10/2015 |
| ICEB-2015-0002-24102 | Comment Submitted by Kishna K | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 550 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24103 | Comment Submitted by Shiyao Zhuge | 11/10/2015 |
| ICEB-2015-0002-24104 | Comment Submitted by Susan Sanchez | 11/10/2015 |
| ICEB-2015-0002-24105 | Comment Submitted by NAVJOT BHANDARI | 11/10/2015 |
| ICEB-2015-0002-24106 | Comment Submitted by Youyou Yan | 11/10/2015 |
| ICEB-2015-0002-24107 | Comment Submitted by Jon Miller | 11/10/2015 |
| ICEB-2015-0002-24108 | Comment Submitted by Angela Shen | 11/10/2015 |
| ICEB-2015-0002-24109 | Comment Submitted by Qiuyun Zhu | 11/10/2015 |
| ICEB-2015-0002-24110 | Comment Submitted by Cassandra Lu | 11/10/2015 |
| ICEB-2015-0002-24111 | Comment Submitted by Daniel Dai | 11/10/2015 |
| ICEB-2015-0002-24112 | Comment Submitted by Ma Jia | 11/10/2015 |
| ICEB-2015-0002-24113 | Comment Submitted by Ada Wu | 11/10/2015 |
| ICEB-2015-0002-24114 | Comment Submitted by R J | 11/10/2015 |
| ICEB-2015-0002-24115 | Comment Submitted by Tianjiao Liu | 11/10/2015 |
| ICEB-2015-0002-24116 | Comment Submitted by BIN  ZHOU, Cummins Inc | 11/10/2015 |
| ICEB-2015-0002-24117 | Comment Submitted by Julie Waggoner | 11/10/2015 |
| ICEB-2015-0002-24118 | Comment Submitted by Jianyun Gao | 11/10/2015 |
| ICEB-2015-0002-24119 | Comment Submitted by Stacy Davidoff | 11/10/2015 |
| ICEB-2015-0002-24120 | Comment Submitted by Yuanye Xia | 11/10/2015 |
| ICEB-2015-0002-24121 | Comment Submitted by Frank Taylor | 11/10/2015 |
| ICEB-2015-0002-24122 | Comment Submitted by Laidong Wang | 11/10/2015 |
| ICEB-2015-0002-24123 | Comment Submitted by Qiao  Sun | 11/10/2015 |
| ICEB-2015-0002-24124 | Comment Submitted by Zhongen Tao | 11/10/2015 |
| ICEB-2015-0002-24125 | Comment Submitted by Jingren Su | 11/10/2015 |
| ICEB-2015-0002-24126 | Comment Submitted by Ruth Herth | 11/10/2015 |
| ICEB-2015-0002-24127 | Comment Submitted by Ryan Ross | 11/10/2015 |
| ICEB-2015-0002-24128 | Comment Submitted by Cherie Shi | 11/10/2015 |
| ICEB-2015-0002-24129 | Comment Submitted by Steven  Yin | 11/10/2015 |
| ICEB-2015-0002-24130 | Comment Submitted by Jessie  Hu | 11/10/2015 |
| ICEB-2015-0002-24131 | Comment Submitted by venkata Chunduru | 11/10/2015 |
| ICEB-2015-0002-24132 | Comment Submitted by Nichore Glaire | 11/10/2015 |
| ICEB-2015-0002-24133 | Comment Submitted by Ethan Wang | 11/10/2015 |
| ICEB-2015-0002-24134 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-24135 | Comment Submitted by Qi  Wang | 11/10/2015 |
| ICEB-2015-0002-24136 | Comment Submitted by Nandan Nilekani | 11/10/2015 |
| ICEB-2015-0002-24137 | Comment Submitted by Feng Tang | 11/10/2015 |
| ICEB-2015-0002-24138 | Comment Submitted by Brook Liu | 11/10/2015 |
| ICEB-2015-0002-24139 | Comment Submitted by Shawn Moran | 11/10/2015 |
| ICEB-2015-0002-24140 | Comment Submitted by Ruishan Liu | 11/10/2015 |
| ICEB-2015-0002-24141 | Comment Submitted by Arthur Wong | 11/10/2015 |
| ICEB-2015-0002-24142 | Comment Submitted by Brown Florrick | 11/10/2015 |
| ICEB-2015-0002-24143 | Comment Submitted by Zhihao Li | 11/10/2015 |
| ICEB-2015-0002-24144 | Comment Submitted by Judhajit Roy | 11/10/2015 |
| ICEB-2015-0002-24145 | Comment Submitted by Dennis Lewis | 11/10/2015 |
| ICEB-2015-0002-24146 | Comment Submitted by Mengxue Tsao | 11/10/2015 |
| ICEB-2015-0002-24147 | Comment Submitted by Chalie Green | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24148 | Comment Submitted by Jim Green | 11/10/2015 |
| ICEB-2015-0002-24149 | Comment Submitted by yamuna dadi | 11/10/2015 |
| ICEB-2015-0002-24150 | Comment Submitted by ROBIN KEDROSKE | 11/10/2015 |
| ICEB-2015-0002-24151 | Comment Submitted by Sam Chang | 11/10/2015 |
| ICEB-2015-0002-24152 | Comment Submitted by Banruo Qin | 11/10/2015 |
| ICEB-2015-0002-24153 | Comment Submitted by Jonathon Johnson | 11/10/2015 |
| ICEB-2015-0002-24154 | Comment Submitted by Salavatore Chris | 11/10/2015 |
| ICEB-2015-0002-24155 | Comment Submitted by Lucy Wu, CMU Heinz | 11/10/2015 |
| ICEB-2015-0002-24156 | Comment Submitted by Renee Chang | 11/10/2015 |
| ICEB-2015-0002-24157 | Comment Submitted by Irina Chepnov | 11/10/2015 |
| ICEB-2015-0002-24158 | Comment Submitted by shaopeng pei | 11/10/2015 |
| ICEB-2015-0002-24159 | Comment Submitted by Sai Narasimha Dubbaka | 11/10/2015 |
| ICEB-2015-0002-24160 | Comment Submitted by Daniel Gao | 11/10/2015 |
| ICEB-2015-0002-24161 | Comment Submitted by Varsha Karumanchi | 11/10/2015 |
| ICEB-2015-0002-24162 | Comment Submitted by Hsin Ko, University of Southern California | 11/10/2015 |
| ICEB-2015-0002-24163 | Comment Submitted by William  Oneal | 11/10/2015 |
| ICEB-2015-0002-24164 | Comment Submitted by Shijiao Li | 11/10/2015 |
| ICEB-2015-0002-24165 | Comment Submitted by Lin Li | 11/10/2015 |
| ICEB-2015-0002-24166 | Comment Submitted by Christian Jia | 11/10/2015 |
| ICEB-2015-0002-24167 | Comment Submitted by Harry Green | 11/10/2015 |
| ICEB-2015-0002-24168 | Comment Submitted by vidyasagar bolem | 11/10/2015 |
| ICEB-2015-0002-24169 | Comment Submitted by James Craig | 11/10/2015 |
| ICEB-2015-0002-24170 | Comment Submitted by Samuel  Lin | 11/10/2015 |
| ICEB-2015-0002-24171 | Comment Submitted by Yidi Wang | 11/10/2015 |
| ICEB-2015-0002-24172 | Comment Submitted by tina l | 11/10/2015 |
| ICEB-2015-0002-24173 | Comment Submitted by Yanbin An | 11/10/2015 |
| ICEB-2015-0002-24174 | Comment Submitted by Yilong Liu | 11/10/2015 |
| ICEB-2015-0002-24175 | Comment Submitted by lina m | 11/10/2015 |
| ICEB-2015-0002-24176 | Comment Submitted by Karthikeya MR | 11/10/2015 |
| ICEB-2015-0002-24177 | Comment Submitted by Ying Qian | 11/10/2015 |
| ICEB-2015-0002-24178 | Comment Submitted by Neo Wu, University of Pennsylvania | 11/10/2015 |
| ICEB-2015-0002-24179 | Comment Submitted by Stephen W | 11/10/2015 |
| ICEB-2015-0002-24180 | Comment Submitted by Nireesh M | 11/10/2015 |
| ICEB-2015-0002-24181 | Comment Submitted by Miao  Wang | 11/10/2015 |
| ICEB-2015-0002-24182 | Comment Submitted by Betty Brotzman | 11/10/2015 |
| ICEB-2015-0002-24183 | Comment Submitted by Paul Donah | 11/10/2015 |
| ICEB-2015-0002-24184 | Comment Submitted by Mi Ding | 11/10/2015 |
| ICEB-2015-0002-24185 | Comment Submitted by Joe Sun | 11/10/2015 |
| ICEB-2015-0002-24186 | Comment Submitted by David Schmidt | 11/10/2015 |
| ICEB-2015-0002-24187 | Comment Submitted by Jianwei Liu | 11/10/2015 |
| ICEB-2015-0002-24188 | Comment Submitted by Sando Yin | 11/10/2015 |
| ICEB-2015-0002-24189 | Comment Submitted by Fangyuan  Ji | 11/10/2015 |
| ICEB-2015-0002-24190 | Comment Submitted by Shanmukha Mamidi | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24191 | Comment Submitted by Tony Mao | 11/10/2015 |
| ICEB-2015-0002-24192 | Comment Submitted by Simon L | 11/10/2015 |
| ICEB-2015-0002-24193 | Comment Submitted by Xin Wang | 11/10/2015 |
| ICEB-2015-0002-24194 | Comment Submitted by Jiacheng Li | 11/10/2015 |
| ICEB-2015-0002-24195 | Comment Submitted by Kesia Wang | 11/10/2015 |
| ICEB-2015-0002-24196 | Comment Submitted by Victor Fan | 11/10/2015 |
| ICEB-2015-0002-24197 | Comment Submitted by Jack Zhou | 11/10/2015 |
| ICEB-2015-0002-24198 | Comment Submitted by Ruotian Luo | 11/10/2015 |
| ICEB-2015-0002-24199 | Comment Submitted by Stephen W | 11/10/2015 |
| ICEB-2015-0002-24200 | Comment Submitted by Zach Song, University of Minnesota | 11/10/2015 |
| ICEB-2015-0002-24201 | Comment Submitted by James Johnson | 11/10/2015 |
| ICEB-2015-0002-24202 | Comment Submitted by karen taylor | 11/10/2015 |
| ICEB-2015-0002-24203 | Comment Submitted by Jian Yuan | 11/10/2015 |
| ICEB-2015-0002-24204 | Comment Submitted by Victoria Anoymous | 11/10/2015 |
| ICEB-2015-0002-24205 | Comment Submitted by Shanshan Li | 11/10/2015 |
| ICEB-2015-0002-24206 | Comment Submitted by Jianqiao Ma | 11/10/2015 |
| ICEB-2015-0002-24207 | Comment Submitted by Mia Song | 11/10/2015 |
| ICEB-2015-0002-24208 | Comment Submitted by Claire S. | 11/10/2015 |
| ICEB-2015-0002-24209 | Comment Submitted by Qinge Wu | 11/10/2015 |
| ICEB-2015-0002-24210 | Comment Submitted by Z. L. | 11/10/2015 |
| ICEB-2015-0002-24211 | Comment Submitted by Tianqi Zhao | 11/10/2015 |
| ICEB-2015-0002-24212 | Comment Submitted by Kelsey Zhang | 11/10/2015 |
| ICEB-2015-0002-24213 | Comment Submitted by weijue chen | 11/10/2015 |
| ICEB-2015-0002-24214 | Comment Submitted by Bill Dai | 11/10/2015 |
| ICEB-2015-0002-24215 | Comment Submitted by Hafizul Alim, Bangladesh Student Association | 11/10/2015 |
| ICEB-2015-0002-24216 | Comment Submitted by Kevin Chan | 11/10/2015 |
| ICEB-2015-0002-24217 | Comment Submitted by Fan Zhang, Columbia University | 11/10/2015 |
| ICEB-2015-0002-24218 | Comment Submitted by Carlton Shen, Microsoft | 11/10/2015 |
| ICEB-2015-0002-24219 | Comment Submitted by Oliver Yin | 11/10/2015 |
| ICEB-2015-0002-24220 | Comment Submitted by Rubin Xu | 11/10/2015 |
| ICEB-2015-0002-24221 | Comment Submitted by Jennifer Praytor | 11/10/2015 |
| ICEB-2015-0002-24222 | Comment Submitted by Zhiyu Shen | 11/10/2015 |
| ICEB-2015-0002-24223 | Comment Submitted by Josie Zhang | 11/10/2015 |
| ICEB-2015-0002-24224 | Comment Submitted by Xinzi Chen | 11/10/2015 |
| ICEB-2015-0002-24225 | Comment Submitted by Yichuan Wang | 11/10/2015 |
| ICEB-2015-0002-24226 | Comment Submitted by Mohit Hemnani | 11/10/2015 |
| ICEB-2015-0002-24227 | Comment Submitted by Wendi Da | 11/10/2015 |
| ICEB-2015-0002-24228 | Comment Submitted by Carlos Perez | 11/10/2015 |
| ICEB-2015-0002-24229 | Comment Submitted by Emma H. Jackson | 11/10/2015 |
| ICEB-2015-0002-24230 | Comment Submitted by Jesse Fordyce | 11/10/2015 |
| ICEB-2015-0002-24231 | Comment Submitted by Yuqing Li | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24232 | Comment Submitted by Anne Collin, Massachusetts Institute of Technology | 11/10/2015 |
| ICEB-2015-0002-24233 | Comment Submitted by Surendar Rama Sitaraman | 11/10/2015 |
| ICEB-2015-0002-24234 | Comment Submitted by Hui Wang | 11/10/2015 |
| ICEB-2015-0002-24235 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-24236 | Comment Submitted by Frances Lambert | 11/10/2015 |
| ICEB-2015-0002-24237 | Comment Submitted by Pushkar Vartak, Amarex Clinical | 11/10/2015 |
| ICEB-2015-0002-24238 | Comment Submitted by Yu Wang | 11/10/2015 |
| ICEB-2015-0002-24239 | Comment Submitted by Xing Hu, Cal Poly Pomona | 11/10/2015 |
| ICEB-2015-0002-24240 | Comment Submitted by Zhaowei Cai | 11/10/2015 |
| ICEB-2015-0002-24241 | Comment Submitted by Isabella Luu | 11/10/2015 |
| ICEB-2015-0002-24242 | Comment Submitted by Yunjiang Qiu | 11/10/2015 |
| ICEB-2015-0002-24243 | Comment Submitted by Max Ta | 11/10/2015 |
| ICEB-2015-0002-24244 | Comment Submitted by Nathan Lin | 11/10/2015 |
| ICEB-2015-0002-24245 | Comment Submitted by Sean Pai | 11/10/2015 |
| ICEB-2015-0002-24246 | Comment Submitted by Lily Rivera | 11/10/2015 |
| ICEB-2015-0002-24247 | Comment Submitted by Pei Gan | 11/10/2015 |
| ICEB-2015-0002-24248 | Comment Submitted by Chandra Subchandra, Arista Networks | 11/10/2015 |
| ICEB-2015-0002-24249 | Comment Submitted by Alice Plata | 11/10/2015 |
| ICEB-2015-0002-24250 | Comment Submitted by Weijia Wang | 11/10/2015 |
| ICEB-2015-0002-24251 | Comment Submitted by Frank C. Bilnosky | 11/10/2015 |
| ICEB-2015-0002-24252 | Comment Submitted by Wendy Yang | 11/10/2015 |
| ICEB-2015-0002-24253 | Comment Submitted by Chuang Miao | 11/10/2015 |
| ICEB-2015-0002-24254 | Comment Submitted by Xiaoqin  LI | 11/10/2015 |
| ICEB-2015-0002-24255 | Comment Submitted by Akshat Agha | 11/10/2015 |
| ICEB-2015-0002-24256 | Comment Submitted by Xiang  Geng | 11/10/2015 |
| ICEB-2015-0002-24257 | Comment Submitted by David Barner, Tech Venture LLC | 11/10/2015 |
| ICEB-2015-0002-24258 | Comment Submitted by David  Ford | 11/10/2015 |
| ICEB-2015-0002-24259 | Comment Submitted by Julia Xu | 11/10/2015 |
| ICEB-2015-0002-24260 | Comment Submitted by SHIVA KRISHNA BURRA | 11/10/2015 |
| ICEB-2015-0002-24261 | Comment Submitted by Hong Peng | 11/10/2015 |
| ICEB-2015-0002-24262 | Comment Submitted by Lisa Zhou | 11/10/2015 |
| ICEB-2015-0002-24263 | Comment Submitted by Matt Pozzi | 11/10/2015 |
| ICEB-2015-0002-24264 | Comment Submitted by Kyle Harvey | 11/10/2015 |
| ICEB-2015-0002-24265 | Comment Submitted by ejmnorl Chan | 11/10/2015 |
| ICEB-2015-0002-24266 | Comment Submitted by Jason Wong | 11/10/2015 |
| ICEB-2015-0002-24267 | Comment Submitted by John Dallas | 11/10/2015 |
| ICEB-2015-0002-24268 | Comment Submitted by Prateek Jain | 11/10/2015 |
| ICEB-2015-0002-24269 | Comment Submitted by Andy Mears | 11/10/2015 |
| ICEB-2015-0002-24270 | Comment Submitted by Mark Fedorczak | 11/10/2015 |
| ICEB-2015-0002-24271 | Comment Submitted by Lisa  Mealy | 11/10/2015 |
| ICEB-2015-0002-24272 | Comment Submitted by Peter Gameller | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 554 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24273 | Comment Submitted by Rong Hu | 11/10/2015 |
| ICEB-2015-0002-24274 | Comment Submitted by Yanshuo Sun | 11/10/2015 |
| ICEB-2015-0002-24275 | Comment Submitted by Jianyi Yuan | 11/10/2015 |
| ICEB-2015-0002-24276 | Comment Submitted by Siyu Yue | 11/10/2015 |
| ICEB-2015-0002-24277 | Comment Submitted by Cherly Chen | 11/10/2015 |
| ICEB-2015-0002-24278 | Comment Submitted by Shreyas  Kulkarni | 11/10/2015 |
| ICEB-2015-0002-24279 | Comment Submitted by Dun Huang | 11/10/2015 |
| ICEB-2015-0002-24280 | Comment Submitted by Yongxi Lu | 11/10/2015 |
| ICEB-2015-0002-24281 | Comment Submitted by Woodly Bernard | 11/10/2015 |
| ICEB-2015-0002-24282 | Comment Submitted by Jon Wong | 11/10/2015 |
| ICEB-2015-0002-24283 | Comment Submitted by Larry Liu, UT | 11/10/2015 |
| ICEB-2015-0002-24284 | Comment Submitted by Xin Heng, University of Texas, Arlington | 11/10/2015 |
| ICEB-2015-0002-24285 | Comment Submitted by Ye Pogue | 11/10/2015 |
| ICEB-2015-0002-24286 | Mass Mail Campaign 99: Comment Submitted by Qing Lin, Total as of 11/30/2015 (5) | 11/10/2015 |
| ICEB-2015-0002-24287 | Comment Submitted by Xiaqing Zhao, University of Washington | 11/10/2015 |
| ICEB-2015-0002-24288 | Comment Submitted by Yuqian Shi | 11/10/2015 |
| ICEB-2015-0002-24289 | Comment Submitted by P K | 11/10/2015 |
| ICEB-2015-0002-24290 | Comment Submitted by RT Fairfax | 11/10/2015 |
| ICEB-2015-0002-24291 | Comment Submitted by Paul  Zhang | 11/10/2015 |
| ICEB-2015-0002-24292 | Comment Submitted by Maria Woods | 11/10/2015 |
| ICEB-2015-0002-24293 | Comment Submitted by Peter Lin | 11/10/2015 |
| ICEB-2015-0002-24294 | Comment Submitted by Elsa  Jade | 11/10/2015 |
| ICEB-2015-0002-24295 | Comment Submitted by Wendi Lu | 11/10/2015 |
| ICEB-2015-0002-24296 | Comment Submitted by Tressa Moody | 11/10/2015 |
| ICEB-2015-0002-24297 | Comment Submitted by Vinay Patel | 11/10/2015 |
| ICEB-2015-0002-24298 | Comment Submitted by Ryan Williams | 11/10/2015 |
| ICEB-2015-0002-24299 | Comment Submitted by Christine Kevinchusa | 11/10/2015 |
| ICEB-2015-0002-24300 | Comment Submitted by Xiaoqin LI | 11/10/2015 |
| ICEB-2015-0002-24301 | Comment Submitted by Jeffery Xiong | 11/10/2015 |
| ICEB-2015-0002-24302 | Comment Submitted by Henry Tan | 11/10/2015 |
| ICEB-2015-0002-24303 | Comment Submitted by Lyla Yang | 11/10/2015 |
| ICEB-2015-0002-24304 | Comment Submitted by Shawn Davis | 11/10/2015 |
| ICEB-2015-0002-24305 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-24306 | Comment Submitted by Hanqing Miao | 11/10/2015 |
| ICEB-2015-0002-24307 | Comment Submitted by Yifei Liu | 11/10/2015 |
| ICEB-2015-0002-24308 | Comment Submitted by Mike Ren, University of Pennsylvania | 11/10/2015 |
| ICEB-2015-0002-24309 | Comment Submitted by Jake Baldwim | 11/10/2015 |
| ICEB-2015-0002-24310 | Comment Submitted by Amy Sun | 11/10/2015 |
| ICEB-2015-0002-24311 | Comment Submitted by Jialiang Zhang | 11/10/2015 |
| ICEB-2015-0002-24312 | Comment Submitted by Linqi Zhuang | 11/10/2015 |
| ICEB-2015-0002-24313 | Comment Submitted by Judy C. | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24314 | Comment Submitted by Yu Chen | 11/10/2015 |
| ICEB-2015-0002-24315 | Comment Submitted by Yongxin Liu | 11/10/2015 |
| ICEB-2015-0002-24316 | Comment Submitted by Jiongyu G | 11/10/2015 |
| ICEB-2015-0002-24317 | Comment Submitted by Nan Sun, Northeastern University | 11/10/2015 |
| ICEB-2015-0002-24318 | Comment Submitted by Anuraag Konda | 11/10/2015 |
| ICEB-2015-0002-24319 | Comment Submitted by aselia lasfolt | 11/10/2015 |
| ICEB-2015-0002-24320 | Comment Submitted by Hannah Wang | 11/10/2015 |
| ICEB-2015-0002-24321 | Comment Submitted by Charlie Li | 11/10/2015 |
| ICEB-2015-0002-24322 | Comment Submitted by Zehao Gou | 11/10/2015 |
| ICEB-2015-0002-24323 | Comment Submitted by Ryan Anderson | 11/10/2015 |
| ICEB-2015-0002-24324 | Comment Submitted by Saurabh Shrivastava | 11/10/2015 |
| ICEB-2015-0002-24325 | Comment Submitted by Elizabeth Wiburn | 11/10/2015 |
| ICEB-2015-0002-24326 | Comment Submitted by Alisa Korn | 11/10/2015 |
| ICEB-2015-0002-24327 | Comment Submitted by Shu Liu | 11/10/2015 |
| ICEB-2015-0002-24328 | Comment Submitted by Lang Gao | 11/10/2015 |
| ICEB-2015-0002-24329 | Comment Submitted by Junpeng Lai | 11/10/2015 |
| ICEB-2015-0002-24330 | Comment Submitted by Ronnie Wei | 11/10/2015 |
| ICEB-2015-0002-24331 | Comment Submitted by John Lee | 11/10/2015 |
| ICEB-2015-0002-24332 | Comment Submitted by Changjiang Cai, Stevens Institute of Technology | 11/10/2015 |
| ICEB-2015-0002-24333 | Comment Submitted by Dasarathi Gedela | 11/10/2015 |
| ICEB-2015-0002-24334 | Comment Submitted by Andy Dai | 11/10/2015 |
| ICEB-2015-0002-24335 | Comment Submitted by Lindsey Xie | 11/10/2015 |
| ICEB-2015-0002-24336 | Comment Submitted by Naseer Thurkintavida | 11/10/2015 |
| ICEB-2015-0002-24337 | Comment Submitted by Reece Jenkins | 11/10/2015 |
| ICEB-2015-0002-24338 | Comment Submitted by Changning Niu | 11/10/2015 |
| ICEB-2015-0002-24339 | Comment Submitted by Andy Li | 11/10/2015 |
| ICEB-2015-0002-24340 | Comment Submitted by Xiaohu Shen | 11/10/2015 |
| ICEB-2015-0002-24341 | Comment Submitted by yu wang | 11/10/2015 |
| ICEB-2015-0002-24342 | Comment Submitted by sweta goenka | 11/10/2015 |
| ICEB-2015-0002-24343 | Comment Submitted by Xuechi Zhang | 11/10/2015 |
| ICEB-2015-0002-24344 | Comment Submitted by Emma Monroe | 11/10/2015 |
| ICEB-2015-0002-24345 | Comment Submitted by R M | 11/10/2015 |
| ICEB-2015-0002-24346 | Comment Submitted by ming zhou | 11/10/2015 |
| ICEB-2015-0002-24347 | Comment Submitted by Fei Feng | 11/10/2015 |
| ICEB-2015-0002-24348 | Comment Submitted by Donghan Yang | 11/10/2015 |
| ICEB-2015-0002-24349 | Comment Submitted by Edward Bullock | 11/10/2015 |
| ICEB-2015-0002-24350 | Comment Submitted by Heather Fan | 11/10/2015 |
| ICEB-2015-0002-24351 | Comment Submitted by Evan Becker | 11/10/2015 |
| ICEB-2015-0002-24352 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-24353 | Comment Submitted by Mason Manning | 11/10/2015 |
| ICEB-2015-0002-24354 | Comment Submitted by Elaine Zhuang | 11/10/2015 |
| ICEB-2015-0002-24355 | Comment Submitted by Yihao Zhou | 11/10/2015 |
| ICEB-2015-0002-24356 | Comment Submitted by Bo Zheng | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24357 | Comment Submitted by Laurie Z | 11/10/2015 |
| ICEB-2015-0002-24358 | Comment Submitted by Jason Zhang  (3rd Comment) | 11/10/2015 |
| ICEB-2015-0002-24359 | Comment Submitted by jasonz zhang | 11/10/2015 |
| ICEB-2015-0002-24360 | Comment Submitted by Seth  Paloucek | 11/10/2015 |
| ICEB-2015-0002-24361 | Comment Submitted by Joshua Tian | 11/10/2015 |
| ICEB-2015-0002-24362 | Comment Submitted by Yijie Huangfu, Virginia Commonwealth University | 11/10/2015 |
| ICEB-2015-0002-24363 | Comment Submitted by Grace Ouyang, Wako Life Sciences, Inc | 11/10/2015 |
| ICEB-2015-0002-24364 | Comment Submitted by Shuling Wang, University of Texas at Arlington | 11/10/2015 |
| ICEB-2015-0002-24365 | Comment Submitted by Taylor Zibignew | 11/10/2015 |
| ICEB-2015-0002-24366 | Comment Submitted by Ziheng He | 11/10/2015 |
| ICEB-2015-0002-24367 | Comment Submitted by John Abraham | 11/10/2015 |
| ICEB-2015-0002-24368 | Comment Submitted by Keshav Sharma | 11/11/2015 |
| ICEB-2015-0002-24369 | Comment Submitted by Abhinav Gorrepati | 11/11/2015 |
| ICEB-2015-0002-24370 | Comment Submitted by John Lu | 11/10/2015 |
| ICEB-2015-0002-24371 | Comment Submitted by Kun Liu | 11/11/2015 |
| ICEB-2015-0002-24372 | Comment Submitted by David Doung | 11/13/2015 |
| ICEB-2015-0002-24373 | Comment Submitted by Lengge Se | 11/11/2015 |
| ICEB-2015-0002-24374 | Comment Submitted by Aira Wang | 11/11/2015 |
| ICEB-2015-0002-24375 | Comment Submitted by Betsey  Baker | 11/11/2015 |
| ICEB-2015-0002-24376 | Comment Submitted by Changhong Liu | 11/08/2015 |
| ICEB-2015-0002-24377 | Comment Submitted by Yun Peng | 11/10/2015 |
| ICEB-2015-0002-24378 | Comment Submitted by sarah wimer | 11/10/2015 |
| ICEB-2015-0002-24379 | Comment Submitted by Wenhan Tang | 11/10/2015 |
| ICEB-2015-0002-24380 | Comment Submitted by michael moore | 11/06/2015 |
| ICEB-2015-0002-24381 | Comment Submitted by Zhen Yang | 11/10/2015 |
| ICEB-2015-0002-24382 | Comment Submitted by Christine Robinson | 11/06/2015 |
| ICEB-2015-0002-24383 | Comment Submitted by Cathleen Bennett | 11/06/2015 |
| ICEB-2015-0002-24384 | Comment Submitted by Preston Tunnell Wilson | 11/10/2015 |
| ICEB-2015-0002-24385 | Comment Submitted by MIke Anderson | 11/06/2015 |
| ICEB-2015-0002-24386 | Comment Submitted by vishal dasa | 11/06/2015 |
| ICEB-2015-0002-24387 | Comment Submitted by Lili Ku | 11/10/2015 |
| ICEB-2015-0002-24388 | Comment Submitted by Xian Zhang, Columbia University | 11/10/2015 |
| ICEB-2015-0002-24389 | Comment Submitted by Eugene Bray | 11/06/2015 |
| ICEB-2015-0002-24390 | Comment Submitted by Bobby Sherwin | 11/10/2015 |
| ICEB-2015-0002-24391 | Comment Submitted by saikiran daida | 11/10/2015 |
| ICEB-2015-0002-24392 | Comment Submitted by Daniel King | 11/10/2015 |
| ICEB-2015-0002-24393 | Comment Submitted by Aria Lin | 11/10/2015 |
| ICEB-2015-0002-24394 | Comment Submitted by JING LI | 11/10/2015 |
| ICEB-2015-0002-24395 | Comment Submitted by Joy Kuang | 11/10/2015 |
| ICEB-2015-0002-24396 | Comment Submitted by Allison Razo | 11/10/2015 |
| ICEB-2015-0002-24397 | Comment Submitted by mike chen | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24398 | Comment Submitted by Jose Olmos | 11/10/2015 |
| ICEB-2015-0002-24399 | Comment Submitted by Zhen Lee | 11/10/2015 |
| ICEB-2015-0002-24400 | Comment Submitted by Shuchen Cong | 11/10/2015 |
| ICEB-2015-0002-24401 | Comment Submitted by Bill Banks | 11/10/2015 |
| ICEB-2015-0002-24402 | Comment Submitted by Yufei Duan | 11/10/2015 |
| ICEB-2015-0002-24403 | Comment Submitted by Shengying Wang | 11/10/2015 |
| ICEB-2015-0002-24404 | Comment Submitted by Srinivas L | 11/10/2015 |
| ICEB-2015-0002-24405 | Comment Submitted by Sam Zhang | 11/10/2015 |
| ICEB-2015-0002-24406 | Unrelated Comment Submitted by Sharath Patel | 11/10/2015 |
| ICEB-2015-0002-24407 | Comment Submitted by Jonatan Hartwin | 11/10/2015 |
| ICEB-2015-0002-24408 | Comment Submitted by Nrupen O | 11/10/2015 |
| ICEB-2015-0002-24409 | Comment Submitted by Yiying  Zhu | 11/10/2015 |
| ICEB-2015-0002-24410 | Comment Submitted by Adam  Winski | 11/10/2015 |
| ICEB-2015-0002-24411 | Comment Submitted by Vicky Wang | 11/10/2015 |
| ICEB-2015-0002-24412 | Comment Submitted by Steven Ogwuazor | 11/10/2015 |
| ICEB-2015-0002-24413 | Comment Submitted by Shri P | 11/10/2015 |
| ICEB-2015-0002-24414 | Comment Submitted by Xiaobo Li | 11/10/2015 |
| ICEB-2015-0002-24415 | Comment Submitted by Jeremy West | 11/10/2015 |
| ICEB-2015-0002-24416 | Comment Submitted by James Rivers | 11/10/2015 |
| ICEB-2015-0002-24417 | Comment Submitted by Muddu Krishna | 11/10/2015 |
| ICEB-2015-0002-24418 | Comment Submitted by Panpan Li | 11/10/2015 |
| ICEB-2015-0002-24419 | Comment Submitted by Shanyao Jiang | 11/10/2015 |
| ICEB-2015-0002-24420 | Comment Submitted by Alex Berryman | 11/10/2015 |
| ICEB-2015-0002-24421 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-24422 | Comment Submitted by Bo Liu | 11/10/2015 |
| ICEB-2015-0002-24423 | Comment Submitted by Bo Sun | 11/10/2015 |
| ICEB-2015-0002-24424 | Comment Submitted by Sasha L | 11/10/2015 |
| ICEB-2015-0002-24425 | Comment Submitted by Yuxin Qi | 11/10/2015 |
| ICEB-2015-0002-24426 | Comment Submitted by Jaime Somerset | 11/10/2015 |
| ICEB-2015-0002-24427 | Comment Submitted by Tim Yang | 11/10/2015 |
| ICEB-2015-0002-24428 | Comment Submitted by Susan L | 11/10/2015 |
| ICEB-2015-0002-24429 | Comment Submitted by Purna Chandra Rao Musunuru | 11/10/2015 |
| ICEB-2015-0002-24430 | Comment Submitted by Wei Qiong | 11/10/2015 |
| ICEB-2015-0002-24431 | Comment Submitted by Brandon Qi | 11/10/2015 |
| ICEB-2015-0002-24432 | Comment Submitted by Ira Mehlman | 11/10/2015 |
| ICEB-2015-0002-24433 | Comment Submitted by Yan Zhang | 11/10/2015 |
| ICEB-2015-0002-24434 | Comment Submitted by Pano Gianniotis | 11/10/2015 |
| ICEB-2015-0002-24435 | Comment Submitted by Chris  Dong | 11/10/2015 |
| ICEB-2015-0002-24436 | Comment Submitted by Nevan L | 11/10/2015 |
| ICEB-2015-0002-24437 | Comment Submitted by Nancy Lee | 11/10/2015 |
| ICEB-2015-0002-24438 | Comment Submitted by lin shen | 11/10/2015 |
| ICEB-2015-0002-24439 | Comment Submitted by Allan Nazareth | 11/10/2015 |
| ICEB-2015-0002-24440 | Comment Submitted by Yang Liu | 11/10/2015 |
| ICEB-2015-0002-24441 | Comment Submitted by Matt L | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24442 | Comment Submitted by Sindhu Bonam | 11/10/2015 |
| ICEB-2015-0002-24443 | Comment Submitted by Mei Fu | 11/10/2015 |
| ICEB-2015-0002-24444 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-24445 | Comment Submitted by Xiao Liu | 11/10/2015 |
| ICEB-2015-0002-24446 | Comment Submitted by Yufei Duan | 11/10/2015 |
| ICEB-2015-0002-24447 | Comment Submitted by James Khan | 11/10/2015 |
| ICEB-2015-0002-24448 | Comment Submitted by Jessica Wang | 11/10/2015 |
| ICEB-2015-0002-24449 | Comment Submitted by Meimei Han | 11/10/2015 |
| ICEB-2015-0002-24450 | Comment Submitted by Marin Li | 11/10/2015 |
| ICEB-2015-0002-24451 | Comment Submitted by Karunakar  Thippireddy | 11/10/2015 |
| ICEB-2015-0002-24452 | Comment Submitted by Dandan Liao | 11/10/2015 |
| ICEB-2015-0002-24453 | Comment Submitted by Lillian M | 11/10/2015 |
| ICEB-2015-0002-24454 | Comment Submitted by Caroline Fan | 11/10/2015 |
| ICEB-2015-0002-24455 | Comment Submitted by Coppel Jin | 11/10/2015 |
| ICEB-2015-0002-24456 | Comment Submitted by Jiarong Zhang | 11/10/2015 |
| ICEB-2015-0002-24457 | Comment Submitted by Nihar Shah | 11/10/2015 |
| ICEB-2015-0002-24458 | Comment Submitted by AO  XU | 11/10/2015 |
| ICEB-2015-0002-24459 | Comment Submitted by Sachin L | 11/10/2015 |
| ICEB-2015-0002-24460 | Comment Submitted by M.S. Sgarioto | 11/10/2015 |
| ICEB-2015-0002-24461 | Comment Submitted by Minerva  Bordeaux | 11/10/2015 |
| ICEB-2015-0002-24462 | Comment Submitted by YUHAN ZHOU | 11/10/2015 |
| ICEB-2015-0002-24463 | Comment Submitted by Allen Elly | 11/10/2015 |
| ICEB-2015-0002-24464 | Comment Submitted by Jason Lee | 11/10/2015 |
| ICEB-2015-0002-24465 | Comment Submitted by Jinlong Liu | 11/10/2015 |
| ICEB-2015-0002-24466 | Comment Submitted by Shreyansh Gaur | 11/10/2015 |
| ICEB-2015-0002-24467 | Comment Submitted by Ti Li | 11/10/2015 |
| ICEB-2015-0002-24468 | Comment Submitted by Daniel  Lam | 11/10/2015 |
| ICEB-2015-0002-24469 | Comment Submitted by Jenny Zou | 11/10/2015 |
| ICEB-2015-0002-24470 | Comment Submitted by Tony Chang | 11/10/2015 |
| ICEB-2015-0002-24471 | Comment Submitted by Christian Lin | 11/10/2015 |
| ICEB-2015-0002-24472 | Comment Submitted by Bo Jin | 11/10/2015 |
| ICEB-2015-0002-24473 | Comment Submitted by Yue Wu | 11/10/2015 |
| ICEB-2015-0002-24474 | Comment Submitted by Leo Liu | 11/10/2015 |
| ICEB-2015-0002-24475 | Comment Submitted by C. L. | 11/10/2015 |
| ICEB-2015-0002-24476 | Comment Submitted by Justin Martin Martin | 11/10/2015 |
| ICEB-2015-0002-24477 | Comment Submitted by Tom Alex | 11/10/2015 |
| ICEB-2015-0002-24478 | Comment Submitted by Linda Stone | 11/10/2015 |
| ICEB-2015-0002-24479 | Comment Submitted by Harris Lu | 11/10/2015 |
| ICEB-2015-0002-24480 | Comment Submitted by Shannon Lee | 11/10/2015 |
| ICEB-2015-0002-24481 | Comment Submitted by Celeste  Carroll | 11/10/2015 |
| ICEB-2015-0002-24482 | Comment Submitted by Sida Cai | 11/10/2015 |
| ICEB-2015-0002-24483 | Comment Submitted by Ning Ma | 11/10/2015 |
| ICEB-2015-0002-24484 | Comment Submitted by Yuan Yao | 11/10/2015 |
| ICEB-2015-0002-24485 | Comment Submitted by Grace Owen | 11/10/2015 |
| ICEB-2015-0002-24486 | Comment Submitted by Jun Du | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 559 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24487 | Comment Submitted by YUJUN WANG | 11/10/2015 |
| ICEB-2015-0002-24488 | Comment Submitted by Ian Sonego | 11/10/2015 |
| ICEB-2015-0002-24489 | Comment Submitted by luke liu | 11/10/2015 |
| ICEB-2015-0002-24490 | Comment Submitted by Feng Shi | 11/10/2015 |
| ICEB-2015-0002-24491 | Comment Submitted by Celine Yang | 11/10/2015 |
| ICEB-2015-0002-24492 | Comment Submitted by Anusha Akineni | 11/10/2015 |
| ICEB-2015-0002-24493 | Comment Submitted by Feby Mathew | 11/10/2015 |
| ICEB-2015-0002-24494 | Comment Submitted by Ying Xu | 11/10/2015 |
| ICEB-2015-0002-24495 | Comment Submitted by Wen Su | 11/10/2015 |
| ICEB-2015-0002-24496 | Comment Submitted by Hanks Leo | 11/10/2015 |
| ICEB-2015-0002-24497 | Comment Submitted by Brian Crosby | 11/10/2015 |
| ICEB-2015-0002-24498 | Comment Submitted by Oliver Lee | 11/10/2015 |
| ICEB-2015-0002-24499 | Comment Submitted by Xihe Chen | 11/10/2015 |
| ICEB-2015-0002-24500 | Duplicate Comment Submitted by Yolanda You | 11/10/2015 |
| ICEB-2015-0002-24501 | Comment Submitted by Terry Lin | 11/10/2015 |
| ICEB-2015-0002-24502 | Comment Submitted by Xuechen Wang | 11/10/2015 |
| ICEB-2015-0002-24503 | Comment Submitted by Grace Wang | 11/10/2015 |
| ICEB-2015-0002-24504 | Comment Submitted by David Lowe | 11/10/2015 |
| ICEB-2015-0002-24505 | Comment Submitted by Hanyu Gao | 11/10/2015 |
| ICEB-2015-0002-24506 | Comment Submitted by James Switf | 11/10/2015 |
| ICEB-2015-0002-24507 | Comment Submitted by Robin Peter | 11/10/2015 |
| ICEB-2015-0002-24508 | Comment Submitted by Shashikant Tiwari | 11/10/2015 |
| ICEB-2015-0002-24509 | Comment Submitted by Hanks John | 11/10/2015 |
| ICEB-2015-0002-24510 | Comment Submitted by Junsong Li | 11/10/2015 |
| ICEB-2015-0002-24511 | Comment Submitted by Jeff Thomas | 11/10/2015 |
| ICEB-2015-0002-24512 | Comment Submitted by Christian Merkel | 11/10/2015 |
| ICEB-2015-0002-24513 | Comment Submitted by Levania Kushak | 11/10/2015 |
| ICEB-2015-0002-24514 | Comment Submitted by Ge Gao | 11/10/2015 |
| ICEB-2015-0002-24515 | Comment Submitted by Ye Yuan | 11/10/2015 |
| ICEB-2015-0002-24516 | Comment Submitted by Jessica Qian | 11/10/2015 |
| ICEB-2015-0002-24517 | Comment Submitted by Lingyu Kong | 11/10/2015 |
| ICEB-2015-0002-24518 | Comment Submitted by Yolanda Chang | 11/10/2015 |
| ICEB-2015-0002-24519 | Comment Submitted by Aniket Pansare | 11/10/2015 |
| ICEB-2015-0002-24520 | Comment Submitted by Sarfaraz Khan | 11/10/2015 |
| ICEB-2015-0002-24521 | Comment Submitted by Tang Li | 11/10/2015 |
| ICEB-2015-0002-24522 | Comment Submitted by Christy Yu | 11/10/2015 |
| ICEB-2015-0002-24523 | Comment Submitted by Victoria Lopez | 11/10/2015 |
| ICEB-2015-0002-24524 | Comment Submitted by li zhao | 11/10/2015 |
| ICEB-2015-0002-24525 | Comment Submitted by Yifan Ma | 11/10/2015 |
| ICEB-2015-0002-24526 | Comment Submitted by Qi Mu | 11/10/2015 |
| ICEB-2015-0002-24527 | Comment Submitted by daishan peng | 11/10/2015 |
| ICEB-2015-0002-24528 | Comment Submitted by Jagadish Jayagopal | 11/10/2015 |
| ICEB-2015-0002-24529 | Comment Submitted by Ziyi Shang | 11/10/2015 |
| ICEB-2015-0002-24530 | Comment Submitted by Netra L | 11/10/2015 |
| ICEB-2015-0002-24531 | Comment Submitted by Thomas Chang | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24532 | Comment Submitted by Meng Jin | 11/10/2015 |
| ICEB-2015-0002-24533 | Comment Submitted by David Keith | 11/10/2015 |
| ICEB-2015-0002-24534 | Comment Submitted by Yifang Zhao | 11/10/2015 |
| ICEB-2015-0002-24535 | Comment Submitted by Yu Wi | 11/10/2015 |
| ICEB-2015-0002-24536 | Comment Submitted by Yue Wu | 11/10/2015 |
| ICEB-2015-0002-24537 | Comment Submitted by Joe Lee | 11/10/2015 |
| ICEB-2015-0002-24538 | Comment Submitted by Christina L | 11/10/2015 |
| ICEB-2015-0002-24539 | Comment Submitted by Darren J | 11/10/2015 |
| ICEB-2015-0002-24540 | Comment Submitted by xueying xie | 11/10/2015 |
| ICEB-2015-0002-24541 | Comment Submitted by A Hall | 11/10/2015 |
| ICEB-2015-0002-24542 | Comment Submitted by Ruokun  Wang | 11/10/2015 |
| ICEB-2015-0002-24543 | Comment Submitted by Huan  Fan | 11/10/2015 |
| ICEB-2015-0002-24544 | Comment Submitted by Zhe He | 11/10/2015 |
| ICEB-2015-0002-24545 | Comment Submitted by Nolan L | 11/10/2015 |
| ICEB-2015-0002-24546 | Comment Submitted by Goerge Sugarman | 11/10/2015 |
| ICEB-2015-0002-24547 | Comment Submitted by Sherry Liu | 11/10/2015 |
| ICEB-2015-0002-24548 | Comment Submitted by Jiajun liao | 11/10/2015 |
| ICEB-2015-0002-24549 | Comment Submitted by Clement Miao | 11/10/2015 |
| ICEB-2015-0002-24550 | Comment Submitted by shuai mu | 11/10/2015 |
| ICEB-2015-0002-24551 | Comment Submitted by Cindy Wang | 11/10/2015 |
| ICEB-2015-0002-24552 | Comment Submitted by Tim Yu | 11/10/2015 |
| ICEB-2015-0002-24553 | Comment Submitted by April McCurry | 11/10/2015 |
| ICEB-2015-0002-24554 | Comment Submitted by Boya Du | 11/10/2015 |
| ICEB-2015-0002-24555 | Comment Submitted by Menglei Sun | 11/10/2015 |
| ICEB-2015-0002-24556 | Comment Submitted by Wenbo Sun | 11/10/2015 |
| ICEB-2015-0002-24557 | Comment Submitted by xiu yang | 11/10/2015 |
| ICEB-2015-0002-24558 | Comment Submitted by Haoran Liu | 11/10/2015 |
| ICEB-2015-0002-24559 | Comment Submitted by Tunah Lou | 11/10/2015 |
| ICEB-2015-0002-24560 | Comment Submitted by Samanta Abrams | 11/10/2015 |
| ICEB-2015-0002-24561 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-24562 | Comment Submitted by Ernest Wade | 11/10/2015 |
| ICEB-2015-0002-24563 | Comment Submitted by Vivian Liu | 11/10/2015 |
| ICEB-2015-0002-24564 | Comment Submitted by Olivia Shen | 11/10/2015 |
| ICEB-2015-0002-24565 | Comment Submitted by Ramakrishna Aduri | 11/10/2015 |
| ICEB-2015-0002-24566 | Comment Submitted by charlie chen | 11/10/2015 |
| ICEB-2015-0002-24567 | Comment Submitted by Caitlin Tu | 11/10/2015 |
| ICEB-2015-0002-24568 | Comment Submitted by John Montgomery | 11/10/2015 |
| ICEB-2015-0002-24569 | Comment Submitted by Rong Li | 11/10/2015 |
| ICEB-2015-0002-24570 | Comment Submitted by Xue Wang | 11/10/2015 |
| ICEB-2015-0002-24571 | Comment Submitted by Gabriella  Russo | 11/10/2015 |
| ICEB-2015-0002-24572 | Comment Submitted by James Hardin | 11/10/2015 |
| ICEB-2015-0002-24573 | Comment Submitted by Xi Chen | 11/10/2015 |
| ICEB-2015-0002-24574 | Comment Submitted by Elizabeth  Gonzalez | 11/10/2015 |
| ICEB-2015-0002-24575 | Comment Submitted by Divya teja reddy appakondareddygari | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 561 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24576 | Comment Submitted by Nancy Nunn | 11/10/2015 |
| ICEB-2015-0002-24577 | Comment Submitted by American Citizen | 11/10/2015 |
| ICEB-2015-0002-24578 | Comment Submitted by Rachel Liu | 11/10/2015 |
| ICEB-2015-0002-24579 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-24580 | Comment Submitted by Zhaorong Wang | 11/10/2015 |
| ICEB-2015-0002-24581 | Comment Submitted by Jerry Kim | 11/10/2015 |
| ICEB-2015-0002-24582 | Comment Submitted by Jakie Chang | 11/10/2015 |
| ICEB-2015-0002-24583 | Comment Submitted by Patricia James | 11/10/2015 |
| ICEB-2015-0002-24584 | Comment Submitted by Steve Altinsel | 11/10/2015 |
| ICEB-2015-0002-24585 | Comment Submitted by Tiannan Yang | 11/10/2015 |
| ICEB-2015-0002-24586 | Comment Submitted by Chenyan Liu | 11/10/2015 |
| ICEB-2015-0002-24587 | Comment Submitted by Lauren fulton | 11/10/2015 |
| ICEB-2015-0002-24588 | Comment Submitted by Amy Qian | 11/10/2015 |
| ICEB-2015-0002-24589 | Comment Submitted by Changshuo Gao | 11/10/2015 |
| ICEB-2015-0002-24590 | Comment Submitted by Mark Lee | 11/10/2015 |
| ICEB-2015-0002-24591 | Comment Submitted by Huijun Zuo | 11/10/2015 |
| ICEB-2015-0002-24592 | Comment Submitted by Jessica Lee | 11/10/2015 |
| ICEB-2015-0002-24593 | Comment Submitted by Yang Bi | 11/10/2015 |
| ICEB-2015-0002-24594 | Comment Submitted by Miao Lin | 11/10/2015 |
| ICEB-2015-0002-24595 | Comment Submitted by Yiyang Zhuang | 11/10/2015 |
| ICEB-2015-0002-24596 | Comment Submitted by Abhinav Taliyan | 11/10/2015 |
| ICEB-2015-0002-24597 | Comment Submitted by Changshuo Gao | 11/10/2015 |
| ICEB-2015-0002-24598 | Comment Submitted by Kyle Younkin | 11/10/2015 |
| ICEB-2015-0002-24599 | Comment Submitted by Emma Wei | 11/10/2015 |
| ICEB-2015-0002-24600 | Comment Submitted by Yelin Zhou | 11/10/2015 |
| ICEB-2015-0002-24601 | Comment Submitted by Ping Liu | 11/10/2015 |
| ICEB-2015-0002-24602 | Comment Submitted by Jose Rodriguez | 11/10/2015 |
| ICEB-2015-0002-24603 | Comment Submitted by Chaithanya G | 11/10/2015 |
| ICEB-2015-0002-24604 | Comment Submitted by Qi Li | 11/10/2015 |
| ICEB-2015-0002-24605 | Comment Submitted by Yuantao Peng | 11/10/2015 |
| ICEB-2015-0002-24606 | Comment Submitted by Ryan Xue | 11/10/2015 |
| ICEB-2015-0002-24607 | Comment Submitted by David Liu | 11/10/2015 |
| ICEB-2015-0002-24608 | Comment Submitted by Julie Cooper | 11/10/2015 |
| ICEB-2015-0002-24609 | Comment Submitted by Xiaogou Chen | 11/10/2015 |
| ICEB-2015-0002-24610 | Comment Submitted by Mengchen Tang | 11/10/2015 |
| ICEB-2015-0002-24611 | Comment Submitted by Yi Xiao | 11/10/2015 |
| ICEB-2015-0002-24612 | Comment Submitted by Matt Yu | 11/09/2015 |
| ICEB-2015-0002-24613 | Comment Submitted by Bhawana Sharma | 11/10/2015 |
| ICEB-2015-0002-24614 | Comment Submitted by Chao Zhang | 11/10/2015 |
| ICEB-2015-0002-24615 | Comment Submitted by Aneesha Punreddy | 11/10/2015 |
| ICEB-2015-0002-24616 | Comment Submitted by anonymous anonymous | 11/09/2015 |
| ICEB-2015-0002-24617 | Comment Submitted by Cy Caballero | 11/09/2015 |
| ICEB-2015-0002-24618 | Comment Submitted by Michelle Yang | 11/10/2015 |
| ICEB-2015-0002-24619 | Comment Submitted by Dan Siewenie | 11/09/2015 |
| ICEB-2015-0002-24620 | Comment Submitted by Lizhang Li | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 562 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24621 | Comment Submitted by Sravya Bolisetty | 11/09/2015 |
| ICEB-2015-0002-24622 | Comment Submitted by Bo Ning | 11/10/2015 |
| ICEB-2015-0002-24623 | Comment Submitted by Yuan Yao | 11/09/2015 |
| ICEB-2015-0002-24624 | Comment Submitted by liang zhang | 11/10/2015 |
| ICEB-2015-0002-24625 | Comment Submitted by Lichen Weng | 11/09/2015 |
| ICEB-2015-0002-24626 | Comment Submitted by Duanyang Li | 11/10/2015 |
| ICEB-2015-0002-24627 | Comment Submitted by Kurt Wong | 11/09/2015 |
| ICEB-2015-0002-24628 | Comment Submitted by Xingchang Wang | 11/10/2015 |
| ICEB-2015-0002-24629 | Comment Submitted by Kalinda Chou | 11/09/2015 |
| ICEB-2015-0002-24630 | Comment Submitted by Philip Borcahrd | 11/10/2015 |
| ICEB-2015-0002-24631 | Comment Submitted by Steve [Last Name Unknown] | 11/10/2015 |
| ICEB-2015-0002-24632 | Comment Submitted by David Dobbs | 11/10/2015 |
| ICEB-2015-0002-24633 | Comment Submitted by Tarun Anisingaraju | 11/10/2015 |
| ICEB-2015-0002-24634 | Comment Submitted by Shiqi DENG | 11/10/2015 |
| ICEB-2015-0002-24635 | Comment Submitted by Frank Zhang | 11/10/2015 |
| ICEB-2015-0002-24636 | Comment Submitted by Zhichao Zhang | 11/10/2015 |
| ICEB-2015-0002-24637 | Comment Submitted by Didi Zhang | 11/10/2015 |
| ICEB-2015-0002-24638 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-24639 | Comment Submitted by Junyuan Zeng | 11/10/2015 |
| ICEB-2015-0002-24640 | Comment Submitted by Hongyuan Yuan | 11/09/2015 |
| ICEB-2015-0002-24641 | Comment Submitted by Carrie Li | 11/09/2015 |
| ICEB-2015-0002-24642 | Comment Submitted by Bruce Xi | 11/09/2015 |
| ICEB-2015-0002-24643 | Comment Submitted by Callum  Paton | 11/09/2015 |
| ICEB-2015-0002-24644 | Comment Submitted by Steven Liu | 11/10/2015 |
| ICEB-2015-0002-24645 | Comment Submitted by Frank Liu | 11/08/2015 |
| ICEB-2015-0002-24646 | Comment Submitted by Tian Huang | 11/08/2015 |
| ICEB-2015-0002-24647 | Comment Submitted by Feng Zhao | 11/10/2015 |
| ICEB-2015-0002-24648 | Comment Submitted by Maoting G | 11/10/2015 |
| ICEB-2015-0002-24649 | Comment Submitted by Michael Yokley | 11/10/2015 |
| ICEB-2015-0002-24650 | Comment Submitted by Lilly Yu | 11/10/2015 |
| ICEB-2015-0002-24651 | Comment Submitted by Lanfang Zou | 11/08/2015 |
| ICEB-2015-0002-24652 | Comment Submitted by Tom Sendnitz | 11/10/2015 |
| ICEB-2015-0002-24653 | Comment Submitted by Muyang Yao | 11/10/2015 |
| ICEB-2015-0002-24654 | Comment Submitted by Yifan Tang | 11/08/2015 |
| ICEB-2015-0002-24655 | Comment Submitted by Prashanth Batchu | 11/10/2015 |
| ICEB-2015-0002-24656 | Comment Submitted by Yolanda You | 11/08/2015 |
| ICEB-2015-0002-24657 | Comment Submitted by Liang Tao | 11/10/2015 |
| ICEB-2015-0002-24658 | Comment Submitted by Adam Chao | 11/10/2015 |
| ICEB-2015-0002-24659 | Comment Submitted by Susie Lei | 11/08/2015 |
| ICEB-2015-0002-24660 | Comment Submitted by Alice Shevchinkova | 11/08/2015 |
| ICEB-2015-0002-24661 | Comment Submitted by Yu Qiao | 11/10/2015 |
| ICEB-2015-0002-24662 | Comment Submitted by HAIJUN PAN | 11/10/2015 |
| ICEB-2015-0002-24663 | Comment Submitted by Yelin Hong | 11/08/2015 |
| ICEB-2015-0002-24664 | Comment Submitted by Alex Xiao | 11/10/2015 |
| ICEB-2015-0002-24665 | Comment Submitted by Chi Huang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 563 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24666 | Comment Submitted by Chris Bates | 11/10/2015 |
| ICEB-2015-0002-24667 | Comment Submitted by H. Anonymous | 11/10/2015 |
| ICEB-2015-0002-24668 | Comment Submitted by Gowtham Ramamoorthy | 11/10/2015 |
| ICEB-2015-0002-24669 | Comment Submitted by Devi M | 11/10/2015 |
| ICEB-2015-0002-24670 | Comment Submitted by Philip Lonkar | 11/10/2015 |
| ICEB-2015-0002-24671 | Comment Submitted by Xiaoqiu  Huang | 11/10/2015 |
| ICEB-2015-0002-24672 | Comment Submitted by Nikhil Jain | 11/08/2015 |
| ICEB-2015-0002-24673 | Comment Submitted by Fiona JIANG | 11/10/2015 |
| ICEB-2015-0002-24674 | Comment Submitted by Yun Wang | 11/10/2015 |
| ICEB-2015-0002-24675 | Comment Submitted by Shuping Wang | 11/10/2015 |
| ICEB-2015-0002-24676 | Comment Submitted by Changtao Hou | 11/08/2015 |
| ICEB-2015-0002-24677 | Comment Submitted by Shang Meng | 11/08/2015 |
| ICEB-2015-0002-24678 | Comment Submitted by Josh Kerr | 11/10/2015 |
| ICEB-2015-0002-24679 | Comment Submitted by Peter Dey | 11/08/2015 |
| ICEB-2015-0002-24680 | Comment Submitted by Andy Lau | 11/10/2015 |
| ICEB-2015-0002-24681 | Comment Submitted by Jun Bin | 11/08/2015 |
| ICEB-2015-0002-24682 | Comment Submitted by Trevor Peterson | 11/10/2015 |
| ICEB-2015-0002-24683 | Comment Submitted by Anonymous  Anonymous | 11/10/2015 |
| ICEB-2015-0002-24684 | Comment Submitted by Bird Yang | 11/08/2015 |
| ICEB-2015-0002-24685 | Comment Submitted by Wenjun Wang | 11/10/2015 |
| ICEB-2015-0002-24686 | Comment Submitted by Yuan Xie | 11/08/2015 |
| ICEB-2015-0002-24687 | Comment Submitted by Kevin Li | 11/08/2015 |
| ICEB-2015-0002-24688 | Comment Submitted by MD Hassan | 11/10/2015 |
| ICEB-2015-0002-24689 | Comment Submitted by Shuo Yao | 11/10/2015 |
| ICEB-2015-0002-24690 | Comment Submitted by Long Chen | 11/10/2015 |
| ICEB-2015-0002-24691 | Comment Submitted by Josn Mathews | 11/09/2015 |
| ICEB-2015-0002-24692 | Comment Submitted by Jack Murphy | 11/10/2015 |
| ICEB-2015-0002-24693 | Comment Submitted by Wenzheng Dong | 11/10/2015 |
| ICEB-2015-0002-24694 | Comment Submitted by karthik c | 11/10/2015 |
| ICEB-2015-0002-24695 | Comment Submitted by Sophia  Small | 11/09/2015 |
| ICEB-2015-0002-24696 | Comment Submitted by Ikeme O-O | 11/10/2015 |
| ICEB-2015-0002-24697 | Comment Submitted by L. SLAVICEK | 11/09/2015 |
| ICEB-2015-0002-24698 | Comment Submitted by Steven Pearson | 11/09/2015 |
| ICEB-2015-0002-24699 | Comment Submitted by Xuan Chen | 11/10/2015 |
| ICEB-2015-0002-24700 | Comment Submitted by chen guan | 11/10/2015 |
| ICEB-2015-0002-24701 | Comment Submitted by Ron Uhden | 11/09/2015 |
| ICEB-2015-0002-24702 | Comment Submitted by HUIYU  SHI | 11/10/2015 |
| ICEB-2015-0002-24703 | Comment Submitted by Josh  WU | 11/10/2015 |
| ICEB-2015-0002-24704 | Comment Submitted by Sophie Alcorn | 11/10/2015 |
| ICEB-2015-0002-24705 | Comment Submitted by Wendy Ju | 11/10/2015 |
| ICEB-2015-0002-24706 | Comment Submitted by Xiao Li | 11/09/2015 |
| ICEB-2015-0002-24707 | Comment Submitted by James Bartha | 11/06/2015 |
| ICEB-2015-0002-24708 | Comment Submitted by Sharon Jarrett | 11/10/2015 |
| ICEB-2015-0002-24709 | Comment Submitted by Chuqiao Wang | 11/10/2015 |
| ICEB-2015-0002-24710 | Comment Submitted by Marie  Lund | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 564 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24711 | Comment Submitted by Kevin Song | 11/10/2015 |
| ICEB-2015-0002-24712 | Comment Submitted by Mingjia Chen | 11/10/2015 |
| ICEB-2015-0002-24713 | Comment Submitted by Gary Jenkins | 11/06/2015 |
| ICEB-2015-0002-24714 | Comment Submitted by Elon Lonkar | 11/09/2015 |
| ICEB-2015-0002-24715 | Comment Submitted by Jewell Fletcher | 11/09/2015 |
| ICEB-2015-0002-24716 | Comment Submitted by Xuan Zhu | 11/10/2015 |
| ICEB-2015-0002-24717 | Comment Submitted by Cheng Li | 11/09/2015 |
| ICEB-2015-0002-24718 | Comment Submitted by Dan Broucek | 11/09/2015 |
| ICEB-2015-0002-24719 | Comment Submitted by Jigar Haria | 11/09/2015 |
| ICEB-2015-0002-24720 | Comment Submitted by Michael Sands | 11/09/2015 |
| ICEB-2015-0002-24721 | Comment Submitted by M Zhu | 11/10/2015 |
| ICEB-2015-0002-24722 | Comment Submitted by Abhishek  Gupta | 11/09/2015 |
| ICEB-2015-0002-24723 | Comment Submitted by David Li | 11/10/2015 |
| ICEB-2015-0002-24724 | Comment Submitted by David Smith | 11/10/2015 |
| ICEB-2015-0002-24725 | Comment Submitted by Rohit Raravi | 11/09/2015 |
| ICEB-2015-0002-24726 | Comment Submitted by Penny Mo | 11/10/2015 |
| ICEB-2015-0002-24727 | Comment Submitted by Jivan Pachpande | 11/10/2015 |
| ICEB-2015-0002-24728 | Comment Submitted by Nitish Dixit | 11/10/2015 |
| ICEB-2015-0002-24729 | Comment Submitted by Patrick Yue | 11/10/2015 |
| ICEB-2015-0002-24730 | Comment Submitted by Wenchao Wang | 11/10/2015 |
| ICEB-2015-0002-24731 | Comment Submitted by Zhaoze Chou | 11/10/2015 |
| ICEB-2015-0002-24732 | Comment Submitted by Fiona Ti | 11/10/2015 |
| ICEB-2015-0002-24733 | Comment Submitted by Jiahui Xu | 11/10/2015 |
| ICEB-2015-0002-24734 | Comment Submitted by Swapnil  Zodape | 11/10/2015 |
| ICEB-2015-0002-24735 | Comment Submitted by Xue Sheng | 11/10/2015 |
| ICEB-2015-0002-24736 | Comment Submitted by Yi Shi | 11/10/2015 |
| ICEB-2015-0002-24737 | Comment Submitted by Jocelyn Han | 11/10/2015 |
| ICEB-2015-0002-24738 | Comment Submitted by Martin Song | 11/10/2015 |
| ICEB-2015-0002-24739 | Comment Submitted by Eric Wang | 11/10/2015 |
| ICEB-2015-0002-24740 | Comment Submitted by Liz Frademan | 11/10/2015 |
| ICEB-2015-0002-24741 | Comment Submitted by James Xu | 11/10/2015 |
| ICEB-2015-0002-24742 | Comment Submitted by v m | 11/10/2015 |
| ICEB-2015-0002-24743 | Comment Submitted by Yi Liu | 11/10/2015 |
| ICEB-2015-0002-24744 | Comment Submitted by Huijiao Guan | 11/10/2015 |
| ICEB-2015-0002-24745 | Comment Submitted by Hera He | 11/10/2015 |
| ICEB-2015-0002-24746 | Comment Submitted by Alan Wang | 11/10/2015 |
| ICEB-2015-0002-24747 | Comment Submitted by A Adi | 11/10/2015 |
| ICEB-2015-0002-24748 | Comment Submitted by Komal Singh | 11/10/2015 |
| ICEB-2015-0002-24749 | Comment Submitted by Chou Lu | 11/10/2015 |
| ICEB-2015-0002-24750 | Comment Submitted by Jiawen Li | 11/10/2015 |
| ICEB-2015-0002-24751 | Comment Submitted by Sean Locke | 11/10/2015 |
| ICEB-2015-0002-24752 | Comment Submitted by Chenjie Lin | 11/10/2015 |
| ICEB-2015-0002-24753 | Comment Submitted by Shannon Nelson | 11/10/2015 |
| ICEB-2015-0002-24754 | Comment Submitted by Bella Wong | 11/10/2015 |
| ICEB-2015-0002-24755 | Comment Submitted by Lei Bai | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24756 | Comment Submitted by Qi Zhang | 11/10/2015 |
| ICEB-2015-0002-24757 | Comment Submitted by Victoria L. | 11/10/2015 |
| ICEB-2015-0002-24758 | Comment Submitted by Tanou Peck | 11/10/2015 |
| ICEB-2015-0002-24759 | Comment Submitted by Bruce Kent | 11/10/2015 |
| ICEB-2015-0002-24760 | Comment Submitted by Scott Ara | 11/10/2015 |
| ICEB-2015-0002-24761 | Comment Submitted by Yuwen wang | 11/10/2015 |
| ICEB-2015-0002-24762 | Comment Submitted by Kristin Zhang | 11/10/2015 |
| ICEB-2015-0002-24763 | Comment Submitted by Jim Green | 11/10/2015 |
| ICEB-2015-0002-24764 | Comment Submitted by Zixuan Liu | 11/10/2015 |
| ICEB-2015-0002-24765 | Comment Submitted by Xiang Gao | 11/10/2015 |
| ICEB-2015-0002-24766 | Comment Submitted by Chao Huang | 11/10/2015 |
| ICEB-2015-0002-24767 | Comment Submitted by Tong Wei | 11/10/2015 |
| ICEB-2015-0002-24768 | Comment Submitted by Allen  Smith | 11/10/2015 |
| ICEB-2015-0002-24769 | Comment Submitted by Shane Anonymous | 11/10/2015 |
| ICEB-2015-0002-24770 | Comment Submitted by Joan Miller | 11/10/2015 |
| ICEB-2015-0002-24771 | Comment Submitted by Mingda Qiu | 11/10/2015 |
| ICEB-2015-0002-24772 | Comment Submitted by Linda Du | 11/10/2015 |
| ICEB-2015-0002-24773 | Comment Submitted by Henry Huang | 11/10/2015 |
| ICEB-2015-0002-24774 | Comment Submitted by Michael Sgarioto | 11/10/2015 |
| ICEB-2015-0002-24775 | Comment Submitted by Chuanhui Zhang | 11/10/2015 |
| ICEB-2015-0002-24776 | Comment Submitted by Jiayi Du | 11/10/2015 |
| ICEB-2015-0002-24777 | Comment Submitted by Zhen Huo | 11/10/2015 |
| ICEB-2015-0002-24778 | Comment Submitted by varun kumar | 11/10/2015 |
| ICEB-2015-0002-24779 | Comment Submitted by Sulei Han | 11/10/2015 |
| ICEB-2015-0002-24780 | Comment Submitted by Wen Zhang | 11/10/2015 |
| ICEB-2015-0002-24781 | Comment Submitted by Zhuojie Zhou | 11/10/2015 |
| ICEB-2015-0002-24782 | Comment Submitted by Sophia Yi | 11/10/2015 |
| ICEB-2015-0002-24783 | Comment Submitted by Yiru Zhang | 11/10/2015 |
| ICEB-2015-0002-24784 | Comment Submitted by Gloria Zhang | 11/10/2015 |
| ICEB-2015-0002-24785 | Comment Submitted by James Johnson | 11/10/2015 |
| ICEB-2015-0002-24786 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-24787 | Comment Submitted by Can Gao | 11/10/2015 |
| ICEB-2015-0002-24788 | Comment Submitted by Leo Lin | 11/10/2015 |
| ICEB-2015-0002-24789 | Comment Submitted by Sang Chan | 11/10/2015 |
| ICEB-2015-0002-24790 | Comment Submitted by Michael Sutherland | 11/10/2015 |
| ICEB-2015-0002-24791 | Comment Submitted by bo zhao | 11/10/2015 |
| ICEB-2015-0002-24792 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-24793 | Comment Submitted by Xidong Wang | 11/10/2015 |
| ICEB-2015-0002-24794 | Comment Submitted by Tianyu Hu | 11/10/2015 |
| ICEB-2015-0002-24795 | Comment Submitted by Dian Li | 11/10/2015 |
| ICEB-2015-0002-24796 | Comment Submitted by Mike W | 11/10/2015 |
| ICEB-2015-0002-24797 | Comment Submitted by ja dan | 11/10/2015 |
| ICEB-2015-0002-24798 | Comment Submitted by Brandon Nelson | 11/10/2015 |
| ICEB-2015-0002-24799 | Comment Submitted by Patrick Yu | 11/10/2015 |
| ICEB-2015-0002-24800 | Comment Submitted by Dechuan Xu | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24801 | Comment Submitted by Janet Zimmer | 11/10/2015 |
| ICEB-2015-0002-24802 | Comment Submitted by Xue Cheng | 11/10/2015 |
| ICEB-2015-0002-24803 | Comment Submitted by Mike Cui | 11/10/2015 |
| ICEB-2015-0002-24804 | Comment Submitted by Renjian Jiang | 11/10/2015 |
| ICEB-2015-0002-24805 | Comment Submitted by Jay Wong | 11/10/2015 |
| ICEB-2015-0002-24806 | Comment Submitted by Bertrand Parrish | 11/10/2015 |
| ICEB-2015-0002-24807 | Comment Submitted by Calvin Young | 11/10/2015 |
| ICEB-2015-0002-24808 | Comment Submitted by Rohan Galgalikar | 11/10/2015 |
| ICEB-2015-0002-24809 | Comment Submitted by Jiawei Wang | 11/10/2015 |
| ICEB-2015-0002-24810 | Comment Submitted by George Liu | 11/10/2015 |
| ICEB-2015-0002-24811 | Comment Submitted by Jingan Wang | 11/10/2015 |
| ICEB-2015-0002-24812 | Comment Submitted by FZ Sun | 11/10/2015 |
| ICEB-2015-0002-24813 | Comment Submitted by Mike Webber | 11/10/2015 |
| ICEB-2015-0002-24814 | Comment Submitted by Max Qian | 11/10/2015 |
| ICEB-2015-0002-24815 | Comment Submitted by Jarvis Song | 11/10/2015 |
| ICEB-2015-0002-24816 | Comment Submitted by Alex Remov | 11/10/2015 |
| ICEB-2015-0002-24817 | Comment Submitted by Steven Price | 11/10/2015 |
| ICEB-2015-0002-24818 | Comment Submitted by Zhuo Gao | 11/10/2015 |
| ICEB-2015-0002-24819 | Comment Submitted by Claire  Herron | 11/10/2015 |
| ICEB-2015-0002-24820 | Comment Submitted by Wensheng Zhang | 11/10/2015 |
| ICEB-2015-0002-24821 | Comment Submitted by Judy Geankoplis | 11/10/2015 |
| ICEB-2015-0002-24822 | Comment Submitted by Yi Shi | 11/10/2015 |
| ICEB-2015-0002-24823 | Comment Submitted by liansheng zheng | 11/10/2015 |
| ICEB-2015-0002-24824 | Comment Submitted by Yawei Xia | 11/10/2015 |
| ICEB-2015-0002-24825 | Comment Submitted by Donald Michel | 11/10/2015 |
| ICEB-2015-0002-24826 | Comment Submitted by Pei Jin | 11/10/2015 |
| ICEB-2015-0002-24827 | Comment Submitted by Apoorv Bhargava | 11/10/2015 |
| ICEB-2015-0002-24828 | Comment Submitted by Chris Wilbun | 11/10/2015 |
| ICEB-2015-0002-24829 | Comment Submitted by Mark Thomson | 11/10/2015 |
| ICEB-2015-0002-24830 | Comment Submitted by Yuening Zhang | 11/10/2015 |
| ICEB-2015-0002-24831 | Comment Submitted by Kaiyu Yan | 11/10/2015 |
| ICEB-2015-0002-24832 | Comment Submitted by Ye Shen | 11/10/2015 |
| ICEB-2015-0002-24833 | Comment Submitted by Chris Zhang | 11/10/2015 |
| ICEB-2015-0002-24834 | Comment Submitted by Linghui Wu | 11/10/2015 |
| ICEB-2015-0002-24835 | Comment Submitted by Han Kim | 11/10/2015 |
| ICEB-2015-0002-24836 | Comment Submitted by Wei  Ying | 11/10/2015 |
| ICEB-2015-0002-24837 | Comment Submitted by Abhay Sonawane | 11/10/2015 |
| ICEB-2015-0002-24838 | Comment Submitted by Lewei He | 11/10/2015 |
| ICEB-2015-0002-24839 | Comment Submitted by Qiqi Liu | 11/10/2015 |
| ICEB-2015-0002-24840 | Comment Submitted by Tai An | 11/10/2015 |
| ICEB-2015-0002-24841 | Comment Submitted by Shanshan Bi | 11/10/2015 |
| ICEB-2015-0002-24842 | Comment Submitted by runmin shi | 11/10/2015 |
| ICEB-2015-0002-24843 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-24844 | Comment Submitted by Zhidong Liu | 11/10/2015 |
| ICEB-2015-0002-24845 | Comment Submitted by Vivian Sun | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24846 | Comment Submitted by Sen Ma | 11/10/2015 |
| ICEB-2015-0002-24847 | Comment Submitted by Aaron Smith | 11/10/2015 |
| ICEB-2015-0002-24848 | Comment Submitted by Lu Zhang | 11/10/2015 |
| ICEB-2015-0002-24849 | Comment Submitted by Tiangang Chen | 11/10/2015 |
| ICEB-2015-0002-24850 | Comment Submitted by Vasu anonymous | 11/10/2015 |
| ICEB-2015-0002-24851 | Comment Submitted by Yuancheng Xu | 11/10/2015 |
| ICEB-2015-0002-24852 | Comment Submitted by Melina Fasciana | 11/10/2015 |
| ICEB-2015-0002-24853 | Comment Submitted by Fabio Caiazzo, Massachusetts Institute of Technology | 11/10/2015 |
| ICEB-2015-0002-24854 | Comment Submitted by Jacqueline Yu | 11/10/2015 |
| ICEB-2015-0002-24855 | Comment Submitted by Becky Tech | 11/10/2015 |
| ICEB-2015-0002-24856 | Comment Submitted by Xinli Xiao | 11/10/2015 |
| ICEB-2015-0002-24857 | Comment Submitted by JAY Wang | 11/10/2015 |
| ICEB-2015-0002-24858 | Comment Submitted by Ariel Wang | 11/10/2015 |
| ICEB-2015-0002-24859 | Comment Submitted by Tony Zhang | 11/10/2015 |
| ICEB-2015-0002-24860 | Comment Submitted by Jay Kahn | 11/10/2015 |
| ICEB-2015-0002-24861 | Comment Submitted by Subash Pothini | 11/10/2015 |
| ICEB-2015-0002-24862 | Comment Submitted by Zihao Xu | 11/10/2015 |
| ICEB-2015-0002-24863 | Comment Submitted by Dan Cres | 11/10/2015 |
| ICEB-2015-0002-24864 | Comment Submitted by Yang Lee | 11/10/2015 |
| ICEB-2015-0002-24865 | Comment Submitted by Yi-Chun Kao | 11/10/2015 |
| ICEB-2015-0002-24866 | Comment Submitted by Benarjeey  Reddy | 11/10/2015 |
| ICEB-2015-0002-24867 | Comment Submitted by kelly zhang | 11/10/2015 |
| ICEB-2015-0002-24868 | Comment Submitted by Jeff C. Willmington | 11/10/2015 |
| ICEB-2015-0002-24869 | Comment Submitted by Kevin Chen | 11/10/2015 |
| ICEB-2015-0002-24870 | Comment Submitted by Tracy  Heard | 11/10/2015 |
| ICEB-2015-0002-24871 | Comment Submitted by Zhili Chen | 11/10/2015 |
| ICEB-2015-0002-24872 | Comment Submitted by Andy Cao | 11/10/2015 |
| ICEB-2015-0002-24873 | Comment Submitted by Yu Fu | 11/10/2015 |
| ICEB-2015-0002-24874 | Comment Submitted by Bharat  Ramaswamy Nandakumar | 11/10/2015 |
| ICEB-2015-0002-24875 | Comment Submitted by BO Z | 11/10/2015 |
| ICEB-2015-0002-24876 | Comment Submitted by Ke Huang | 11/10/2015 |
| ICEB-2015-0002-24877 | Comment Submitted by Michael Pieroni | 11/10/2015 |
| ICEB-2015-0002-24878 | Comment Submitted by Yinan Xiong | 11/10/2015 |
| ICEB-2015-0002-24879 | Comment Submitted by Pramod Kalvala | 11/10/2015 |
| ICEB-2015-0002-24880 | Comment Submitted by Qingyuan Liu | 11/10/2015 |
| ICEB-2015-0002-24881 | Comment Submitted by Jiang Song | 11/10/2015 |
| ICEB-2015-0002-24882 | Comment Submitted by Sean Donnes | 11/10/2015 |
| ICEB-2015-0002-24883 | Comment Submitted by Qi  Luo | 11/10/2015 |
| ICEB-2015-0002-24884 | Comment Submitted by Yao Xue | 11/10/2015 |
| ICEB-2015-0002-24885 | Comment Submitted by good man | 11/10/2015 |
| ICEB-2015-0002-24886 | Comment Submitted by Manjusha Natarajan | 11/10/2015 |
| ICEB-2015-0002-24887 | Comment Submitted by Zhengxiong Zhang | 11/10/2015 |
| ICEB-2015-0002-24888 | Comment Submitted by Xu Dai | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24889 | Comment Submitted by Ajith Babu Kolla | 11/10/2015 |
| ICEB-2015-0002-24890 | Comment Submitted by Lin Li | 11/10/2015 |
| ICEB-2015-0002-24891 | Comment Submitted by Babak Abbasi | 11/10/2015 |
| ICEB-2015-0002-24892 | Comment Submitted by Vishnu Sarma Vadlamani | 11/10/2015 |
| ICEB-2015-0002-24893 | Comment Submitted by Ze Li | 11/10/2015 |
| ICEB-2015-0002-24894 | Comment Submitted by Zixuan You | 11/10/2015 |
| ICEB-2015-0002-24895 | Comment Submitted by Jian Li | 11/10/2015 |
| ICEB-2015-0002-24896 | Comment Submitted by Jeffery Peterson | 11/10/2015 |
| ICEB-2015-0002-24897 | Comment Submitted by Jonathan  Woods | 11/10/2015 |
| ICEB-2015-0002-24898 | Comment Submitted by Muke Vinson | 11/10/2015 |
| ICEB-2015-0002-24899 | Comment Submitted by Xiang Sheng | 11/10/2015 |
| ICEB-2015-0002-24900 | Comment Submitted by ZhiQing Yao | 11/10/2015 |
| ICEB-2015-0002-24901 | Comment Submitted by Chang Lu | 11/10/2015 |
| ICEB-2015-0002-24902 | Comment Submitted by Vandana Malik | 11/10/2015 |
| ICEB-2015-0002-24903 | Comment Submitted by Jason Zeng | 11/10/2015 |
| ICEB-2015-0002-24904 | Comment Submitted by Yim Franklin | 11/10/2015 |
| ICEB-2015-0002-24905 | Comment Submitted by Manohar Kunamneni | 11/10/2015 |
| ICEB-2015-0002-24906 | Comment Submitted by Xinxiao Liu | 11/10/2015 |
| ICEB-2015-0002-24907 | Comment Submitted by Yongcong Luo | 11/10/2015 |
| ICEB-2015-0002-24908 | Comment Submitted by Alice Mckeown | 11/10/2015 |
| ICEB-2015-0002-24909 | Comment Submitted by Rakshit Rekhi | 11/10/2015 |
| ICEB-2015-0002-24910 | Comment Submitted by Jeff Zheng | 11/10/2015 |
| ICEB-2015-0002-24911 | Comment Submitted by Joe Li | 11/10/2015 |
| ICEB-2015-0002-24912 | Comment Submitted by Shubhendu Bhardwaj | 11/10/2015 |
| ICEB-2015-0002-24913 | Comment Submitted by Xin Li | 11/10/2015 |
| ICEB-2015-0002-24914 | Comment Submitted by Lucia Chen | 11/10/2015 |
| ICEB-2015-0002-24915 | Comment Submitted by Junyi Dong | 11/10/2015 |
| ICEB-2015-0002-24916 | Comment Submitted by Hemal Shah | 11/10/2015 |
| ICEB-2015-0002-24917 | Comment Submitted by wang  Yawen | 11/10/2015 |
| ICEB-2015-0002-24918 | Comment Submitted by Kral Brandon | 11/10/2015 |
| ICEB-2015-0002-24919 | Comment Submitted by Ninghan Tian | 11/10/2015 |
| ICEB-2015-0002-24920 | Comment Submitted by Sergei Levashkin | 11/10/2015 |
| ICEB-2015-0002-24921 | Comment Submitted by Liwen Kang | 11/10/2015 |
| ICEB-2015-0002-24922 | Comment Submitted by Eric Foerster | 11/10/2015 |
| ICEB-2015-0002-24923 | Comment Submitted by Ravi K N | 11/10/2015 |
| ICEB-2015-0002-24924 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-24925 | Comment Submitted by Jiying Li | 11/10/2015 |
| ICEB-2015-0002-24926 | Comment Submitted by Haotian Long | 11/09/2015 |
| ICEB-2015-0002-24927 | Comment Submitted by Bob T. Lawrence | 11/10/2015 |
| ICEB-2015-0002-24928 | Comment Submitted by Stewart Engelman | 11/10/2015 |
| ICEB-2015-0002-24929 | Comment Submitted by Teng Zhang | 11/09/2015 |
| ICEB-2015-0002-24930 | Comment Submitted by Rajesh kumar A | 11/10/2015 |
| ICEB-2015-0002-24931 | Comment Submitted by Jin Liu | 11/10/2015 |
| ICEB-2015-0002-24932 | Comment Submitted by Chris Yao | 11/10/2015 |
| ICEB-2015-0002-24933 | Comment Submitted by Chencan Zhu | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 569 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24934 | Comment Submitted by Zhiying Weng | 11/10/2015 |
| ICEB-2015-0002-24935 | Comment Submitted by Jinmeng  Zhu | 11/09/2015 |
| ICEB-2015-0002-24936 | Comment Submitted by Karen Liu | 11/10/2015 |
| ICEB-2015-0002-24937 | Comment Submitted by Dileep Ramesh | 11/09/2015 |
| ICEB-2015-0002-24938 | Comment Submitted by Yitao Chen | 11/10/2015 |
| ICEB-2015-0002-24939 | Comment Submitted by Tianshu Wei Wei | 11/10/2015 |
| ICEB-2015-0002-24940 | Comment Submitted by Wencheng Sun | 11/10/2015 |
| ICEB-2015-0002-24941 | Comment Submitted by Jin Huang | 11/10/2015 |
| ICEB-2015-0002-24942 | Comment Submitted by Minshen Hao | 11/09/2015 |
| ICEB-2015-0002-24943 | Comment Submitted by Wei Yang | 11/09/2015 |
| ICEB-2015-0002-24944 | Comment Submitted by Jiazhi Ou | 11/10/2015 |
| ICEB-2015-0002-24945 | Comment Submitted by David Hudson | 11/09/2015 |
| ICEB-2015-0002-24946 | Comment Submitted by Nan Nugoun | 11/10/2015 |
| ICEB-2015-0002-24947 | Comment Submitted by JUNTING ZHU | 11/10/2015 |
| ICEB-2015-0002-24948 | Comment Submitted by Yawei Xia | 11/10/2015 |
| ICEB-2015-0002-24949 | Comment Submitted by Jun Dong | 11/09/2015 |
| ICEB-2015-0002-24950 | Comment Submitted by Gary Fei | 11/08/2015 |
| ICEB-2015-0002-24951 | Comment Submitted by Pei Wang | 11/10/2015 |
| ICEB-2015-0002-24952 | Comment Submitted by chengyang huang | 11/10/2015 |
| ICEB-2015-0002-24953 | Comment Submitted by Feilong Zhao | 11/08/2015 |
| ICEB-2015-0002-24954 | Comment Submitted by Qi Deng | 11/10/2015 |
| ICEB-2015-0002-24955 | Comment Submitted by Laura Chang | 11/10/2015 |
| ICEB-2015-0002-24956 | Comment Submitted by Zhan Wang | 11/10/2015 |
| ICEB-2015-0002-24957 | Comment Submitted by Hina Gulati | 11/08/2015 |
| ICEB-2015-0002-24958 | Comment Submitted by Yahui Han | 11/10/2015 |
| ICEB-2015-0002-24959 | Comment Submitted by Steven  Jacobs | 11/08/2015 |
| ICEB-2015-0002-24960 | Comment Submitted by Steve Flanagan | 11/10/2015 |
| ICEB-2015-0002-24961 | Comment Submitted by Sam  Sun | 11/08/2015 |
| ICEB-2015-0002-24962 | Comment Submitted by Nicky Liu | 11/10/2015 |
| ICEB-2015-0002-24963 | Comment Submitted by Richard Anonymous | 11/10/2015 |
| ICEB-2015-0002-24964 | Comment Submitted by May Rechmont | 11/10/2015 |
| ICEB-2015-0002-24965 | Comment Submitted by Ian Chang | 11/08/2015 |
| ICEB-2015-0002-24966 | Comment Submitted by Jessy Bela | 11/10/2015 |
| ICEB-2015-0002-24967 | Comment Submitted by Dan Lee | 11/10/2015 |
| ICEB-2015-0002-24968 | Comment Submitted by Julie Zhou | 11/08/2015 |
| ICEB-2015-0002-24969 | Comment Submitted by Buddah Great | 11/10/2015 |
| ICEB-2015-0002-24970 | Comment Submitted by Brian Mike | 11/10/2015 |
| ICEB-2015-0002-24971 | Comment Submitted by Nikitha  Kancherla | 11/10/2015 |
| ICEB-2015-0002-24972 | Comment Submitted by Mark Abbort | 11/10/2015 |
| ICEB-2015-0002-24973 | Comment Submitted by Shankar Muppana | 11/10/2015 |
| ICEB-2015-0002-24974 | Comment Submitted by Haimo Xu | 11/10/2015 |
| ICEB-2015-0002-24975 | Comment Submitted by Kimberly Nichols | 11/10/2015 |
| ICEB-2015-0002-24976 | Comment Submitted by An Yang | 11/10/2015 |
| ICEB-2015-0002-24977 | Comment Submitted by Zhi Yu | 11/06/2015 |
| ICEB-2015-0002-24978 | Comment Submitted by David Menethil | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 570 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-24979 | Comment Submitted by Xiao Xiao | 11/10/2015 |
| ICEB-2015-0002-24980 | Comment Submitted by Harish  Thuramalla | 11/10/2015 |
| ICEB-2015-0002-24981 | Comment Submitted by Xiaofan Yang | 11/10/2015 |
| ICEB-2015-0002-24982 | Comment Submitted by Huang Li | 11/10/2015 |
| ICEB-2015-0002-24983 | Comment Submitted by Charles Kuang | 11/10/2015 |
| ICEB-2015-0002-24984 | Comment Submitted by Daniel Jason | 11/10/2015 |
| ICEB-2015-0002-24985 | Comment Submitted by Joe Dart | 11/10/2015 |
| ICEB-2015-0002-24986 | Comment Submitted by Chang Sheung | 11/10/2015 |
| ICEB-2015-0002-24987 | Comment Submitted by John Zhang | 11/10/2015 |
| ICEB-2015-0002-24988 | Comment Submitted by Weichen Zhao | 11/10/2015 |
| ICEB-2015-0002-24989 | Comment Submitted by WEI WANG | 11/10/2015 |
| ICEB-2015-0002-24990 | Comment Submitted by Mike  Deng | 11/10/2015 |
| ICEB-2015-0002-24991 | Comment Submitted by Ming Li | 11/10/2015 |
| ICEB-2015-0002-24992 | Comment Submitted by Sam Meyers | 11/10/2015 |
| ICEB-2015-0002-24993 | Comment Submitted by Rashmita G | 11/10/2015 |
| ICEB-2015-0002-24994 | Comment Submitted by Aileen  Campbell | 11/10/2015 |
| ICEB-2015-0002-24995 | Comment Submitted by Sagar Phatak | 11/10/2015 |
| ICEB-2015-0002-24996 | Comment Submitted by T E | 11/10/2015 |
| ICEB-2015-0002-24997 | Comment Submitted by Sarath Bandla | 11/10/2015 |
| ICEB-2015-0002-24998 | Comment Submitted by CHAO ZHANG | 11/10/2015 |
| ICEB-2015-0002-24999 | Comment Submitted by Crystina Smith | 11/10/2015 |
| ICEB-2015-0002-25000 | Comment Submitted by Aelita meng | 11/10/2015 |
| ICEB-2015-0002-25001 | Comment Submitted by Vick Huang | 11/10/2015 |
| ICEB-2015-0002-25002 | Comment Submitted by Zichen  Ma | 11/10/2015 |
| ICEB-2015-0002-25003 | Comment Submitted by Satya Bokka | 11/10/2015 |
| ICEB-2015-0002-25004 | Comment Submitted by Leshang Chen | 11/10/2015 |
| ICEB-2015-0002-25005 | Comment Submitted by Peter stone | 11/10/2015 |
| ICEB-2015-0002-25006 | Comment Submitted by Aleksandr Smirnov | 11/10/2015 |
| ICEB-2015-0002-25007 | Comment Submitted by Jing He | 11/10/2015 |
| ICEB-2015-0002-25008 | Comment Submitted by Xing Zhang | 11/10/2015 |
| ICEB-2015-0002-25009 | Comment Submitted by Avinash Gudagi | 11/10/2015 |
| ICEB-2015-0002-25010 | Comment Submitted by Sundeep Peethani | 11/10/2015 |
| ICEB-2015-0002-25011 | Comment Submitted by Tristan Crouch | 11/10/2015 |
| ICEB-2015-0002-25012 | Comment Submitted by Feld Shy | 11/10/2015 |
| ICEB-2015-0002-25013 | Comment Submitted by Kane Kooshan | 11/10/2015 |
| ICEB-2015-0002-25014 | Comment Submitted by Sushmitha Katikala | 11/10/2015 |
| ICEB-2015-0002-25015 | Comment Submitted by Yuchen  Hua | 11/10/2015 |
| ICEB-2015-0002-25016 | Comment Submitted by Kevin Johns | 11/10/2015 |
| ICEB-2015-0002-25017 | Comment Submitted by Ryan Xue | 11/10/2015 |
| ICEB-2015-0002-25018 | Comment Submitted by Yuxuan Mei | 11/10/2015 |
| ICEB-2015-0002-25019 | Comment Submitted by Becky Shen | 11/10/2015 |
| ICEB-2015-0002-25020 | Comment Submitted by Susan Waston | 11/10/2015 |
| ICEB-2015-0002-25021 | Comment Submitted by Zhi Nie | 11/10/2015 |
| ICEB-2015-0002-25022 | Comment Submitted by Randy Copley | 11/10/2015 |
| ICEB-2015-0002-25023 | Comment Submitted by Jerry Lu | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25024 | Comment Submitted by Hairui Su | 11/10/2015 |
| ICEB-2015-0002-25025 | Comment Submitted by Xiaofei Pu | 11/10/2015 |
| ICEB-2015-0002-25026 | Comment Submitted by Shenyi Ye | 11/10/2015 |
| ICEB-2015-0002-25027 | Comment Submitted by Changlei  Shi | 11/10/2015 |
| ICEB-2015-0002-25028 | Comment Submitted by Chang Shu | 11/10/2015 |
| ICEB-2015-0002-25029 | Comment Submitted by Chenjie  Tang | 11/10/2015 |
| ICEB-2015-0002-25030 | Comment Submitted by Yating Wei | 11/10/2015 |
| ICEB-2015-0002-25031 | Comment Submitted by Hongyu Yu | 11/10/2015 |
| ICEB-2015-0002-25032 | Comment Submitted by Catherine Min | 11/10/2015 |
| ICEB-2015-0002-25033 | Comment Submitted by Shanshan Li | 11/10/2015 |
| ICEB-2015-0002-25034 | Comment Submitted by Quan Wang | 11/10/2015 |
| ICEB-2015-0002-25035 | Comment Submitted by Chaoyi Jiao | 11/10/2015 |
| ICEB-2015-0002-25036 | Comment Submitted by Vivian Lunar | 11/10/2015 |
| ICEB-2015-0002-25037 | Comment Submitted by dou yu | 11/10/2015 |
| ICEB-2015-0002-25038 | Comment Submitted by James  Blunt | 11/10/2015 |
| ICEB-2015-0002-25039 | Comment Submitted by Revanth Maddila | 11/10/2015 |
| ICEB-2015-0002-25040 | Comment Submitted by Anya Zhang | 11/10/2015 |
| ICEB-2015-0002-25041 | Comment Submitted by S. W. | 11/10/2015 |
| ICEB-2015-0002-25042 | Comment Submitted by Pual Zhang | 11/09/2015 |
| ICEB-2015-0002-25043 | Comment Submitted by Nicole Jin | 11/10/2015 |
| ICEB-2015-0002-25044 | Comment Submitted by Leo Luan | 11/09/2015 |
| ICEB-2015-0002-25045 | Comment Submitted by Wenjing  Ma | 11/09/2015 |
| ICEB-2015-0002-25046 | Comment Submitted by Jing Xia | 11/10/2015 |
| ICEB-2015-0002-25047 | Comment Submitted by Yi Liang | 11/09/2015 |
| ICEB-2015-0002-25048 | Comment Submitted by Xuan Zhang | 11/09/2015 |
| ICEB-2015-0002-25049 | Comment Submitted by Samuel G | 11/10/2015 |
| ICEB-2015-0002-25050 | Comment Submitted by Zanfang Yi | 11/10/2015 |
| ICEB-2015-0002-25051 | Comment Submitted by HAO GUO | 11/10/2015 |
| ICEB-2015-0002-25052 | Comment Submitted by Cheng Yuan | 11/10/2015 |
| ICEB-2015-0002-25053 | Comment Submitted by Jiamin Huang | 11/08/2015 |
| ICEB-2015-0002-25054 | Comment Submitted by Rihui Li | 11/10/2015 |
| ICEB-2015-0002-25055 | Comment Submitted by Wanshu Chen | 11/10/2015 |
| ICEB-2015-0002-25056 | Comment Submitted by CONGFENG JIANG | 11/08/2015 |
| ICEB-2015-0002-25057 | Comment Submitted by Bo Wu (2nd Comment) | 11/10/2015 |
| ICEB-2015-0002-25058 | Comment Submitted by HAO GUO | 11/10/2015 |
| ICEB-2015-0002-25059 | Comment Submitted by Dabo Xu | 11/10/2015 |
| ICEB-2015-0002-25060 | Comment Submitted by Ziyu Ji | 11/08/2015 |
| ICEB-2015-0002-25061 | Comment Submitted by Jenson Lee | 11/08/2015 |
| ICEB-2015-0002-25062 | Comment Submitted by Dino Tuttle | 11/10/2015 |
| ICEB-2015-0002-25063 | Comment Submitted by Timg Zhang | 11/08/2015 |
| ICEB-2015-0002-25064 | Comment Submitted by Yu Wang | 11/10/2015 |
| ICEB-2015-0002-25065 | Comment Submitted by Xi Peng | 11/10/2015 |
| ICEB-2015-0002-25066 | Comment Submitted by Ning Liu | 11/10/2015 |
| ICEB-2015-0002-25067 | Comment Submitted by Lilian Yao | 11/10/2015 |
| ICEB-2015-0002-25068 | Comment Submitted by karl Jacob | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.                Page 572 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25069 | Comment Submitted by Michael  Tainter | 11/10/2015 |
| ICEB-2015-0002-25070 | Comment Submitted by Miller Luo | 11/10/2015 |
| ICEB-2015-0002-25071 | Comment Submitted by Ziqiao Chang | 11/10/2015 |
| ICEB-2015-0002-25072 | Comment Submitted by Xin Wang, MTU | 11/10/2015 |
| ICEB-2015-0002-25073 | Comment Submitted by alexis Robert | 11/10/2015 |
| ICEB-2015-0002-25074 | Comment Submitted by JUNBO WANG | 11/10/2015 |
| ICEB-2015-0002-25075 | Comment Submitted by Chase Linden | 11/10/2015 |
| ICEB-2015-0002-25076 | Comment Submitted by Yi Zhao | 11/10/2015 |
| ICEB-2015-0002-25077 | Comment Submitted by Wanjie Wang | 11/10/2015 |
| ICEB-2015-0002-25078 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-25079 | Comment Submitted by Emily Barson | 11/10/2015 |
| ICEB-2015-0002-25080 | Comment Submitted by Rui Chang | 11/10/2015 |
| ICEB-2015-0002-25081 | Comment Submitted by Qihui Li | 11/10/2015 |
| ICEB-2015-0002-25082 | Comment Submitted by Y Zhao | 11/10/2015 |
| ICEB-2015-0002-25083 | Comment Submitted by Xiaoyou Wang | 11/10/2015 |
| ICEB-2015-0002-25084 | Comment Submitted by Xuezi Zhang | 11/10/2015 |
| ICEB-2015-0002-25085 | Comment Submitted by Kristi Pacheco | 11/10/2015 |
| ICEB-2015-0002-25086 | Comment Submitted by Yu Zhang | 11/10/2015 |
| ICEB-2015-0002-25087 | Comment Submitted by Yuan Cao | 11/10/2015 |
| ICEB-2015-0002-25088 | Comment Submitted by Nikhil Basu Trivedi | 11/10/2015 |
| ICEB-2015-0002-25089 | Comment Submitted by Alice  Lyu | 11/10/2015 |
| ICEB-2015-0002-25090 | Comment Submitted by Sharon Morales | 11/10/2015 |
| ICEB-2015-0002-25091 | Comment Submitted by Frank L Carroll | 11/10/2015 |
| ICEB-2015-0002-25092 | Comment Submitted by Richard Wang | 11/10/2015 |
| ICEB-2015-0002-25093 | Comment Submitted by Diana Lucas | 11/10/2015 |
| ICEB-2015-0002-25094 | Comment Submitted by Rosie Qiao | 11/10/2015 |
| ICEB-2015-0002-25095 | Comment Submitted by Subhadeep Das | 11/10/2015 |
| ICEB-2015-0002-25096 | Comment Submitted by Frank  Hover | 11/10/2015 |
| ICEB-2015-0002-25097 | Comment Submitted by Kenan Zhang | 11/10/2015 |
| ICEB-2015-0002-25098 | Comment Submitted by Bojun Pan | 11/10/2015 |
| ICEB-2015-0002-25099 | Comment Submitted by Himanshu Wad | 11/10/2015 |
| ICEB-2015-0002-25100 | Comment Submitted by William Swafford | 11/10/2015 |
| ICEB-2015-0002-25101 | Comment Submitted by Sakarias  Fransson | 11/10/2015 |
| ICEB-2015-0002-25102 | Comment Submitted by B Cheng | 11/10/2015 |
| ICEB-2015-0002-25103 | Comment Submitted by Towhidur Razzak | 11/10/2015 |
| ICEB-2015-0002-25104 | Comment Submitted by Pratik Agrawal | 11/10/2015 |
| ICEB-2015-0002-25105 | Comment Submitted by Bala Krishna  Dulipala | 11/10/2015 |
| ICEB-2015-0002-25106 | Comment Submitted by Emma Yang | 11/10/2015 |
| ICEB-2015-0002-25107 | Comment Submitted by Karthick Mailappan | 11/10/2015 |
| ICEB-2015-0002-25108 | Comment Submitted by Jiejing Zhang | 11/10/2015 |
| ICEB-2015-0002-25109 | Comment Submitted by Fi Lin | 11/10/2015 |
| ICEB-2015-0002-25110 | Comment Submitted by Yingnan Wu | 11/10/2015 |
| ICEB-2015-0002-25111 | Comment Submitted by Yu Wang | 11/10/2015 |
| ICEB-2015-0002-25112 | Comment Submitted by Linxi Li | 11/10/2015 |
| ICEB-2015-0002-25113 | Comment Submitted by Gina Yang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25114 | Comment Submitted by Ruth Witherell | 11/10/2015 |
| ICEB-2015-0002-25115 | Comment Submitted by Julie Xu | 11/10/2015 |
| ICEB-2015-0002-25116 | Comment Submitted by Dina F | 11/10/2015 |
| ICEB-2015-0002-25117 | Comment Submitted by Rui Li | 11/10/2015 |
| ICEB-2015-0002-25118 | Comment Submitted by angela zhu | 11/10/2015 |
| ICEB-2015-0002-25119 | Comment Submitted by Ellie Han | 11/10/2015 |
| ICEB-2015-0002-25120 | Comment Submitted by Harry Shi | 11/10/2015 |
| ICEB-2015-0002-25121 | Comment Submitted by Kate X | 11/10/2015 |
| ICEB-2015-0002-25122 | Comment Submitted by Tom Johnson | 11/10/2015 |
| ICEB-2015-0002-25123 | Comment Submitted by N Chen | 11/10/2015 |
| ICEB-2015-0002-25124 | Comment Submitted by John Archley | 11/10/2015 |
| ICEB-2015-0002-25125 | Comment Submitted by Yao Yao | 11/10/2015 |
| ICEB-2015-0002-25126 | Comment Submitted by Tommy Lee | 11/10/2015 |
| ICEB-2015-0002-25127 | Comment Submitted by Xiaoting Zhong | 11/10/2015 |
| ICEB-2015-0002-25128 | Comment Submitted by N Chen | 11/10/2015 |
| ICEB-2015-0002-25129 | Comment Submitted by Tong Guan | 11/10/2015 |
| ICEB-2015-0002-25130 | Comment Submitted by Cheng Wang | 11/10/2015 |
| ICEB-2015-0002-25131 | Comment Submitted by Jeff Green | 11/10/2015 |
| ICEB-2015-0002-25132 | Comment Submitted by Tommy Pankey | 11/10/2015 |
| ICEB-2015-0002-25133 | Comment Submitted by Lusha Xu | 11/10/2015 |
| ICEB-2015-0002-25134 | Comment Submitted by Hom Hughes | 11/10/2015 |
| ICEB-2015-0002-25135 | Comment Submitted by prashanthi venumuddala | 11/10/2015 |
| ICEB-2015-0002-25136 | Comment Submitted by Man  Yang | 11/10/2015 |
| ICEB-2015-0002-25137 | Comment Submitted by Yu Liu | 11/10/2015 |
| ICEB-2015-0002-25138 | Comment Submitted by Tian Wang | 11/10/2015 |
| ICEB-2015-0002-25139 | Comment Submitted by Akshat Agarwal | 11/10/2015 |
| ICEB-2015-0002-25140 | Comment Submitted by Laureen Liu | 11/10/2015 |
| ICEB-2015-0002-25141 | Comment Submitted by Thomas Eddison | 11/10/2015 |
| ICEB-2015-0002-25142 | Comment Submitted by Qinhua Yan | 11/10/2015 |
| ICEB-2015-0002-25143 | Comment Submitted by Zoey ZHAO | 11/10/2015 |
| ICEB-2015-0002-25144 | Comment Submitted by David Williman | 11/10/2015 |
| ICEB-2015-0002-25145 | Comment Submitted by Lu Ma | 11/10/2015 |
| ICEB-2015-0002-25146 | Comment Submitted by Joey Zhou | 11/10/2015 |
| ICEB-2015-0002-25147 | Comment Submitted by Wei Ding | 11/10/2015 |
| ICEB-2015-0002-25148 | Comment Submitted by Pankaj Khatkar | 11/10/2015 |
| ICEB-2015-0002-25149 | Comment Submitted by Christina Tsao | 11/10/2015 |
| ICEB-2015-0002-25150 | Comment Submitted by Yijun Liu | 11/10/2015 |
| ICEB-2015-0002-25151 | Comment Submitted by Yanyu Liang | 11/10/2015 |
| ICEB-2015-0002-25152 | Comment Submitted by Zihao Zhou | 11/10/2015 |
| ICEB-2015-0002-25153 | Comment Submitted by Y.M. Zhang | 11/10/2015 |
| ICEB-2015-0002-25154 | Comment Submitted by Alex Medina | 11/10/2015 |
| ICEB-2015-0002-25155 | Comment Submitted by Shenghao Zhang | 11/10/2015 |
| ICEB-2015-0002-25156 | Comment Submitted by Suresh  Pigili | 11/10/2015 |
| ICEB-2015-0002-25157 | Comment Submitted by Raghavendar Ambala | 11/10/2015 |
| ICEB-2015-0002-25158 | Comment Submitted by James Sparks | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25159 | Comment Submitted by Haoxuan  Chen | 11/10/2015 |
| ICEB-2015-0002-25160 | Comment Submitted by Pearl Sha | 11/10/2015 |
| ICEB-2015-0002-25161 | Comment Submitted by David Chao | 11/10/2015 |
| ICEB-2015-0002-25162 | Comment Submitted by shaoqing gong | 11/10/2015 |
| ICEB-2015-0002-25163 | Comment Submitted by Eva Larnach | 11/10/2015 |
| ICEB-2015-0002-25164 | Comment Submitted by Abdullah Fahad | 11/10/2015 |
| ICEB-2015-0002-25165 | Comment Submitted by Chris Redfield | 11/10/2015 |
| ICEB-2015-0002-25166 | Comment Submitted by Chunjing Jia | 11/10/2015 |
| ICEB-2015-0002-25167 | Comment Submitted by hello kitty | 11/10/2015 |
| ICEB-2015-0002-25168 | Comment Submitted by Taoyun Xiao (3rd Comment) | 11/10/2015 |
| ICEB-2015-0002-25169 | Comment Submitted by Gloria  Luo | 11/10/2015 |
| ICEB-2015-0002-25170 | Comment Submitted by Karen Du | 11/10/2015 |
| ICEB-2015-0002-25171 | Comment Submitted by Zhengkun Dai | 11/10/2015 |
| ICEB-2015-0002-25172 | Comment Submitted by Jianing Meng | 11/10/2015 |
| ICEB-2015-0002-25173 | Comment Submitted by Rujie Yin | 11/10/2015 |
| ICEB-2015-0002-25174 | Comment Submitted by Yunli Shao | 11/10/2015 |
| ICEB-2015-0002-25175 | Comment Submitted by Wai Phyo Maung | 11/10/2015 |
| ICEB-2015-0002-25176 | Comment Submitted by York Chen | 11/10/2015 |
| ICEB-2015-0002-25177 | Comment Submitted by Xing Gao | 11/10/2015 |
| ICEB-2015-0002-25178 | Comment Submitted by John Sun | 11/10/2015 |
| ICEB-2015-0002-25179 | Comment Submitted by Bo Liu | 11/10/2015 |
| ICEB-2015-0002-25180 | Comment Submitted by Chunqing Chen | 11/10/2015 |
| ICEB-2015-0002-25181 | Comment Submitted by David  Lee | 11/10/2015 |
| ICEB-2015-0002-25182 | Comment Submitted by Wei Zeng | 11/10/2015 |
| ICEB-2015-0002-25183 | Comment Submitted by Rango Zhang | 11/10/2015 |
| ICEB-2015-0002-25184 | Comment Submitted by BO LIU | 11/10/2015 |
| ICEB-2015-0002-25185 | Comment Submitted by Qi Chu | 11/10/2015 |
| ICEB-2015-0002-25186 | Comment Submitted by Yingxiang Jiang | 11/10/2015 |
| ICEB-2015-0002-25187 | Comment Submitted by Zhe Zhang | 11/10/2015 |
| ICEB-2015-0002-25188 | Comment Submitted by Qifang Cai | 11/10/2015 |
| ICEB-2015-0002-25189 | Comment Submitted by Ricco  Dong | 11/10/2015 |
| ICEB-2015-0002-25190 | Comment Submitted by Venkat K | 11/10/2015 |
| ICEB-2015-0002-25191 | Comment Submitted by Jinyu Wang | 11/10/2015 |
| ICEB-2015-0002-25192 | Comment Submitted by Andrew Cartmell | 11/10/2015 |
| ICEB-2015-0002-25193 | Comment Submitted by Frank Fu | 11/10/2015 |
| ICEB-2015-0002-25194 | Comment Submitted by Qiuyan Hu | 11/10/2015 |
| ICEB-2015-0002-25195 | Comment Submitted by Alexander Payne | 11/10/2015 |
| ICEB-2015-0002-25196 | Comment Submitted by Alex  Sun | 11/10/2015 |
| ICEB-2015-0002-25197 | Comment Submitted by Tracy Lee | 11/10/2015 |
| ICEB-2015-0002-25198 | Comment Submitted by Ziyu Zheng | 11/10/2015 |
| ICEB-2015-0002-25199 | Comment Submitted by Stephen Tsai | 11/10/2015 |
| ICEB-2015-0002-25200 | Comment Submitted by Mike J | 11/10/2015 |
| ICEB-2015-0002-25201 | Comment Submitted by Patrick Olson | 11/10/2015 |
| ICEB-2015-0002-25202 | Comment Submitted by Zachary DeStefano | 11/10/2015 |
| ICEB-2015-0002-25203 | Comment Submitted by Xiaolong Xu | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 575 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25204 | Comment Submitted by Lina Wang | 11/10/2015 |
| ICEB-2015-0002-25205 | Comment Submitted by HEHE HAHA | 11/10/2015 |
| ICEB-2015-0002-25206 | Comment Submitted by Yunfei Feng, Iowa State University | 11/10/2015 |
| ICEB-2015-0002-25207 | Comment Submitted by Leonard Liu | 11/10/2015 |
| ICEB-2015-0002-25208 | Comment Submitted by Aurobrata Chowdhury | 11/10/2015 |
| ICEB-2015-0002-25209 | Comment Submitted by Yu Zhou | 11/10/2015 |
| ICEB-2015-0002-25210 | Comment Submitted by Mike Jackson | 11/10/2015 |
| ICEB-2015-0002-25211 | Comment Submitted by Xu Luo | 11/10/2015 |
| ICEB-2015-0002-25212 | Comment Submitted by Dehua Cheng | 11/10/2015 |
| ICEB-2015-0002-25213 | Comment Submitted by Aaron Wang | 11/10/2015 |
| ICEB-2015-0002-25214 | Comment Submitted by Lucy Yan | 11/10/2015 |
| ICEB-2015-0002-25215 | Comment Submitted by Tom Lee | 11/10/2015 |
| ICEB-2015-0002-25216 | Comment Submitted by Chris Hunt | 11/10/2015 |
| ICEB-2015-0002-25217 | Comment Submitted by Hao Zhong | 11/10/2015 |
| ICEB-2015-0002-25218 | Comment Submitted by Z X | 11/10/2015 |
| ICEB-2015-0002-25219 | Comment Submitted by Nithin Anantharamakrishnan | 11/10/2015 |
| ICEB-2015-0002-25220 | Comment Submitted by Sam  Lucas | 11/10/2015 |
| ICEB-2015-0002-25221 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-25222 | Comment Submitted by DI SONG | 11/10/2015 |
| ICEB-2015-0002-25223 | Comment Submitted by Wong Fay | 11/10/2015 |
| ICEB-2015-0002-25224 | Comment Submitted by Girish Srinivas | 11/10/2015 |
| ICEB-2015-0002-25225 | Comment Submitted by Chengqing Hu | 11/10/2015 |
| ICEB-2015-0002-25226 | Comment Submitted by Meng Yang | 11/10/2015 |
| ICEB-2015-0002-25227 | Comment Submitted by Niranjan Danda | 11/10/2015 |
| ICEB-2015-0002-25228 | Comment Submitted by Chenien Wu | 11/10/2015 |
| ICEB-2015-0002-25229 | Comment Submitted by Lantian Li | 11/10/2015 |
| ICEB-2015-0002-25230 | Comment Submitted by Dina  Huang | 11/10/2015 |
| ICEB-2015-0002-25231 | Comment Submitted by Judy Germain | 11/10/2015 |
| ICEB-2015-0002-25232 | Comment Submitted by Thomas Wong | 11/10/2015 |
| ICEB-2015-0002-25233 | Comment Submitted by Qingbai Zhao | 11/10/2015 |
| ICEB-2015-0002-25234 | Comment Submitted by Fangjun Liu | 11/10/2015 |
| ICEB-2015-0002-25235 | Comment Submitted by LEI XU | 11/10/2015 |
| ICEB-2015-0002-25236 | Comment Submitted by Kevin Washburn | 11/10/2015 |
| ICEB-2015-0002-25237 | Comment Submitted by Johnson Matthew | 11/10/2015 |
| ICEB-2015-0002-25238 | Comment Submitted by Yinong Dai | 11/10/2015 |
| ICEB-2015-0002-25239 | Comment Submitted by Liana Wana | 11/10/2015 |
| ICEB-2015-0002-25240 | Comment Submitted by shawn sun | 11/10/2015 |
| ICEB-2015-0002-25241 | Comment Submitted by Ji Li | 11/10/2015 |
| ICEB-2015-0002-25242 | Comment Submitted by Jocelyn Han | 11/10/2015 |
| ICEB-2015-0002-25243 | Comment Submitted by Aaron Zhou | 11/10/2015 |
| ICEB-2015-0002-25244 | Comment Submitted by Joe Wu | 11/10/2015 |
| ICEB-2015-0002-25245 | Comment Submitted by Steve Xu | 11/10/2015 |
| ICEB-2015-0002-25246 | Comment Submitted by Jinchi Han | 11/10/2015 |
| ICEB-2015-0002-25247 | Comment Submitted by Shawn Tang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25248 | Comment Submitted by Xiaohua Liu | 11/10/2015 |
| ICEB-2015-0002-25249 | Comment Submitted by Arun Reddy | 11/10/2015 |
| ICEB-2015-0002-25250 | Comment Submitted by ziying xiang | 11/10/2015 |
| ICEB-2015-0002-25251 | Comment Submitted by Vivienne Dai | 11/10/2015 |
| ICEB-2015-0002-25252 | Comment Submitted by Linjie Yuan | 11/10/2015 |
| ICEB-2015-0002-25253 | Comment Submitted by Zhijun Han | 11/10/2015 |
| ICEB-2015-0002-25254 | Comment Submitted by Ting  Song | 11/10/2015 |
| ICEB-2015-0002-25255 | Comment Submitted by Vanitha Karnati | 11/10/2015 |
| ICEB-2015-0002-25256 | Comment Submitted by Jing Wang | 11/10/2015 |
| ICEB-2015-0002-25257 | Comment Submitted by Praveen R | 11/10/2015 |
| ICEB-2015-0002-25258 | Comment Submitted by Chonghua Wang | 11/10/2015 |
| ICEB-2015-0002-25259 | Comment Submitted by Manan Lalaji | 11/10/2015 |
| ICEB-2015-0002-25260 | Comment Submitted by Eddy Duong | 11/10/2015 |
| ICEB-2015-0002-25261 | Comment Submitted by Sam Lee | 11/10/2015 |
| ICEB-2015-0002-25262 | Comment Submitted by Xilei Wang | 11/10/2015 |
| ICEB-2015-0002-25263 | Comment Submitted by vi m | 11/10/2015 |
| ICEB-2015-0002-25264 | Comment Submitted by Amulya  Ayiluri | 11/10/2015 |
| ICEB-2015-0002-25265 | Comment  Submitted by Sundeep  papula | 11/10/2015 |
| ICEB-2015-0002-25266 | Comment Submitted by Michelle Ma | 11/10/2015 |
| ICEB-2015-0002-25267 | Comment Submitted by Victor Zeng | 11/10/2015 |
| ICEB-2015-0002-25268 | Comment Submitted by Kylin Li | 11/10/2015 |
| ICEB-2015-0002-25269 | Comment Submitted by Lu Huang | 11/10/2015 |
| ICEB-2015-0002-25270 | Comment Submitted by Adam King | 11/10/2015 |
| ICEB-2015-0002-25271 | Comment Submitted by Chen Shen | 11/10/2015 |
| ICEB-2015-0002-25272 | Comment Submitted by Mark Brown | 11/10/2015 |
| ICEB-2015-0002-25273 | Comment Submitted by James Weisgerber | 11/10/2015 |
| ICEB-2015-0002-25274 | Comment Submitted by Alexander Young | 11/10/2015 |
| ICEB-2015-0002-25275 | Comment Submitted by Yakusaki Hill | 11/10/2015 |
| ICEB-2015-0002-25276 | Comment Submitted by Irene Zhang | 11/10/2015 |
| ICEB-2015-0002-25277 | Comment Submitted by Joe Small | 11/10/2015 |
| ICEB-2015-0002-25278 | Comment Submitted by Kenny Zimmerman | 11/10/2015 |
| ICEB-2015-0002-25279 | Comment Submitted by Rich Parent | 11/10/2015 |
| ICEB-2015-0002-25280 | Comment Submitted by Lucian Lee | 11/10/2015 |
| ICEB-2015-0002-25281 | Comment Submitted by Olivia Shen | 11/10/2015 |
| ICEB-2015-0002-25282 | Comment Submitted by Zhi Tian | 11/10/2015 |
| ICEB-2015-0002-25283 | Comment Submitted by Olivia Smith | 11/10/2015 |
| ICEB-2015-0002-25284 | Comment Submitted by David  Milton | 11/10/2015 |
| ICEB-2015-0002-25285 | Comment Submitted by Christian Gerard | 11/10/2015 |
| ICEB-2015-0002-25286 | Comment Submitted by Srujana Neelam | 11/10/2015 |
| ICEB-2015-0002-25287 | Comment Submitted by Allen Tang | 11/10/2015 |
| ICEB-2015-0002-25288 | Comment Submitted by Chen Wang | 11/10/2015 |
| ICEB-2015-0002-25289 | Comment Submitted by Preston Wilson | 11/10/2015 |
| ICEB-2015-0002-25290 | Comment Submitted by Judy Niedermann | 11/10/2015 |
| ICEB-2015-0002-25291 | Comment Submitted by Shrinivas Shastry | 11/10/2015 |
| ICEB-2015-0002-25292 | Comment Submitted by Balaram Cheluri | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 577 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25293 | Comment Submitted by Natesh K | 11/10/2015 |
| ICEB-2015-0002-25294 | Comment Submitted by Susi lin | 11/10/2015 |
| ICEB-2015-0002-25295 | Comment Submitted by Shantanu l | 11/10/2015 |
| ICEB-2015-0002-25296 | Comment Submitted by Nina l | 11/10/2015 |
| ICEB-2015-0002-25297 | Comment Submitted by Si Lin | 11/10/2015 |
| ICEB-2015-0002-25298 | Comment Submitted by lucy  Chen | 11/10/2015 |
| ICEB-2015-0002-25299 | Comment Submitted by David Green | 11/10/2015 |
| ICEB-2015-0002-25300 | Comment Submitted by Pang Wu | 11/10/2015 |
| ICEB-2015-0002-25301 | Comment Submitted by sway li | 11/10/2015 |
| ICEB-2015-0002-25302 | Comment Submitted by Sunny Sun | 11/10/2015 |
| ICEB-2015-0002-25303 | Comment Submitted by Lily Li | 11/10/2015 |
| ICEB-2015-0002-25304 | Comment Submitted by Chen Yuan | 11/10/2015 |
| ICEB-2015-0002-25305 | Comment Submitted by Jason  Yang | 11/10/2015 |
| ICEB-2015-0002-25306 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-25307 | Comment Submitted by Stephen Tsai | 11/10/2015 |
| ICEB-2015-0002-25308 | Comment Submitted by Ying Zhang | 11/10/2015 |
| ICEB-2015-0002-25309 | Comment Submitted by Zhanhe Liu, Clemson University | 11/10/2015 |
| ICEB-2015-0002-25310 | Comment Submitted by Bradley Soto | 11/10/2015 |
| ICEB-2015-0002-25311 | Comment Submitted by Haoran Ma | 11/10/2015 |
| ICEB-2015-0002-25312 | Comment Submitted by Shuang Gao | 11/10/2015 |
| ICEB-2015-0002-25313 | Comment Submitted by Bhavik Patel | 11/10/2015 |
| ICEB-2015-0002-25314 | Comment Submitted by Chris Jia | 11/10/2015 |
| ICEB-2015-0002-25315 | Comment Submitted by Varun Nanda Kumar, Dartmouth College | 11/10/2015 |
| ICEB-2015-0002-25316 | Comment Submitted by Siyu Song, The University of Chicago | 11/10/2015 |
| ICEB-2015-0002-25317 | Comment Submitted by Poonam Acharya | 11/10/2015 |
| ICEB-2015-0002-25318 | Comment Submitted by Roger Liang | 11/10/2015 |
| ICEB-2015-0002-25319 | Comment Submitted by Brian Zhang | 11/10/2015 |
| ICEB-2015-0002-25320 | Comment Submitted by Bennie Robinson | 11/10/2015 |
| ICEB-2015-0002-25321 | Comment Submitted by Scott Mason | 11/10/2015 |
| ICEB-2015-0002-25322 | Comment Submitted by Frank G | 11/10/2015 |
| ICEB-2015-0002-25323 | Comment Submitted by Thomas Z | 11/10/2015 |
| ICEB-2015-0002-25324 | Comment Submitted by Francis Dai | 11/10/2015 |
| ICEB-2015-0002-25325 | Comment Submitted by Charles Lenahan | 11/10/2015 |
| ICEB-2015-0002-25326 | Comment Submitted by Chi Lee | 11/10/2015 |
| ICEB-2015-0002-25327 | Comment Submitted by Xi Tao | 11/10/2015 |
| ICEB-2015-0002-25328 | Comment Submitted by Maggie Smith | 11/10/2015 |
| ICEB-2015-0002-25329 | Comment Submitted by Yiyun Shi | 11/10/2015 |
| ICEB-2015-0002-25330 | Comment Submitted by Grace W | 11/10/2015 |
| ICEB-2015-0002-25331 | Comment Submitted by Zhehao Ding | 11/10/2015 |
| ICEB-2015-0002-25332 | Comment Submitted by Jie Ren, Stony Brook University | 11/10/2015 |
| ICEB-2015-0002-25333 | Comment Submitted by Kathy Prasad | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25334 | Comment Submitted by Jialing Liu | 11/10/2015 |
| ICEB-2015-0002-25335 | Comment Submitted by Xiaosu Wang | 11/10/2015 |
| ICEB-2015-0002-25336 | Comment Submitted by Jason  martin | 11/10/2015 |
| ICEB-2015-0002-25337 | Comment Submitted by Kaleb  Nelson | 11/10/2015 |
| ICEB-2015-0002-25338 | Comment Submitted by Howard Zhang | 11/10/2015 |
| ICEB-2015-0002-25339 | Comment Submitted by Joyce Liang, Air Force | 11/10/2015 |
| ICEB-2015-0002-25340 | Comment Submitted by Mardell M. King | 11/10/2015 |
| ICEB-2015-0002-25341 | Comment Submitted by Jordan Ghannam | 11/10/2015 |
| ICEB-2015-0002-25342 | Comment Submitted by Brian Ricks | 11/10/2015 |
| ICEB-2015-0002-25343 | Comment Submitted by Lou Laura | 11/10/2015 |
| ICEB-2015-0002-25344 | Comment Submitted by David Woodward | 11/10/2015 |
| ICEB-2015-0002-25345 | Comment Submitted by John Wang | 11/10/2015 |
| ICEB-2015-0002-25346 | Comment Submitted by Mengni Zhang | 11/10/2015 |
| ICEB-2015-0002-25347 | Comment Submitted by Nikunj Khelurkar, Georgia Institute of Technology | 11/10/2015 |
| ICEB-2015-0002-25348 | Comment Submitted by Jenny Bell | 11/10/2015 |
| ICEB-2015-0002-25349 | Comment Submitted by Carol Huang | 11/10/2015 |
| ICEB-2015-0002-25350 | Comment Submitted by Pankaj Mistry | 11/10/2015 |
| ICEB-2015-0002-25351 | Comment Submitted by Arshad Md | 11/10/2015 |
| ICEB-2015-0002-25352 | Comment Submitted by Larry Liu | 11/10/2015 |
| ICEB-2015-0002-25353 | Comment Submitted by Zhu Chen | 11/10/2015 |
| ICEB-2015-0002-25354 | Comment Submitted by Rameez Samnakay | 11/10/2015 |
| ICEB-2015-0002-25355 | Comment Submitted by Ying Zhang (3rd Comment) | 11/10/2015 |
| ICEB-2015-0002-25356 | Comment Submitted by Andy Bryant | 11/10/2015 |
| ICEB-2015-0002-25357 | Comment Submitted by jiayun xu | 11/10/2015 |
| ICEB-2015-0002-25358 | Comment Submitted by Lynda Jones | 11/10/2015 |
| ICEB-2015-0002-25359 | Comment Submitted by Anne Forshene | 11/10/2015 |
| ICEB-2015-0002-25360 | Comment Submitted by Sean  Yu | 11/10/2015 |
| ICEB-2015-0002-25361 | Comment Submitted by George Zou | 11/10/2015 |
| ICEB-2015-0002-25362 | Comment Submitted by Migdalia Bueche | 11/10/2015 |
| ICEB-2015-0002-25363 | Comment Submitted by Anne Chen | 11/10/2015 |
| ICEB-2015-0002-25364 | Comment Submitted by Tao Wang | 11/10/2015 |
| ICEB-2015-0002-25365 | Comment Submitted by Rick Dee | 11/10/2015 |
| ICEB-2015-0002-25366 | Comment Submitted by Yue Jiang | 11/10/2015 |
| ICEB-2015-0002-25367 | Comment Submitted by Jason Anderson | 11/10/2015 |
| ICEB-2015-0002-25368 | Comment Submitted by Roxy Wang | 11/10/2015 |
| ICEB-2015-0002-25369 | Comment Submitted by Yanzhe Wu | 11/10/2015 |
| ICEB-2015-0002-25370 | Comment Submitted by Sri Vani Kalvakuntla | 11/10/2015 |
| ICEB-2015-0002-25371 | Comment Submitted by Connie Engles | 11/10/2015 |
| ICEB-2015-0002-25372 | Comment Submitted by Yuhong Qian | 11/10/2015 |
| ICEB-2015-0002-25373 | Comment Submitted by Mengxiao Wang | 11/10/2015 |
| ICEB-2015-0002-25374 | Comment Submitted by Jingbo Jiang | 11/10/2015 |
| ICEB-2015-0002-25375 | Comment Submitted by Matt Yu | 11/10/2015 |
| ICEB-2015-0002-25376 | Comment Submitted by Jennifer Yu | 11/10/2015 |
| ICEB-2015-0002-25377 | Comment Submitted by Veeren Marni | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25378 | Comment Submitted by Ivy Huang | 11/10/2015 |
| ICEB-2015-0002-25379 | Comment Submitted by Sherry Chi | 11/10/2015 |
| ICEB-2015-0002-25380 | Comment Submitted by Joseph Yun | 11/10/2015 |
| ICEB-2015-0002-25381 | Comment Submitted by Qing Zhang | 11/10/2015 |
| ICEB-2015-0002-25382 | Comment Submitted by Yingyezhe Jin | 11/10/2015 |
| ICEB-2015-0002-25383 | Comment Submitted by Thomas Short | 11/10/2015 |
| ICEB-2015-0002-25384 | Comment Submitted by Keshan Li | 11/10/2015 |
| ICEB-2015-0002-25385 | Comment Submitted by Xiaoxiao Liu | 11/10/2015 |
| ICEB-2015-0002-25386 | Comment Submitted by Changzheng Ma, Northeastern University | 11/10/2015 |
| ICEB-2015-0002-25387 | Comment Submitted by Yilin Liu | 11/10/2015 |
| ICEB-2015-0002-25388 | Comment Submitted by Miao Yu | 11/10/2015 |
| ICEB-2015-0002-25389 | Comment Submitted by Joshua D. Espinoza | 11/10/2015 |
| ICEB-2015-0002-25390 | Comment Submitted by Fei Wang | 11/10/2015 |
| ICEB-2015-0002-25391 | Comment Submitted by yuan deng | 11/10/2015 |
| ICEB-2015-0002-25392 | Comment Submitted by Xiwen Li | 11/10/2015 |
| ICEB-2015-0002-25393 | Comment Submitted by Ping Yao | 11/10/2015 |
| ICEB-2015-0002-25394 | Comment Submitted by EASHAN SAIKIA | 11/10/2015 |
| ICEB-2015-0002-25395 | Comment Submitted by Jin Guo | 11/10/2015 |
| ICEB-2015-0002-25396 | Comment Submitted by William Yu | 11/10/2015 |
| ICEB-2015-0002-25397 | Comment Submitted by David Collins | 11/10/2015 |
| ICEB-2015-0002-25398 | Comment Submitted by Jeffrey Luo | 11/10/2015 |
| ICEB-2015-0002-25399 | Comment Submitted by Sophia Chow | 11/10/2015 |
| ICEB-2015-0002-25400 | Comment Submitted by William Yu | 11/10/2015 |
| ICEB-2015-0002-25401 | Comment Submitted by Abhishek Kagitapu | 11/10/2015 |
| ICEB-2015-0002-25402 | Comment Submitted by Stacy Zhao | 11/10/2015 |
| ICEB-2015-0002-25403 | Comment Submitted by Jianshu Wang | 11/10/2015 |
| ICEB-2015-0002-25404 | Comment Submitted by Zoe Wang | 11/10/2015 |
| ICEB-2015-0002-25405 | Comment Submitted by Tianshuang Wu, University of Michigan | 11/10/2015 |
| ICEB-2015-0002-25406 | Comment Submitted by Summer Wang | 11/10/2015 |
| ICEB-2015-0002-25407 | Comment Submitted by Freya Zhou | 11/10/2015 |
| ICEB-2015-0002-25408 | Comment Submitted by Md Jaman | 11/10/2015 |
| ICEB-2015-0002-25409 | Comment Submitted by Zhe Liu | 11/10/2015 |
| ICEB-2015-0002-25410 | Comment Submitted by Wen Jiang | 11/10/2015 |
| ICEB-2015-0002-25411 | Comment Submitted by Abhijeet Sawant | 11/10/2015 |
| ICEB-2015-0002-25412 | Comment Submitted by Ricki Sun | 11/10/2015 |
| ICEB-2015-0002-25413 | Comment Submitted by wei wu | 11/10/2015 |
| ICEB-2015-0002-25414 | Comment Submitted by Qian Wang | 11/10/2015 |
| ICEB-2015-0002-25415 | Comment Submitted by Wei Bao, University of Michigan, Ann Arbor | 11/10/2015 |
| ICEB-2015-0002-25416 | Comment Submitted by Sean Hu | 11/10/2015 |
| ICEB-2015-0002-25417 | Comment Submitted by Vqmsi Kavuru | 11/10/2015 |
| ICEB-2015-0002-25418 | Comment Submitted by William Yu | 11/10/2015 |
| ICEB-2015-0002-25419 | Comment Submitted by Jessica Wang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25420 | Comment Submitted by Amy Fei | 11/10/2015 |
| ICEB-2015-0002-25421 | Comment Submitted by Hanli Shen | 11/10/2015 |
| ICEB-2015-0002-25422 | Comment Submitted by Linda Heston | 11/10/2015 |
| ICEB-2015-0002-25423 | Comment Submitted by Kelvin  Ragains | 11/10/2015 |
| ICEB-2015-0002-25424 | Comment Submitted by John Hamson | 11/10/2015 |
| ICEB-2015-0002-25425 | Comment Submitted by vaibhav kotla | 11/10/2015 |
| ICEB-2015-0002-25426 | Comment Submitted by Lucille Berrios | 11/10/2015 |
| ICEB-2015-0002-25427 | Comment Submitted by Summer Sheng | 11/10/2015 |
| ICEB-2015-0002-25428 | Comment Submitted by Valerie  Henry | 11/10/2015 |
| ICEB-2015-0002-25429 | Comment Submitted by Teresa Yu | 11/10/2015 |
| ICEB-2015-0002-25430 | Comment Submitted by Jie Wang | 11/10/2015 |
| ICEB-2015-0002-25431 | Comment Submitted by Balachandar Vedarathinam | 11/10/2015 |
| ICEB-2015-0002-25432 | Comment Submitted by Chao Li | 11/10/2015 |
| ICEB-2015-0002-25433 | Comment Submitted by Raymond Smith | 11/10/2015 |
| ICEB-2015-0002-25434 | Comment Submitted by Haiyun Xu | 11/10/2015 |
| ICEB-2015-0002-25435 | Comment Submitted by Peidong Wang | 11/10/2015 |
| ICEB-2015-0002-25436 | Comment Submitted by Xiong Anonymous | 11/10/2015 |
| ICEB-2015-0002-25437 | Comment Submitted by Mahender Reddy | 11/10/2015 |
| ICEB-2015-0002-25438 | Comment Submitted by Linxi Liu | 11/10/2015 |
| ICEB-2015-0002-25439 | Comment Submitted by Yannie  Kwok | 11/10/2015 |
| ICEB-2015-0002-25440 | Comment Submitted by Lumei Liu | 11/10/2015 |
| ICEB-2015-0002-25441 | Comment Submitted by Visesh vardhan Barigela | 11/10/2015 |
| ICEB-2015-0002-25442 | Comment Submitted by Jack Lee | 11/10/2015 |
| ICEB-2015-0002-25443 | Comment Submitted by Apu Hedge | 11/10/2015 |
| ICEB-2015-0002-25444 | Comment Submitted by Xi Liu, University of Illinois Urbana-Champaign | 11/10/2015 |
| ICEB-2015-0002-25445 | Comment Submitted by ashvitha venkatesh kumar | 11/10/2015 |
| ICEB-2015-0002-25446 | Comment Submitted by Jiaqi Luo | 11/10/2015 |
| ICEB-2015-0002-25447 | Comment Submitted by Xiuqing Li | 11/10/2015 |
| ICEB-2015-0002-25448 | Comment Submitted by Jackie Hunt | 11/10/2015 |
| ICEB-2015-0002-25449 | Comment Submitted by Jennifer  Jackson | 11/10/2015 |
| ICEB-2015-0002-25450 | Comment Submitted by Raymond Yan | 11/10/2015 |
| ICEB-2015-0002-25451 | Comment Submitted by Jun Xu | 11/10/2015 |
| ICEB-2015-0002-25452 | Comment Submitted by Venkata Alluri | 11/10/2015 |
| ICEB-2015-0002-25453 | Comment Submitted by Jeremy Simmons | 11/10/2015 |
| ICEB-2015-0002-25454 | Comment Submitted by Jhon Della | 11/10/2015 |
| ICEB-2015-0002-25455 | Comment Submitted by Hari Nookala | 11/10/2015 |
| ICEB-2015-0002-25456 | Comment Submitted by Francis Rangel | 11/10/2015 |
| ICEB-2015-0002-25457 | Comment Submitted by Miao  Zhang | 11/10/2015 |
| ICEB-2015-0002-25458 | Comment Submitted by Jenny Hicks | 11/10/2015 |
| ICEB-2015-0002-25459 | Comment Submitted by Hailan  Fang | 11/10/2015 |
| ICEB-2015-0002-25460 | Comment Submitted by Chia-Chen Wu | 11/10/2015 |
| ICEB-2015-0002-25461 | Comment Submitted by Charles Patchett | 11/10/2015 |
| ICEB-2015-0002-25462 | Comment Submitted by Wilson  Wang | 11/10/2015 |
| ICEB-2015-0002-25463 | Comment Submitted by zheng zhang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.            Page 581 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25464 | Comment Submitted by Frank Lee | 11/10/2015 |
| ICEB-2015-0002-25465 | Comment Submitted by Tianyi Wang | 11/10/2015 |
| ICEB-2015-0002-25466 | Comment Submitted by Shuhao Lin | 11/10/2015 |
| ICEB-2015-0002-25467 | Comment Submitted by Sri Raghavendra Karthik | 11/10/2015 |
| ICEB-2015-0002-25468 | Comment Submitted by William zhang | 11/10/2015 |
| ICEB-2015-0002-25469 | Comment Submitted by Oliver Littleton, Amazon.com | 11/10/2015 |
| ICEB-2015-0002-25470 | Comment Submitted by Vincent  Chan | 11/10/2015 |
| ICEB-2015-0002-25471 | Comment Submitted by Haojia Wang | 11/10/2015 |
| ICEB-2015-0002-25472 | Comment Submitted by Nicholas Brown | 11/10/2015 |
| ICEB-2015-0002-25473 | Comment Submitted by Emma Wang | 11/10/2015 |
| ICEB-2015-0002-25474 | Comment Submitted by yu Zhang | 11/10/2015 |
| ICEB-2015-0002-25475 | Comment Submitted by Qianrong Huang | 11/10/2015 |
| ICEB-2015-0002-25476 | Comment Submitted by Jiaqi Luo | 11/10/2015 |
| ICEB-2015-0002-25477 | Comment Submitted by Jinrong Xie, University of California Davis | 11/10/2015 |
| ICEB-2015-0002-25478 | Comment Submitted by Xiaofeng Wang | 11/10/2015 |
| ICEB-2015-0002-25479 | Comment Submitted by quanwei wang | 11/10/2015 |
| ICEB-2015-0002-25480 | Comment Submitted by Jiao Pan | 11/10/2015 |
| ICEB-2015-0002-25481 | Comment Submitted by anqi wang | 11/10/2015 |
| ICEB-2015-0002-25482 | Comment Submitted by Vivian Song | 11/10/2015 |
| ICEB-2015-0002-25483 | Comment Submitted by Yu Liu | 11/10/2015 |
| ICEB-2015-0002-25484 | Comment Submitted by fang chen | 11/10/2015 |
| ICEB-2015-0002-25485 | Comment Submitted by Charles  Brown | 11/10/2015 |
| ICEB-2015-0002-25486 | Comment Submitted by Jan Simpson | 11/10/2015 |
| ICEB-2015-0002-25487 | Comment Submitted by Deepak  Gahlot | 11/10/2015 |
| ICEB-2015-0002-25488 | Comment Submitted by Judith Barrie | 11/10/2015 |
| ICEB-2015-0002-25489 | Comment Submitted by Hamming Lee | 11/10/2015 |
| ICEB-2015-0002-25490 | Comment Submitted by Jian Zhang | 11/10/2015 |
| ICEB-2015-0002-25491 | Comment Submitted by Frank Yu | 11/10/2015 |
| ICEB-2015-0002-25492 | Comment Submitted by KIN Y Tam | 11/10/2015 |
| ICEB-2015-0002-25493 | Comment Submitted by Muyao Ding | 11/10/2015 |
| ICEB-2015-0002-25494 | Comment Submitted by Lily  Chen | 11/10/2015 |
| ICEB-2015-0002-25495 | Comment Submitted by Wenfei Liang | 11/10/2015 |
| ICEB-2015-0002-25496 | Comment Submitted by Zhan Cheng | 11/10/2015 |
| ICEB-2015-0002-25497 | Comment Submitted by Shuhui Yin | 11/10/2015 |
| ICEB-2015-0002-25498 | Comment Submitted by Doretha Schultz | 11/10/2015 |
| ICEB-2015-0002-25499 | Comment Submitted by Rosemary Murray | 11/10/2015 |
| ICEB-2015-0002-25500 | Comment Submitted by Michelle Ford | 11/10/2015 |
| ICEB-2015-0002-25501 | Comment Submitted by Roger Thai | 11/10/2015 |
| ICEB-2015-0002-25502 | Comment Submitted by Vicky Wang | 11/10/2015 |
| ICEB-2015-0002-25503 | Comment Submitted by Xiaomo Li, Northwestern University | 11/10/2015 |
| ICEB-2015-0002-25504 | Comment Submitted by ruoya sheng | 11/10/2015 |
| ICEB-2015-0002-25505 | Comment Submitted by LEI FAN | 11/10/2015 |
| ICEB-2015-0002-25506 | Comment Submitted by stephen zhang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25507 | Comment Submitted by Cassie Xu | 11/10/2015 |
| ICEB-2015-0002-25508 | Comment Submitted by Dereck Wong | 11/10/2015 |
| ICEB-2015-0002-25509 | Comment Submitted by Albert Hom | 11/10/2015 |
| ICEB-2015-0002-25510 | Comment Submitted by Shuake Wuzhati | 11/10/2015 |
| ICEB-2015-0002-25511 | Comment Submitted by Willie Brooks | 11/10/2015 |
| ICEB-2015-0002-25512 | Comment Submitted by josh Atkinson | 11/10/2015 |
| ICEB-2015-0002-25513 | Comment Submitted by Feng Jiang | 11/10/2015 |
| ICEB-2015-0002-25514 | Comment Submitted by David Scott | 11/10/2015 |
| ICEB-2015-0002-25515 | Comment Submitted by Yangjun Lu | 11/10/2015 |
| ICEB-2015-0002-25516 | Comment Submitted by Jason Walters | 11/10/2015 |
| ICEB-2015-0002-25517 | Comment Submitted by David Hampton | 11/10/2015 |
| ICEB-2015-0002-25518 | Comment Submitted by Fan Lan | 11/10/2015 |
| ICEB-2015-0002-25519 | Comment Submitted by Tan Jar | 11/10/2015 |
| ICEB-2015-0002-25520 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-25521 | Comment Submitted by TAIZHI LIU | 11/10/2015 |
| ICEB-2015-0002-25522 | Comment Submitted by John Crown | 11/10/2015 |
| ICEB-2015-0002-25523 | Comment Submitted by Dan Lao | 11/10/2015 |
| ICEB-2015-0002-25524 | Comment Submitted by Chaosheng Dong, University of Pittsburgh | 11/10/2015 |
| ICEB-2015-0002-25525 | Comment Submitted by Thomas Durand | 11/10/2015 |
| ICEB-2015-0002-25526 | Comment Submitted by brahma reddy | 11/10/2015 |
| ICEB-2015-0002-25527 | Comment Submitted by Ravikishore Kommajosyula, Massachusetts Institute of Technology | 11/10/2015 |
| ICEB-2015-0002-25528 | Comment Submitted by XIAO XUE | 11/10/2015 |
| ICEB-2015-0002-25529 | Comment Submitted by Sean Wilson | 11/10/2015 |
| ICEB-2015-0002-25530 | Comment Submitted by Jiannan Yue | 11/10/2015 |
| ICEB-2015-0002-25531 | Comment Submitted by Maggie She | 11/10/2015 |
| ICEB-2015-0002-25532 | Comment Submitted by shi yaohua | 11/10/2015 |
| ICEB-2015-0002-25533 | Comment Submitted by Frank.V Titus | 11/10/2015 |
| ICEB-2015-0002-25534 | Comment Submitted by Yan Ning | 11/10/2015 |
| ICEB-2015-0002-25535 | Comment Submitted by Mengchao Yue | 11/11/2015 |
| ICEB-2015-0002-25536 | Comment Submitted by Luther King | 11/10/2015 |
| ICEB-2015-0002-25537 | Comment Submitted by J.K Long | 11/10/2015 |
| ICEB-2015-0002-25538 | Comment Submitted by Danial Du | 11/11/2015 |
| ICEB-2015-0002-25539 | Comment Submitted by Jacob Wang | 11/10/2015 |
| ICEB-2015-0002-25540 | Comment Submitted by Deng Lu | 11/11/2015 |
| ICEB-2015-0002-25541 | Comment Submitted by Qiyu Hu | 11/10/2015 |
| ICEB-2015-0002-25542 | Comment Submitted by Hardik Minocha | 11/10/2015 |
| ICEB-2015-0002-25543 | Comment Submitted by Weiyi Peng | 11/11/2015 |
| ICEB-2015-0002-25544 | Comment Submitted by Wei Xue | 11/10/2015 |
| ICEB-2015-0002-25545 | Comment Submitted by NAGA VENKATA REVANTH MADDILA | 11/11/2015 |
| ICEB-2015-0002-25546 | Comment Submitted by Yuan Yuan, Stanford University | 11/10/2015 |
| ICEB-2015-0002-25547 | Comment Submitted by Navateja  Gajula | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25548 | Comment Submitted by Bhargav Yarrakula | 11/11/2015 |
| ICEB-2015-0002-25549 | Comment Submitted by Lily Zhang | 11/10/2015 |
| ICEB-2015-0002-25550 | Comment Submitted by Zhaowei Cai | 11/11/2015 |
| ICEB-2015-0002-25551 | Comment Submitted by Vivian Lin | 11/10/2015 |
| ICEB-2015-0002-25552 | Comment Submitted by Shuxiao Xie | 11/10/2015 |
| ICEB-2015-0002-25553 | Comment Submitted by Gary Locke | 11/11/2015 |
| ICEB-2015-0002-25554 | Comment Submitted by Bo ling | 11/10/2015 |
| ICEB-2015-0002-25555 | Comment Submitted by Stephen Y. Li | 11/11/2015 |
| ICEB-2015-0002-25556 | Comment Submitted by Cai Wei | 11/10/2015 |
| ICEB-2015-0002-25557 | Comment Submitted by Darcy Braddock | 11/11/2015 |
| ICEB-2015-0002-25558 | Comment Submitted by Yachao Wang, University of Cincinnati | 11/11/2015 |
| ICEB-2015-0002-25559 | Comment Submitted by Joe Doe | 11/10/2015 |
| ICEB-2015-0002-25560 | Comment Submitted by Jessie Lebowitz | 11/10/2015 |
| ICEB-2015-0002-25561 | Comment Submitted by Jianan Gao | 11/10/2015 |
| ICEB-2015-0002-25562 | Comment Submitted by Aravind Naidu Swarna | 11/11/2015 |
| ICEB-2015-0002-25563 | Comment Submitted by Rajitha Akula | 11/10/2015 |
| ICEB-2015-0002-25564 | Comment Submitted by Cindy Nie | 11/11/2015 |
| ICEB-2015-0002-25565 | Comment Submitted by Teresa Tang | 11/10/2015 |
| ICEB-2015-0002-25566 | Comment Submitted by Shi Pu | 11/11/2015 |
| ICEB-2015-0002-25567 | Comment Submitted by William Anast | 11/10/2015 |
| ICEB-2015-0002-25568 | Comment Submitted by Jay Zee | 11/11/2015 |
| ICEB-2015-0002-25569 | Comment Submitted by MD HOSSAIN | 11/10/2015 |
| ICEB-2015-0002-25570 | Comment Submitted by Robert Smucz | 11/11/2015 |
| ICEB-2015-0002-25571 | Comment Submitted by Jun Tao Wei | 11/10/2015 |
| ICEB-2015-0002-25572 | Comment Submitted by shang Wang | 11/10/2015 |
| ICEB-2015-0002-25573 | Comment Submitted by Di Wang | 11/10/2015 |
| ICEB-2015-0002-25574 | Comment Submitted by Mengchao Yue | 11/11/2015 |
| ICEB-2015-0002-25575 | Comment Submitted by Zhao Derrick | 11/11/2015 |
| ICEB-2015-0002-25576 | Comment Submitted by wei yuan | 11/11/2015 |
| ICEB-2015-0002-25577 | Comment Submitted by Kaushik Jangiti | 11/10/2015 |
| ICEB-2015-0002-25578 | Comment Submitted by Min Chen | 11/11/2015 |
| ICEB-2015-0002-25579 | Comment Submitted by Bill Fan | 11/10/2015 |
| ICEB-2015-0002-25580 | Comment Submitted by Lindsey Lin | 11/11/2015 |
| ICEB-2015-0002-25581 | Comment Submitted by Leonardo Tong | 11/10/2015 |
| ICEB-2015-0002-25582 | Comment Submitted by Yi Zhang | 11/11/2015 |
| ICEB-2015-0002-25583 | Comment Submitted by Jian Yi | 11/10/2015 |
| ICEB-2015-0002-25584 | Comment Submitted by Yuxuan Zhang | 11/11/2015 |
| ICEB-2015-0002-25585 | Comment Submitted by Chao Liu | 11/11/2015 |
| ICEB-2015-0002-25586 | Comment Submitted by Xiaolu Ding | 11/10/2015 |
| ICEB-2015-0002-25587 | Comment Submitted by Yuxiang Lin | 11/11/2015 |
| ICEB-2015-0002-25588 | Comment Submitted by Soyoung You | 11/10/2015 |
| ICEB-2015-0002-25589 | Comment Submitted by Jing Wang | 11/10/2015 |
| ICEB-2015-0002-25590 | Comment Submitted by Yuan Xin | 11/11/2015 |
| ICEB-2015-0002-25591 | Comment Submitted by Laura P | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25592 | Comment Submitted by Jing Yu | 11/11/2015 |
| ICEB-2015-0002-25593 | Comment Submitted by Arthur Allen | 11/10/2015 |
| ICEB-2015-0002-25594 | Comment Submitted by Jimmy Liu | 11/10/2015 |
| ICEB-2015-0002-25595 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-25596 | Comment Submitted by Ugo Folliero | 11/10/2015 |
| ICEB-2015-0002-25597 | Comment Submitted by Feng Wen | 11/10/2015 |
| ICEB-2015-0002-25598 | Comment Submitted by Zhao Dac | 11/11/2015 |
| ICEB-2015-0002-25599 | Comment Submitted by Li Feng | 11/10/2015 |
| ICEB-2015-0002-25600 | Comment Submitted by Kevin Wang | 11/11/2015 |
| ICEB-2015-0002-25601 | Comment Submitted by Jia Wang | 11/10/2015 |
| ICEB-2015-0002-25602 | Comment Submitted by Yanfei Wang, University of Delaware | 11/11/2015 |
| ICEB-2015-0002-25603 | Comment Submitted by Victoria She | 11/10/2015 |
| ICEB-2015-0002-25604 | Comment Submitted by Chris Xu | 11/10/2015 |
| ICEB-2015-0002-25605 | Comment Submitted by Susan Xia | 11/10/2015 |
| ICEB-2015-0002-25606 | Comment Submitted by Xuan Liu | 11/11/2015 |
| ICEB-2015-0002-25607 | Comment Submitted by Yu Duan | 11/10/2015 |
| ICEB-2015-0002-25608 | Comment Submitted by Manikanta  Vemula | 11/11/2015 |
| ICEB-2015-0002-25609 | Comment Submitted by Xiaofeng Zhang | 11/10/2015 |
| ICEB-2015-0002-25610 | Comment Submitted by tony tang | 11/11/2015 |
| ICEB-2015-0002-25611 | Comment Submitted by Fuling Yang | 11/10/2015 |
| ICEB-2015-0002-25612 | Comment Submitted by Son Baltes | 11/11/2015 |
| ICEB-2015-0002-25613 | Comment Submitted by Helen Dong | 11/10/2015 |
| ICEB-2015-0002-25614 | Comment Submitted by Qing Dong | 11/11/2015 |
| ICEB-2015-0002-25615 | Comment Submitted by Rodger Zhang | 11/10/2015 |
| ICEB-2015-0002-25616 | Comment Submitted by Ruby Angie | 11/10/2015 |
| ICEB-2015-0002-25617 | Comment Submitted by Vincent Savannah | 11/11/2015 |
| ICEB-2015-0002-25618 | Comment Submitted by Terry Green | 11/10/2015 |
| ICEB-2015-0002-25619 | Comment Submitted by Harrison Xu | 11/10/2015 |
| ICEB-2015-0002-25620 | Comment Submitted by Ke Yang | 11/11/2015 |
| ICEB-2015-0002-25621 | Comment Submitted by Stefan Koleski | 11/11/2015 |
| ICEB-2015-0002-25622 | Comment Submitted by Jiaqi Bao | 11/10/2015 |
| ICEB-2015-0002-25623 | Comment Submitted by Hao Li | 11/11/2015 |
| ICEB-2015-0002-25624 | Comment Submitted by Ramesh Sangaraju | 11/10/2015 |
| ICEB-2015-0002-25625 | Comment Submitted by Harry Jackson | 11/11/2015 |
| ICEB-2015-0002-25626 | Comment Submitted by Rodney Davis | 11/10/2015 |
| ICEB-2015-0002-25627 | Comment Submitted by David Lim | 11/11/2015 |
| ICEB-2015-0002-25628 | Comment Submitted by peixuan tan | 11/10/2015 |
| ICEB-2015-0002-25629 | Comment Submitted by Joshua Duncan | 11/11/2015 |
| ICEB-2015-0002-25630 | Comment Submitted by Zach Aran | 11/10/2015 |
| ICEB-2015-0002-25631 | Comment Submitted by Yiling Schiffer, Feather Education Consulting Company | 11/11/2015 |
| ICEB-2015-0002-25632 | Comment Submitted by Edward Sphar | 11/10/2015 |
| ICEB-2015-0002-25633 | Comment Submitted by Jingmei Zhao | 11/10/2015 |
| ICEB-2015-0002-25634 | Comment Submitted by Siyu Cong | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25635 | Comment Submitted by Yunlong Gao | 11/11/2015 |
| ICEB-2015-0002-25636 | Comment Submitted by Rabiul Islam | 11/10/2015 |
| ICEB-2015-0002-25637 | Comment Submitted by Tianyi Zhang | 11/11/2015 |
| ICEB-2015-0002-25638 | Comment Submitted by Shixuan Fan | 11/11/2015 |
| ICEB-2015-0002-25639 | Comment Submitted by Billy Wang | 11/11/2015 |
| ICEB-2015-0002-25640 | Comment Submitted by Alex Gao | 11/11/2015 |
| ICEB-2015-0002-25641 | Comment Submitted by Charlene Qian | 11/11/2015 |
| ICEB-2015-0002-25642 | Comment Submitted by Ruiqi Wang | 11/11/2015 |
| ICEB-2015-0002-25643 | Comment Submitted by Yifan Zhao | 11/11/2015 |
| ICEB-2015-0002-25644 | Comment Submitted by Chris France | 11/11/2015 |
| ICEB-2015-0002-25645 | Comment Submitted by QIXIN HUANG | 11/11/2015 |
| ICEB-2015-0002-25646 | Comment Submitted by siwei chen | 11/11/2015 |
| ICEB-2015-0002-25647 | Comment Submitted by Kathleen Lahey | 11/11/2015 |
| ICEB-2015-0002-25648 | Comment Submitted by Satiya Witzer | 11/11/2015 |
| ICEB-2015-0002-25649 | Comment Submitted by Tianye Ma | 11/11/2015 |
| ICEB-2015-0002-25650 | Comment Submitted by Weichih Chen | 11/11/2015 |
| ICEB-2015-0002-25651 | Comment Submitted by Fangyu Deng | 11/11/2015 |
| ICEB-2015-0002-25652 | Comment Submitted by Janet Shi | 11/11/2015 |
| ICEB-2015-0002-25653 | Comment Submitted by Nikhila Pula | 11/11/2015 |
| ICEB-2015-0002-25654 | Comment Submitted by Julian Rountree | 11/11/2015 |
| ICEB-2015-0002-25655 | Comment Submitted by Zilin Meng | 11/11/2015 |
| ICEB-2015-0002-25656 | Comment Submitted by Richard Kraemer | 11/11/2015 |
| ICEB-2015-0002-25657 | Comment Submitted by Nancy Wilson | 11/11/2015 |
| ICEB-2015-0002-25658 | Comment Submitted by Yifeng Hong | 11/11/2015 |
| ICEB-2015-0002-25659 | Comment Submitted by Joseph  Scott | 11/11/2015 |
| ICEB-2015-0002-25660 | Comment Submitted by Anonymus Anonymus | 11/11/2015 |
| ICEB-2015-0002-25661 | Comment Submitted by Daniel  Gabber | 11/11/2015 |
| ICEB-2015-0002-25662 | Comment Submitted by Fenglan Yang | 11/11/2015 |
| ICEB-2015-0002-25663 | Comment Submitted by michael  coffey | 11/11/2015 |
| ICEB-2015-0002-25664 | Comment Submitted by Yates Lesley | 11/11/2015 |
| ICEB-2015-0002-25665 | Comment Submitted by Dwayne Philbert | 11/11/2015 |
| ICEB-2015-0002-25666 | Comment Submitted by Xiahan Zhou | 11/11/2015 |
| ICEB-2015-0002-25667 | Comment Submitted by Mike Hu, Berg LLC | 11/11/2015 |
| ICEB-2015-0002-25668 | Comment Submitted by Hongliang Liu | 11/11/2015 |
| ICEB-2015-0002-25669 | Comment Submitted by Chuan Lu | 11/11/2015 |
| ICEB-2015-0002-25670 | Comment Submitted by Irene  Liu | 11/11/2015 |
| ICEB-2015-0002-25671 | Comment Submitted by Lia Lee | 11/11/2015 |
| ICEB-2015-0002-25672 | Comment Submitted by Chuan He | 11/11/2015 |
| ICEB-2015-0002-25673 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-25674 | Comment Submitted by Gunnsteinn  Daason | 11/11/2015 |
| ICEB-2015-0002-25675 | Comment Submitted by Richard Lio | 11/11/2015 |
| ICEB-2015-0002-25676 | Comment Submitted by Jane Liu | 11/11/2015 |
| ICEB-2015-0002-25677 | Comment Submitted by Reggie Xu | 11/11/2015 |
| ICEB-2015-0002-25678 | Comment Submitted by Erica Wang | 11/11/2015 |
| ICEB-2015-0002-25679 | Comment Submitted by Jiayi Yan | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25680 | Comment Submitted by Sheng Hu | 11/11/2015 |
| ICEB-2015-0002-25681 | Comment Submitted by Jim Cook | 11/11/2015 |
| ICEB-2015-0002-25682 | Comment Submitted by Lei Li | 11/11/2015 |
| ICEB-2015-0002-25683 | Comment Submitted by Jiaqi  Li | 11/11/2015 |
| ICEB-2015-0002-25684 | Comment Submitted by Qiutong Song, Amazon.com | 11/11/2015 |
| ICEB-2015-0002-25685 | Comment Submitted by Bonna Prizito | 11/11/2015 |
| ICEB-2015-0002-25686 | Comment Submitted by Alex Johnson | 11/11/2015 |
| ICEB-2015-0002-25687 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-25688 | Comment Submitted by L C | 11/11/2015 |
| ICEB-2015-0002-25689 | Comment Submitted by Yanbo Ma | 11/11/2015 |
| ICEB-2015-0002-25690 | Comment Submitted by Nancy Steele | 11/11/2015 |
| ICEB-2015-0002-25691 | Comment Submitted by Zuodong Wu | 11/11/2015 |
| ICEB-2015-0002-25692 | Comment Submitted by Steve Chang | 11/11/2015 |
| ICEB-2015-0002-25693 | Comment Submitted by Xingye Wang | 11/11/2015 |
| ICEB-2015-0002-25694 | Comment Submitted by Sarah Wong | 11/11/2015 |
| ICEB-2015-0002-25695 | Comment Submitted by Chenji Zhang | 11/11/2015 |
| ICEB-2015-0002-25696 | Comment Submitted by Judith Li | 11/11/2015 |
| ICEB-2015-0002-25697 | Comment Submitted by JIM LIU | 11/11/2015 |
| ICEB-2015-0002-25698 | Comment Submitted by Haixin Liu | 11/11/2015 |
| ICEB-2015-0002-25699 | Comment Submitted by xudong jin | 11/11/2015 |
| ICEB-2015-0002-25700 | Comment Submitted by David McMahon | 11/11/2015 |
| ICEB-2015-0002-25701 | Comment Submitted by Michael Liu | 11/11/2015 |
| ICEB-2015-0002-25702 | Comment Submitted by Zhi Da | 11/11/2015 |
| ICEB-2015-0002-25703 | Comment Submitted by Xijun Yan | 11/11/2015 |
| ICEB-2015-0002-25704 | Comment Submitted by Hao Li | 11/11/2015 |
| ICEB-2015-0002-25705 | Comment Submitted by David Cary | 11/11/2015 |
| ICEB-2015-0002-25706 | Comment Submitted by Seth Pollock | 11/11/2015 |
| ICEB-2015-0002-25707 | Comment Submitted by Qi Wang | 11/11/2015 |
| ICEB-2015-0002-25708 | Comment Submitted by R. L. | 11/11/2015 |
| ICEB-2015-0002-25709 | Comment Submitted by Xibeizi Ma | 11/11/2015 |
| ICEB-2015-0002-25710 | Comment Submitted by Richard Tanner | 11/11/2015 |
| ICEB-2015-0002-25711 | Comment Submitted by Michelle Wei | 11/11/2015 |
| ICEB-2015-0002-25712 | Comment Submitted by Derek Bates | 11/11/2015 |
| ICEB-2015-0002-25713 | Comment Submitted by Saketh Chakilam | 11/11/2015 |
| ICEB-2015-0002-25714 | Comment Submitted by Haokuan Li | 11/11/2015 |
| ICEB-2015-0002-25715 | Comment Submitted by Jeff Chang | 11/11/2015 |
| ICEB-2015-0002-25716 | Comment Submitted by Sean Lee | 11/11/2015 |
| ICEB-2015-0002-25717 | Comment Submitted by YIXIN ZHANG | 11/11/2015 |
| ICEB-2015-0002-25718 | Comment Submitted by Yuan zhang | 11/11/2015 |
| ICEB-2015-0002-25719 | Comment Submitted by Oliver Chaves | 11/11/2015 |
| ICEB-2015-0002-25720 | Comment Submitted by Ruozhou Yu, Arizona State University | 11/11/2015 |
| ICEB-2015-0002-25721 | Comment Submitted by Narasimha satya srujan  emani | 11/11/2015 |
| ICEB-2015-0002-25722 | Comment Submitted by Grant  Leybzon | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                          Page 587 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25723 | Comment Submitted by J W | 11/11/2015 |
| ICEB-2015-0002-25724 | Comment Submitted by Jia Yu | 11/11/2015 |
| ICEB-2015-0002-25725 | Comment Submitted by Yukun Chen, PSU | 11/11/2015 |
| ICEB-2015-0002-25726 | Comment Submitted by G. S. Hou | 11/11/2015 |
| ICEB-2015-0002-25727 | Comment Submitted by Zuge Jin | 11/10/2015 |
| ICEB-2015-0002-25728 | Comment Submitted by Shiqiang Jin | 11/10/2015 |
| ICEB-2015-0002-25729 | Comment Submitted by Hattie Melvin | 11/10/2015 |
| ICEB-2015-0002-25730 | Comment Submitted by Michael Zhang | 11/10/2015 |
| ICEB-2015-0002-25731 | Comment Submitted by Scott Amato | 11/10/2015 |
| ICEB-2015-0002-25732 | Comment Submitted by Jonathan Yau | 11/10/2015 |
| ICEB-2015-0002-25733 | Comment Submitted by Manoj Thumma | 11/10/2015 |
| ICEB-2015-0002-25734 | Comment Submitted by Yilun Zhang | 11/10/2015 |
| ICEB-2015-0002-25735 | Comment Submitted by Su Su | 11/10/2015 |
| ICEB-2015-0002-25736 | Comment Submitted by Long Chang | 11/10/2015 |
| ICEB-2015-0002-25737 | Comment Submitted by Michael Lu | 11/10/2015 |
| ICEB-2015-0002-25738 | Comment Submitted by Sam Jhons | 11/10/2015 |
| ICEB-2015-0002-25739 | Comment Submitted by Mohith Kasukurthi | 11/10/2015 |
| ICEB-2015-0002-25740 | Comment Submitted by Lynn lin | 11/10/2015 |
| ICEB-2015-0002-25741 | Comment Submitted by Jialiang Tan | 11/10/2015 |
| ICEB-2015-0002-25742 | Comment Submitted by Sai Theja  Kanderi | 11/10/2015 |
| ICEB-2015-0002-25743 | Comment Submitted by Aiden Zhao | 11/10/2015 |
| ICEB-2015-0002-25744 | Comment Submitted by Dian Ren | 11/10/2015 |
| ICEB-2015-0002-25745 | Comment Submitted by MENGYU ZHANG | 11/10/2015 |
| ICEB-2015-0002-25746 | Comment Submitted by Yao Lu | 11/10/2015 |
| ICEB-2015-0002-25747 | Comment Submitted by Harish Sreenivasa | 11/10/2015 |
| ICEB-2015-0002-25748 | Comment Submitted by larry tunnell | 11/10/2015 |
| ICEB-2015-0002-25749 | Comment Submitted by Tim Huang | 11/10/2015 |
| ICEB-2015-0002-25750 | Comment Submitted by MICHAEL CAMPBEL | 11/10/2015 |
| ICEB-2015-0002-25751 | Comment Submitted by Jack Zwling | 11/10/2015 |
| ICEB-2015-0002-25752 | Comment Submitted by Siyuan Chen | 11/10/2015 |
| ICEB-2015-0002-25753 | Comment Submitted by Meilin Zhang | 11/10/2015 |
| ICEB-2015-0002-25754 | Comment Submitted by Sharlene Luo | 11/10/2015 |
| ICEB-2015-0002-25755 | Comment Submitted by Sarah Lucas | 11/10/2015 |
| ICEB-2015-0002-25756 | Comment Submitted by Shuyang Li | 11/10/2015 |
| ICEB-2015-0002-25757 | Comment Submitted by Timothy Rush | 11/10/2015 |
| ICEB-2015-0002-25758 | Comment Submitted by Guan Wang | 11/10/2015 |
| ICEB-2015-0002-25759 | Comment Submitted by Thomas He | 11/10/2015 |
| ICEB-2015-0002-25760 | Comment Submitted by Vjai Reddy | 11/10/2015 |
| ICEB-2015-0002-25761 | Comment Submitted by Lawrence Dickerson | 11/10/2015 |
| ICEB-2015-0002-25762 | Comment Submitted by Sheng Qin | 11/10/2015 |
| ICEB-2015-0002-25763 | Comment Submitted by Betty Bailey 1024 Hawks Nest | 11/10/2015 |
| ICEB-2015-0002-25764 | Comment Submitted by Guannan Lu | 11/10/2015 |
| ICEB-2015-0002-25765 | Comment Submitted by Kathleen Foreman | 11/10/2015 |
| ICEB-2015-0002-25766 | Comment Submitted by Richa Willian | 11/10/2015 |
| ICEB-2015-0002-25767 | Comment Submitted by Akhilesh Gadde | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 588 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25768 | Comment Submitted by Jiale Huang, University of Michigan, Ann Arbor | 11/10/2015 |
| ICEB-2015-0002-25769 | Comment Submitted by Yichuanzi He | 11/10/2015 |
| ICEB-2015-0002-25770 | Comment Submitted by Annabelle Saunders | 11/10/2015 |
| ICEB-2015-0002-25771 | Comment Submitted by Justin Wang | 11/10/2015 |
| ICEB-2015-0002-25772 | Comment Submitted by Victoria Ackerson | 11/10/2015 |
| ICEB-2015-0002-25773 | Comment Submitted by Angela Chen | 11/10/2015 |
| ICEB-2015-0002-25774 | Comment Submitted by Mir  Abbas | 11/10/2015 |
| ICEB-2015-0002-25775 | Comment Submitted by Yulin Liu, UCSC | 11/10/2015 |
| ICEB-2015-0002-25776 | Comment Submitted by Burton Lee | 11/10/2015 |
| ICEB-2015-0002-25777 | Comment Submitted by Tianming Miao | 11/10/2015 |
| ICEB-2015-0002-25778 | Comment Submitted by Paula Kemp | 11/10/2015 |
| ICEB-2015-0002-25779 | Comment Submitted by Kenneth Norton | 11/10/2015 |
| ICEB-2015-0002-25780 | Comment Submitted by Chloe Wang | 11/10/2015 |
| ICEB-2015-0002-25781 | Comment Submitted by Antaras Dan | 11/10/2015 |
| ICEB-2015-0002-25782 | Comment Submitted by Yuling Tan | 11/10/2015 |
| ICEB-2015-0002-25783 | Comment Submitted by Sri Vani Kalvakuntla | 11/10/2015 |
| ICEB-2015-0002-25784 | Comment Submitted by abja hama | 11/10/2015 |
| ICEB-2015-0002-25785 | Comment Submitted by Qilian Yu | 11/10/2015 |
| ICEB-2015-0002-25786 | Comment Submitted by Su Su | 11/10/2015 |
| ICEB-2015-0002-25787 | Comment Submitted by Zhiang Zhang | 11/10/2015 |
| ICEB-2015-0002-25788 | Comment Submitted by Zhigao Chen | 11/10/2015 |
| ICEB-2015-0002-25789 | Comment Submitted by Jason Han | 11/10/2015 |
| ICEB-2015-0002-25790 | Comment Submitted by Chris Johnston | 11/10/2015 |
| ICEB-2015-0002-25791 | Comment Submitted by Jason Goldman | 11/10/2015 |
| ICEB-2015-0002-25792 | Comment Submitted by Myrna Bailey | 11/10/2015 |
| ICEB-2015-0002-25793 | Comment Submitted by Zan Wang | 11/10/2015 |
| ICEB-2015-0002-25794 | Comment Submitted by ZHOUMING LI | 11/10/2015 |
| ICEB-2015-0002-25795 | Comment Submitted by Fushuai Gao | 11/10/2015 |
| ICEB-2015-0002-25796 | Comment Submitted by Gertrude Hendley | 11/10/2015 |
| ICEB-2015-0002-25797 | Comment Submitted by Yaoyu Pan | 11/10/2015 |
| ICEB-2015-0002-25798 | Comment Submitted by Jon Zhang | 11/10/2015 |
| ICEB-2015-0002-25799 | Comment Submitted by Jialiang Yu | 11/10/2015 |
| ICEB-2015-0002-25800 | Comment Submitted by Gordon Zhang | 11/10/2015 |
| ICEB-2015-0002-25801 | Comment Submitted by Yong Wang | 11/10/2015 |
| ICEB-2015-0002-25802 | Comment Submitted by Sambasivarao Giddaluri | 11/10/2015 |
| ICEB-2015-0002-25803 | Comment Submitted by Qiwei  Gui | 11/10/2015 |
| ICEB-2015-0002-25804 | Comment Submitted by Jia Li | 11/10/2015 |
| ICEB-2015-0002-25805 | Comment Submitted by Shuwen Tan | 11/10/2015 |
| ICEB-2015-0002-25806 | Comment Submitted by Lei Fang, Iowa State University | 11/10/2015 |
| ICEB-2015-0002-25807 | Comment Submitted by Yu Tian | 11/10/2015 |
| ICEB-2015-0002-25808 | Comment Submitted by Fang Ben | 11/10/2015 |
| ICEB-2015-0002-25809 | Comment Submitted by Shengqian Chen | 11/10/2015 |
| ICEB-2015-0002-25810 | Comment Submitted by Ya-Chen Hsieh | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 589 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25811 | Comment Submitted by Haoxing Lu | 11/10/2015 |
| ICEB-2015-0002-25812 | Comment Submitted by Jams Ren | 11/10/2015 |
| ICEB-2015-0002-25813 | Comment Submitted by J.J. Wu | 11/10/2015 |
| ICEB-2015-0002-25814 | Comment Submitted by Yuan Hsiao | 11/10/2015 |
| ICEB-2015-0002-25815 | Comment Submitted by sana rahman | 11/10/2015 |
| ICEB-2015-0002-25816 | Comment Submitted by John Wilson | 11/10/2015 |
| ICEB-2015-0002-25817 | Comment Submitted by Heather Ellison | 11/10/2015 |
| ICEB-2015-0002-25818 | Comment Submitted by Jun Yang | 11/10/2015 |
| ICEB-2015-0002-25819 | Comment Submitted by Melissa Molina | 11/10/2015 |
| ICEB-2015-0002-25820 | Comment Submitted by Vishnu thej Kandukuru | 11/10/2015 |
| ICEB-2015-0002-25821 | Comment Submitted by Shichao Wu | 11/10/2015 |
| ICEB-2015-0002-25822 | Comment Submitted by Chenghua Shao | 11/10/2015 |
| ICEB-2015-0002-25823 | Comment Submitted by Jane Bennett | 11/10/2015 |
| ICEB-2015-0002-25824 | Comment Submitted by Eli Shaw | 11/10/2015 |
| ICEB-2015-0002-25825 | Comment Submitted by Ying Zhou | 11/10/2015 |
| ICEB-2015-0002-25826 | Comment Submitted by xi chang | 11/10/2015 |
| ICEB-2015-0002-25827 | Comment Submitted by Jin Guo | 11/10/2015 |
| ICEB-2015-0002-25828 | Comment Submitted by Marian Greece | 11/10/2015 |
| ICEB-2015-0002-25829 | Comment Submitted by Siyao Shen, LF Distribution | 11/10/2015 |
| ICEB-2015-0002-25830 | Comment Submitted by Elsie Hager | 11/10/2015 |
| ICEB-2015-0002-25831 | Comment Submitted by ISHAN KHAN | 11/10/2015 |
| ICEB-2015-0002-25832 | Comment Submitted by Sean Eric | 11/10/2015 |
| ICEB-2015-0002-25833 | Comment Submitted by Chris Rodgers | 11/10/2015 |
| ICEB-2015-0002-25834 | Comment Submitted by Steve Jackson | 11/10/2015 |
| ICEB-2015-0002-25835 | Comment Submitted by keyu chen | 11/10/2015 |
| ICEB-2015-0002-25836 | Comment Submitted by Zhuoran Zhang | 11/10/2015 |
| ICEB-2015-0002-25837 | Comment Submitted by Anna Chavez | 11/10/2015 |
| ICEB-2015-0002-25838 | Comment Submitted by Hemanth Koganti | 11/10/2015 |
| ICEB-2015-0002-25839 | Comment Submitted by Paul Link | 11/10/2015 |
| ICEB-2015-0002-25840 | Comment Submitted by Dongya Jia | 11/10/2015 |
| ICEB-2015-0002-25841 | Comment Submitted by Feiran Wang | 11/10/2015 |
| ICEB-2015-0002-25842 | Comment Submitted by Betty Jourdan | 11/10/2015 |
| ICEB-2015-0002-25843 | Comment Submitted by Pei Lin | 11/10/2015 |
| ICEB-2015-0002-25844 | Comment Submitted by Changyu Zhou | 11/10/2015 |
| ICEB-2015-0002-25845 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-25846 | Comment Submitted by cliff tang | 11/10/2015 |
| ICEB-2015-0002-25847 | Comment Submitted by Rose Wu | 11/10/2015 |
| ICEB-2015-0002-25848 | Comment Submitted by Emily Song | 11/10/2015 |
| ICEB-2015-0002-25849 | Comment Submitted by Jovita Kelly | 11/10/2015 |
| ICEB-2015-0002-25850 | Comment Submitted by Li Li | 11/10/2015 |
| ICEB-2015-0002-25851 | Comment Submitted by Xiangtao Xu | 11/10/2015 |
| ICEB-2015-0002-25852 | Comment Submitted by Boyu Li | 11/10/2015 |
| ICEB-2015-0002-25853 | Comment Submitted by Pat Ricker | 11/10/2015 |
| ICEB-2015-0002-25854 | Comment Submitted by John Thomas, Intel | 11/10/2015 |
| ICEB-2015-0002-25855 | Comment Submitted by Yikun Huang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 590 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25856 | Comment Submitted by Annonymous Patel | 11/10/2015 |
| ICEB-2015-0002-25857 | Comment Submitted by Dian Lan | 11/10/2015 |
| ICEB-2015-0002-25858 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-25859 | Comment Submitted by Tao Zhang | 11/10/2015 |
| ICEB-2015-0002-25860 | Comment Submitted by Cherry Davis | 11/10/2015 |
| ICEB-2015-0002-25861 | Comment Submitted by Rui Yan, Rensselaer Polytechnic Institute | 11/10/2015 |
| ICEB-2015-0002-25862 | Comment Submitted by WEILIANG YAO | 11/10/2015 |
| ICEB-2015-0002-25863 | Comment Submitted by Marco Salgado | 11/10/2015 |
| ICEB-2015-0002-25864 | Comment Submitted by Shimin Wang | 11/10/2015 |
| ICEB-2015-0002-25865 | Comment Submitted by Binxing Wu | 11/10/2015 |
| ICEB-2015-0002-25866 | Comment Submitted by Albert Xia | 11/10/2015 |
| ICEB-2015-0002-25867 | Comment Submitted by William Stough | 11/10/2015 |
| ICEB-2015-0002-25868 | Comment Submitted by Song Han | 11/10/2015 |
| ICEB-2015-0002-25869 | Comment Submitted by Donald Williamson | 11/10/2015 |
| ICEB-2015-0002-25870 | Comment Submitted by Rohit Garg | 11/10/2015 |
| ICEB-2015-0002-25871 | Comment Submitted by Yun Lu | 11/10/2015 |
| ICEB-2015-0002-25872 | Comment Submitted by Paul Li | 11/10/2015 |
| ICEB-2015-0002-25873 | Comment Submitted by sanjeev mada | 11/10/2015 |
| ICEB-2015-0002-25874 | Comment Submitted by Lei Liang | 11/10/2015 |
| ICEB-2015-0002-25875 | Comment Submitted by Charles Wu | 11/10/2015 |
| ICEB-2015-0002-25876 | Comment Submitted by Jinrong Li | 11/10/2015 |
| ICEB-2015-0002-25877 | Comment Submitted by kamal vijayan veeraselvam | 11/10/2015 |
| ICEB-2015-0002-25878 | Comment Submitted by Josh Filo, Chase Bank | 11/10/2015 |
| ICEB-2015-0002-25879 | Comment Submitted by Derek Li | 11/10/2015 |
| ICEB-2015-0002-25880 | Comment Submitted by Toby Yang | 11/10/2015 |
| ICEB-2015-0002-25881 | Comment Submitted by Pradeep Reddy | 11/10/2015 |
| ICEB-2015-0002-25882 | Comment Submitted by Ashley Wang | 11/10/2015 |
| ICEB-2015-0002-25883 | Comment Submitted by Sophie Gao | 11/10/2015 |
| ICEB-2015-0002-25884 | Comment Submitted by Matt Yu | 11/10/2015 |
| ICEB-2015-0002-25885 | Comment Submitted by Roger Fuller | 11/10/2015 |
| ICEB-2015-0002-25886 | Comment Submitted by Jinrong Li | 11/10/2015 |
| ICEB-2015-0002-25887 | Comment Submitted by Yuting Wang | 11/10/2015 |
| ICEB-2015-0002-25888 | Comment Submitted by tianyu chen | 11/10/2015 |
| ICEB-2015-0002-25889 | Comment Submitted by Himanshu Choudhary | 11/10/2015 |
| ICEB-2015-0002-25890 | Comment Submitted by Yisi Liu, Cornell | 11/10/2015 |
| ICEB-2015-0002-25891 | Comment Submitted by Andrew Hawekens | 11/10/2015 |
| ICEB-2015-0002-25892 | Comment Submitted by Jiawei Zhong | 11/10/2015 |
| ICEB-2015-0002-25893 | Comment Submitted by Wendy yan | 11/10/2015 |
| ICEB-2015-0002-25894 | Comment Submitted by Zelu Xu | 11/10/2015 |
| ICEB-2015-0002-25895 | Comment Submitted by Wenyi Wu | 11/10/2015 |
| ICEB-2015-0002-25896 | Comment Submitted by Sachin Srivastava | 11/10/2015 |
| ICEB-2015-0002-25897 | Comment Submitted by Weiwei Xie, UCDavis | 11/10/2015 |
| ICEB-2015-0002-25898 | Comment Submitted by Lewis Rogers | 11/10/2015 |
| ICEB-2015-0002-25899 | Comment Submitted by Joseph Lee | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 591 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25900 | Comment Submitted by Jeffrey Sterling | 11/10/2015 |
| ICEB-2015-0002-25901 | Comment Submitted by Kashyap Patel | 11/10/2015 |
| ICEB-2015-0002-25902 | Comment Submitted by YIJIA LI | 11/10/2015 |
| ICEB-2015-0002-25903 | Comment Submitted by Zhou Yu | 11/10/2015 |
| ICEB-2015-0002-25904 | Comment Submitted by Lakshmi  Gummadi | 11/10/2015 |
| ICEB-2015-0002-25905 | Comment Submitted by Yuan Ren, Purdue University | 11/10/2015 |
| ICEB-2015-0002-25906 | Comment Submitted by Vamsi krishna Vemula | 11/10/2015 |
| ICEB-2015-0002-25907 | Comment Submitted by David Yin | 11/10/2015 |
| ICEB-2015-0002-25908 | Comment Submitted by Md  Jaman | 11/10/2015 |
| ICEB-2015-0002-25909 | Comment Submitted by XU LU | 11/10/2015 |
| ICEB-2015-0002-25910 | Comment Submitted by Hao Xin, University of Texas at Austin | 11/10/2015 |
| ICEB-2015-0002-25911 | Comment Submitted by Kai Fu | 11/10/2015 |
| ICEB-2015-0002-25912 | Comment Submitted by Ananya Jayakumar | 11/10/2015 |
| ICEB-2015-0002-25913 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-25914 | Comment Submitted by Yang Tang | 11/10/2015 |
| ICEB-2015-0002-25915 | Comment Submitted by Jiajie Yang | 11/10/2015 |
| ICEB-2015-0002-25916 | Comment Submitted by zhao junmei | 11/10/2015 |
| ICEB-2015-0002-25917 | Comment Submitted by Jim Harvey, University of Michigan | 11/10/2015 |
| ICEB-2015-0002-25918 | Comment Submitted by Francis Joe | 11/10/2015 |
| ICEB-2015-0002-25919 | Comment Submitted by Xing Ruan | 11/10/2015 |
| ICEB-2015-0002-25920 | Comment Submitted by Xinxin Lai | 11/10/2015 |
| ICEB-2015-0002-25921 | Comment Submitted by Yunsheng Li | 11/10/2015 |
| ICEB-2015-0002-25922 | Comment Submitted by Junji Zhu | 11/10/2015 |
| ICEB-2015-0002-25923 | Comment Submitted by Li Yi | 11/10/2015 |
| ICEB-2015-0002-25924 | Comment Submitted by Kevin Liu | 11/10/2015 |
| ICEB-2015-0002-25925 | Comment Submitted by Kai Yang, SJSU | 11/10/2015 |
| ICEB-2015-0002-25926 | Comment Submitted by Adarsh Barik | 11/10/2015 |
| ICEB-2015-0002-25927 | Comment Submitted by Zhibo Wang | 11/10/2015 |
| ICEB-2015-0002-25928 | Comment Submitted by Mary Gonzalez | 11/10/2015 |
| ICEB-2015-0002-25929 | Comment Submitted by Zhaohua Tan, Elutions.Inc | 11/10/2015 |
| ICEB-2015-0002-25930 | Comment Submitted by wan shen | 11/10/2015 |
| ICEB-2015-0002-25931 | Comment Submitted by Zhangziman Song | 11/10/2015 |
| ICEB-2015-0002-25932 | Comment Submitted by Jessica Jones | 11/10/2015 |
| ICEB-2015-0002-25933 | Comment Submitted by Santosh Rohith Perala | 11/10/2015 |
| ICEB-2015-0002-25934 | Comment Submitted by Murali Krishna Pasuladi | 11/10/2015 |
| ICEB-2015-0002-25935 | Comment Submitted by Tim Fabric | 11/10/2015 |
| ICEB-2015-0002-25936 | Comment Submitted by Leo Yang | 11/10/2015 |
| ICEB-2015-0002-25937 | Comment Submitted by Lihui Zhou | 11/10/2015 |
| ICEB-2015-0002-25938 | Comment Submitted by Ranchi Chen | 11/10/2015 |
| ICEB-2015-0002-25939 | Comment Submitted by Anonymous Anonymous | 11/10/2015 |
| ICEB-2015-0002-25940 | Comment Submitted by XU CHENXI | 11/10/2015 |
| ICEB-2015-0002-25941 | Comment Submitted by Jack Filipe | 11/10/2015 |
| ICEB-2015-0002-25942 | Comment Submitted by Michael Robinett | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 592 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25943 | Comment Submitted by Hao Jiang | 11/10/2015 |
| ICEB-2015-0002-25944 | Comment Submitted by David Word | 11/10/2015 |
| ICEB-2015-0002-25945 | Comment Submitted by Elva Wolf | 11/10/2015 |
| ICEB-2015-0002-25946 | Comment Submitted by Sam Davenport | 11/10/2015 |
| ICEB-2015-0002-25947 | Comment Submitted by Shaowen Liu | 11/10/2015 |
| ICEB-2015-0002-25948 | Comment Submitted by Lynne Fan | 11/10/2015 |
| ICEB-2015-0002-25949 | Comment Submitted by Heyi Zhou | 11/10/2015 |
| ICEB-2015-0002-25950 | Comment Submitted by Anith Loka | 11/10/2015 |
| ICEB-2015-0002-25951 | Comment Submitted by Jame Luker | 11/10/2015 |
| ICEB-2015-0002-25952 | Comment Submitted by Wei Lu | 11/10/2015 |
| ICEB-2015-0002-25953 | Comment Submitted by Samul Jack | 11/10/2015 |
| ICEB-2015-0002-25954 | Comment Submitted by Yang Zhang | 11/10/2015 |
| ICEB-2015-0002-25955 | Comment Submitted by Yi Lu | 11/10/2015 |
| ICEB-2015-0002-25956 | Comment Submitted by Kim Ma | 11/10/2015 |
| ICEB-2015-0002-25957 | Comment Submitted by Lucas Wang | 11/10/2015 |
| ICEB-2015-0002-25958 | Comment Submitted by Linda Jacobs | 11/10/2015 |
| ICEB-2015-0002-25959 | Comment Submitted by Sally  Lee | 11/10/2015 |
| ICEB-2015-0002-25960 | Comment Submitted by Lin Yuan | 11/10/2015 |
| ICEB-2015-0002-25961 | Comment Submitted by Lynne Chen | 11/10/2015 |
| ICEB-2015-0002-25962 | Comment Submitted by Chendi Cui | 11/10/2015 |
| ICEB-2015-0002-25963 | Comment Submitted by Jianxun Wang | 11/10/2015 |
| ICEB-2015-0002-25964 | Comment Submitted by Paget  Thomson | 11/10/2015 |
| ICEB-2015-0002-25965 | Comment Submitted by James Davis | 11/10/2015 |
| ICEB-2015-0002-25966 | Comment Submitted by Hai L | 11/10/2015 |
| ICEB-2015-0002-25967 | Comment Submitted by Hong  Lee | 11/10/2015 |
| ICEB-2015-0002-25968 | Comment Submitted by Peter Bai | 11/10/2015 |
| ICEB-2015-0002-25969 | Comment Submitted by Akshay Deokar | 11/10/2015 |
| ICEB-2015-0002-25970 | Comment Submitted by Liyan Wan | 11/10/2015 |
| ICEB-2015-0002-25971 | Comment Submitted by Wei Xue | 11/10/2015 |
| ICEB-2015-0002-25972 | Comment Submitted by John Wen | 11/10/2015 |
| ICEB-2015-0002-25973 | Comment Submitted by Amy Snow | 11/10/2015 |
| ICEB-2015-0002-25974 | Comment Submitted by Michael Li | 11/10/2015 |
| ICEB-2015-0002-25975 | Comment Submitted by Yani Liu | 11/10/2015 |
| ICEB-2015-0002-25976 | Comment Submitted by Ming Ke | 11/10/2015 |
| ICEB-2015-0002-25977 | Comment Submitted by Vera Shung | 11/10/2015 |
| ICEB-2015-0002-25978 | Comment Submitted by Bohan Yang | 11/10/2015 |
| ICEB-2015-0002-25979 | Comment Submitted by Ram Nandireddy | 11/10/2015 |
| ICEB-2015-0002-25980 | Comment Submitted by Adam Hunter | 11/10/2015 |
| ICEB-2015-0002-25981 | Comment Submitted by Cate Christy | 11/10/2015 |
| ICEB-2015-0002-25982 | Comment Submitted by Eric Wang | 11/10/2015 |
| ICEB-2015-0002-25983 | Comment Submitted by Wenting Song | 11/10/2015 |
| ICEB-2015-0002-25984 | Comment Submitted by Nima Asgharbeygi | 11/10/2015 |
| ICEB-2015-0002-25985 | Comment Submitted by Xiaofei Chen, University of Pittsburgh | 11/10/2015 |
| ICEB-2015-0002-25986 | Comment Submitted by Daniel Sun | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 593 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-25987 | Comment Submitted by Tiffany Simpson | 11/10/2015 |
| ICEB-2015-0002-25988 | Comment Submitted by Fang Qing | 11/10/2015 |
| ICEB-2015-0002-25989 | Comment Submitted by Sagar Parmar | 11/10/2015 |
| ICEB-2015-0002-25990 | Comment Submitted by Ravi Teja Tella | 11/10/2015 |
| ICEB-2015-0002-25991 | Comment Submitted by Joshua Murphy | 11/10/2015 |
| ICEB-2015-0002-25992 | Comment Submitted by Chloe Troszak | 11/10/2015 |
| ICEB-2015-0002-25993 | Comment Submitted by Jessica zhu | 11/10/2015 |
| ICEB-2015-0002-25994 | Comment Submitted by Samuel Robison | 11/10/2015 |
| ICEB-2015-0002-25995 | Comment Submitted by Haotian Fang | 11/10/2015 |
| ICEB-2015-0002-25996 | Comment Submitted by Pan Xiaoen, King Type Group, Manufacture Department | 11/11/2015 |
| ICEB-2015-0002-25997 | Comment Submitted by Chris  Downs | 11/11/2015 |
| ICEB-2015-0002-25998 | Comment Submitted by Tianyu  hu | 11/11/2015 |
| ICEB-2015-0002-25999 | Comment Submitted by XING LAN | 11/11/2015 |
| ICEB-2015-0002-26000 | Comment Submitted by Saad Ijaz | 11/11/2015 |
| ICEB-2015-0002-26001 | Comment Submitted by Jane zhang | 11/11/2015 |
| ICEB-2015-0002-26002 | Comment Submitted by hemanth korivada | 11/11/2015 |
| ICEB-2015-0002-26003 | Comment Submitted by Oleg Sherbakov | 11/11/2015 |
| ICEB-2015-0002-26004 | Comment Submitted by Philip  Wei | 11/11/2015 |
| ICEB-2015-0002-26005 | Comment Submitted by Peter O'Neill | 11/11/2015 |
| ICEB-2015-0002-26006 | Comment Submitted by Xue Lin, Oracle | 11/11/2015 |
| ICEB-2015-0002-26007 | Comment Submitted by Siyi Tan | 11/11/2015 |
| ICEB-2015-0002-26008 | Comment Submitted by Yentin Liu | 11/11/2015 |
| ICEB-2015-0002-26009 | Comment Submitted by RAMANADHAM PALANIYAPPAN | 11/11/2015 |
| ICEB-2015-0002-26010 | Comment Submitted by Hongen Xie | 11/11/2015 |
| ICEB-2015-0002-26011 | Comment Submitted by Jennifer Louis, Coca-Cola | 11/11/2015 |
| ICEB-2015-0002-26012 | Comment Submitted by Chetan Rajput | 11/11/2015 |
| ICEB-2015-0002-26013 | Comment Submitted by Jing Dai | 11/11/2015 |
| ICEB-2015-0002-26014 | Comment Submitted by Mark A | 11/11/2015 |
| ICEB-2015-0002-26015 | Comment Submitted by Sabrina  vivi | 11/11/2015 |
| ICEB-2015-0002-26016 | Comment Submitted by Bopeng Li, University of Michigan | 11/11/2015 |
| ICEB-2015-0002-26017 | Comment Submitted by Jamie Advokins | 11/11/2015 |
| ICEB-2015-0002-26018 | Comment Submitted by Aleksei Witty | 11/11/2015 |
| ICEB-2015-0002-26019 | Comment Submitted by Ethan Holms | 11/11/2015 |
| ICEB-2015-0002-26020 | Comment Submitted by Nisith kondapalli | 11/11/2015 |
| ICEB-2015-0002-26021 | Comment Submitted by Jing Tong | 11/11/2015 |
| ICEB-2015-0002-26022 | Comment Submitted by Kate Burnett | 11/11/2015 |
| ICEB-2015-0002-26023 | Comment Submitted by Ray Ma | 11/11/2015 |
| ICEB-2015-0002-26024 | Comment Submitted by Hu Shi, Purdue University | 11/11/2015 |
| ICEB-2015-0002-26025 | Comment Submitted by Qiang Zhang | 11/11/2015 |
| ICEB-2015-0002-26026 | Comment Submitted by Hongqiang Liu | 11/11/2015 |
| ICEB-2015-0002-26027 | Comment Submitted by Benjamin Bao | 11/11/2015 |
| ICEB-2015-0002-26028 | Comment Submitted by Rahul Jain | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26029 | Comment Submitted by NAN LIU | 11/11/2015 |
| ICEB-2015-0002-26030 | Comment Submitted by Wen Tang | 11/11/2015 |
| ICEB-2015-0002-26031 | Comment Submitted by JIAXIN WANG | 11/11/2015 |
| ICEB-2015-0002-26032 | Comment Submitted by Aaron Ceng | 11/11/2015 |
| ICEB-2015-0002-26033 | Comment Submitted by Andrew Clark | 11/11/2015 |
| ICEB-2015-0002-26034 | Comment Submitted by yijun chen | 11/11/2015 |
| ICEB-2015-0002-26035 | Comment Submitted by Jian Cheng | 11/11/2015 |
| ICEB-2015-0002-26036 | Comment Submitted by Dan Wu | 11/11/2015 |
| ICEB-2015-0002-26037 | Comment Submitted by Feng K | 11/11/2015 |
| ICEB-2015-0002-26038 | Comment Submitted by Min  Chen | 11/11/2015 |
| ICEB-2015-0002-26039 | Comment Submitted by Keith Cai | 11/11/2015 |
| ICEB-2015-0002-26040 | Comment Submitted by Bonnie Killough | 11/11/2015 |
| ICEB-2015-0002-26041 | Comment Submitted by Emily Jia | 11/11/2015 |
| ICEB-2015-0002-26042 | Comment Submitted by Chunlai Zhang | 11/11/2015 |
| ICEB-2015-0002-26043 | Comment Submitted by Weijia Jia | 11/11/2015 |
| ICEB-2015-0002-26044 | Comment Submitted by Tuo Shan | 11/11/2015 |
| ICEB-2015-0002-26045 | Comment Submitted by Jing Li | 11/11/2015 |
| ICEB-2015-0002-26046 | Comment Submitted by Shuai Peng | 11/11/2015 |
| ICEB-2015-0002-26047 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-26048 | Comment Submitted by Xiaohan Fu | 11/11/2015 |
| ICEB-2015-0002-26049 | Comment Submitted by mohan yadlapalli | 11/11/2015 |
| ICEB-2015-0002-26050 | Comment Submitted by Jackie Wu | 11/11/2015 |
| ICEB-2015-0002-26051 | Comment Submitted by Jialu Chen | 11/11/2015 |
| ICEB-2015-0002-26052 | Comment Submitted by Deniel Wang | 11/11/2015 |
| ICEB-2015-0002-26053 | Comment Submitted by Tiancong Wang | 11/11/2015 |
| ICEB-2015-0002-26054 | Comment Submitted by Luyang Li | 11/11/2015 |
| ICEB-2015-0002-26055 | Comment Submitted by Yanqiu Shi | 11/11/2015 |
| ICEB-2015-0002-26056 | Comment Submitted by Ge Wu | 11/11/2015 |
| ICEB-2015-0002-26057 | Comment Submitted by Brian Demsky | 11/11/2015 |
| ICEB-2015-0002-26058 | Comment Submitted by Xiao Liu | 11/11/2015 |
| ICEB-2015-0002-26059 | Comment Submitted by Mengyuan Huang | 11/11/2015 |
| ICEB-2015-0002-26060 | Comment Submitted by Bob Abraham | 11/11/2015 |
| ICEB-2015-0002-26061 | Comment Submitted by Dongzhe Li | 11/11/2015 |
| ICEB-2015-0002-26062 | Comment Submitted by Chris Aziz | 11/11/2015 |
| ICEB-2015-0002-26063 | Comment Submitted by Kirk Fendley | 11/11/2015 |
| ICEB-2015-0002-26064 | Mass Mail Campaign 137: Comment Submitted by Yiider Tseng (Total as of 11/21/2015: 2) | 11/11/2015 |
| ICEB-2015-0002-26065 | Comment Submitted by VARUN M | 11/11/2015 |
| ICEB-2015-0002-26066 | Comment Submitted by Wei Li | 11/11/2015 |
| ICEB-2015-0002-26067 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-26068 | Comment Submitted by Tate Knight | 11/11/2015 |
| ICEB-2015-0002-26069 | Comment Submitted by Yu Chen | 11/11/2015 |
| ICEB-2015-0002-26070 | Comment Submitted by Carrie Zhang | 11/11/2015 |
| ICEB-2015-0002-26071 | Comment Submitted by Dan Liu | 11/11/2015 |
| ICEB-2015-0002-26072 | Comment Submitted by Bing Wang | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26073 | Comment Submitted by Kai Yang | 11/11/2015 |
| ICEB-2015-0002-26074 | Comment Submitted by Venkat praveen Gajjarapu | 11/11/2015 |
| ICEB-2015-0002-26075 | Comment Submitted by Yunlong He | 11/11/2015 |
| ICEB-2015-0002-26076 | Comment Submitted by Lois Richey | 11/11/2015 |
| ICEB-2015-0002-26077 | Comment Submitted by Dr Pawan Singhal | 11/11/2015 |
| ICEB-2015-0002-26078 | Comment Submitted by Edith Myhre | 11/11/2015 |
| ICEB-2015-0002-26079 | Comment Submitted by Christine Barker | 11/11/2015 |
| ICEB-2015-0002-26080 | Comment Submitted by Adam Davis | 11/11/2015 |
| ICEB-2015-0002-26081 | Comment Submitted by Qian Liu | 11/11/2015 |
| ICEB-2015-0002-26082 | Comment Submitted by John Chen | 11/11/2015 |
| ICEB-2015-0002-26083 | Comment Submitted by Luobin Xu | 11/11/2015 |
| ICEB-2015-0002-26084 | Comment Submitted by Ao Li | 11/11/2015 |
| ICEB-2015-0002-26085 | Comment Submitted by Swapnil Joshi | 11/11/2015 |
| ICEB-2015-0002-26086 | Comment Submitted by Qinqin Lu | 11/11/2015 |
| ICEB-2015-0002-26087 | Comment Submitted by Esther Brian | 11/11/2015 |
| ICEB-2015-0002-26088 | Comment Submitted by Jue Li | 11/11/2015 |
| ICEB-2015-0002-26089 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-26090 | Comment Submitted by Wen Xi | 11/11/2015 |
| ICEB-2015-0002-26091 | Comment Submitted by FAN XIE | 11/11/2015 |
| ICEB-2015-0002-26092 | Comment Submitted by LANG ZHAN SHAN | 11/11/2015 |
| ICEB-2015-0002-26093 | Comment Submitted by Xiaoran Shi | 11/11/2015 |
| ICEB-2015-0002-26094 | Inappropriate Comment Submitted by John Louis | 11/11/2015 |
| ICEB-2015-0002-26095 | Comment Submitted by Peter Wu | 11/11/2015 |
| ICEB-2015-0002-26096 | Comment Submitted by XIN Miao | 11/11/2015 |
| ICEB-2015-0002-26097 | Comment Submitted by Qiana Lyang | 11/11/2015 |
| ICEB-2015-0002-26098 | Comment Submitted by Elizabeth Lee | 11/11/2015 |
| ICEB-2015-0002-26099 | Comment Submitted by Jinwei Zhang | 11/11/2015 |
| ICEB-2015-0002-26100 | Comment Submitted by Wang-Cheng Kang | 11/11/2015 |
| ICEB-2015-0002-26101 | Comment Submitted by Andrew Winters | 11/11/2015 |
| ICEB-2015-0002-26102 | Comment Submitted by Xiao Dan  Liu | 11/11/2015 |
| ICEB-2015-0002-26103 | Comment Submitted by Lisa Allen | 11/11/2015 |
| ICEB-2015-0002-26104 | Comment Submitted by Rahul Wadhwani, Illinois Institute of Technology | 11/11/2015 |
| ICEB-2015-0002-26105 | Comment Submitted by Qiaoping Yang | 11/11/2015 |
| ICEB-2015-0002-26106 | Comment Submitted by Kemar  Hibbert | 11/11/2015 |
| ICEB-2015-0002-26107 | Comment Submitted by Marco Beich | 11/11/2015 |
| ICEB-2015-0002-26108 | Comment Submitted by Jordan Steinman | 11/11/2015 |
| ICEB-2015-0002-26109 | Comment Submitted by Jun Fang | 11/11/2015 |
| ICEB-2015-0002-26110 | Comment Submitted by Ran Ren | 11/11/2015 |
| ICEB-2015-0002-26111 | Comment Submitted by Alex Drake | 11/11/2015 |
| ICEB-2015-0002-26112 | Comment Submitted by Jue Li | 11/11/2015 |
| ICEB-2015-0002-26113 | Comment Submitted by Dennis Ordanov | 11/11/2015 |
| ICEB-2015-0002-26114 | Comment Submitted by Brad  Liu | 11/11/2015 |
| ICEB-2015-0002-26115 | Comment Submitted by Xinyi Deng | 11/11/2015 |
| ICEB-2015-0002-26116 | Comment Submitted by Qian Qian Zhao | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26117 | Comment Submitted by Baishakhi Biswas | 11/11/2015 |
| ICEB-2015-0002-26118 | Comment Submitted by VIHARI DANTU | 11/11/2015 |
| ICEB-2015-0002-26119 | Comment Submitted by Cong L | 11/11/2015 |
| ICEB-2015-0002-26120 | Comment Submitted by Susan Li | 11/11/2015 |
| ICEB-2015-0002-26121 | Comment Submitted by Yuming Xu | 11/11/2015 |
| ICEB-2015-0002-26122 | Comment Submitted by Kevin Hu | 11/11/2015 |
| ICEB-2015-0002-26123 | Comment Submitted by Terri Badger | 11/11/2015 |
| ICEB-2015-0002-26124 | Comment Submitted by Yun Lee | 11/11/2015 |
| ICEB-2015-0002-26125 | Comment Submitted by Tom Wang | 11/11/2015 |
| ICEB-2015-0002-26126 | Comment Submitted by Mingli Li | 11/11/2015 |
| ICEB-2015-0002-26127 | Comment Submitted by Narasimha Sumanth Yajamanyam | 11/11/2015 |
| ICEB-2015-0002-26128 | Comment Submitted by Chen Chen | 11/11/2015 |
| ICEB-2015-0002-26129 | Comment Submitted by WU GUO RONG | 11/11/2015 |
| ICEB-2015-0002-26130 | Comment Submitted by Nero Yu | 11/11/2015 |
| ICEB-2015-0002-26131 | Comment Submitted by Shuai Gu | 11/11/2015 |
| ICEB-2015-0002-26132 | Comment Submitted by Heng Wu | 11/11/2015 |
| ICEB-2015-0002-26133 | Comment Submitted by Abdelrahman Fouda | 11/11/2015 |
| ICEB-2015-0002-26134 | Comment Submitted by Bo Li | 11/11/2015 |
| ICEB-2015-0002-26135 | Comment Submitted by MingYu Wang | 11/11/2015 |
| ICEB-2015-0002-26136 | Comment Submitted by Mahesh Baratam | 11/11/2015 |
| ICEB-2015-0002-26137 | Comment Submitted by Patrick Bertelsen | 11/11/2015 |
| ICEB-2015-0002-26138 | Comment Submitted by Abhinav Reddy | 11/11/2015 |
| ICEB-2015-0002-26139 | Comment Submitted by Yize Ting | 11/11/2015 |
| ICEB-2015-0002-26140 | Comment Submitted by Candace Welch | 11/11/2015 |
| ICEB-2015-0002-26141 | Comment Submitted by Sijia Dong | 11/11/2015 |
| ICEB-2015-0002-26142 | Comment Submitted by David Rukshin | 11/11/2015 |
| ICEB-2015-0002-26143 | Comment Submitted by Chuan Zhang | 11/11/2015 |
| ICEB-2015-0002-26144 | Comment Submitted by Elizabeth Poitra | 11/11/2015 |
| ICEB-2015-0002-26145 | Comment Submitted by Felix P J | 11/11/2015 |
| ICEB-2015-0002-26146 | Comment Submitted by Kevin Wong | 11/11/2015 |
| ICEB-2015-0002-26147 | Comment Submitted by Qingyuan Feng | 11/11/2015 |
| ICEB-2015-0002-26148 | Comment Submitted by Xin Hao | 11/11/2015 |
| ICEB-2015-0002-26149 | Comment Submitted by Peter Liang | 11/11/2015 |
| ICEB-2015-0002-26150 | Comment Submitted by Li  Wang | 11/11/2015 |
| ICEB-2015-0002-26151 | Comment Submitted by Brain Anderson, University of Florida | 11/11/2015 |
| ICEB-2015-0002-26152 | Comment Submitted by Hui Zhou | 11/10/2015 |
| ICEB-2015-0002-26153 | Comment Submitted by Susana  Souders | 11/10/2015 |
| ICEB-2015-0002-26154 | Comment Submitted by Yurong Zhang | 11/10/2015 |
| ICEB-2015-0002-26155 | Comment Submitted by Dan Tian | 11/10/2015 |
| ICEB-2015-0002-26156 | Comment Submitted by TIANQI GAO | 11/10/2015 |
| ICEB-2015-0002-26157 | Comment Submitted by Sarah Averson | 11/10/2015 |
| ICEB-2015-0002-26158 | Comment Submitted by Richard Li | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26159 | Comment Submitted by Chan Gao, University of Southern California | 11/10/2015 |
| ICEB-2015-0002-26160 | Comment Submitted by Yihuan Su | 11/10/2015 |
| ICEB-2015-0002-26161 | Comment Submitted by T. An | 11/10/2015 |
| ICEB-2015-0002-26162 | Comment Submitted by Caitlyn Xu | 11/10/2015 |
| ICEB-2015-0002-26163 | Comment Submitted by Yunhua  Sun | 11/10/2015 |
| ICEB-2015-0002-26164 | Comment Submitted by Zengwei Cheng, Dolby Laboratories | 11/10/2015 |
| ICEB-2015-0002-26165 | Comment Submitted by Peng Cheng | 11/10/2015 |
| ICEB-2015-0002-26166 | Comment Submitted by Jinlong Wu | 11/10/2015 |
| ICEB-2015-0002-26167 | Comment Submitted by Jun Zhou | 11/10/2015 |
| ICEB-2015-0002-26168 | Comment Submitted by Emily J Sloan | 11/10/2015 |
| ICEB-2015-0002-26169 | Comment Submitted by Daniel Li | 11/10/2015 |
| ICEB-2015-0002-26170 | Comment Submitted by Qun Chen | 11/10/2015 |
| ICEB-2015-0002-26171 | Comment Submitted by Genghua Li | 11/10/2015 |
| ICEB-2015-0002-26172 | Comment Submitted by Robert Willaims | 11/10/2015 |
| ICEB-2015-0002-26173 | Comment Submitted by Tina Lee | 11/10/2015 |
| ICEB-2015-0002-26174 | Comment Submitted by Prateek Jindal | 11/10/2015 |
| ICEB-2015-0002-26175 | Comment Submitted by Qihui Zhao | 11/10/2015 |
| ICEB-2015-0002-26176 | Comment Submitted by James Lim | 11/10/2015 |
| ICEB-2015-0002-26177 | Comment Submitted by Ted Malone | 11/10/2015 |
| ICEB-2015-0002-26178 | Comment Submitted by David  Gao | 11/10/2015 |
| ICEB-2015-0002-26179 | Comment Submitted by Fengchen Li | 11/10/2015 |
| ICEB-2015-0002-26180 | Comment Submitted by Amy Li | 11/10/2015 |
| ICEB-2015-0002-26181 | Comment Submitted by Joseph V. Center | 11/10/2015 |
| ICEB-2015-0002-26182 | Comment Submitted by Yuesan Yang | 11/10/2015 |
| ICEB-2015-0002-26183 | Comment Submitted by Sindhu Chittireddy | 11/10/2015 |
| ICEB-2015-0002-26184 | Comment Submitted by Chris Smith | 11/10/2015 |
| ICEB-2015-0002-26185 | Comment Submitted by dan chen | 11/10/2015 |
| ICEB-2015-0002-26186 | Comment Submitted by Yixi Zhang | 11/10/2015 |
| ICEB-2015-0002-26187 | Comment Submitted by huijie jin | 11/10/2015 |
| ICEB-2015-0002-26188 | Comment Submitted by James Nie | 11/10/2015 |
| ICEB-2015-0002-26189 | Comment Submitted by Xian Shi | 11/10/2015 |
| ICEB-2015-0002-26190 | Comment Submitted by Xiaotong Yang | 11/10/2015 |
| ICEB-2015-0002-26191 | Comment Submitted by Xiaolu Ding | 11/10/2015 |
| ICEB-2015-0002-26192 | Comment Submitted by Robert Cooke | 11/10/2015 |
| ICEB-2015-0002-26193 | Comment Submitted by Lili Mu | 11/10/2015 |
| ICEB-2015-0002-26194 | Comment Submitted by Hongyan Shuai | 11/10/2015 |
| ICEB-2015-0002-26195 | Comment Submitted by DANGDANG SHAO | 11/10/2015 |
| ICEB-2015-0002-26196 | Comment Submitted by Mingmei Yang | 11/10/2015 |
| ICEB-2015-0002-26197 | Comment Submitted by Henry Xu | 11/10/2015 |
| ICEB-2015-0002-26198 | Comment Submitted by John wang | 11/10/2015 |
| ICEB-2015-0002-26199 | Comment Submitted by Elizabeth Winston | 11/10/2015 |
| ICEB-2015-0002-26200 | Comment Submitted by Li Wu | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26201 | Comment Submitted by Li Feng, Missouri U of Science & Technology | 11/10/2015 |
| ICEB-2015-0002-26202 | Comment Submitted by James Lim | 11/10/2015 |
| ICEB-2015-0002-26203 | Comment Submitted by Karthik Jeevanige | 11/10/2015 |
| ICEB-2015-0002-26204 | Comment Submitted by Junnan Zhao | 11/10/2015 |
| ICEB-2015-0002-26205 | Comment Submitted by Sharon Song | 11/10/2015 |
| ICEB-2015-0002-26206 | Comment Submitted by Siyuan Qi | 11/10/2015 |
| ICEB-2015-0002-26207 | Comment Submitted by Michael Clarkson | 11/10/2015 |
| ICEB-2015-0002-26208 | Comment Submitted by Tommy Russel | 11/10/2015 |
| ICEB-2015-0002-26209 | Comment Submitted by Xianfeng Yan, Wayne State University | 11/10/2015 |
| ICEB-2015-0002-26210 | Comment Submitted by Sherry Han | 11/10/2015 |
| ICEB-2015-0002-26211 | Comment Submitted by Zi Li | 11/10/2015 |
| ICEB-2015-0002-26212 | Comment Submitted by Guan-yin Chien | 11/10/2015 |
| ICEB-2015-0002-26213 | Comment Submitted by Szewing Tao | 11/10/2015 |
| ICEB-2015-0002-26214 | Comment Submitted by Jason Pang | 11/10/2015 |
| ICEB-2015-0002-26215 | Comment Submitted by Ken Yao | 11/10/2015 |
| ICEB-2015-0002-26216 | Comment Submitted by Tongyang  Liu | 11/10/2015 |
| ICEB-2015-0002-26217 | Comment Submitted by Caroline Abraham | 11/10/2015 |
| ICEB-2015-0002-26218 | Comment Submitted by Michael Hines | 11/10/2015 |
| ICEB-2015-0002-26219 | Comment Submitted by Lily Zhao | 11/10/2015 |
| ICEB-2015-0002-26220 | Comment Submitted by Emma kuta | 11/10/2015 |
| ICEB-2015-0002-26221 | Comment Submitted by Ching-Ya Yang | 11/10/2015 |
| ICEB-2015-0002-26222 | Comment Submitted by Chaithu Reddy | 11/10/2015 |
| ICEB-2015-0002-26223 | Comment Submitted by Shuchen Liu | 11/10/2015 |
| ICEB-2015-0002-26224 | Comment Submitted by Shanshan Jiang | 11/10/2015 |
| ICEB-2015-0002-26225 | Comment Submitted by Huankai Yao | 11/10/2015 |
| ICEB-2015-0002-26226 | Comment Submitted by Allen Kingsford | 11/10/2015 |
| ICEB-2015-0002-26227 | Comment Submitted by Huyue Gu | 11/10/2015 |
| ICEB-2015-0002-26228 | Comment Submitted by Jin Wang | 11/10/2015 |
| ICEB-2015-0002-26229 | Comment Submitted by xiaohuang ming | 11/10/2015 |
| ICEB-2015-0002-26230 | Comment Submitted by Lin Gao | 11/10/2015 |
| ICEB-2015-0002-26231 | Comment Submitted by Bo Yang Yu | 11/10/2015 |
| ICEB-2015-0002-26232 | Comment Submitted by Josh Wright | 11/10/2015 |
| ICEB-2015-0002-26233 | Comment Submitted by R ODOM | 11/10/2015 |
| ICEB-2015-0002-26234 | Comment Submitted by Michael Brown | 11/10/2015 |
| ICEB-2015-0002-26235 | Comment Submitted by Linda Jin | 11/10/2015 |
| ICEB-2015-0002-26236 | Comment Submitted by Zhiwei Huang | 11/10/2015 |
| ICEB-2015-0002-26237 | Comment Submitted by Kang Bo | 11/10/2015 |
| ICEB-2015-0002-26238 | Comment Submitted by Chris Swift | 11/11/2015 |
| ICEB-2015-0002-26239 | Comment Submitted by Sherry Di | 11/11/2015 |
| ICEB-2015-0002-26240 | Comment Submitted by Douglas Wilson | 11/11/2015 |
| ICEB-2015-0002-26241 | Comment Submitted by Chao Chen | 11/11/2015 |
| ICEB-2015-0002-26242 | Comment Submitted by Qiuchen Ma | 11/11/2015 |
| ICEB-2015-0002-26243 | Comment Submitted by linda engle | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26244 | Comment Submitted by Shizuru Morris | 11/11/2015 |
| ICEB-2015-0002-26245 | Comment Submitted by Qinhua Yan | 11/11/2015 |
| ICEB-2015-0002-26246 | Comment Submitted by Rick Manning | 11/11/2015 |
| ICEB-2015-0002-26247 | Comment Submitted by Richrad Smith | 11/11/2015 |
| ICEB-2015-0002-26248 | Comment Submitted by James Davis | 11/11/2015 |
| ICEB-2015-0002-26249 | Comment Submitted by Govil Nanjundaiah | 11/11/2015 |
| ICEB-2015-0002-26250 | Comment Submitted by Reena Singh | 11/11/2015 |
| ICEB-2015-0002-26251 | Comment Submitted by Jeff Walkerson | 11/11/2015 |
| ICEB-2015-0002-26252 | Comment Submitted by Guanyu Huang | 11/11/2015 |
| ICEB-2015-0002-26253 | Comment Submitted by Regina Wessal | 11/11/2015 |
| ICEB-2015-0002-26254 | Comment Submitted by Nithin  Kandyanam | 11/11/2015 |
| ICEB-2015-0002-26255 | Comment Submitted by Yuan Ren | 11/11/2015 |
| ICEB-2015-0002-26256 | Comment Submitted by huanlin peng | 11/11/2015 |
| ICEB-2015-0002-26257 | Comment Submitted by Suke Nelson | 11/11/2015 |
| ICEB-2015-0002-26258 | Comment Submitted by Venu Vardhani | 11/11/2015 |
| ICEB-2015-0002-26259 | Comment Submitted by Ayush Agarwal | 11/11/2015 |
| ICEB-2015-0002-26260 | Comment Submitted by Satya Lalam | 11/11/2015 |
| ICEB-2015-0002-26261 | Comment Submitted by Peng He | 11/11/2015 |
| ICEB-2015-0002-26262 | Comment Submitted by Donald Gjeta | 11/11/2015 |
| ICEB-2015-0002-26263 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26264 | Comment Submitted by Xuan Wu | 11/11/2015 |
| ICEB-2015-0002-26265 | Comment Submitted by Zhiluo Gao | 11/11/2015 |
| ICEB-2015-0002-26266 | Comment Submitted by Tim Deyo | 11/11/2015 |
| ICEB-2015-0002-26267 | Comment Submitted by Yu Zhang | 11/11/2015 |
| ICEB-2015-0002-26268 | Comment Submitted by David Jones | 11/11/2015 |
| ICEB-2015-0002-26269 | Comment Submitted by Andrew Smith | 11/11/2015 |
| ICEB-2015-0002-26270 | Comment Submitted by Yaoliang Hu | 11/11/2015 |
| ICEB-2015-0002-26271 | Comment Submitted by Jason Harris | 11/11/2015 |
| ICEB-2015-0002-26272 | Comment Submitted by Joe CHEN | 11/11/2015 |
| ICEB-2015-0002-26273 | Comment Submitted by Su Wang | 11/11/2015 |
| ICEB-2015-0002-26274 | Comment Submitted by David Liu | 11/11/2015 |
| ICEB-2015-0002-26275 | Comment Submitted by Amit Dindar | 11/11/2015 |
| ICEB-2015-0002-26276 | Comment Submitted by Andi Xu | 11/11/2015 |
| ICEB-2015-0002-26277 | Comment Submitted by Raghavendra  Kotta | 11/11/2015 |
| ICEB-2015-0002-26278 | Comment Submitted by Tejin Cai | 11/11/2015 |
| ICEB-2015-0002-26279 | Comment Submitted by Eric  Janson | 11/11/2015 |
| ICEB-2015-0002-26280 | Comment Submitted by Sabrina  Robinson | 11/11/2015 |
| ICEB-2015-0002-26281 | Comment Submitted by Steve DeGregorio | 11/11/2015 |
| ICEB-2015-0002-26282 | Comment Submitted by Sahithi Kunati | 11/11/2015 |
| ICEB-2015-0002-26283 | Comment Submitted by NEELIMA DOKIPARTY | 11/11/2015 |
| ICEB-2015-0002-26284 | Comment Submitted by Ke Song | 11/11/2015 |
| ICEB-2015-0002-26285 | Comment Submitted by ASHISH R | 11/11/2015 |
| ICEB-2015-0002-26286 | Comment Submitted by David Greene | 11/11/2015 |
| ICEB-2015-0002-26287 | Comment Submitted by mike Smith | 11/11/2015 |
| ICEB-2015-0002-26288 | Comment Submitted by Li Xu | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26289 | Comment Submitted by Alex Wang | 11/11/2015 |
| ICEB-2015-0002-26290 | Comment Submitted by David Willis | 11/11/2015 |
| ICEB-2015-0002-26291 | Comment Submitted by fair zhu | 11/11/2015 |
| ICEB-2015-0002-26292 | Comment Submitted by Jeanne H | 11/11/2015 |
| ICEB-2015-0002-26293 | Comment Submitted by Penda Wong | 11/11/2015 |
| ICEB-2015-0002-26294 | Comment Submitted by Jessie Jiang | 11/11/2015 |
| ICEB-2015-0002-26295 | Comment Submitted by Wanzhi Lang | 11/11/2015 |
| ICEB-2015-0002-26296 | Comment Submitted by mike wong | 11/11/2015 |
| ICEB-2015-0002-26297 | Comment Submitted by Beverly Deng | 11/11/2015 |
| ICEB-2015-0002-26298 | Comment Submitted by Matthew Brandstetter | 11/11/2015 |
| ICEB-2015-0002-26299 | Comment Submitted by White Michael | 11/11/2015 |
| ICEB-2015-0002-26300 | Comment Submitted by Abby Lee | 11/11/2015 |
| ICEB-2015-0002-26301 | Comment Submitted by Hoang Nguyen | 11/11/2015 |
| ICEB-2015-0002-26302 | Comment Submitted by Eric Tompson | 11/11/2015 |
| ICEB-2015-0002-26303 | Comment Submitted by Nicole Wang | 11/11/2015 |
| ICEB-2015-0002-26304 | Comment Submitted by Yuewei Zhang | 11/11/2015 |
| ICEB-2015-0002-26305 | Comment Submitted by Siyao Xu | 11/11/2015 |
| ICEB-2015-0002-26306 | Comment Submitted by AMY LEE | 11/11/2015 |
| ICEB-2015-0002-26307 | Comment Submitted by Sam Bell | 11/11/2015 |
| ICEB-2015-0002-26308 | Comment Submitted by Xiangyu Wen | 11/11/2015 |
| ICEB-2015-0002-26309 | Comment Submitted by Chenran Yuwen | 11/11/2015 |
| ICEB-2015-0002-26310 | Comment Submitted by John Mandel | 11/11/2015 |
| ICEB-2015-0002-26311 | Comment Submitted by Amruta Arora | 11/11/2015 |
| ICEB-2015-0002-26312 | Comment Submitted by A G | 11/11/2015 |
| ICEB-2015-0002-26313 | Comment Submitted by Jiaqi Wu | 11/11/2015 |
| ICEB-2015-0002-26314 | Comment Submitted by Allistor Campbell | 11/11/2015 |
| ICEB-2015-0002-26315 | Comment Submitted by Anony Mous | 11/11/2015 |
| ICEB-2015-0002-26316 | Comment Submitted by Mei Lee | 11/11/2015 |
| ICEB-2015-0002-26317 | Comment Submitted by Ronghui Lin | 11/11/2015 |
| ICEB-2015-0002-26318 | Comment Submitted by Sunduz Keles | 11/11/2015 |
| ICEB-2015-0002-26319 | Comment Submitted by dileep ciddi | 11/11/2015 |
| ICEB-2015-0002-26320 | Comment Submitted by ramya trivedhi | 11/11/2015 |
| ICEB-2015-0002-26321 | Comment Submitted by John Roe | 11/11/2015 |
| ICEB-2015-0002-26322 | Comment Submitted by Yuechen Wu | 11/11/2015 |
| ICEB-2015-0002-26323 | Comment Submitted by Simon  Jiang | 11/11/2015 |
| ICEB-2015-0002-26324 | Comment Submitted by Yao Li | 11/11/2015 |
| ICEB-2015-0002-26325 | Comment Submitted by Mike Timlin | 11/11/2015 |
| ICEB-2015-0002-26326 | Comment Submitted by Kelvin Leung | 11/11/2015 |
| ICEB-2015-0002-26327 | Comment Submitted by Ce Wang | 11/11/2015 |
| ICEB-2015-0002-26328 | Comment Submitted by Uttam Gaulee | 11/11/2015 |
| ICEB-2015-0002-26329 | Comment Submitted by Hang Zhao | 11/11/2015 |
| ICEB-2015-0002-26330 | Comment Submitted by Yu Zhang | 11/11/2015 |
| ICEB-2015-0002-26331 | Comment Submitted by dileep ciddi | 11/11/2015 |
| ICEB-2015-0002-26332 | Comment Submitted by James Yin | 11/11/2015 |
| ICEB-2015-0002-26333 | Comment Submitted by Raghu kunche | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26334 | Comment Submitted by Rogelio Viado | 11/11/2015 |
| ICEB-2015-0002-26335 | Comment Submitted by Tianming Chen | 11/11/2015 |
| ICEB-2015-0002-26336 | Comment Submitted by Paul Olason | 11/11/2015 |
| ICEB-2015-0002-26337 | Comment Submitted by Cheng Chen | 11/11/2015 |
| ICEB-2015-0002-26338 | Comment Submitted by Peter A | 11/11/2015 |
| ICEB-2015-0002-26339 | Comment Submitted by Kris  Patton | 11/11/2015 |
| ICEB-2015-0002-26340 | Comment Submitted by Jessica Ginepor | 11/11/2015 |
| ICEB-2015-0002-26341 | Comment Submitted by Mark King | 11/11/2015 |
| ICEB-2015-0002-26342 | Comment Submitted by Yao  Zhang | 11/11/2015 |
| ICEB-2015-0002-26343 | Comment Submitted by Zoe Shen | 11/11/2015 |
| ICEB-2015-0002-26344 | Comment Submitted by Jason Wiley-Smith | 11/11/2015 |
| ICEB-2015-0002-26345 | Comment Submitted by Rohith Ramaiah | 11/11/2015 |
| ICEB-2015-0002-26346 | Comment Submitted by Henry Redcliff | 11/11/2015 |
| ICEB-2015-0002-26347 | Comment Submitted by Yuan Zhao | 11/11/2015 |
| ICEB-2015-0002-26348 | Comment Submitted by Xiaoqin  Chen | 11/11/2015 |
| ICEB-2015-0002-26349 | Comment Submitted by Kevin Howard | 11/11/2015 |
| ICEB-2015-0002-26350 | Comment Submitted by Ankit Gadodia | 11/11/2015 |
| ICEB-2015-0002-26351 | Comment Submitted by madhusudan reddy peddireddy | 11/11/2015 |
| ICEB-2015-0002-26352 | Comment Submitted by John Smith | 11/11/2015 |
| ICEB-2015-0002-26353 | Comment Submitted by Julia zhou | 11/11/2015 |
| ICEB-2015-0002-26354 | Comment Submitted by Charles Anonymous | 11/11/2015 |
| ICEB-2015-0002-26355 | Comment Submitted by Alex Hu | 11/11/2015 |
| ICEB-2015-0002-26356 | Comment Submitted by Jian Cui | 11/11/2015 |
| ICEB-2015-0002-26357 | Comment Submitted by Lalith Samanth Puchakayala | 11/11/2015 |
| ICEB-2015-0002-26358 | Comment Submitted by bob tang | 11/11/2015 |
| ICEB-2015-0002-26359 | Comment Submitted by Rickey  Russell | 11/11/2015 |
| ICEB-2015-0002-26360 | Comment Submitted by QINGLIN WANG | 11/11/2015 |
| ICEB-2015-0002-26361 | Comment Submitted by Miguel  Vega | 11/11/2015 |
| ICEB-2015-0002-26362 | Comment Submitted by Marcus Miller | 11/11/2015 |
| ICEB-2015-0002-26363 | Comment Submitted by LIC yu | 11/11/2015 |
| ICEB-2015-0002-26364 | Comment Submitted by Charles Lee | 11/11/2015 |
| ICEB-2015-0002-26365 | Comment Submitted by Joe Smith | 11/11/2015 |
| ICEB-2015-0002-26366 | Comment Submitted by QianYun Zhou | 11/11/2015 |
| ICEB-2015-0002-26367 | Comment Submitted by Scott  Eckert | 11/11/2015 |
| ICEB-2015-0002-26368 | Comment Submitted by Sani saif | 11/11/2015 |
| ICEB-2015-0002-26369 | Comment Submitted by michael morse | 11/11/2015 |
| ICEB-2015-0002-26370 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26371 | Comment Submitted by Joe Zhang | 11/11/2015 |
| ICEB-2015-0002-26372 | Comment Submitted by julio medina | 11/11/2015 |
| ICEB-2015-0002-26373 | Comment Submitted by Niu Jinglian | 11/11/2015 |
| ICEB-2015-0002-26374 | Comment Submitted by Melon James | 11/11/2015 |
| ICEB-2015-0002-26375 | Comment Submitted by Houxian Zhang, Nanjing Institue of Technology | 11/11/2015 |
| ICEB-2015-0002-26376 | Comment Submitted by Di Zhang | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.           Page 602 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26377 | Comment Submitted by Saumya Sharma | 11/11/2015 |
| ICEB-2015-0002-26378 | Comment Submitted by Bo Gao | 11/11/2015 |
| ICEB-2015-0002-26379 | Comment Submitted by Andrew Burton | 11/11/2015 |
| ICEB-2015-0002-26380 | Comment Submitted by Fei Zhou | 11/11/2015 |
| ICEB-2015-0002-26381 | Comment Submitted by Shawn Ou | 11/11/2015 |
| ICEB-2015-0002-26382 | Comment Submitted by sanchita pandey | 11/11/2015 |
| ICEB-2015-0002-26383 | Comment Submitted by Kirk Preston | 11/11/2015 |
| ICEB-2015-0002-26384 | Comment Submitted by Ken Sorensen | 11/11/2015 |
| ICEB-2015-0002-26385 | Comment Submitted by tang xiang | 11/11/2015 |
| ICEB-2015-0002-26386 | Comment Submitted by David Rpiece | 11/11/2015 |
| ICEB-2015-0002-26387 | Comment Submitted by Daniel Blessinger | 11/11/2015 |
| ICEB-2015-0002-26388 | Comment Submitted by Felix Pooke | 11/11/2015 |
| ICEB-2015-0002-26389 | Comment Submitted by Kexin Zheng | 11/11/2015 |
| ICEB-2015-0002-26390 | Comment Submitted by SHIYA SONG | 11/11/2015 |
| ICEB-2015-0002-26391 | Comment Submitted by Steve  Miller | 11/11/2015 |
| ICEB-2015-0002-26392 | Comment Submitted by M Williams | 11/11/2015 |
| ICEB-2015-0002-26393 | Comment Submitted by Ronald Murphy | 11/11/2015 |
| ICEB-2015-0002-26394 | Comment Submitted by Y. Wilbers | 11/11/2015 |
| ICEB-2015-0002-26395 | Comment Submitted by saili jagtap | 11/11/2015 |
| ICEB-2015-0002-26396 | Comment Submitted by Zuanyi Li, Stanford University | 11/11/2015 |
| ICEB-2015-0002-26397 | Comment Submitted by Greg Serbon | 11/11/2015 |
| ICEB-2015-0002-26398 | Comment Submitted by Pingyu Wang | 11/11/2015 |
| ICEB-2015-0002-26399 | Comment Submitted by David Lu | 11/11/2015 |
| ICEB-2015-0002-26400 | Comment Submitted by Helen William | 11/11/2015 |
| ICEB-2015-0002-26401 | Comment Submitted by Taewan Kim | 11/11/2015 |
| ICEB-2015-0002-26402 | Comment Submitted by Linda Ream | 11/11/2015 |
| ICEB-2015-0002-26403 | Comment Submitted by Steven Huang | 11/11/2015 |
| ICEB-2015-0002-26404 | Comment Submitted by Xianghong Li | 11/11/2015 |
| ICEB-2015-0002-26405 | Comment Submitted by yinglu zhang | 11/11/2015 |
| ICEB-2015-0002-26406 | Comment Submitted by Xiaonan Shen | 11/11/2015 |
| ICEB-2015-0002-26407 | Comment Submitted by Marques B | 11/11/2015 |
| ICEB-2015-0002-26408 | Comment Submitted by Jasmine P | 11/11/2015 |
| ICEB-2015-0002-26409 | Comment Submitted by Rocco M | 11/11/2015 |
| ICEB-2015-0002-26410 | Comment Submitted by Gavin R | 11/11/2015 |
| ICEB-2015-0002-26411 | Comment Submitted by Steven Chua | 11/11/2015 |
| ICEB-2015-0002-26412 | Comment Submitted by Matthew L | 11/11/2015 |
| ICEB-2015-0002-26413 | Comment Submitted by FNU VELURUNANDAKISHORE | 11/11/2015 |
| ICEB-2015-0002-26414 | Comment Submitted by Deanna Q | 11/11/2015 |
| ICEB-2015-0002-26415 | Comment Submitted by Ronald L | 11/11/2015 |
| ICEB-2015-0002-26416 | Comment Submitted by Michelle L | 11/11/2015 |
| ICEB-2015-0002-26417 | Comment Submitted by Jing Ma | 11/11/2015 |
| ICEB-2015-0002-26418 | Comment Submitted by Satya K | 11/11/2015 |
| ICEB-2015-0002-26419 | Comment Submitted by Pam Lavadya | 11/11/2015 |
| ICEB-2015-0002-26420 | Comment Submitted by yufen pang | 11/11/2015 |
| ICEB-2015-0002-26421 | Comment Submitted by Ying  Zhang | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26422 | Comment Submitted by Max D | 11/11/2015 |
| ICEB-2015-0002-26423 | Comment Submitted by Ying Gao | 11/11/2015 |
| ICEB-2015-0002-26424 | Comment Submitted by Kevin Jiang | 11/11/2015 |
| ICEB-2015-0002-26425 | Comment Submitted by HENRY Wu | 11/11/2015 |
| ICEB-2015-0002-26426 | Comment Submitted by Rena Lin | 11/11/2015 |
| ICEB-2015-0002-26427 | Comment Submitted by Lida Lasrado | 11/11/2015 |
| ICEB-2015-0002-26428 | Comment Submitted by Baoyin Yuan | 11/11/2015 |
| ICEB-2015-0002-26429 | Comment Submitted by Ankit Nanavaty | 11/11/2015 |
| ICEB-2015-0002-26430 | Comment Submitted by Yutong Duan | 11/11/2015 |
| ICEB-2015-0002-26431 | Comment Submitted by Brigitte  Deschnes | 11/11/2015 |
| ICEB-2015-0002-26432 | Comment Submitted by Vidya Shivakumar | 11/11/2015 |
| ICEB-2015-0002-26433 | Comment Submitted by Adhirath Wadge | 11/11/2015 |
| ICEB-2015-0002-26434 | Comment Submitted by alex Jeffery | 11/11/2015 |
| ICEB-2015-0002-26435 | Comment Submitted by Rajeev Nagpal | 11/11/2015 |
| ICEB-2015-0002-26436 | Comment Submitted by Yu Wang | 11/11/2015 |
| ICEB-2015-0002-26437 | Comment Submitted by Kangni Wang | 11/11/2015 |
| ICEB-2015-0002-26438 | Comment Submitted by Yuehan Xu | 11/11/2015 |
| ICEB-2015-0002-26439 | Comment Submitted by Luna Yang | 11/11/2015 |
| ICEB-2015-0002-26440 | Comment Submitted by sateesh  muthineni | 11/11/2015 |
| ICEB-2015-0002-26441 | Comment Submitted by Carlos Lam | 11/11/2015 |
| ICEB-2015-0002-26442 | Comment Submitted by Sparrow Nolan | 11/11/2015 |
| ICEB-2015-0002-26443 | Comment Submitted by Steve Thomas | 11/11/2015 |
| ICEB-2015-0002-26444 | Comment Submitted by Jasline Tauro | 11/11/2015 |
| ICEB-2015-0002-26445 | Comment Submitted by Yuanfan Zhang | 11/11/2015 |
| ICEB-2015-0002-26446 | Comment Submitted by Nimita Mohanan | 11/11/2015 |
| ICEB-2015-0002-26447 | Comment Submitted by Xuelin Hong | 11/11/2015 |
| ICEB-2015-0002-26448 | Comment Submitted by Zach Zhang | 11/11/2015 |
| ICEB-2015-0002-26449 | Comment Submitted by Calvin Johnson | 11/11/2015 |
| ICEB-2015-0002-26450 | Comment Submitted by Linda Huang | 11/11/2015 |
| ICEB-2015-0002-26451 | Comment Submitted by Siddharth Kajampady | 11/11/2015 |
| ICEB-2015-0002-26452 | Comment Submitted by Anna Jim | 11/11/2015 |
| ICEB-2015-0002-26453 | Comment Submitted by andre zink | 11/11/2015 |
| ICEB-2015-0002-26454 | Comment Submitted by Vivian Lee | 11/11/2015 |
| ICEB-2015-0002-26455 | Comment Submitted by Yogesh Gupta | 11/11/2015 |
| ICEB-2015-0002-26456 | Comment Submitted by Stevie Lee | 11/11/2015 |
| ICEB-2015-0002-26457 | Comment Submitted by Chris Chen | 11/11/2015 |
| ICEB-2015-0002-26458 | Comment Submitted by Kaori Tanaka | 11/11/2015 |
| ICEB-2015-0002-26459 | Comment Submitted by anonymous  anonymous | 11/11/2015 |
| ICEB-2015-0002-26460 | Comment Submitted by Lusa Liz | 11/11/2015 |
| ICEB-2015-0002-26461 | Comment Submitted by Zhe Sun | 11/11/2015 |
| ICEB-2015-0002-26462 | Comment Submitted by Xiwen Zhang | 11/11/2015 |
| ICEB-2015-0002-26463 | Comment Submitted by Jimmy Zhang | 11/11/2015 |
| ICEB-2015-0002-26464 | Comment Submitted by Liheng Wu | 11/11/2015 |
| ICEB-2015-0002-26465 | Comment Submitted by yu zhang | 11/11/2015 |
| ICEB-2015-0002-26466 | Comment Submitted by Sujith Durgad | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26467 | Comment Submitted by Frank Zhang | 11/11/2015 |
| ICEB-2015-0002-26468 | Comment Submitted by Daniel Wang | 11/11/2015 |
| ICEB-2015-0002-26469 | Comment Submitted by Cyril Raju | 11/11/2015 |
| ICEB-2015-0002-26470 | Comment Submitted by Jie Ren | 11/11/2015 |
| ICEB-2015-0002-26471 | Comment Submitted by Jane Dong | 11/11/2015 |
| ICEB-2015-0002-26472 | Comment Submitted by Xuesen Li | 11/11/2015 |
| ICEB-2015-0002-26473 | Comment Submitted by Guowei Yan | 11/11/2015 |
| ICEB-2015-0002-26474 | Comment Submitted by Heather Rasmussen | 11/11/2015 |
| ICEB-2015-0002-26475 | Comment Submitted by Hui Zhang | 11/11/2015 |
| ICEB-2015-0002-26476 | Comment Submitted by Jianfeng Lin | 11/11/2015 |
| ICEB-2015-0002-26477 | Comment Submitted by Sheena Shi | 11/11/2015 |
| ICEB-2015-0002-26478 | Comment Submitted by Jason Li | 11/11/2015 |
| ICEB-2015-0002-26479 | Comment Submitted by Danqi Xu | 11/11/2015 |
| ICEB-2015-0002-26480 | Comment Submitted by Gwan Chan | 11/11/2015 |
| ICEB-2015-0002-26481 | Comment Submitted by Abdel Mostafa | 11/11/2015 |
| ICEB-2015-0002-26482 | Comment Submitted by Sebastiaan De Vriend | 11/11/2015 |
| ICEB-2015-0002-26483 | Comment Submitted by Angela  Wong | 11/11/2015 |
| ICEB-2015-0002-26484 | Comment Submitted by Zijiang Lin | 11/11/2015 |
| ICEB-2015-0002-26485 | Comment Submitted by Pallavi Singh | 11/11/2015 |
| ICEB-2015-0002-26486 | Comment Submitted by Frank Darin | 11/11/2015 |
| ICEB-2015-0002-26487 | Comment Submitted by Darrel T North | 11/11/2015 |
| ICEB-2015-0002-26488 | Comment Submitted by Vamshi Krishna Rachakonda | 11/11/2015 |
| ICEB-2015-0002-26489 | Comment Submitted by Alison Zhang | 11/11/2015 |
| ICEB-2015-0002-26490 | Comment Submitted by Vish G | 11/11/2015 |
| ICEB-2015-0002-26491 | Comment Submitted by Jennifer Lee | 11/11/2015 |
| ICEB-2015-0002-26492 | Comment Submitted by Anonymous  Anonymous | 11/11/2015 |
| ICEB-2015-0002-26493 | Comment Submitted by Yihan Wei | 11/11/2015 |
| ICEB-2015-0002-26494 | Comment Submitted by Ravindra Bachina | 11/11/2015 |
| ICEB-2015-0002-26495 | Comment Submitted by Yang Guo | 11/11/2015 |
| ICEB-2015-0002-26496 | Comment Submitted by gangadhar simhani | 11/11/2015 |
| ICEB-2015-0002-26497 | Comment Submitted by Yicheng Wu | 11/11/2015 |
| ICEB-2015-0002-26498 | Comment Submitted by Yangyang Pan | 11/11/2015 |
| ICEB-2015-0002-26499 | Comment Submitted by Christine Liu | 11/11/2015 |
| ICEB-2015-0002-26500 | Comment Submitted by Carlos Reyna | 11/11/2015 |
| ICEB-2015-0002-26501 | Comment Submitted by YI WEI | 11/11/2015 |
| ICEB-2015-0002-26502 | Comment Submitted by Haynes Gu | 11/11/2015 |
| ICEB-2015-0002-26503 | Comment Submitted by Mayank  Maloo | 11/11/2015 |
| ICEB-2015-0002-26504 | Comment Submitted by Srinivasan Rengarajan | 11/11/2015 |
| ICEB-2015-0002-26505 | Comment Submitted by Huachao  Mao | 11/11/2015 |
| ICEB-2015-0002-26506 | Comment Submitted by Venkata Sai Krishna Siripurapu | 11/11/2015 |
| ICEB-2015-0002-26507 | Comment Submitted by Haodong Yang | 11/11/2015 |
| ICEB-2015-0002-26508 | Comment Submitted by Harish Gokavarapu | 11/11/2015 |
| ICEB-2015-0002-26509 | Comment Submitted by Srivathsanka Sanagaram | 11/11/2015 |
| ICEB-2015-0002-26510 | Comment Submitted by Kranthi Kumar Kusumuru | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26511 | Comment Submitted by Alice Lei | 11/11/2015 |
| ICEB-2015-0002-26512 | Comment Submitted by Andy Deng | 11/11/2015 |
| ICEB-2015-0002-26513 | Comment Submitted by Karthik Reddy Beereddy | 11/11/2015 |
| ICEB-2015-0002-26514 | Comment Submitted by Juan Michael | 11/11/2015 |
| ICEB-2015-0002-26515 | Comment Submitted by Suchi Roy | 11/11/2015 |
| ICEB-2015-0002-26516 | Comment Submitted by Carol Owen | 11/11/2015 |
| ICEB-2015-0002-26517 | Comment Submitted by Poorva Anonymous | 11/11/2015 |
| ICEB-2015-0002-26518 | Comment Submitted by anonymous anonymous | 11/11/2015 |
| ICEB-2015-0002-26519 | Comment Submitted by Tom Frei | 11/11/2015 |
| ICEB-2015-0002-26520 | Comment Submitted by Kai Shen | 11/11/2015 |
| ICEB-2015-0002-26521 | Comment Submitted by Matt Boomers | 11/11/2015 |
| ICEB-2015-0002-26522 | Comment Submitted by Divya Engarsal | 11/11/2015 |
| ICEB-2015-0002-26523 | Comment Submitted by Eric Doyle | 11/11/2015 |
| ICEB-2015-0002-26524 | Comment Submitted by Saketh Garige | 11/11/2015 |
| ICEB-2015-0002-26525 | Comment Submitted by Kevin Wen | 11/11/2015 |
| ICEB-2015-0002-26526 | Comment Submitted by Qingsheng Ping | 11/11/2015 |
| ICEB-2015-0002-26527 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26528 | Comment Submitted by Zhuoqun You | 11/11/2015 |
| ICEB-2015-0002-26529 | Comment Submitted by Zhen Bao | 11/11/2015 |
| ICEB-2015-0002-26530 | Comment Submitted by Fate Meh | 11/11/2015 |
| ICEB-2015-0002-26531 | Comment Submitted by Wendy Chung | 11/11/2015 |
| ICEB-2015-0002-26532 | Comment Submitted by shravan Gorla | 11/11/2015 |
| ICEB-2015-0002-26533 | Comment Submitted by Bokai  Jin | 11/11/2015 |
| ICEB-2015-0002-26534 | Comment Submitted by Qing Liu | 11/11/2015 |
| ICEB-2015-0002-26535 | Comment Submitted by Bhagirathsinh  Rathod | 11/11/2015 |
| ICEB-2015-0002-26536 | Comment Submitted by Arvind K Deshpande | 11/11/2015 |
| ICEB-2015-0002-26537 | Comment Submitted by Mohana Katta | 11/11/2015 |
| ICEB-2015-0002-26538 | Comment Submitted by Lalith Venkat Gopal Kotamarthy | 11/11/2015 |
| ICEB-2015-0002-26539 | Comment Submitted by Jie Zhang | 11/11/2015 |
| ICEB-2015-0002-26540 | Comment Submitted by Eshwar udayagiri | 11/11/2015 |
| ICEB-2015-0002-26541 | Comment Submitted by samantha Van Hillt | 11/11/2015 |
| ICEB-2015-0002-26542 | Comment Submitted by Sarah Durand | 11/11/2015 |
| ICEB-2015-0002-26543 | Comment Submitted by Dannie Tilbury | 11/11/2015 |
| ICEB-2015-0002-26544 | Comment Submitted by Nick Guo | 11/11/2015 |
| ICEB-2015-0002-26545 | Comment Submitted by Tingkai Liu | 11/11/2015 |
| ICEB-2015-0002-26546 | Comment Submitted by Shengqiang Huang | 11/11/2015 |
| ICEB-2015-0002-26547 | Comment Submitted by Zicheng Zeng | 11/11/2015 |
| ICEB-2015-0002-26548 | Comment Submitted by Yuxiang Li | 11/11/2015 |
| ICEB-2015-0002-26549 | Comment Submitted by Abhinav Sharma | 11/11/2015 |
| ICEB-2015-0002-26550 | Comment Submitted by Sandeep  Gudimetla | 11/11/2015 |
| ICEB-2015-0002-26551 | Comment Submitted by Mengzhe Zhang | 11/11/2015 |
| ICEB-2015-0002-26552 | Comment Submitted by Aayush Chhabra | 11/11/2015 |
| ICEB-2015-0002-26553 | Comment Submitted by Kiran B | 11/11/2015 |
| ICEB-2015-0002-26554 | Comment Submitted by Charan Kumar | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26555 | Comment Submitted by Yanru Dou | 11/11/2015 |
| ICEB-2015-0002-26556 | Comment Submitted by Peng Jiang | 11/11/2015 |
| ICEB-2015-0002-26557 | Comment Submitted by Tejin Cai | 11/11/2015 |
| ICEB-2015-0002-26558 | Comment Submitted by Xueren Li | 11/11/2015 |
| ICEB-2015-0002-26559 | Comment Submitted by Yunlu Min | 11/11/2015 |
| ICEB-2015-0002-26560 | Comment Submitted by Kun Lin | 11/11/2015 |
| ICEB-2015-0002-26561 | Comment Submitted by Yisi Wang | 11/11/2015 |
| ICEB-2015-0002-26562 | Comment Submitted by Srilatha Vempati | 11/11/2015 |
| ICEB-2015-0002-26563 | Comment Submitted by Carvalho Araujo | 11/11/2015 |
| ICEB-2015-0002-26564 | Comment Submitted by KAREN HEMPEN | 11/11/2015 |
| ICEB-2015-0002-26565 | Comment Submitted by Hanlu Huang | 11/11/2015 |
| ICEB-2015-0002-26566 | Comment Submitted by Ganesh  Mummidi | 11/11/2015 |
| ICEB-2015-0002-26567 | Comment Submitted by Susan Aubin | 11/11/2015 |
| ICEB-2015-0002-26568 | Comment Submitted by Aihua Dong | 11/11/2015 |
| ICEB-2015-0002-26569 | Comment Submitted by Yaodong Yang | 11/11/2015 |
| ICEB-2015-0002-26570 | Comment Submitted by Lin Liu | 11/11/2015 |
| ICEB-2015-0002-26571 | Comment Submitted by Eric Young | 11/11/2015 |
| ICEB-2015-0002-26572 | Comment Submitted by Shivam Ghosh | 11/11/2015 |
| ICEB-2015-0002-26573 | Comment Submitted by Lei Liu | 11/11/2015 |
| ICEB-2015-0002-26574 | Comment Submitted by Michael Elkin | 11/11/2015 |
| ICEB-2015-0002-26575 | Comment Submitted by Sandeep Adapala | 11/11/2015 |
| ICEB-2015-0002-26576 | Comment Submitted by Shravan kumar  Poloju | 11/11/2015 |
| ICEB-2015-0002-26577 | Comment Submitted by Karan Reddy | 11/11/2015 |
| ICEB-2015-0002-26578 | Comment Submitted by Martin Watson | 11/11/2015 |
| ICEB-2015-0002-26579 | Comment Submitted by Kevin Wang | 11/11/2015 |
| ICEB-2015-0002-26580 | Comment Submitted by Jia Deng | 11/11/2015 |
| ICEB-2015-0002-26581 | Comment Submitted by Anurag  Varma | 11/11/2015 |
| ICEB-2015-0002-26582 | Comment Submitted by sai  kotagiri | 11/11/2015 |
| ICEB-2015-0002-26583 | Comment Submitted by Dennis Shen | 11/11/2015 |
| ICEB-2015-0002-26584 | Comment Submitted by Jiayuan Wang | 11/11/2015 |
| ICEB-2015-0002-26585 | Comment Submitted by Xinyue Lu | 11/11/2015 |
| ICEB-2015-0002-26586 | Comment Submitted by Rainer Chou | 11/11/2015 |
| ICEB-2015-0002-26587 | Comment Submitted by Puli He, Nanjing Univerisity | 11/11/2015 |
| ICEB-2015-0002-26588 | Comment Submitted by Vivian Yan | 11/11/2015 |
| ICEB-2015-0002-26589 | Comment Submitted by John Henson | 11/11/2015 |
| ICEB-2015-0002-26590 | Comment Submitted by Spencer Nelson, ClearPath Foundation | 11/11/2015 |
| ICEB-2015-0002-26591 | Comment Submitted by KAM CHEUNG TING | 11/11/2015 |
| ICEB-2015-0002-26592 | Comment Submitted by Damin Luo | 11/11/2015 |
| ICEB-2015-0002-26593 | Comment Submitted by Bharani Kumar Anne | 11/11/2015 |
| ICEB-2015-0002-26594 | Comment Submitted by vicky  chen | 11/11/2015 |
| ICEB-2015-0002-26595 | Comment Submitted by Yang  Xu | 11/11/2015 |
| ICEB-2015-0002-26596 | Comment Submitted by Sumeeth Kyathanahalli | 11/11/2015 |
| ICEB-2015-0002-26597 | Comment Submitted by Anu Anu | 11/11/2015 |
| ICEB-2015-0002-26598 | Comment Submitted by Sarah He | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26599 | Comment Submitted by Hongbo Wang | 11/11/2015 |
| ICEB-2015-0002-26600 | Comment Submitted by Yu Wu | 11/11/2015 |
| ICEB-2015-0002-26601 | Comment Submitted by Yunru Lai | 11/11/2015 |
| ICEB-2015-0002-26602 | Comment Submitted by chenyang shen | 11/11/2015 |
| ICEB-2015-0002-26603 | Comment Submitted by Terrence Fang | 11/11/2015 |
| ICEB-2015-0002-26604 | Comment Submitted by Tingting Li | 11/11/2015 |
| ICEB-2015-0002-26605 | Comment Submitted by Tracy Fu | 11/11/2015 |
| ICEB-2015-0002-26606 | Comment Submitted by Vivian Du | 11/11/2015 |
| ICEB-2015-0002-26607 | Comment Submitted by Qiyuan Liu | 11/11/2015 |
| ICEB-2015-0002-26608 | Comment Submitted by Jie Cheng | 11/11/2015 |
| ICEB-2015-0002-26609 | Comment Submitted by Bo Li | 11/11/2015 |
| ICEB-2015-0002-26610 | Comment Submitted by Darshan Modh | 11/11/2015 |
| ICEB-2015-0002-26611 | Comment Submitted by Yajing  Li | 11/11/2015 |
| ICEB-2015-0002-26612 | Comment Submitted by JAMES FISHER | 11/11/2015 |
| ICEB-2015-0002-26613 | Comment Submitted by Santosh Reddy Chada | 11/11/2015 |
| ICEB-2015-0002-26614 | Comment Submitted by Andersen Song | 11/11/2015 |
| ICEB-2015-0002-26615 | Comment Submitted by Bo Chen | 11/11/2015 |
| ICEB-2015-0002-26616 | Comment Submitted by FAN YANG | 11/11/2015 |
| ICEB-2015-0002-26617 | Comment Submitted by Kevin Ken | 11/11/2015 |
| ICEB-2015-0002-26618 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26619 | Comment Submitted by Yang Liu | 11/11/2015 |
| ICEB-2015-0002-26620 | Comment Submitted by Dylan Smith | 11/11/2015 |
| ICEB-2015-0002-26621 | Comment Submitted by Sunny Wong | 11/11/2015 |
| ICEB-2015-0002-26622 | Comment Submitted by Brian King | 11/11/2015 |
| ICEB-2015-0002-26623 | Comment Submitted by Chenhao Mu | 11/11/2015 |
| ICEB-2015-0002-26624 | Comment Submitted by Jing Wang | 11/11/2015 |
| ICEB-2015-0002-26625 | Comment Submitted by Mike K | 11/11/2015 |
| ICEB-2015-0002-26626 | Comment Submitted by Chandra Kanth Bandi | 11/11/2015 |
| ICEB-2015-0002-26627 | Comment Submitted by Peng Du | 11/11/2015 |
| ICEB-2015-0002-26628 | Comment Submitted by Mi Tang | 11/11/2015 |
| ICEB-2015-0002-26629 | Comment Submitted by John Smith | 11/11/2015 |
| ICEB-2015-0002-26630 | Comment Submitted by kaixi hu | 11/11/2015 |
| ICEB-2015-0002-26631 | Comment Submitted by Abhilash Reddy | 11/11/2015 |
| ICEB-2015-0002-26632 | Comment Submitted by Sreeram Sreethar Babu | 11/11/2015 |
| ICEB-2015-0002-26633 | Comment Submitted by David Hill | 11/11/2015 |
| ICEB-2015-0002-26634 | Comment Submitted by prashanth G | 11/11/2015 |
| ICEB-2015-0002-26635 | Comment Submitted by Lucy  Lu | 11/11/2015 |
| ICEB-2015-0002-26636 | Comment Submitted by Alma J.  Wheeler | 11/11/2015 |
| ICEB-2015-0002-26637 | Comment Submitted by Yudong Cao | 11/11/2015 |
| ICEB-2015-0002-26638 | Comment Submitted by Babu Balineni | 11/11/2015 |
| ICEB-2015-0002-26639 | Comment Submitted by Manognya Daram | 11/11/2015 |
| ICEB-2015-0002-26640 | Comment Submitted by Steve M | 11/11/2015 |
| ICEB-2015-0002-26641 | Comment Submitted by Xiao Xiong | 11/11/2015 |
| ICEB-2015-0002-26642 | Comment Submitted by Ravi Kiran | 11/11/2015 |
| ICEB-2015-0002-26643 | Comment Submitted by Carl Vu | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 608 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26644 | Comment Submitted by Nick Lee | 11/11/2015 |
| ICEB-2015-0002-26645 | Comment Submitted by Chris Steward | 11/11/2015 |
| ICEB-2015-0002-26646 | Comment Submitted by Dai Shi | 11/11/2015 |
| ICEB-2015-0002-26647 | Comment Submitted by sagar rankhambe | 11/11/2015 |
| ICEB-2015-0002-26648 | Comment Submitted by Tom Shane | 11/11/2015 |
| ICEB-2015-0002-26649 | Comment Submitted by Christy Wu | 11/11/2015 |
| ICEB-2015-0002-26650 | Comment Submitted by Yidan Hu | 11/11/2015 |
| ICEB-2015-0002-26651 | Comment Submitted by Tim Dunken | 11/11/2015 |
| ICEB-2015-0002-26652 | Comment Submitted by Eric Brown | 11/11/2015 |
| ICEB-2015-0002-26653 | Comment Submitted by Jian Yang | 11/11/2015 |
| ICEB-2015-0002-26654 | Comment Submitted by Yuebin Wang | 11/11/2015 |
| ICEB-2015-0002-26655 | Comment Submitted by Yu Deng | 11/11/2015 |
| ICEB-2015-0002-26656 | Comment Submitted by Jingyu Miao | 11/11/2015 |
| ICEB-2015-0002-26657 | Comment Submitted by Tian Jin | 11/11/2015 |
| ICEB-2015-0002-26658 | Comment Submitted by John M. | 11/11/2015 |
| ICEB-2015-0002-26659 | Comment Submitted by Lucy Stephens | 11/11/2015 |
| ICEB-2015-0002-26660 | Comment Submitted by Monica P | 11/11/2015 |
| ICEB-2015-0002-26661 | Comment Submitted by Jingyu Miao | 11/11/2015 |
| ICEB-2015-0002-26662 | Comment Submitted by Shi Wang | 11/11/2015 |
| ICEB-2015-0002-26663 | Comment Submitted by Xiangguo Li | 11/11/2015 |
| ICEB-2015-0002-26664 | Comment Submitted by Alex Wang | 11/11/2015 |
| ICEB-2015-0002-26665 | Comment Submitted by sandra taima | 11/11/2015 |
| ICEB-2015-0002-26666 | Comment Submitted by Beiye Liu | 11/11/2015 |
| ICEB-2015-0002-26667 | Comment Submitted by Manish Boorugu | 11/11/2015 |
| ICEB-2015-0002-26668 | Comment Submitted by James Houston | 11/11/2015 |
| ICEB-2015-0002-26669 | Comment Submitted by Desai Fan | 11/11/2015 |
| ICEB-2015-0002-26670 | Comment Submitted by Lingzhi Li | 11/11/2015 |
| ICEB-2015-0002-26671 | Comment Submitted by Sreenivas Reddy Subbareddy | 11/11/2015 |
| ICEB-2015-0002-26672 | Comment Submitted by Paramesh  Kotla | 11/11/2015 |
| ICEB-2015-0002-26673 | Comment Submitted by Madhu Chaudhri | 11/11/2015 |
| ICEB-2015-0002-26674 | Comment Submitted by Abhishek Vaidya | 11/11/2015 |
| ICEB-2015-0002-26675 | Comment Submitted by Anna Lippard | 11/11/2015 |
| ICEB-2015-0002-26676 | Comment Submitted by James Palmer | 11/11/2015 |
| ICEB-2015-0002-26677 | Comment Submitted by Hanyu Xie | 11/11/2015 |
| ICEB-2015-0002-26678 | Comment Submitted by anonymous anonymous | 11/11/2015 |
| ICEB-2015-0002-26679 | Comment Submitted by Eric Liang | 11/11/2015 |
| ICEB-2015-0002-26680 | Comment Submitted by Jinyi Guo | 11/11/2015 |
| ICEB-2015-0002-26681 | Comment Submitted by Siqi Nie | 11/11/2015 |
| ICEB-2015-0002-26682 | Comment Submitted by Siddharth Chowdary | 11/11/2015 |
| ICEB-2015-0002-26683 | Comment Submitted by Henry Lee | 11/11/2015 |
| ICEB-2015-0002-26684 | Comment Submitted by Rachel Hu | 11/11/2015 |
| ICEB-2015-0002-26685 | Comment Submitted by Devesh Bajpai | 11/11/2015 |
| ICEB-2015-0002-26686 | Comment Submitted by Robert Holland | 11/11/2015 |
| ICEB-2015-0002-26687 | Comment Submitted by Yiyang Mu | 11/11/2015 |
| ICEB-2015-0002-26688 | Comment Submitted by Zihan Zhang | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 609 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26689 | Comment Submitted by Raj Ravula | 11/11/2015 |
| ICEB-2015-0002-26690 | Comment Submitted by Manish Reddy Chinthalaphani | 11/11/2015 |
| ICEB-2015-0002-26691 | Comment Submitted by Joshua H | 11/11/2015 |
| ICEB-2015-0002-26692 | Comment Submitted by Vijay Vembuli | 11/11/2015 |
| ICEB-2015-0002-26693 | Comment Submitted by Xinyu Liu | 11/11/2015 |
| ICEB-2015-0002-26694 | Comment Submitted by Adam Lee | 11/11/2015 |
| ICEB-2015-0002-26695 | Comment Submitted by Mike Evans | 11/11/2015 |
| ICEB-2015-0002-26696 | Comment Submitted by Jaya Bandaru | 11/11/2015 |
| ICEB-2015-0002-26697 | Comment Submitted by Gangadhar K. | 11/11/2015 |
| ICEB-2015-0002-26698 | Comment Submitted by tom sid | 11/11/2015 |
| ICEB-2015-0002-26699 | Comment Submitted by Soumyanil  Banerjee | 11/11/2015 |
| ICEB-2015-0002-26700 | Comment Submitted by Nithin Gowda | 11/11/2015 |
| ICEB-2015-0002-26701 | Comment Submitted by Jasmine  Melendrez | 11/11/2015 |
| ICEB-2015-0002-26702 | Comment Submitted by Nagesh Ponnam | 11/11/2015 |
| ICEB-2015-0002-26703 | Comment Submitted by linxi Xie | 11/11/2015 |
| ICEB-2015-0002-26704 | Comment Submitted by Sean Holden | 11/11/2015 |
| ICEB-2015-0002-26705 | Comment Submitted by Zheng Cui | 11/11/2015 |
| ICEB-2015-0002-26706 | Comment Submitted by Siddhant  Shah | 11/11/2015 |
| ICEB-2015-0002-26707 | Comment Submitted by Anil Kumar Mandigiri | 11/11/2015 |
| ICEB-2015-0002-26708 | Comment Submitted by Sai srinivas Sunkara | 11/11/2015 |
| ICEB-2015-0002-26709 | Comment Submitted by Dan Caplar | 11/11/2015 |
| ICEB-2015-0002-26710 | Comment Submitted by Jay Veeraswamy | 11/11/2015 |
| ICEB-2015-0002-26711 | Comment Submitted by Hui Liu | 11/11/2015 |
| ICEB-2015-0002-26712 | Comment Submitted by Yuxiong Zhu | 11/11/2015 |
| ICEB-2015-0002-26713 | Comment Submitted by Jeremy Bordo | 11/11/2015 |
| ICEB-2015-0002-26714 | Comment Submitted by Agnes Chen | 11/11/2015 |
| ICEB-2015-0002-26715 | Comment Submitted by Sravan Katepalli | 11/11/2015 |
| ICEB-2015-0002-26716 | Comment Submitted by Ani Sawant | 11/11/2015 |
| ICEB-2015-0002-26717 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26718 | Comment Submitted by Jiyuan Zhou | 11/11/2015 |
| ICEB-2015-0002-26719 | Comment Submitted by Xiaolu Wang | 11/11/2015 |
| ICEB-2015-0002-26720 | Comment Submitted by Sujan Sharma | 11/11/2015 |
| ICEB-2015-0002-26721 | Comment Submitted by Eric Jobs | 11/11/2015 |
| ICEB-2015-0002-26722 | Comment Submitted by Yichen Su | 11/11/2015 |
| ICEB-2015-0002-26723 | Comment Submitted by Kirti Richa | 11/11/2015 |
| ICEB-2015-0002-26724 | Comment Submitted by Liang Du | 11/11/2015 |
| ICEB-2015-0002-26725 | Comment Submitted by Rohit Shetty | 11/11/2015 |
| ICEB-2015-0002-26726 | Comment Submitted by Colin Canning | 11/11/2015 |
| ICEB-2015-0002-26727 | Comment Submitted by Xiaoyu Zeng | 11/11/2015 |
| ICEB-2015-0002-26728 | Comment Submitted by Jamie Battjes | 11/11/2015 |
| ICEB-2015-0002-26729 | Comment Submitted by john smith | 11/11/2015 |
| ICEB-2015-0002-26730 | Comment Submitted by harsha karipineni | 11/11/2015 |
| ICEB-2015-0002-26731 | Comment Submitted by anonymous anonymous | 11/11/2015 |
| ICEB-2015-0002-26732 | Comment Submitted by Craig Mathews | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26733 | Comment Submitted by Anwesh Maddhineni | 11/11/2015 |
| ICEB-2015-0002-26734 | Comment Submitted by Pooja Sampelly | 11/11/2015 |
| ICEB-2015-0002-26735 | Comment Submitted by Siva sai karthik Kesanakurthi | 11/11/2015 |
| ICEB-2015-0002-26736 | Comment Submitted by Yiqiu Wang | 11/11/2015 |
| ICEB-2015-0002-26737 | Comment Submitted by Kai Shen | 11/11/2015 |
| ICEB-2015-0002-26738 | Comment Submitted by Bedrossian Gabriella | 11/11/2015 |
| ICEB-2015-0002-26739 | Comment Submitted by Linda hu | 11/11/2015 |
| ICEB-2015-0002-26740 | Comment Submitted by Rajath Aradhya | 11/11/2015 |
| ICEB-2015-0002-26741 | Comment Submitted by Emily Strano | 11/11/2015 |
| ICEB-2015-0002-26742 | Comment Submitted by Girish Kumbhar | 11/11/2015 |
| ICEB-2015-0002-26743 | Comment Submitted by Siddharth Prabhu | 11/11/2015 |
| ICEB-2015-0002-26744 | Comment Submitted by Karthikeyan Goli | 11/11/2015 |
| ICEB-2015-0002-26745 | Comment Submitted by Jing Lu | 11/11/2015 |
| ICEB-2015-0002-26746 | Comment Submitted by Smith Katlin | 11/11/2015 |
| ICEB-2015-0002-26747 | Comment Submitted by Danyan Li | 11/11/2015 |
| ICEB-2015-0002-26748 | Comment Submitted by Perry Brown | 11/11/2015 |
| ICEB-2015-0002-26749 | Comment Submitted by Maxwell Fisher | 11/11/2015 |
| ICEB-2015-0002-26750 | Comment Submitted by Srikar Palukuru | 11/11/2015 |
| ICEB-2015-0002-26751 | Comment Submitted by Indumathi Sridharan | 11/11/2015 |
| ICEB-2015-0002-26752 | Comment Submitted by Chloe Hu | 11/11/2015 |
| ICEB-2015-0002-26753 | Comment Submitted by Cheng Wang | 11/11/2015 |
| ICEB-2015-0002-26754 | Comment Submitted by Rakesh Dadi | 11/11/2015 |
| ICEB-2015-0002-26755 | Comment Submitted by Ankita  Anand | 11/11/2015 |
| ICEB-2015-0002-26756 | Comment Submitted by Laura Varner | 11/11/2015 |
| ICEB-2015-0002-26757 | Comment Submitted by Scott Lye | 11/11/2015 |
| ICEB-2015-0002-26758 | Comment Submitted by Chris Nielsen | 11/11/2015 |
| ICEB-2015-0002-26759 | Comment Submitted by Abdullah Sayed | 11/11/2015 |
| ICEB-2015-0002-26760 | Comment Submitted by Nelda B. Babineaux | 11/11/2015 |
| ICEB-2015-0002-26761 | Comment Submitted by Taoaoao Li | 11/11/2015 |
| ICEB-2015-0002-26762 | Comment Submitted by Shi Li | 11/11/2015 |
| ICEB-2015-0002-26763 | Comment Submitted by Venkat G | 11/11/2015 |
| ICEB-2015-0002-26764 | Comment Submitted by Anirudh Mallem | 11/11/2015 |
| ICEB-2015-0002-26765 | Comment Submitted by Girish Krishnan | 11/11/2015 |
| ICEB-2015-0002-26766 | Comment Submitted by Charles Jones | 11/11/2015 |
| ICEB-2015-0002-26767 | Comment Submitted by Gautam Kumar Ginjupalli | 11/11/2015 |
| ICEB-2015-0002-26768 | Comment Submitted by Divyanshu Pareek | 11/11/2015 |
| ICEB-2015-0002-26769 | Comment  Submitted by Josephe  Lee | 11/11/2015 |
| ICEB-2015-0002-26770 | Comment Submitted by Jia  Wang | 11/11/2015 |
| ICEB-2015-0002-26771 | Comment Submitted by Dayu Shi | 11/11/2015 |
| ICEB-2015-0002-26772 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-26773 | Comment Submitted by Vishal Gupta | 11/11/2015 |
| ICEB-2015-0002-26774 | Comment Submitted by Sharon He | 11/11/2015 |
| ICEB-2015-0002-26775 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26776 | Comment Submitted by Yan Tang | 11/11/2015 |
| ICEB-2015-0002-26777 | Comment Submitted by Qian Xu | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 611 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26778 | Comment Submitted by Maoqi Xu | 11/11/2015 |
| ICEB-2015-0002-26779 | Comment Submitted by Michelle O'Brien | 11/11/2015 |
| ICEB-2015-0002-26780 | Comment Submitted by Praveen Meher Maddala | 11/11/2015 |
| ICEB-2015-0002-26781 | Comment Submitted by Daniel Li | 11/11/2015 |
| ICEB-2015-0002-26782 | Comment Submitted by Pavan Deshpande | 11/11/2015 |
| ICEB-2015-0002-26783 | Comment Submitted by Babbete Lee | 11/11/2015 |
| ICEB-2015-0002-26784 | Comment Submitted by April Peng | 11/11/2015 |
| ICEB-2015-0002-26785 | Comment Submitted by Siva  Varma | 11/11/2015 |
| ICEB-2015-0002-26786 | Comment Submitted by Qin Jia | 11/11/2015 |
| ICEB-2015-0002-26787 | Comment Submitted by Venkat G | 11/11/2015 |
| ICEB-2015-0002-26788 | Comment Submitted by Govinda Bachani | 11/11/2015 |
| ICEB-2015-0002-26789 | Comment Submitted by sahana seshadri | 11/11/2015 |
| ICEB-2015-0002-26790 | Comment Submitted by Xiao Zhang | 11/11/2015 |
| ICEB-2015-0002-26791 | Comment Submitted by Rohan Narla | 11/11/2015 |
| ICEB-2015-0002-26792 | Comment Submitted by Akbar Rajani | 11/11/2015 |
| ICEB-2015-0002-26793 | Comment Submitted by Prashanth koorhuru | 11/11/2015 |
| ICEB-2015-0002-26794 | Comment Submitted by Prabhakar Prabhu | 11/11/2015 |
| ICEB-2015-0002-26795 | Comment Submitted by Naveen  Challa | 11/11/2015 |
| ICEB-2015-0002-26796 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26797 | Comment Submitted by Arun  Modali | 11/11/2015 |
| ICEB-2015-0002-26798 | Comment Submitted by Yunjun Zhang | 11/11/2015 |
| ICEB-2015-0002-26799 | Comment Submitted by Vinay Kanth Manegalla | 11/11/2015 |
| ICEB-2015-0002-26800 | Comment Submitted by MEI LIU | 11/11/2015 |
| ICEB-2015-0002-26801 | Comment Submitted by Vamc Kasyap | 11/11/2015 |
| ICEB-2015-0002-26802 | Comment Submitted by Jim Douglas | 11/11/2015 |
| ICEB-2015-0002-26803 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26804 | Comment Submitted by Priya Kumar Gera | 11/11/2015 |
| ICEB-2015-0002-26805 | Comment Submitted by Samuel Burton | 11/11/2015 |
| ICEB-2015-0002-26806 | Comment Submitted by Omkar Kulkarni | 11/11/2015 |
| ICEB-2015-0002-26807 | Comment Submitted by Sumit Dorle | 11/11/2015 |
| ICEB-2015-0002-26808 | Comment Submitted by Satya Chandu Ganisetty | 11/11/2015 |
| ICEB-2015-0002-26809 | Comment Submitted by Anonymous  Anonymous | 11/11/2015 |
| ICEB-2015-0002-26810 | Comment Submitted by Srikanth Challa | 11/11/2015 |
| ICEB-2015-0002-26811 | Comment Submitted by huan ye | 11/11/2015 |
| ICEB-2015-0002-26812 | Comment Submitted by Miller Luo | 11/11/2015 |
| ICEB-2015-0002-26813 | Comment Submitted by sreekanth lella | 11/11/2015 |
| ICEB-2015-0002-26814 | Comment Submitted by Abdullah  Sayed | 11/11/2015 |
| ICEB-2015-0002-26815 | Comment Submitted by vinay T | 11/11/2015 |
| ICEB-2015-0002-26816 | Comment Submitted by Will Liu | 11/11/2015 |
| ICEB-2015-0002-26817 | Comment Submitted by Sai Koushik Yenugula | 11/11/2015 |
| ICEB-2015-0002-26818 | Comment Submitted by Wilson Su | 11/11/2015 |
| ICEB-2015-0002-26819 | Comment Submitted by Sandeep Dussa | 11/11/2015 |
| ICEB-2015-0002-26820 | Comment Submitted by Raghu Sammeta | 11/11/2015 |
| ICEB-2015-0002-26821 | Comment Submitted by Guoqing Yu | 11/11/2015 |
| ICEB-2015-0002-26822 | Comment Submitted by Rakesh Anil Kumar Nair | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 612 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26823 | Comment Submitted by MeeraBahen Desai | 11/11/2015 |
| ICEB-2015-0002-26824 | Comment Submitted by Steve Chen | 11/11/2015 |
| ICEB-2015-0002-26825 | Comment Submitted by Ravi Agarwal | 11/11/2015 |
| ICEB-2015-0002-26826 | Comment Submitted by Vineesh  naidu | 11/11/2015 |
| ICEB-2015-0002-26827 | Comment Submitted by Debodip Gupta | 11/11/2015 |
| ICEB-2015-0002-26828 | Comment Submitted by Erum Q | 11/11/2015 |
| ICEB-2015-0002-26829 | Comment Submitted by Goutham Koukuntla | 11/11/2015 |
| ICEB-2015-0002-26830 | Comment Submitted by Praveen Kumar | 11/11/2015 |
| ICEB-2015-0002-26831 | Comment Submitted by srinath  talla | 11/11/2015 |
| ICEB-2015-0002-26832 | Comment Submitted by Kalyan Kumar Yelamanchili | 11/11/2015 |
| ICEB-2015-0002-26833 | Comment Submitted by Zhen Song | 11/11/2015 |
| ICEB-2015-0002-26834 | Comment Submitted by Susan Georgen | 11/11/2015 |
| ICEB-2015-0002-26835 | Comment Submitted by Pengchong Zhang | 11/11/2015 |
| ICEB-2015-0002-26836 | Comment Submitted by Chaithra Yenikapati | 11/11/2015 |
| ICEB-2015-0002-26837 | Comment Submitted by Xiaolu Bai | 11/11/2015 |
| ICEB-2015-0002-26838 | Comment Submitted by ROHIT JAIN | 11/11/2015 |
| ICEB-2015-0002-26839 | Comment Submitted by Lew Talent | 11/11/2015 |
| ICEB-2015-0002-26840 | Comment Submitted by Ganapati Bhat | 11/11/2015 |
| ICEB-2015-0002-26841 | Comment Submitted by Xue  Yang | 11/11/2015 |
| ICEB-2015-0002-26842 | Comment Submitted by Colin Thorp | 11/11/2015 |
| ICEB-2015-0002-26843 | Comment Submitted by Wenyu Wang | 11/11/2015 |
| ICEB-2015-0002-26844 | Comment Submitted by Adiel Loiwe | 11/11/2015 |
| ICEB-2015-0002-26845 | Comment Submitted by Anna Hu | 11/11/2015 |
| ICEB-2015-0002-26846 | Comment Submitted by Vanessa Zimmer | 11/11/2015 |
| ICEB-2015-0002-26847 | Comment Submitted by tong jin | 11/11/2015 |
| ICEB-2015-0002-26848 | Comment Submitted by Anonymous D | 11/11/2015 |
| ICEB-2015-0002-26849 | Comment Submitted by Longfei Sun | 11/11/2015 |
| ICEB-2015-0002-26850 | Comment Submitted by yuri ganji | 11/11/2015 |
| ICEB-2015-0002-26851 | Comment Submitted by Santhosh reddy goli | 11/11/2015 |
| ICEB-2015-0002-26852 | Comment Submitted by Sudharsan Madhavan | 11/11/2015 |
| ICEB-2015-0002-26853 | Comment Submitted by He Doris | 11/11/2015 |
| ICEB-2015-0002-26854 | Comment Submitted by Juan Huang | 11/11/2015 |
| ICEB-2015-0002-26855 | Comment Submitted by Di Wang | 11/11/2015 |
| ICEB-2015-0002-26856 | Comment Submitted by Yuting Zhang | 11/11/2015 |
| ICEB-2015-0002-26857 | Comment Submitted by swaminathan mathiyalagan | 11/11/2015 |
| ICEB-2015-0002-26858 | Comment Submitted by Venkatakrishna Prathipati | 11/11/2015 |
| ICEB-2015-0002-26859 | Comment Submitted by Keran Mai | 11/11/2015 |
| ICEB-2015-0002-26860 | Comment Submitted by sanjay gk | 11/11/2015 |
| ICEB-2015-0002-26861 | Comment Submitted by Fang Chen | 11/11/2015 |
| ICEB-2015-0002-26862 | Comment Submitted by Abdullah  Sayed | 11/11/2015 |
| ICEB-2015-0002-26863 | Comment Submitted by Durant Kyle | 11/11/2015 |
| ICEB-2015-0002-26864 | Comment Submitted by Yu Han | 11/11/2015 |
| ICEB-2015-0002-26865 | Comment Submitted by Licheng Ju | 11/11/2015 |
| ICEB-2015-0002-26866 | Comment Submitted by karthik reddy mandadi | 11/11/2015 |
| ICEB-2015-0002-26867 | Comment Submitted by Sam White | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 613 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26868 | Comment Submitted by S Jia | 11/11/2015 |
| ICEB-2015-0002-26869 | Comment Submitted by CHANCHAL SARKAR | 11/11/2015 |
| ICEB-2015-0002-26870 | Comment Submitted by Fante Meng | 11/11/2015 |
| ICEB-2015-0002-26871 | Comment Submitted by Chao Qi | 11/11/2015 |
| ICEB-2015-0002-26872 | Comment Submitted by Rakesh Bobburu | 11/11/2015 |
| ICEB-2015-0002-26873 | Comment Submitted by Dongyang Fu | 11/11/2015 |
| ICEB-2015-0002-26874 | Comment Submitted by Chris Zhang | 11/11/2015 |
| ICEB-2015-0002-26875 | Comment Submitted by MANOJKUMAR ARAVAMUTHAN | 11/11/2015 |
| ICEB-2015-0002-26876 | Comment Submitted by Vinay Kumar Kasula | 11/11/2015 |
| ICEB-2015-0002-26877 | Comment Submitted by Croat Ia | 11/11/2015 |
| ICEB-2015-0002-26878 | Comment Submitted by Hangbo Zhao | 11/11/2015 |
| ICEB-2015-0002-26879 | Comment Submitted by Le Zhou | 11/11/2015 |
| ICEB-2015-0002-26880 | Comment Submitted by Sandeepan Mukherjee | 11/11/2015 |
| ICEB-2015-0002-26881 | Comment Submitted by Quanquan Liu | 11/11/2015 |
| ICEB-2015-0002-26882 | Comment Submitted by Vikranth R. | 11/11/2015 |
| ICEB-2015-0002-26883 | Comment Submitted by HariKrishna Muthyala | 11/11/2015 |
| ICEB-2015-0002-26884 | Comment Submitted by Gary Dulgreen | 11/11/2015 |
| ICEB-2015-0002-26885 | Comment Submitted by Bharath Narayanan | 11/11/2015 |
| ICEB-2015-0002-26886 | Comment Submitted by Wenlong Luo | 11/11/2015 |
| ICEB-2015-0002-26887 | Comment Submitted by Craig Decker | 11/11/2015 |
| ICEB-2015-0002-26888 | Comment Submitted by Cheng Bi | 11/11/2015 |
| ICEB-2015-0002-26889 | Comment Submitted by Shankar Setti | 11/11/2015 |
| ICEB-2015-0002-26890 | Comment Submitted by Alex Mock | 11/11/2015 |
| ICEB-2015-0002-26891 | Comment Submitted by George Joe | 11/11/2015 |
| ICEB-2015-0002-26892 | Comment Submitted by Xunfei Sun | 11/11/2015 |
| ICEB-2015-0002-26893 | Comment Submitted by Ali Black | 11/11/2015 |
| ICEB-2015-0002-26894 | Comment Submitted by Sandeep Gande | 11/11/2015 |
| ICEB-2015-0002-26895 | Comment Submitted by Zhanxiao Ma | 11/11/2015 |
| ICEB-2015-0002-26896 | Comment Submitted by Wen Ma | 11/11/2015 |
| ICEB-2015-0002-26897 | Comment Submitted by Chang Liu | 11/11/2015 |
| ICEB-2015-0002-26898 | Comment Submitted by Connie Fan | 11/11/2015 |
| ICEB-2015-0002-26899 | Comment Submitted by Saheed Adepoju | 11/11/2015 |
| ICEB-2015-0002-26900 | Comment Submitted by Tom Baltz | 11/11/2015 |
| ICEB-2015-0002-26901 | Comment Submitted by Jenifar Kallul | 11/11/2015 |
| ICEB-2015-0002-26902 | Comment Submitted by John Rambo | 11/11/2015 |
| ICEB-2015-0002-26903 | Comment Submitted by Emily Wang | 11/11/2015 |
| ICEB-2015-0002-26904 | Comment Submitted by Lohith Shankarappa Bellad | 11/11/2015 |
| ICEB-2015-0002-26905 | Comment Submitted by Viren Bhanot | 11/11/2015 |
| ICEB-2015-0002-26906 | Comment Submitted by chiranjeevi yerrajodu | 11/11/2015 |
| ICEB-2015-0002-26907 | Comment Submitted by Kerry Cao | 11/11/2015 |
| ICEB-2015-0002-26908 | Comment Submitted by supra reddy | 11/11/2015 |
| ICEB-2015-0002-26909 | Comment Submitted by Gaofeng Fan | 11/11/2015 |
| ICEB-2015-0002-26910 | Comment Submitted by Lei Zhang | 11/11/2015 |
| ICEB-2015-0002-26911 | Comment Submitted by Niruta Talwekar | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26912 | Comment Submitted by Weixu Yang | 11/11/2015 |
| ICEB-2015-0002-26913 | Comment Submitted by Alex Pridmore | 11/11/2015 |
| ICEB-2015-0002-26914 | Comment Submitted by Suraj Philips | 11/11/2015 |
| ICEB-2015-0002-26915 | Comment Submitted by Praveen Namala | 11/11/2015 |
| ICEB-2015-0002-26916 | Comment Submitted by Liam Yuan | 11/11/2015 |
| ICEB-2015-0002-26917 | Comment Submitted by Priyanka Talluri | 11/11/2015 |
| ICEB-2015-0002-26918 | Comment Submitted by Akhil Raveendran | 11/11/2015 |
| ICEB-2015-0002-26919 | Comment Submitted by john regan | 11/11/2015 |
| ICEB-2015-0002-26920 | Comment Submitted by Monica Ma | 11/11/2015 |
| ICEB-2015-0002-26921 | Comment Submitted by Thomas Siemann | 11/11/2015 |
| ICEB-2015-0002-26922 | Comment Submitted by Yi Sun | 11/11/2015 |
| ICEB-2015-0002-26923 | Comment Submitted by Abhinav Arora | 11/11/2015 |
| ICEB-2015-0002-26924 | Comment Submitted by Karan  Parikh | 11/11/2015 |
| ICEB-2015-0002-26925 | Comment Submitted by Yuan Lu | 11/11/2015 |
| ICEB-2015-0002-26926 | Comment Submitted by Uncle Sam | 11/11/2015 |
| ICEB-2015-0002-26927 | Comment Submitted by ying xu | 11/11/2015 |
| ICEB-2015-0002-26928 | Comment Submitted by Ajit Upadya | 11/11/2015 |
| ICEB-2015-0002-26929 | Comment Submitted by Bhanu Prasad | 11/11/2015 |
| ICEB-2015-0002-26930 | Comment Submitted by Harikrishnan  Conjeevaram Narasimhan | 11/11/2015 |
| ICEB-2015-0002-26931 | Comment Submitted by John C. | 11/11/2015 |
| ICEB-2015-0002-26932 | Comment Submitted by huan ye | 11/11/2015 |
| ICEB-2015-0002-26933 | Comment Submitted by Holand Jiao | 11/11/2015 |
| ICEB-2015-0002-26934 | Comment Submitted by Sujay Kodamala | 11/11/2015 |
| ICEB-2015-0002-26935 | Comment Submitted by Liwei Zhou | 11/11/2015 |
| ICEB-2015-0002-26936 | Comment Submitted by Klas Nordbery | 11/11/2015 |
| ICEB-2015-0002-26937 | Comment Submitted by Zhilmil Dhillon | 11/11/2015 |
| ICEB-2015-0002-26938 | Comment Submitted by Emma Smith | 11/11/2015 |
| ICEB-2015-0002-26939 | Comment Submitted by Jaye Anonymous | 11/11/2015 |
| ICEB-2015-0002-26940 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26941 | Comment Submitted by Saitharun Thodupunuru | 11/11/2015 |
| ICEB-2015-0002-26942 | Comment Submitted by raghuram mullapudi | 11/11/2015 |
| ICEB-2015-0002-26943 | Comment Submitted by Abhishek Kumar | 11/11/2015 |
| ICEB-2015-0002-26944 | Comment Submitted by Shouvik Dutta | 11/11/2015 |
| ICEB-2015-0002-26945 | Comment Submitted by swetha metta | 11/11/2015 |
| ICEB-2015-0002-26946 | Comment Submitted by Kevin Li | 11/11/2015 |
| ICEB-2015-0002-26947 | Comment Submitted by Manasa S | 11/11/2015 |
| ICEB-2015-0002-26948 | Comment Submitted by JIE SONG | 11/11/2015 |
| ICEB-2015-0002-26949 | Comment Submitted by S Rains | 11/11/2015 |
| ICEB-2015-0002-26950 | Comment Submitted by uday r | 11/11/2015 |
| ICEB-2015-0002-26951 | Comment Submitted by Leo Lounsberry | 11/11/2015 |
| ICEB-2015-0002-26952 | Comment Submitted by Bodh L | 11/11/2015 |
| ICEB-2015-0002-26953 | Comment Submitted by Jim O'dear | 11/11/2015 |
| ICEB-2015-0002-26954 | Comment Submitted by Praveen Iyer | 11/11/2015 |
| ICEB-2015-0002-26955 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26956 | Comment Submitted by Agasthya Sp | 11/11/2015 |
| ICEB-2015-0002-26957 | Comment Submitted by Mahesh Dixit | 11/11/2015 |
| ICEB-2015-0002-26958 | Comment Submitted by Shyam Ramaseshan | 11/11/2015 |
| ICEB-2015-0002-26959 | Comment Submitted by BSV Chandrika Gaddipati | 11/11/2015 |
| ICEB-2015-0002-26960 | Comment Submitted by Sandy Li | 11/11/2015 |
| ICEB-2015-0002-26961 | Comment Submitted by Sai Paleti | 11/11/2015 |
| ICEB-2015-0002-26962 | Comment Submitted by Julie Taylor | 11/11/2015 |
| ICEB-2015-0002-26963 | Comment Submitted by Chang Liu | 11/11/2015 |
| ICEB-2015-0002-26964 | Comment Submitted by Meghana Raj | 11/11/2015 |
| ICEB-2015-0002-26965 | Comment Submitted by Sahana Raj | 11/11/2015 |
| ICEB-2015-0002-26966 | Comment Submitted by Meenakshi Mounica Kondaveti | 11/11/2015 |
| ICEB-2015-0002-26967 | Comment Submitted by Srikanth Vudutha | 11/11/2015 |
| ICEB-2015-0002-26968 | Comment Submitted by Siddhartha Kapoor | 11/11/2015 |
| ICEB-2015-0002-26969 | Comment Submitted by Vihar Manchala | 11/11/2015 |
| ICEB-2015-0002-26970 | Comment Submitted by Luke Chitwood | 11/11/2015 |
| ICEB-2015-0002-26971 | Comment Submitted by Vipul Jarmale | 11/11/2015 |
| ICEB-2015-0002-26972 | Comment Submitted by Yang Li | 11/11/2015 |
| ICEB-2015-0002-26973 | Comment Submitted by Jason Goodman | 11/11/2015 |
| ICEB-2015-0002-26974 | Comment Submitted by Shashank Gupta | 11/11/2015 |
| ICEB-2015-0002-26975 | Comment Submitted by Rupesh Mohan | 11/11/2015 |
| ICEB-2015-0002-26976 | Comment Submitted by Tom Chiv | 11/11/2015 |
| ICEB-2015-0002-26977 | Comment Submitted by umesh nomula | 11/11/2015 |
| ICEB-2015-0002-26978 | Comment Submitted by Gi Har | 11/11/2015 |
| ICEB-2015-0002-26979 | Comment Submitted by Sumanjali  Mangalarapu | 11/11/2015 |
| ICEB-2015-0002-26980 | Comment Submitted by Uday Bhaskar | 11/11/2015 |
| ICEB-2015-0002-26981 | Comment Submitted by pranavi boinapalli | 11/11/2015 |
| ICEB-2015-0002-26982 | Comment Submitted by Pramodhini Konda | 11/11/2015 |
| ICEB-2015-0002-26983 | Comment Submitted by John Mathews | 11/11/2015 |
| ICEB-2015-0002-26984 | Comment Submitted by Arunkumar Jayaraman | 11/11/2015 |
| ICEB-2015-0002-26985 | Comment Submitted by YASHODA MURALI GIRIDI | 11/11/2015 |
| ICEB-2015-0002-26986 | Comment Submitted by Sindhu Selvam | 11/11/2015 |
| ICEB-2015-0002-26987 | Comment Submitted by Abhishek Koneru | 11/11/2015 |
| ICEB-2015-0002-26988 | Comment Submitted by Sukhdeep Saini | 11/11/2015 |
| ICEB-2015-0002-26989 | Comment Submitted by Ashish Kaul | 11/11/2015 |
| ICEB-2015-0002-26990 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26991 | Comment Submitted by Aravind Reddy Gadeela | 11/11/2015 |
| ICEB-2015-0002-26992 | Comment Submitted by Meghashyam Sandeep Vakacharla | 11/11/2015 |
| ICEB-2015-0002-26993 | Comment Submitted by Rajesh Vanki | 11/11/2015 |
| ICEB-2015-0002-26994 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-26995 | Comment Submitted by Sundraraman Mohanram | 11/11/2015 |
| ICEB-2015-0002-26996 | Comment Submitted by FNU Ankur Bhanot | 11/11/2015 |
| ICEB-2015-0002-26997 | Comment Submitted by Jason Tuscano | 11/11/2015 |
| ICEB-2015-0002-26998 | Comment Submitted by Yajing Li | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-26999 | Comment Submitted by ajay kumar reddy gopireddy | 11/11/2015 |
| ICEB-2015-0002-27000 | Comment Submitted by Jessica Clark | 11/11/2015 |
| ICEB-2015-0002-27001 | Comment Submitted by Madhur Parihar | 11/11/2015 |
| ICEB-2015-0002-27002 | Comment Submitted by Venkata pruthvi charan Padala | 11/11/2015 |
| ICEB-2015-0002-27003 | Comment Submitted by Harish  Nelli | 11/11/2015 |
| ICEB-2015-0002-27004 | Comment Submitted by Abhishek Talluri | 11/11/2015 |
| ICEB-2015-0002-27005 | Comment Submitted by Venkata C | 11/11/2015 |
| ICEB-2015-0002-27006 | Comment Submitted by Praveen Kanamarlapudi | 11/11/2015 |
| ICEB-2015-0002-27007 | Comment Submitted by Sarath Chandra Reddy Pathakota | 11/11/2015 |
| ICEB-2015-0002-27008 | Comment Submitted by Alex Muller | 11/11/2015 |
| ICEB-2015-0002-27009 | Comment Submitted by Vani Ananthuni | 11/11/2015 |
| ICEB-2015-0002-27010 | Comment Submitted by Susan Pan | 11/11/2015 |
| ICEB-2015-0002-27011 | Comment Submitted by Nathaniel Norman | 11/11/2015 |
| ICEB-2015-0002-27012 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27013 | Comment Submitted by Akshay Sane | 11/11/2015 |
| ICEB-2015-0002-27014 | Comment Submitted by Narasimha Bharadwaj Vijay Kumar | 11/11/2015 |
| ICEB-2015-0002-27015 | Comment Submitted by Ramya Palakodety | 11/11/2015 |
| ICEB-2015-0002-27016 | Comment Submitted by Ankita  Tiwari | 11/11/2015 |
| ICEB-2015-0002-27017 | Comment Submitted by Shashank Hebbale | 11/11/2015 |
| ICEB-2015-0002-27018 | Comment Submitted by Deep Chaudhari | 11/11/2015 |
| ICEB-2015-0002-27019 | Comment Submitted by Jing Li | 11/11/2015 |
| ICEB-2015-0002-27020 | Comment Submitted by sahith vasireddy | 11/11/2015 |
| ICEB-2015-0002-27021 | Comment Submitted by Manish Raj  Ravula | 11/11/2015 |
| ICEB-2015-0002-27022 | Comment Submitted by Swapnil Kale | 11/11/2015 |
| ICEB-2015-0002-27023 | Comment Submitted by Kannan Lakshmanan | 11/11/2015 |
| ICEB-2015-0002-27024 | Comment Submitted by Rama krishna Tammabathula | 11/11/2015 |
| ICEB-2015-0002-27025 | Comment Submitted by John Park | 11/11/2015 |
| ICEB-2015-0002-27026 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27027 | Comment Submitted by Amirul Rajib | 11/11/2015 |
| ICEB-2015-0002-27028 | Comment Submitted by Kyle Sen | 11/11/2015 |
| ICEB-2015-0002-27029 | Comment Submitted by Kanishk Tripathi | 11/11/2015 |
| ICEB-2015-0002-27030 | Comment Submitted by siva sai kalluri | 11/11/2015 |
| ICEB-2015-0002-27031 | Comment Submitted by Bin Chen | 11/11/2015 |
| ICEB-2015-0002-27032 | Comment Submitted by Nathan  Wang | 11/11/2015 |
| ICEB-2015-0002-27033 | Comment Submitted by Jeffery Huang | 11/11/2015 |
| ICEB-2015-0002-27034 | Comment Submitted by Karthikeyan Sreenivasan | 11/11/2015 |
| ICEB-2015-0002-27035 | Comment Submitted by Ran Xin | 11/11/2015 |
| ICEB-2015-0002-27036 | Comment Submitted by Sai krishna Sirimulla | 11/11/2015 |
| ICEB-2015-0002-27037 | Comment Submitted by David Shin | 11/11/2015 |
| ICEB-2015-0002-27038 | Comment Submitted by Jennifer Saliba | 11/11/2015 |
| ICEB-2015-0002-27039 | Comment Submitted by Jie Min | 11/11/2015 |
| ICEB-2015-0002-27040 | Comment Submitted by Swapnil Jadhav | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27041 | Comment Submitted by Long Josonc | 11/11/2015 |
| ICEB-2015-0002-27042 | Comment Submitted by Guangdong Liu | 11/11/2015 |
| ICEB-2015-0002-27043 | Comment Submitted by Fen QING | 11/11/2015 |
| ICEB-2015-0002-27044 | Comment Submitted by Tianyou Xie | 11/11/2015 |
| ICEB-2015-0002-27045 | Comment Submitted by Kevin White | 11/11/2015 |
| ICEB-2015-0002-27046 | Comment Submitted by Mingkun Zhu | 11/11/2015 |
| ICEB-2015-0002-27047 | Comment Submitted by Theresa Miller | 11/11/2015 |
| ICEB-2015-0002-27048 | Comment Submitted by Meng Wang | 11/11/2015 |
| ICEB-2015-0002-27049 | Comment Submitted by Oliver Fan | 11/11/2015 |
| ICEB-2015-0002-27050 | Comment Submitted by Sri Theja  Vuppala | 11/11/2015 |
| ICEB-2015-0002-27051 | Comment Submitted by Karri Mahesh | 11/11/2015 |
| ICEB-2015-0002-27052 | Comment Submitted by Ravit Dung | 11/11/2015 |
| ICEB-2015-0002-27053 | Comment Submitted by Jasmine Zhang | 11/11/2015 |
| ICEB-2015-0002-27054 | Comment Submitted by John Nicolson | 11/11/2015 |
| ICEB-2015-0002-27055 | Comment Submitted by Fangle Yang | 11/11/2015 |
| ICEB-2015-0002-27056 | Comment Submitted by Amy Falconer | 11/11/2015 |
| ICEB-2015-0002-27057 | Comment Submitted by Subhashreddy Katipally | 11/11/2015 |
| ICEB-2015-0002-27058 | Comment Submitted by Shirly Addink | 11/11/2015 |
| ICEB-2015-0002-27059 | Comment Submitted by Rahim Shaik | 11/11/2015 |
| ICEB-2015-0002-27060 | Comment Submitted by rajashekhar golipally | 11/11/2015 |
| ICEB-2015-0002-27061 | Comment Submitted by Tung Pham | 11/11/2015 |
| ICEB-2015-0002-27062 | Comment Submitted by Lu Zhang | 11/11/2015 |
| ICEB-2015-0002-27063 | Comment Submitted by shashank arrabotu | 11/11/2015 |
| ICEB-2015-0002-27064 | Comment Submitted by vamsi mulpuri | 11/11/2015 |
| ICEB-2015-0002-27065 | Comment Submitted by Faizaan Kisat | 11/11/2015 |
| ICEB-2015-0002-27066 | Comment Submitted by Andy Pan | 11/11/2015 |
| ICEB-2015-0002-27067 | Comment Submitted by Yueqiao Song | 11/11/2015 |
| ICEB-2015-0002-27068 | Comment Submitted by ASM Atiqur Rahim Khan | 11/11/2015 |
| ICEB-2015-0002-27069 | Comment Submitted by YIQI DONG | 11/11/2015 |
| ICEB-2015-0002-27070 | Comment Submitted by sriram a | 11/11/2015 |
| ICEB-2015-0002-27071 | Comment Submitted by Liang Yang | 11/11/2015 |
| ICEB-2015-0002-27072 | Comment Submitted by Mengyao  Chen | 11/11/2015 |
| ICEB-2015-0002-27073 | Comment Submitted by Zheng Ruan | 11/11/2015 |
| ICEB-2015-0002-27074 | Comment Submitted by Guanghui Lu | 11/11/2015 |
| ICEB-2015-0002-27075 | Comment Submitted by Nate Beard | 11/11/2015 |
| ICEB-2015-0002-27076 | Comment Submitted by Yu  Lin | 11/11/2015 |
| ICEB-2015-0002-27077 | Comment Submitted by Liang Xue | 11/11/2015 |
| ICEB-2015-0002-27078 | Comment Submitted by Yadagiri sai Bellam | 11/11/2015 |
| ICEB-2015-0002-27079 | Comment Submitted by Janet Ng | 11/11/2015 |
| ICEB-2015-0002-27080 | Comment Submitted by Srinivas  Reddy | 11/11/2015 |
| ICEB-2015-0002-27081 | Comment Submitted by Shiqi Gan | 11/11/2015 |
| ICEB-2015-0002-27082 | Comment Submitted by SANTHOSHKUMAR SUBRAMANIAN | 11/11/2015 |
| ICEB-2015-0002-27083 | Comment Submitted by Jessica Lou | 11/11/2015 |
| ICEB-2015-0002-27084 | Comment Submitted by emily hu | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27085 | Comment Submitted by Cunming  Liu | 11/11/2015 |
| ICEB-2015-0002-27086 | Comment Submitted by Xing Hu | 11/11/2015 |
| ICEB-2015-0002-27087 | Comment Submitted by Tommy Nguyen | 11/11/2015 |
| ICEB-2015-0002-27088 | Comment Submitted by Suen Z | 11/11/2015 |
| ICEB-2015-0002-27089 | Comment Submitted by Tao  Chin | 11/11/2015 |
| ICEB-2015-0002-27090 | Comment Submitted by Tony Pham | 11/11/2015 |
| ICEB-2015-0002-27091 | Comment Submitted by Karen Mao | 11/11/2015 |
| ICEB-2015-0002-27092 | Comment Submitted by Ravi Kollu | 11/11/2015 |
| ICEB-2015-0002-27093 | Comment Submitted by Yuchen  Wang | 11/11/2015 |
| ICEB-2015-0002-27094 | Comment Submitted by Varun Battula | 11/11/2015 |
| ICEB-2015-0002-27095 | Comment Submitted by Jaya Dobbali | 11/11/2015 |
| ICEB-2015-0002-27096 | Comment Submitted by Alex Cheng | 11/11/2015 |
| ICEB-2015-0002-27097 | Comment Submitted by Avinash M | 11/11/2015 |
| ICEB-2015-0002-27098 | Comment Submitted by yr Tian | 11/11/2015 |
| ICEB-2015-0002-27099 | Comment Submitted by Umesh Gogula | 11/11/2015 |
| ICEB-2015-0002-27100 | Comment Submitted by Sofie Cunningham | 11/11/2015 |
| ICEB-2015-0002-27101 | Comment Submitted by Jay Thorsey | 11/11/2015 |
| ICEB-2015-0002-27102 | Comment Submitted by Dan Oscar | 11/11/2015 |
| ICEB-2015-0002-27103 | Comment Submitted by Yifei Yang | 11/11/2015 |
| ICEB-2015-0002-27104 | Comment Submitted by  A. Hicks | 11/11/2015 |
| ICEB-2015-0002-27105 | Comment Submitted by T. Zhang | 11/11/2015 |
| ICEB-2015-0002-27106 | Comment Submitted by Nitin Singh | 11/11/2015 |
| ICEB-2015-0002-27107 | Comment Submitted by Junan Dang | 11/11/2015 |
| ICEB-2015-0002-27108 | Comment Submitted by Tony He | 11/11/2015 |
| ICEB-2015-0002-27109 | Comment Submitted by Anesh T | 11/11/2015 |
| ICEB-2015-0002-27110 | Comment Submitted by John  Bassetti | 11/11/2015 |
| ICEB-2015-0002-27111 | Comment Submitted by Raghu Karanam | 11/11/2015 |
| ICEB-2015-0002-27112 | Comment Submitted by Frank Ban | 11/11/2015 |
| ICEB-2015-0002-27113 | Comment Submitted by Tracy  Park | 11/11/2015 |
| ICEB-2015-0002-27114 | Comment Submitted by Ying Ni | 11/11/2015 |
| ICEB-2015-0002-27115 | Comment Submitted by Lee Langeng | 11/11/2015 |
| ICEB-2015-0002-27116 | Comment Submitted by kan chen | 11/11/2015 |
| ICEB-2015-0002-27117 | Comment Submitted by Che-Wen Lo | 11/11/2015 |
| ICEB-2015-0002-27118 | Comment Submitted by Gautam Annam | 11/11/2015 |
| ICEB-2015-0002-27119 | Comment Submitted by Vivek Bhalala | 11/11/2015 |
| ICEB-2015-0002-27120 | Comment Submitted by Monzer Hossain | 11/11/2015 |
| ICEB-2015-0002-27121 | Comment Submitted by Byron  Kilbourne | 11/11/2015 |
| ICEB-2015-0002-27122 | Comment Submitted by Chaitanya Poolla | 11/11/2015 |
| ICEB-2015-0002-27123 | Comment Submitted by Divya Reddy | 11/11/2015 |
| ICEB-2015-0002-27124 | Comment Submitted by Fan Da | 11/11/2015 |
| ICEB-2015-0002-27125 | Comment Submitted by Wendy Zhou | 11/11/2015 |
| ICEB-2015-0002-27126 | Comment Submitted by Usha Mohani Kavirayani | 11/11/2015 |
| ICEB-2015-0002-27127 | Comment Submitted by Zaisuo Zheng | 11/11/2015 |
| ICEB-2015-0002-27128 | Comment Submitted by Susmitha Gajula | 11/11/2015 |
| ICEB-2015-0002-27129 | Comment Submitted by Mahender  Loka | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 619 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27130 | Comment Submitted by Langan Li | 11/11/2015 |
| ICEB-2015-0002-27131 | Comment Submitted by Becky Zhang | 11/11/2015 |
| ICEB-2015-0002-27132 | Comment Submitted by YIXUAN CHI | 11/11/2015 |
| ICEB-2015-0002-27133 | Comment Submitted by G N | 11/11/2015 |
| ICEB-2015-0002-27134 | Comment Submitted by Jose Nash | 11/11/2015 |
| ICEB-2015-0002-27135 | Comment Submitted by Sree Raghuram Kasyap Challapalli | 11/11/2015 |
| ICEB-2015-0002-27136 | Comment Submitted by Mary Ryk | 11/11/2015 |
| ICEB-2015-0002-27137 | Comment Submitted by Chang Xu | 11/11/2015 |
| ICEB-2015-0002-27138 | Comment Submitted by Prasad Psd | 11/11/2015 |
| ICEB-2015-0002-27139 | Comment Submitted by Harish  Yayi | 11/11/2015 |
| ICEB-2015-0002-27140 | Comment Submitted by Kristin Zhang | 11/11/2015 |
| ICEB-2015-0002-27141 | Comment Submitted by See ram prudhvi Mattey | 11/11/2015 |
| ICEB-2015-0002-27142 | Comment Submitted by Mahendra Balla | 11/11/2015 |
| ICEB-2015-0002-27143 | Comment Submitted by Vijaya Pratap Reddy Varra | 11/11/2015 |
| ICEB-2015-0002-27144 | Comment Submitted by hu xiaolin | 11/11/2015 |
| ICEB-2015-0002-27145 | Comment Submitted by Chandan Sahoo | 11/11/2015 |
| ICEB-2015-0002-27146 | Comment Submitted by Anwesh Reddy | 11/11/2015 |
| ICEB-2015-0002-27147 | Comment Submitted by James M. Arnold | 11/11/2015 |
| ICEB-2015-0002-27148 | Comment Submitted by Carmen Bruton | 11/11/2015 |
| ICEB-2015-0002-27149 | Comment Submitted by Srinivas Nalla | 11/11/2015 |
| ICEB-2015-0002-27150 | Comment Submitted by Michael Scott | 11/11/2015 |
| ICEB-2015-0002-27151 | Comment Submitted by Sudhan Bernarrd Martin Sundarraj | 11/11/2015 |
| ICEB-2015-0002-27152 | Comment Submitted by Evelyn Song | 11/11/2015 |
| ICEB-2015-0002-27153 | Comment Submitted by Gloria Ycel | 11/11/2015 |
| ICEB-2015-0002-27154 | Comment Submitted by Shizhu Sun | 11/11/2015 |
| ICEB-2015-0002-27155 | Comment Submitted by DINESH CHANDRA YEDDU | 11/11/2015 |
| ICEB-2015-0002-27156 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27157 | Comment Submitted by Richard Johns | 11/11/2015 |
| ICEB-2015-0002-27158 | Comment Submitted by Samantha Kerber | 11/11/2015 |
| ICEB-2015-0002-27159 | Comment Submitted by Abilash Rangoju | 11/11/2015 |
| ICEB-2015-0002-27160 | Comment Submitted by Anna S | 11/11/2015 |
| ICEB-2015-0002-27161 | Comment Submitted by sai srinivas | 11/11/2015 |
| ICEB-2015-0002-27162 | Comment Submitted by Rajulapati Yaswanth Vijay | 11/11/2015 |
| ICEB-2015-0002-27163 | Comment Submitted by Shweta Khole | 11/11/2015 |
| ICEB-2015-0002-27164 | Comment Submitted by Durgaprasad cherukuri | 11/11/2015 |
| ICEB-2015-0002-27165 | Comment Submitted by Karthy R | 11/11/2015 |
| ICEB-2015-0002-27166 | Comment Submitted by Raymond Sanchez | 11/11/2015 |
| ICEB-2015-0002-27167 | Comment Submitted by Vishwanath  S | 11/11/2015 |
| ICEB-2015-0002-27168 | Comment Submitted by siyu wang | 11/11/2015 |
| ICEB-2015-0002-27169 | Comment Submitted by Yexue Qi | 11/11/2015 |
| ICEB-2015-0002-27170 | Comment Submitted by Hongdi Wang | 11/11/2015 |
| ICEB-2015-0002-27171 | Comment Submitted by Anna L | 11/11/2015 |
| ICEB-2015-0002-27172 | Comment Submitted by Nancy Wang | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.        Page 620 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27173 | Comment Submitted by Dake Zhang | 11/11/2015 |
| ICEB-2015-0002-27174 | Comment Submitted by Sirivardhan Gade | 11/11/2015 |
| ICEB-2015-0002-27175 | Comment Submitted by Janet Scott | 11/11/2015 |
| ICEB-2015-0002-27176 | Comment Submitted by pavan kumar | 11/11/2015 |
| ICEB-2015-0002-27177 | Comment Submitted by Sanath Kumar | 11/11/2015 |
| ICEB-2015-0002-27178 | Comment Submitted by Howard Whitaker | 11/11/2015 |
| ICEB-2015-0002-27179 | Comment Submitted by Doris L | 11/11/2015 |
| ICEB-2015-0002-27180 | Comment Submitted by Siva Sarath Chandra Inapuri | 11/11/2015 |
| ICEB-2015-0002-27181 | Comment Submitted by deepak mannam | 11/11/2015 |
| ICEB-2015-0002-27182 | Comment Submitted by Kevin Howard | 11/11/2015 |
| ICEB-2015-0002-27183 | Comment Submitted by Samuel  Wilbert | 11/11/2015 |
| ICEB-2015-0002-27184 | Comment Submitted by Luis Brown | 11/11/2015 |
| ICEB-2015-0002-27185 | Comment Submitted by Debra Pope | 11/11/2015 |
| ICEB-2015-0002-27186 | Comment Submitted by VINAY VENKATESH | 11/11/2015 |
| ICEB-2015-0002-27187 | Comment Submitted by Sabrina Li | 11/11/2015 |
| ICEB-2015-0002-27188 | Comment Submitted by Grace McCormick | 11/11/2015 |
| ICEB-2015-0002-27189 | Comment Submitted by qiuping lu | 11/11/2015 |
| ICEB-2015-0002-27190 | Comment Submitted by JIAN LI | 11/11/2015 |
| ICEB-2015-0002-27191 | Comment Submitted by Vignesh Raguraman | 11/11/2015 |
| ICEB-2015-0002-27192 | Comment Submitted by Saumil Sharma | 11/11/2015 |
| ICEB-2015-0002-27193 | Comment Submitted by Azam Asl | 11/11/2015 |
| ICEB-2015-0002-27194 | Comment Submitted by punya  reddy | 11/11/2015 |
| ICEB-2015-0002-27195 | Comment Submitted by Vivek Reddy | 11/11/2015 |
| ICEB-2015-0002-27196 | Comment Submitted by Emma  Li | 11/11/2015 |
| ICEB-2015-0002-27197 | Comment Submitted by Gaddam Santhosh Kumar | 11/11/2015 |
| ICEB-2015-0002-27198 | Comment Submitted by qi xiong | 11/11/2015 |
| ICEB-2015-0002-27199 | Comment Submitted by Beixi Li | 11/11/2015 |
| ICEB-2015-0002-27200 | Comment Submitted by Shubham Pachori | 11/11/2015 |
| ICEB-2015-0002-27201 | Comment Submitted by Tushar Dudhediya | 11/11/2015 |
| ICEB-2015-0002-27202 | Comment Submitted by sai srinivas lolakpuri | 11/11/2015 |
| ICEB-2015-0002-27203 | Comment Submitted by Tony Smith | 11/11/2015 |
| ICEB-2015-0002-27204 | Comment Submitted by Julio Munn | 11/11/2015 |
| ICEB-2015-0002-27205 | Comment Submitted by Anna Liu | 11/11/2015 |
| ICEB-2015-0002-27206 | Comment Submitted by Sahithi Dandamudi | 11/11/2015 |
| ICEB-2015-0002-27207 | Comment Submitted by Larry Z | 11/11/2015 |
| ICEB-2015-0002-27208 | Comment Submitted by MouryaKumar Reddy Rajala | 11/11/2015 |
| ICEB-2015-0002-27209 | Comment Submitted by Santosh Iyer | 11/11/2015 |
| ICEB-2015-0002-27210 | Comment Submitted by Rams Kam | 11/11/2015 |
| ICEB-2015-0002-27211 | Comment Submitted by Kushal Gohil | 11/11/2015 |
| ICEB-2015-0002-27212 | Comment Submitted by Matt Yang | 11/11/2015 |
| ICEB-2015-0002-27213 | Comment Submitted by Saier Ye | 11/11/2015 |
| ICEB-2015-0002-27214 | Comment Submitted by Mark X | 11/11/2015 |
| ICEB-2015-0002-27215 | Comment Submitted by Bhanu Prakash Peddapalli | 11/11/2015 |
| ICEB-2015-0002-27216 | Comment Submitted by Tristan Zhang | 11/11/2015 |
| ICEB-2015-0002-27217 | Comment Submitted by Venkateswarlu Gangireddy | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27218 | Comment Submitted by Cris Guy | 11/11/2015 |
| ICEB-2015-0002-27219 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27220 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27221 | Comment Submitted by Srikanth Yenugu | 11/11/2015 |
| ICEB-2015-0002-27222 | Comment Submitted by Niranjan Veerlapally | 11/11/2015 |
| ICEB-2015-0002-27223 | Comment Submitted by Adithya A. | 11/11/2015 |
| ICEB-2015-0002-27224 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27225 | Comment Submitted by Satbir Minhas | 11/11/2015 |
| ICEB-2015-0002-27226 | Comment Submitted by Aravind Subramoney | 11/11/2015 |
| ICEB-2015-0002-27227 | Comment Submitted by Sao Raman Tarun Konduri | 11/11/2015 |
| ICEB-2015-0002-27228 | Comment Submitted by Clair Chan | 11/11/2015 |
| ICEB-2015-0002-27229 | Comment Submitted by Lei Kang | 11/11/2015 |
| ICEB-2015-0002-27230 | Comment Submitted by Susmitha  Kadiyala | 11/11/2015 |
| ICEB-2015-0002-27231 | Comment Submitted by parag pawar | 11/11/2015 |
| ICEB-2015-0002-27232 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27233 | Comment Submitted by Harshad Mehta | 11/11/2015 |
| ICEB-2015-0002-27234 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27235 | Comment Submitted by Dongsong Chen | 11/11/2015 |
| ICEB-2015-0002-27236 | Comment Submitted by Manikanta Dheeraj Kumar Chenna | 11/11/2015 |
| ICEB-2015-0002-27237 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27238 | Comment Submitted by Bharat Baghel | 11/11/2015 |
| ICEB-2015-0002-27239 | Comment Submitted by Songzi Wen | 11/11/2015 |
| ICEB-2015-0002-27240 | Comment Submitted by Ze Ke | 11/11/2015 |
| ICEB-2015-0002-27241 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27242 | Comment Submitted by Joey Rhodes | 11/11/2015 |
| ICEB-2015-0002-27243 | Comment Submitted by Sayali Karvr | 11/11/2015 |
| ICEB-2015-0002-27244 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27245 | Comment Submitted by Piyush Jha | 11/11/2015 |
| ICEB-2015-0002-27246 | Comment Submitted by Subash Suru | 11/11/2015 |
| ICEB-2015-0002-27247 | Comment Submitted by Swati  Patil | 11/11/2015 |
| ICEB-2015-0002-27248 | Comment Submitted by Alberto Eva | 11/11/2015 |
| ICEB-2015-0002-27249 | Comment Submitted by Suhas Sathyanarayan | 11/11/2015 |
| ICEB-2015-0002-27250 | Comment Submitted by Jinhua An | 11/11/2015 |
| ICEB-2015-0002-27251 | Comment Submitted by John Wang | 11/11/2015 |
| ICEB-2015-0002-27252 | Comment Submitted by Yi  Shi | 11/11/2015 |
| ICEB-2015-0002-27253 | Comment Submitted by Radha krishna Adapa | 11/11/2015 |
| ICEB-2015-0002-27254 | Comment Submitted by Mahesh Babu Chundi | 11/11/2015 |
| ICEB-2015-0002-27255 | Comment Submitted by Akhila Karingula | 11/11/2015 |
| ICEB-2015-0002-27256 | Comment Submitted by Ranjith Pin | 11/11/2015 |
| ICEB-2015-0002-27257 | Comment Submitted by Sandeep V | 11/11/2015 |
| ICEB-2015-0002-27258 | Comment Submitted by Thanmai Gouru | 11/11/2015 |
| ICEB-2015-0002-27259 | Comment Submitted by Srikanth  Kola | 11/11/2015 |
| ICEB-2015-0002-27260 | Comment Submitted by Hao Luo | 11/11/2015 |
| ICEB-2015-0002-27261 | Comment Submitted by Venkata Ramarao Achanta | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27262 | Comment Submitted by Leo Zhou | 11/11/2015 |
| ICEB-2015-0002-27263 | Comment Submitted by Sourabh Nolkha | 11/11/2015 |
| ICEB-2015-0002-27264 | Comment Submitted by Sam Goldberg | 11/11/2015 |
| ICEB-2015-0002-27265 | Comment Submitted by pavan reddy | 11/11/2015 |
| ICEB-2015-0002-27266 | Comment Submitted by Andy Lewis | 11/11/2015 |
| ICEB-2015-0002-27267 | Comment Submitted by Harman Shera | 11/11/2015 |
| ICEB-2015-0002-27268 | Comment Submitted by Sanket Joshi | 11/11/2015 |
| ICEB-2015-0002-27269 | Comment Submitted by David Beck | 11/11/2015 |
| ICEB-2015-0002-27270 | Comment Submitted by srinivas kotha | 11/11/2015 |
| ICEB-2015-0002-27271 | Comment Submitted by Claire Elms | 11/11/2015 |
| ICEB-2015-0002-27272 | Comment Submitted by Jigar Shah | 11/11/2015 |
| ICEB-2015-0002-27273 | Comment Submitted by Rohit Surve | 11/11/2015 |
| ICEB-2015-0002-27274 | Comment Submitted by Amit Kumar | 11/11/2015 |
| ICEB-2015-0002-27275 | Comment Submitted by Sandeep Kumar Gopnaboina | 11/11/2015 |
| ICEB-2015-0002-27276 | Comment Submitted by Zheming Gao | 11/11/2015 |
| ICEB-2015-0002-27277 | Comment Submitted by Andrew Xu | 11/11/2015 |
| ICEB-2015-0002-27278 | Comment Submitted by Tracy Cui | 11/11/2015 |
| ICEB-2015-0002-27279 | Comment Submitted by Clarissa Moore | 11/11/2015 |
| ICEB-2015-0002-27280 | Comment Submitted by Manish Pinge | 11/11/2015 |
| ICEB-2015-0002-27281 | Comment Submitted by Chaiswa Duo | 11/11/2015 |
| ICEB-2015-0002-27282 | Comment Submitted by Dong Dong | 11/11/2015 |
| ICEB-2015-0002-27283 | Comment Submitted by LU LU | 11/11/2015 |
| ICEB-2015-0002-27284 | Comment  Submitted by Srikanth  Anthati | 11/11/2015 |
| ICEB-2015-0002-27285 | Comment Submitted by Venkata Kongana | 11/11/2015 |
| ICEB-2015-0002-27286 | Comment Submitted by Ningtao Hu | 11/11/2015 |
| ICEB-2015-0002-27287 | Comment Submitted by Olivia Chen | 11/11/2015 |
| ICEB-2015-0002-27288 | Comment Submitted by Feng Feng | 11/11/2015 |
| ICEB-2015-0002-27289 | Comment Submitted by Santiago Copeland | 11/11/2015 |
| ICEB-2015-0002-27290 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27291 | Comment Submitted by Hema M | 11/11/2015 |
| ICEB-2015-0002-27292 | Comment Submitted by Kuldeep Mandepudi | 11/11/2015 |
| ICEB-2015-0002-27293 | Comment Submitted by Jay Kothari | 11/11/2015 |
| ICEB-2015-0002-27294 | Comment Submitted by Yi Wang PhD Columbia University | 11/11/2015 |
| ICEB-2015-0002-27295 | Comment Submitted by Dinesh M | 11/11/2015 |
| ICEB-2015-0002-27296 | Comment Submitted by Chethana Krishna Murthy | 11/11/2015 |
| ICEB-2015-0002-27297 | Comment Submitted by Xianghao Jing | 11/11/2015 |
| ICEB-2015-0002-27298 | Comment Submitted by Arun Kumar Yarragudi | 11/11/2015 |
| ICEB-2015-0002-27299 | Comment Submitted by NAVEEN NALLURI | 11/11/2015 |
| ICEB-2015-0002-27300 | Comment Submitted by Naga Panguluri | 11/11/2015 |
| ICEB-2015-0002-27301 | Comment Submitted by Terry Kwan | 11/11/2015 |
| ICEB-2015-0002-27302 | Comment Submitted by Alex Wu | 11/11/2015 |
| ICEB-2015-0002-27303 | Comment Submitted by Vinay V | 11/11/2015 |
| ICEB-2015-0002-27304 | Comment Submitted by Kushal  Bhandari | 11/11/2015 |
| ICEB-2015-0002-27305 | Comment Submitted by Ryan Zhang | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 623 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27306 | Comment Submitted by xiaofeng weng | 11/11/2015 |
| ICEB-2015-0002-27307 | Comment Submitted by Karthikeyan Dhakshina moorthy | 11/11/2015 |
| ICEB-2015-0002-27308 | Comment Submitted by Stephen Ji | 11/11/2015 |
| ICEB-2015-0002-27309 | Comment Submitted by Supriya Kavilkar | 11/11/2015 |
| ICEB-2015-0002-27310 | Mass Mail Campaign 101: Comment Submitted by Lucy Zhang, Total as of 11/30/2015: 4 | 11/11/2015 |
| ICEB-2015-0002-27311 | Comment Submitted by Chongli Wan | 11/11/2015 |
| ICEB-2015-0002-27312 | Comment Submitted by Adam  Smith | 11/11/2015 |
| ICEB-2015-0002-27313 | Comment Submitted by Xiaoyi Wang | 11/11/2015 |
| ICEB-2015-0002-27314 | Comment Submitted by Mengchen Xie | 11/11/2015 |
| ICEB-2015-0002-27315 | Comment Submitted by Krishna Manukonda | 11/11/2015 |
| ICEB-2015-0002-27316 | Comment Submitted by Venkata Raghavendhra Maddhipatla | 11/11/2015 |
| ICEB-2015-0002-27317 | Comment Submitted by Veerendra  Appasani | 11/11/2015 |
| ICEB-2015-0002-27318 | Comment Submitted by Josh Lee | 11/11/2015 |
| ICEB-2015-0002-27319 | Comment Submitted by anil  patlola | 11/11/2015 |
| ICEB-2015-0002-27320 | Comment Submitted by Elizabeth Bailey | 11/11/2015 |
| ICEB-2015-0002-27321 | Comment Submitted by Bhavna Modi | 11/11/2015 |
| ICEB-2015-0002-27322 | Comment Submitted by Cheng Chang | 11/11/2015 |
| ICEB-2015-0002-27323 | Comment Submitted by Shoeb parvez Mohammed | 11/11/2015 |
| ICEB-2015-0002-27324 | Comment Submitted by Eric Pederson | 11/11/2015 |
| ICEB-2015-0002-27325 | Comment Submitted by Violet Mao | 11/11/2015 |
| ICEB-2015-0002-27326 | Comment Submitted by Rui Li | 11/11/2015 |
| ICEB-2015-0002-27327 | Comment Submitted by Shixiong Shen | 11/11/2015 |
| ICEB-2015-0002-27328 | Comment Submitted by K K | 11/11/2015 |
| ICEB-2015-0002-27329 | Comment Submitted by Nick Arora | 11/11/2015 |
| ICEB-2015-0002-27330 | Comment Submitted by Sridhar Chipuri Venkata | 11/11/2015 |
| ICEB-2015-0002-27331 | Comment Submitted by Vamshi Krishna Dontheneni | 11/11/2015 |
| ICEB-2015-0002-27332 | Comment Submitted by Babul Reddy Chintala | 11/11/2015 |
| ICEB-2015-0002-27333 | Comment Submitted by Kate Legg | 11/11/2015 |
| ICEB-2015-0002-27334 | Comment Submitted by Sohan Shinde | 11/11/2015 |
| ICEB-2015-0002-27335 | Comment Submitted by Yi Chen | 11/11/2015 |
| ICEB-2015-0002-27336 | Comment Submitted by Ashwini Sahu | 11/11/2015 |
| ICEB-2015-0002-27337 | Comment Submitted by Scott Chen | 11/11/2015 |
| ICEB-2015-0002-27338 | Comment Submitted by Joanna Chen | 11/11/2015 |
| ICEB-2015-0002-27339 | Comment Submitted by Lu Ye | 11/11/2015 |
| ICEB-2015-0002-27340 | Comment Submitted by Deepti Deshpande | 11/11/2015 |
| ICEB-2015-0002-27341 | Comment Submitted by Ashish Ruhani | 11/11/2015 |
| ICEB-2015-0002-27342 | Comment Submitted by Kuber  Jain | 11/11/2015 |
| ICEB-2015-0002-27343 | Comment Submitted by Christian Lin | 11/11/2015 |
| ICEB-2015-0002-27344 | Comment Submitted by Christopher Smith | 11/11/2015 |
| ICEB-2015-0002-27345 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27346 | Comment Submitted by Neel Shah | 11/11/2015 |
| ICEB-2015-0002-27347 | Comment Submitted by Rekha Shankar Reddy | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27348 | Comment Submitted by ravisesank koganti | 11/11/2015 |
| ICEB-2015-0002-27349 | Comment Submitted by Xing Wang | 11/11/2015 |
| ICEB-2015-0002-27350 | Comment Submitted by Quan Pham | 11/11/2015 |
| ICEB-2015-0002-27351 | Comment Submitted by Sai anirudh  Bhupathipur | 11/11/2015 |
| ICEB-2015-0002-27352 | Comment Submitted by Aurona Zhang | 11/11/2015 |
| ICEB-2015-0002-27353 | Comment Submitted by MAHMUDUL HASAN | 11/11/2015 |
| ICEB-2015-0002-27354 | Comment Submitted by Swapnil Chawande | 11/11/2015 |
| ICEB-2015-0002-27355 | Comment Submitted by Peter Zhang | 11/11/2015 |
| ICEB-2015-0002-27356 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27357 | Comment Submitted by Liusha Huang | 11/11/2015 |
| ICEB-2015-0002-27358 | Comment Submitted by Harish Challa | 11/11/2015 |
| ICEB-2015-0002-27359 | Comment Submitted by Jayan Karthik Pari | 11/11/2015 |
| ICEB-2015-0002-27360 | Comment Submitted by Le Cong | 11/11/2015 |
| ICEB-2015-0002-27361 | Comment Submitted by Shiyun  Zhang | 11/11/2015 |
| ICEB-2015-0002-27362 | Comment Submitted by Saupayan Mazumdar | 11/11/2015 |
| ICEB-2015-0002-27363 | Comment Submitted by Vivian Anonymous | 11/11/2015 |
| ICEB-2015-0002-27364 | Comment Submitted by Tanmay Khare | 11/11/2015 |
| ICEB-2015-0002-27365 | Comment Submitted by Ramya Peri | 11/11/2015 |
| ICEB-2015-0002-27366 | Comment Submitted by Yan Chen | 11/11/2015 |
| ICEB-2015-0002-27367 | Comment Submitted by Yan Tong | 11/11/2015 |
| ICEB-2015-0002-27368 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27369 | Comment Submitted by Yipeng Huang | 11/11/2015 |
| ICEB-2015-0002-27370 | Comment Submitted by abhishek kedari | 11/11/2015 |
| ICEB-2015-0002-27371 | Comment Submitted by Kim Day | 11/11/2015 |
| ICEB-2015-0002-27372 | Comment Submitted by jaswinder  kaur | 11/11/2015 |
| ICEB-2015-0002-27373 | Comment Submitted by Zhengmao  Liu | 11/11/2015 |
| ICEB-2015-0002-27374 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27375 | Comment Submitted by Ken Ho | 11/11/2015 |
| ICEB-2015-0002-27376 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27377 | Comment Submitted by Yuan Chang | 11/11/2015 |
| ICEB-2015-0002-27378 | Comment Submitted by Manishkumar Singirikonda | 11/11/2015 |
| ICEB-2015-0002-27379 | Comment Submitted by Srilakshmi Boorgu | 11/11/2015 |
| ICEB-2015-0002-27380 | Comment Submitted by abhishek purella | 11/11/2015 |
| ICEB-2015-0002-27381 | Comment Submitted by Tishun Peng | 11/11/2015 |
| ICEB-2015-0002-27382 | Comment Submitted by Hima Kondepati | 11/11/2015 |
| ICEB-2015-0002-27383 | Comment Submitted by Jon Lu | 11/11/2015 |
| ICEB-2015-0002-27384 | Comment Submitted by Tony Zhu | 11/11/2015 |
| ICEB-2015-0002-27385 | Comment Submitted by Ray Hu | 11/11/2015 |
| ICEB-2015-0002-27386 | Comment Submitted by Harsimran Kaur | 11/11/2015 |
| ICEB-2015-0002-27387 | Comment Submitted by Aamani N | 11/11/2015 |
| ICEB-2015-0002-27388 | Comment Submitted by Alex Zhao | 11/11/2015 |
| ICEB-2015-0002-27389 | Comment Submitted by sai krishna y | 11/11/2015 |
| ICEB-2015-0002-27390 | Comment Submitted by Pavan Kumar Dhulipudi | 11/11/2015 |
| ICEB-2015-0002-27391 | Comment Submitted by Pranshu Sharma | 11/11/2015 |
| ICEB-2015-0002-27392 | Comment Submitted by Sai Sarath Kuchipudi | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27393 | Comment Submitted by Zilong zheng | 11/11/2015 |
| ICEB-2015-0002-27394 | Comment Submitted by Jie Chang | 11/11/2015 |
| ICEB-2015-0002-27395 | Comment Submitted by Jing Ma | 11/11/2015 |
| ICEB-2015-0002-27396 | Comment Submitted by Tony Deng | 11/11/2015 |
| ICEB-2015-0002-27397 | Comment Submitted by Tim Burke | 11/11/2015 |
| ICEB-2015-0002-27398 | Comment Submitted by Xiumei Qiu | 11/11/2015 |
| ICEB-2015-0002-27399 | Comment Submitted by Daijiang Zou | 11/11/2015 |
| ICEB-2015-0002-27400 | Comment Submitted by Sandeep N | 11/11/2015 |
| ICEB-2015-0002-27401 | Comment Submitted by Siva Prasad Bhushetty | 11/11/2015 |
| ICEB-2015-0002-27402 | Comment Submitted by Qian Wang | 11/11/2015 |
| ICEB-2015-0002-27403 | Comment Submitted by Mengchao Wang | 11/11/2015 |
| ICEB-2015-0002-27404 | Comment Submitted by Nikhila Nagam | 11/11/2015 |
| ICEB-2015-0002-27405 | Comment Submitted by Lynn Wan | 11/11/2015 |
| ICEB-2015-0002-27406 | Comment Submitted by Prabhu Muskem | 11/11/2015 |
| ICEB-2015-0002-27407 | Comment Submitted by Lily Kumar | 11/11/2015 |
| ICEB-2015-0002-27408 | Comment Submitted by Lily Kumar | 11/11/2015 |
| ICEB-2015-0002-27409 | Comment Submitted by Zhe Wang | 11/11/2015 |
| ICEB-2015-0002-27410 | Comment Submitted by Sindhu G | 11/11/2015 |
| ICEB-2015-0002-27411 | Comment Submitted by Xi Qian | 11/11/2015 |
| ICEB-2015-0002-27412 | Comment Submitted by Tracy Tung | 11/11/2015 |
| ICEB-2015-0002-27413 | Comment Submitted by Sai Ram Pothineni | 11/11/2015 |
| ICEB-2015-0002-27414 | Comment Submitted by Bryan Wei | 11/11/2015 |
| ICEB-2015-0002-27415 | Comment Submitted by Hengyu Zhu | 11/11/2015 |
| ICEB-2015-0002-27416 | Comment Submitted by Jiayou Zhong | 11/11/2015 |
| ICEB-2015-0002-27417 | Comment Submitted by Han Chen | 11/11/2015 |
| ICEB-2015-0002-27418 | Comment Submitted by Rushitej Reddy Kondreddy | 11/11/2015 |
| ICEB-2015-0002-27419 | Comment Submitted by Yue Wu | 11/11/2015 |
| ICEB-2015-0002-27420 | Comment Submitted by Haoming Lai | 11/11/2015 |
| ICEB-2015-0002-27421 | Comment Submitted by Jane Pressnell | 11/11/2015 |
| ICEB-2015-0002-27422 | Comment Submitted by Kevin Hu | 11/11/2015 |
| ICEB-2015-0002-27423 | Comment Submitted by Kushal Jogi | 11/11/2015 |
| ICEB-2015-0002-27424 | Comment Submitted by anonymous anonymous | 11/11/2015 |
| ICEB-2015-0002-27425 | Comment Submitted by Phanindra Nagabhyru | 11/11/2015 |
| ICEB-2015-0002-27426 | Comment Submitted by Praveen Kumar Anantha Rama Krishnan | 11/11/2015 |
| ICEB-2015-0002-27427 | Comment Submitted by Rodney  Weeks | 11/11/2015 |
| ICEB-2015-0002-27428 | Comment Submitted by Yiying Hu | 11/11/2015 |
| ICEB-2015-0002-27429 | Comment Submitted by Indraneel  Patil | 11/11/2015 |
| ICEB-2015-0002-27430 | Comment Submitted by Chaoli Ang | 11/11/2015 |
| ICEB-2015-0002-27431 | Comment Submitted by Anna Lin | 11/11/2015 |
| ICEB-2015-0002-27432 | Comment Submitted by Monica Smith | 11/11/2015 |
| ICEB-2015-0002-27433 | Comment Submitted by Kang Guo | 11/11/2015 |
| ICEB-2015-0002-27434 | Comment Submitted by Yrng Tian | 11/11/2015 |
| ICEB-2015-0002-27435 | Comment Submitted by prasanna pantula satya | 11/11/2015 |
| ICEB-2015-0002-27436 | Comment Submitted by srikanth reddy desam | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27437 | Comment Submitted by Johnny Z | 11/11/2015 |
| ICEB-2015-0002-27438 | Comment Submitted by Yuanhui Yang | 11/11/2015 |
| ICEB-2015-0002-27439 | Comment Submitted by Ron Auvil | 11/11/2015 |
| ICEB-2015-0002-27440 | Comment Submitted by Arun  Kaithe | 11/11/2015 |
| ICEB-2015-0002-27441 | Comment Submitted by Rajiv Chowdary  Muttineni | 11/11/2015 |
| ICEB-2015-0002-27442 | Comment Submitted by Sissi Tian | 11/11/2015 |
| ICEB-2015-0002-27443 | Comment Submitted by Akashnil Dutta | 11/11/2015 |
| ICEB-2015-0002-27444 | Comment Submitted by Sunil kumar reddy Kalluru | 11/11/2015 |
| ICEB-2015-0002-27445 | Comment Submitted by Aniket Shivsharan | 11/11/2015 |
| ICEB-2015-0002-27446 | Comment Submitted by Kunkun  Deng | 11/11/2015 |
| ICEB-2015-0002-27447 | Comment Submitted by John Rockwood | 11/11/2015 |
| ICEB-2015-0002-27448 | Comment Submitted by Mary Wang | 11/11/2015 |
| ICEB-2015-0002-27449 | Comment Submitted by Mengshan Jin | 11/11/2015 |
| ICEB-2015-0002-27450 | Comment Submitted by James Hudson | 11/11/2015 |
| ICEB-2015-0002-27451 | Comment Submitted by Alex Yana | 11/11/2015 |
| ICEB-2015-0002-27452 | Comment Submitted by Yin Liu | 11/11/2015 |
| ICEB-2015-0002-27453 | Comment Submitted by Rose Tun | 11/11/2015 |
| ICEB-2015-0002-27454 | Comment Submitted by Ads R | 11/11/2015 |
| ICEB-2015-0002-27455 | Comment Submitted by Vignesh  Venkataraman | 11/11/2015 |
| ICEB-2015-0002-27456 | Comment Submitted by Min Ye | 11/11/2015 |
| ICEB-2015-0002-27457 | Comment Submitted by Yunlong Wang | 11/11/2015 |
| ICEB-2015-0002-27458 | Comment Submitted by Ravi chandra k | 11/11/2015 |
| ICEB-2015-0002-27459 | Comment Submitted by Jinjie Zhang | 11/11/2015 |
| ICEB-2015-0002-27460 | Comment Submitted by Jason Green | 11/11/2015 |
| ICEB-2015-0002-27461 | Comment Submitted by Vignesh Ezhilmaran | 11/11/2015 |
| ICEB-2015-0002-27462 | Comment Submitted by Cassiel Wu | 11/11/2015 |
| ICEB-2015-0002-27463 | Comment Submitted by Q.Q Ren | 11/11/2015 |
| ICEB-2015-0002-27464 | Comment Submitted by Andrew Liu | 11/11/2015 |
| ICEB-2015-0002-27465 | Comment Submitted by Cindy Cheng | 11/11/2015 |
| ICEB-2015-0002-27466 | Comment Submitted by Shawn Trost | 11/11/2015 |
| ICEB-2015-0002-27467 | Comment Submitted by Jagannath Rapolu | 11/11/2015 |
| ICEB-2015-0002-27468 | Comment Submitted by Vickie Lim | 11/11/2015 |
| ICEB-2015-0002-27469 | Comment Submitted by david wei | 11/11/2015 |
| ICEB-2015-0002-27470 | Comment Submitted by Michael Weeks | 11/11/2015 |
| ICEB-2015-0002-27471 | Comment Submitted by KIRAN VUNNAMA | 11/11/2015 |
| ICEB-2015-0002-27472 | Comment Submitted by Yingjie Xu | 11/11/2015 |
| ICEB-2015-0002-27473 | Comment Submitted by Bill Duke | 11/11/2015 |
| ICEB-2015-0002-27474 | Comment Submitted by Shashikanth Reddy Anugu | 11/11/2015 |
| ICEB-2015-0002-27475 | Comment Submitted by s m | 11/11/2015 |
| ICEB-2015-0002-27476 | Comment Submitted by Venu madhav Peddu | 11/11/2015 |
| ICEB-2015-0002-27477 | Comment Submitted by Howard Kim | 11/11/2015 |
| ICEB-2015-0002-27478 | Comment Submitted by Wei Xia | 11/11/2015 |
| ICEB-2015-0002-27479 | Comment Submitted by Deepak G | 11/11/2015 |
| ICEB-2015-0002-27480 | Comment Submitted by Vaibhav Desai | 11/11/2015 |
| ICEB-2015-0002-27481 | Comment Submitted by Sambhavi Jayaraman | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 627 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27482 | Comment Submitted by Lu Zhang | 11/11/2015 |
| ICEB-2015-0002-27483 | Comment Submitted by Rakesh Gongura | 11/11/2015 |
| ICEB-2015-0002-27484 | Comment Submitted by Vinayak Bhargav Srinath | 11/11/2015 |
| ICEB-2015-0002-27485 | Comment Submitted by Haoxiang Yang | 11/11/2015 |
| ICEB-2015-0002-27486 | Comment Submitted by Balaji Modoor | 11/11/2015 |
| ICEB-2015-0002-27487 | Comment Submitted by Arunbalaji Prithiviraj | 11/11/2015 |
| ICEB-2015-0002-27488 | Comment Submitted by Xinyu Zhang | 11/11/2015 |
| ICEB-2015-0002-27489 | Comment Submitted by Haozhou Wu | 11/11/2015 |
| ICEB-2015-0002-27490 | Comment Submitted by Santhosh Juloori | 11/11/2015 |
| ICEB-2015-0002-27491 | Comment Submitted by Qingyuan Lin | 11/11/2015 |
| ICEB-2015-0002-27492 | Comment Submitted by Qingyuan Lin | 11/11/2015 |
| ICEB-2015-0002-27493 | Comment Submitted by Qingyuan Lin | 11/11/2015 |
| ICEB-2015-0002-27494 | Comment Submitted by Ravikiran Tangirala | 11/11/2015 |
| ICEB-2015-0002-27495 | Comment Submitted by Chaitanya Krirshna | 11/11/2015 |
| ICEB-2015-0002-27496 | Comment Submitted by Ashok Kumar | 11/11/2015 |
| ICEB-2015-0002-27497 | Comment Submitted by Jerry Thimothy | 11/11/2015 |
| ICEB-2015-0002-27498 | Comment Submitted by En Cheng | 11/11/2015 |
| ICEB-2015-0002-27499 | Comment Submitted by Ravi Thatikonda | 11/11/2015 |
| ICEB-2015-0002-27500 | Comment Submitted by min mu | 11/11/2015 |
| ICEB-2015-0002-27501 | Comment Submitted by Yu Wan | 11/11/2015 |
| ICEB-2015-0002-27502 | Comment Submitted by Justice Fair | 11/11/2015 |
| ICEB-2015-0002-27503 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27504 | Comment Submitted by Varun Karthik Gnanasikhamani | 11/11/2015 |
| ICEB-2015-0002-27505 | Comment Submitted by Anirudh Kadadi | 11/11/2015 |
| ICEB-2015-0002-27506 | Comment Submitted by Alonso Farhat | 11/11/2015 |
| ICEB-2015-0002-27507 | Comment Submitted by Han Wang | 11/11/2015 |
| ICEB-2015-0002-27508 | Comment Submitted by Shiva Thatikonda | 11/11/2015 |
| ICEB-2015-0002-27509 | Comment Submitted by Yan Huang | 11/11/2015 |
| ICEB-2015-0002-27510 | Comment Submitted by Venu Babu Gattineni | 11/11/2015 |
| ICEB-2015-0002-27511 | Comment Submitted by Yuhui Wang | 11/11/2015 |
| ICEB-2015-0002-27512 | Comment Submitted by Rashmi Jain | 11/11/2015 |
| ICEB-2015-0002-27513 | Comment Submitted by Kaiting Li | 11/11/2015 |
| ICEB-2015-0002-27514 | Comment Submitted by Jingyi Li | 11/11/2015 |
| ICEB-2015-0002-27515 | Comment Submitted by Johnny Tsien | 11/11/2015 |
| ICEB-2015-0002-27516 | Comment Submitted by Steve Liu | 11/11/2015 |
| ICEB-2015-0002-27517 | Comment Submitted by Sharan Senthilvasan | 11/11/2015 |
| ICEB-2015-0002-27518 | Comment Submitted by Qian Zhang | 11/11/2015 |
| ICEB-2015-0002-27519 | Comment Submitted by Ying Gao | 11/11/2015 |
| ICEB-2015-0002-27520 | Comment Submitted by Kranthi Chinnakotla | 11/11/2015 |
| ICEB-2015-0002-27521 | Comment Submitted by Zhiwen Wang | 11/11/2015 |
| ICEB-2015-0002-27522 | Comment Submitted by Neda Shahidi | 11/11/2015 |
| ICEB-2015-0002-27523 | Comment Submitted by Uma Mamillapalli | 11/11/2015 |
| ICEB-2015-0002-27524 | Comment Submitted by Dennis Zhang | 11/11/2015 |
| ICEB-2015-0002-27525 | Comment Submitted by Longmiao Li | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27526 | Comment Submitted by sravan kumar reddy kaluwai | 11/11/2015 |
| ICEB-2015-0002-27527 | Comment Submitted by Rajaram P | 11/11/2015 |
| ICEB-2015-0002-27528 | Comment Submitted by Monika Patel | 11/11/2015 |
| ICEB-2015-0002-27529 | Comment Submitted by Dilip Jain | 11/11/2015 |
| ICEB-2015-0002-27530 | Comment Submitted by Vasu G | 11/11/2015 |
| ICEB-2015-0002-27531 | Comment Submitted by Lucy Reighter | 11/11/2015 |
| ICEB-2015-0002-27532 | Comment Submitted by Sai T | 11/11/2015 |
| ICEB-2015-0002-27533 | Comment Submitted by Chen Jing | 11/11/2015 |
| ICEB-2015-0002-27534 | Comment Submitted by RamaLakshman Rao G | 11/11/2015 |
| ICEB-2015-0002-27535 | Comment Submitted by Zenan Wu | 11/11/2015 |
| ICEB-2015-0002-27536 | Comment Submitted by Jerry Lee | 11/11/2015 |
| ICEB-2015-0002-27537 | Comment Submitted by Tom Revelili | 11/11/2015 |
| ICEB-2015-0002-27538 | Comment Submitted by Uma Bala | 11/11/2015 |
| ICEB-2015-0002-27539 | Comment Submitted by William Lee | 11/11/2015 |
| ICEB-2015-0002-27540 | Comment Submitted by Anna Zhao | 11/11/2015 |
| ICEB-2015-0002-27541 | Comment Submitted by Parul Jain | 11/11/2015 |
| ICEB-2015-0002-27542 | Comment Submitted by Yehang Han | 11/11/2015 |
| ICEB-2015-0002-27543 | Comment Submitted by Anand R | 11/11/2015 |
| ICEB-2015-0002-27544 | Comment Submitted by Lu Jiani | 11/11/2015 |
| ICEB-2015-0002-27545 | Comment Submitted by Lohith Vemula | 11/11/2015 |
| ICEB-2015-0002-27546 | Comment Submitted by Janson Babu Dodda | 11/11/2015 |
| ICEB-2015-0002-27547 | Comment Submitted by James Underwood | 11/11/2015 |
| ICEB-2015-0002-27548 | Comment Submitted by Stephanie Liu | 11/11/2015 |
| ICEB-2015-0002-27549 | Comment Submitted by Christopher Fraser | 11/11/2015 |
| ICEB-2015-0002-27550 | Comment Submitted by Jinyun Tang | 11/11/2015 |
| ICEB-2015-0002-27551 | Comment Submitted by Rosa D | 11/11/2015 |
| ICEB-2015-0002-27552 | Comment Submitted by Xinse Zhang | 11/11/2015 |
| ICEB-2015-0002-27553 | Comment Submitted by Tiana Won | 11/11/2015 |
| ICEB-2015-0002-27554 | Comment Submitted by Patrick Xu | 11/11/2015 |
| ICEB-2015-0002-27555 | Comment Submitted by Ruby Zhang | 11/11/2015 |
| ICEB-2015-0002-27556 | Comment Submitted by John Lee | 11/11/2015 |
| ICEB-2015-0002-27557 | Comment Submitted by Sai krishna Ganji | 11/11/2015 |
| ICEB-2015-0002-27558 | Comment Submitted by Richard Hurst | 11/11/2015 |
| ICEB-2015-0002-27559 | Comment Submitted by Ramesh N | 11/11/2015 |
| ICEB-2015-0002-27560 | Comment Submitted by Amy Wang | 11/11/2015 |
| ICEB-2015-0002-27561 | Comment Submitted by Hari  Krishna K C | 11/11/2015 |
| ICEB-2015-0002-27562 | Comment Submitted by Simon Borchard | 11/11/2015 |
| ICEB-2015-0002-27563 | Comment Submitted by sk p | 11/11/2015 |
| ICEB-2015-0002-27564 | Comment Submitted by Heather Hoffman | 11/11/2015 |
| ICEB-2015-0002-27565 | Comment Submitted by Carson Fang | 11/11/2015 |
| ICEB-2015-0002-27566 | Comment Submitted by HariKrishna Muthyala | 11/11/2015 |
| ICEB-2015-0002-27567 | Comment Submitted by Ram  Karnati | 11/11/2015 |
| ICEB-2015-0002-27568 | Comment Submitted by sravanthi p | 11/11/2015 |
| ICEB-2015-0002-27569 | Comment Submitted by Haoming Wang | 11/11/2015 |
| ICEB-2015-0002-27570 | Comment Submitted by Jonas Milk | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.         Page 629 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27571 | Comment Submitted by Philip Appert | 11/11/2015 |
| ICEB-2015-0002-27572 | Comment Submitted by kukunuru  mohanvamsi | 11/11/2015 |
| ICEB-2015-0002-27573 | Comment Submitted by Zijun Yu | 11/11/2015 |
| ICEB-2015-0002-27574 | Comment Submitted by Erica Zhang | 11/11/2015 |
| ICEB-2015-0002-27575 | Comment Submitted by Shreya Ramesh | 11/11/2015 |
| ICEB-2015-0002-27576 | Comment Submitted by Qianwei Jiang | 11/11/2015 |
| ICEB-2015-0002-27577 | Comment Submitted by May chen | 11/11/2015 |
| ICEB-2015-0002-27578 | Comment Submitted by marie ma | 11/11/2015 |
| ICEB-2015-0002-27579 | Comment Submitted by Qianqian Ma | 11/11/2015 |
| ICEB-2015-0002-27580 | Comment Submitted by Sai Teja Reddy Gidde | 11/11/2015 |
| ICEB-2015-0002-27581 | Comment Submitted by  Pavle Kostovic | 11/11/2015 |
| ICEB-2015-0002-27582 | Comment Submitted by Erikson Dai | 11/11/2015 |
| ICEB-2015-0002-27583 | Comment Submitted by Lin Zhu | 11/11/2015 |
| ICEB-2015-0002-27584 | Comment Submitted by Sathwik Mahanthesh | 11/11/2015 |
| ICEB-2015-0002-27585 | Comment Submitted by Ping Li | 11/11/2015 |
| ICEB-2015-0002-27586 | Comment Submitted by Xiao Tan | 11/11/2015 |
| ICEB-2015-0002-27587 | Comment Submitted by Xiao Wang | 11/11/2015 |
| ICEB-2015-0002-27588 | Comment Submitted by George  Springer | 11/11/2015 |
| ICEB-2015-0002-27589 | Comment Submitted by Kalyan  Murari | 11/11/2015 |
| ICEB-2015-0002-27590 | Comment Submitted by Bob Von | 11/11/2015 |
| ICEB-2015-0002-27591 | Comment Submitted by Yufei Yan | 11/11/2015 |
| ICEB-2015-0002-27592 | Comment Submitted by Surya Shekar | 11/11/2015 |
| ICEB-2015-0002-27593 | Comment Submitted by Triveni M | 11/11/2015 |
| ICEB-2015-0002-27594 | Comment Submitted by charan  sai | 11/11/2015 |
| ICEB-2015-0002-27595 | Comment Submitted by Jagadish Mula | 11/11/2015 |
| ICEB-2015-0002-27596 | Comment Submitted by Dhanya  Selvaraj | 11/11/2015 |
| ICEB-2015-0002-27597 | Comment Submitted by Chunya Hua | 11/11/2015 |
| ICEB-2015-0002-27598 | Comment Submitted by Ran Liu | 11/11/2015 |
| ICEB-2015-0002-27599 | Comment Submitted by Venkata purnesh  Gaddam | 11/11/2015 |
| ICEB-2015-0002-27600 | Comment Submitted by Shashank Mahanthesh | 11/11/2015 |
| ICEB-2015-0002-27601 | Comment Submitted by Zheyu Li | 11/11/2015 |
| ICEB-2015-0002-27602 | Comment Submitted by Xiang Ni | 11/11/2015 |
| ICEB-2015-0002-27603 | Comment Submitted by Lisa R Horne | 11/11/2015 |
| ICEB-2015-0002-27604 | Comment Submitted by Vidhya Srinivasan Kannan | 11/11/2015 |
| ICEB-2015-0002-27605 | Comment Submitted by Bruce  Lin | 11/11/2015 |
| ICEB-2015-0002-27606 | Comment Submitted by David Peter | 11/11/2015 |
| ICEB-2015-0002-27607 | Comment Submitted by Emma W. | 11/11/2015 |
| ICEB-2015-0002-27608 | Comment Submitted by Adrain  Delrooz | 11/11/2015 |
| ICEB-2015-0002-27609 | Comment Submitted by annymous anonymous | 11/11/2015 |
| ICEB-2015-0002-27610 | Comment Submitted by Brain  Adnam | 11/11/2015 |
| ICEB-2015-0002-27611 | Comment Submitted by Raviteja  Kadiyala | 11/11/2015 |
| ICEB-2015-0002-27612 | Comment Submitted by Ruiying Fang | 11/11/2015 |
| ICEB-2015-0002-27613 | Comment Submitted by RAVITEJA KOLLA | 11/11/2015 |
| ICEB-2015-0002-27614 | Comment Submitted by Robert  Nugent | 11/11/2015 |
| ICEB-2015-0002-27615 | Comment Submitted by saran sai Ravipati | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27616 | Comment Submitted by Jimmy K | 11/11/2015 |
| ICEB-2015-0002-27617 | Comment Submitted by Frank Sellar | 11/11/2015 |
| ICEB-2015-0002-27618 | Comment Submitted by Usha  P | 11/11/2015 |
| ICEB-2015-0002-27619 | Comment Submitted by Manvitha  Yennam | 11/11/2015 |
| ICEB-2015-0002-27620 | Comment Submitted by Bharath Kandati | 11/11/2015 |
| ICEB-2015-0002-27621 | Comment Submitted by Jasmyn Fleming | 11/11/2015 |
| ICEB-2015-0002-27622 | Comment Submitted by Robin Yuan | 11/11/2015 |
| ICEB-2015-0002-27623 | Comment Submitted by Chris Zhang | 11/11/2015 |
| ICEB-2015-0002-27624 | Comment Submitted by Raghuveer Bitkuri | 11/11/2015 |
| ICEB-2015-0002-27625 | Comment Submitted by Rajsekhar Bakki | 11/11/2015 |
| ICEB-2015-0002-27626 | Comment Submitted by sravya sudha  puttagunta | 11/11/2015 |
| ICEB-2015-0002-27627 | Comment Submitted by Nirosha Pola | 11/11/2015 |
| ICEB-2015-0002-27628 | Comment Submitted by nikhil parekh | 11/11/2015 |
| ICEB-2015-0002-27629 | Comment Submitted by Naveen Yadav | 11/11/2015 |
| ICEB-2015-0002-27630 | Comment Submitted by Ranjith Yachamaneni | 11/11/2015 |
| ICEB-2015-0002-27631 | Comment Submitted by Rohith  G | 11/11/2015 |
| ICEB-2015-0002-27632 | Comment Submitted by ying Lu | 11/11/2015 |
| ICEB-2015-0002-27633 | Comment Submitted by Charlie Lu | 11/11/2015 |
| ICEB-2015-0002-27634 | Comment Submitted by Bin Guo | 11/11/2015 |
| ICEB-2015-0002-27635 | Comment Submitted by Elaine Harms | 11/11/2015 |
| ICEB-2015-0002-27636 | Comment Submitted by Aparna Anand | 11/11/2015 |
| ICEB-2015-0002-27637 | Comment Submitted by Sandeep thubati | 11/11/2015 |
| ICEB-2015-0002-27638 | Comment Submitted by Rucha Anonymous | 11/11/2015 |
| ICEB-2015-0002-27639 | Comment Submitted by Vipul Somani | 11/11/2015 |
| ICEB-2015-0002-27640 | Comment Submitted by Tejaswi  Vangala | 11/11/2015 |
| ICEB-2015-0002-27641 | Comment Submitted by Cathy  Warburton | 11/11/2015 |
| ICEB-2015-0002-27642 | Comment Submitted by Joshua Robles | 11/11/2015 |
| ICEB-2015-0002-27643 | Comment Submitted by Beibe Jiang | 11/11/2015 |
| ICEB-2015-0002-27644 | Comment Submitted by Sneha Nallapu | 11/11/2015 |
| ICEB-2015-0002-27645 | Comment Submitted by Ryan Chen | 11/11/2015 |
| ICEB-2015-0002-27646 | Comment Submitted by Darshan Choudhary | 11/11/2015 |
| ICEB-2015-0002-27647 | Comment Submitted by Liyan Wang | 11/11/2015 |
| ICEB-2015-0002-27648 | Comment Submitted by Don Regan | 11/11/2015 |
| ICEB-2015-0002-27649 | Comment Submitted by Yue  Zhao | 11/11/2015 |
| ICEB-2015-0002-27650 | Comment Submitted by Ganesh  vanam | 11/11/2015 |
| ICEB-2015-0002-27651 | Comment Submitted by Wenhe Ye | 11/11/2015 |
| ICEB-2015-0002-27652 | Comment Submitted by Parthkumar  Sihora | 11/11/2015 |
| ICEB-2015-0002-27653 | Comment Submitted by Randall  Wells | 11/11/2015 |
| ICEB-2015-0002-27654 | Comment Submitted by bharath bathula | 11/11/2015 |
| ICEB-2015-0002-27655 | Comment Submitted by Praveen Kancharla | 11/11/2015 |
| ICEB-2015-0002-27656 | Comment Submitted by Qiyang  Lin | 11/11/2015 |
| ICEB-2015-0002-27657 | Comment Submitted by Anirudh Yarlagadda | 11/11/2015 |
| ICEB-2015-0002-27658 | Comment Submitted by Devendar Srinadh Goud Vailla | 11/11/2015 |
| ICEB-2015-0002-27659 | Comment Submitted by Aravind Reddy Gadeela | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 631 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27660 | Comment Submitted by Kevin Scott | 11/11/2015 |
| ICEB-2015-0002-27661 | Comment Submitted by Guanghui Lu | 11/11/2015 |
| ICEB-2015-0002-27662 | Comment Submitted by Jianyu Yao | 11/11/2015 |
| ICEB-2015-0002-27663 | Comment Submitted by Yushang Zhao | 11/11/2015 |
| ICEB-2015-0002-27664 | Comment Submitted by Bhargav Ram | 11/11/2015 |
| ICEB-2015-0002-27665 | Comment Submitted by LING LI | 11/11/2015 |
| ICEB-2015-0002-27666 | Comment Submitted by Molly McCaughey | 11/11/2015 |
| ICEB-2015-0002-27667 | Comment Submitted by Juan Grenier | 11/11/2015 |
| ICEB-2015-0002-27668 | Comment Submitted by Chongfan Li | 11/11/2015 |
| ICEB-2015-0002-27669 | Comment Submitted by YUZHU WANG | 11/11/2015 |
| ICEB-2015-0002-27670 | Comment Submitted by Srikanth Bomma | 11/11/2015 |
| ICEB-2015-0002-27671 | Comment Submitted by pavan k | 11/11/2015 |
| ICEB-2015-0002-27672 | Comment Submitted by Bharath Bogadamidi | 11/11/2015 |
| ICEB-2015-0002-27673 | Comment Submitted by Roberts Allison | 11/11/2015 |
| ICEB-2015-0002-27674 | Comment Submitted by Luwei Yu | 11/11/2015 |
| ICEB-2015-0002-27675 | Comment Submitted by Venkata rakesh Akurathi | 11/11/2015 |
| ICEB-2015-0002-27676 | Comment Submitted by Howard Smith | 11/11/2015 |
| ICEB-2015-0002-27677 | Comment Submitted by Qi Wang | 11/11/2015 |
| ICEB-2015-0002-27678 | Comment Submitted by Anonymous A | 11/11/2015 |
| ICEB-2015-0002-27679 | Comment Submitted by Karthik Arvind Kumar | 11/11/2015 |
| ICEB-2015-0002-27680 | Comment Submitted by Xitao Wen | 11/11/2015 |
| ICEB-2015-0002-27681 | Comment Submitted by Sara Takayama | 11/11/2015 |
| ICEB-2015-0002-27682 | Comment Submitted by Zukhruf Mohamed | 11/11/2015 |
| ICEB-2015-0002-27683 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27684 | Comment Submitted by Mounika Gadde | 11/11/2015 |
| ICEB-2015-0002-27685 | Comment Submitted by cheng yu | 11/11/2015 |
| ICEB-2015-0002-27686 | Comment Submitted by krishna golla | 11/11/2015 |
| ICEB-2015-0002-27687 | Comment Submitted by Zilong Su | 11/11/2015 |
| ICEB-2015-0002-27688 | Comment Submitted by GENGLEI WEI | 11/11/2015 |
| ICEB-2015-0002-27689 | Comment Submitted by Aashish Chaudhary | 11/11/2015 |
| ICEB-2015-0002-27690 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27691 | Comment Submitted by Gillian Tian | 11/11/2015 |
| ICEB-2015-0002-27692 | Comment Submitted by hui dong | 11/11/2015 |
| ICEB-2015-0002-27693 | Comment Submitted by Wei Zhang | 11/11/2015 |
| ICEB-2015-0002-27694 | Comment Submitted by Haoran Wang | 11/11/2015 |
| ICEB-2015-0002-27695 | Comment Submitted by Ashfaqul Haq | 11/11/2015 |
| ICEB-2015-0002-27696 | Comment Submitted by Evan Huang | 11/11/2015 |
| ICEB-2015-0002-27697 | Comment Submitted by sadhana vintha | 11/11/2015 |
| ICEB-2015-0002-27698 | Comment Submitted by Yang Gao | 11/11/2015 |
| ICEB-2015-0002-27699 | Comment Submitted by bing liu | 11/11/2015 |
| ICEB-2015-0002-27700 | Comment Submitted by Ximing Li | 11/11/2015 |
| ICEB-2015-0002-27701 | Comment Submitted by Kayahan Saritas | 11/11/2015 |
| ICEB-2015-0002-27702 | Comment Submitted by Anthony Garcia | 11/11/2015 |
| ICEB-2015-0002-27703 | Comment Submitted by Jennifer Chuang | 11/11/2015 |
| ICEB-2015-0002-27704 | Comment Submitted by David Doak | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27705 | Comment Submitted by Jian Huang | 11/11/2015 |
| ICEB-2015-0002-27706 | Comment Submitted by Alfio Ferrari | 11/11/2015 |
| ICEB-2015-0002-27707 | Comment Submitted by Lorriane Huang | 11/11/2015 |
| ICEB-2015-0002-27708 | Comment Submitted by Lindsay  Paulus | 11/11/2015 |
| ICEB-2015-0002-27709 | Comment Submitted by Jacqueline Pratt | 11/11/2015 |
| ICEB-2015-0002-27710 | Comment Submitted by Qingqing Yang | 11/11/2015 |
| ICEB-2015-0002-27711 | Comment Submitted by Dileep Kadambi Keerthi | 11/11/2015 |
| ICEB-2015-0002-27712 | Comment Submitted by Vasanth Mohan | 11/11/2015 |
| ICEB-2015-0002-27713 | Comment Submitted by Jagan Reddy  Baddam | 11/11/2015 |
| ICEB-2015-0002-27714 | Comment Submitted by Erik Wang | 11/11/2015 |
| ICEB-2015-0002-27715 | Comment Submitted by Xianghan Yao | 11/11/2015 |
| ICEB-2015-0002-27716 | Comment Submitted by Sri Pavan  Tipirneni | 11/11/2015 |
| ICEB-2015-0002-27717 | Comment Submitted by Alvin H. Cole | 11/11/2015 |
| ICEB-2015-0002-27718 | Comment Submitted by Sathvika Reddy Palvai | 11/11/2015 |
| ICEB-2015-0002-27719 | Comment Submitted by Naga Gopi Manikanta Cheemakurthy | 11/11/2015 |
| ICEB-2015-0002-27720 | Comment Submitted by Narendra Mudipuri | 11/11/2015 |
| ICEB-2015-0002-27721 | Comment Submitted by Venkata Krishna Teja Mandadapu | 11/11/2015 |
| ICEB-2015-0002-27722 | Comment Submitted by VENU GADIPARTHI | 11/11/2015 |
| ICEB-2015-0002-27723 | Comment Submitted by Sravani Katkuri | 11/11/2015 |
| ICEB-2015-0002-27724 | Comment Submitted by Zheng Li | 11/11/2015 |
| ICEB-2015-0002-27725 | Comment Submitted by Jia Shen | 11/11/2015 |
| ICEB-2015-0002-27726 | Comment Submitted by Michael Walker | 11/11/2015 |
| ICEB-2015-0002-27727 | Comment Submitted by Sirisha  Valluri | 11/11/2015 |
| ICEB-2015-0002-27728 | Comment Submitted by F  Singh | 11/11/2015 |
| ICEB-2015-0002-27729 | Comment Submitted by Setareh Borjian | 11/11/2015 |
| ICEB-2015-0002-27730 | Comment Submitted by Hao Li | 11/11/2015 |
| ICEB-2015-0002-27731 | Comment Submitted by Chintan Sumaria | 11/11/2015 |
| ICEB-2015-0002-27732 | Comment Submitted by HSY Liu | 11/11/2015 |
| ICEB-2015-0002-27733 | Comment Submitted by Sai  Yadagir | 11/11/2015 |
| ICEB-2015-0002-27734 | Comment Submitted by Carol Coy | 11/11/2015 |
| ICEB-2015-0002-27735 | Comment Submitted by Armanda  Weiss | 11/11/2015 |
| ICEB-2015-0002-27736 | Comment Submitted by Larry Thomas | 11/11/2015 |
| ICEB-2015-0002-27737 | Comment Submitted by Sara Carillo | 11/11/2015 |
| ICEB-2015-0002-27738 | Comment Submitted by Mengqi Guo | 11/11/2015 |
| ICEB-2015-0002-27739 | Comment Submitted by Christina Boyd | 11/11/2015 |
| ICEB-2015-0002-27740 | Comment Submitted by Rashonda  Smith | 11/11/2015 |
| ICEB-2015-0002-27741 | Comment Submitted by Billie Perez | 11/11/2015 |
| ICEB-2015-0002-27742 | Comment Submitted by Krishna Pittala | 11/11/2015 |
| ICEB-2015-0002-27743 | Comment Submitted by Kayla  Wright | 11/11/2015 |
| ICEB-2015-0002-27744 | Comment Submitted by Naga  Katari | 11/11/2015 |
| ICEB-2015-0002-27745 | Comment Submitted by Prem Reddy | 11/11/2015 |
| ICEB-2015-0002-27746 | Comment Submitted by Allen Martinez | 11/11/2015 |
| ICEB-2015-0002-27747 | Comment Submitted by Tarun R | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27748 | Comment Submitted by Siva Sai Pillalalmarri | 11/11/2015 |
| ICEB-2015-0002-27749 | Comment Submitted by Elizabeth Grant | 11/11/2015 |
| ICEB-2015-0002-27750 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27751 | Comment Submitted by Kevin Laskin | 11/11/2015 |
| ICEB-2015-0002-27752 | Comment Submitted by Jingyi  Lao | 11/11/2015 |
| ICEB-2015-0002-27753 | Comment Submitted by kirk johnson | 11/11/2015 |
| ICEB-2015-0002-27754 | Comment Submitted by Shufan Cai | 11/11/2015 |
| ICEB-2015-0002-27755 | Comment Submitted by Michael  Hales | 11/11/2015 |
| ICEB-2015-0002-27756 | Comment Submitted by Janani Neelamekam | 11/11/2015 |
| ICEB-2015-0002-27757 | Comment Submitted by Vivian Zhao | 11/11/2015 |
| ICEB-2015-0002-27758 | Comment Submitted by Richard  Thompson | 11/11/2015 |
| ICEB-2015-0002-27759 | Comment Submitted by sri rama prasad chegondi | 11/11/2015 |
| ICEB-2015-0002-27760 | Comment Submitted by chakradhar  kakani | 11/11/2015 |
| ICEB-2015-0002-27761 | Comment Submitted by atif mohamed | 11/11/2015 |
| ICEB-2015-0002-27762 | Comment Submitted by phani kishore | 11/11/2015 |
| ICEB-2015-0002-27763 | Comment Submitted by Bing Wang | 11/11/2015 |
| ICEB-2015-0002-27764 | Comment Submitted by butch downing | 11/11/2015 |
| ICEB-2015-0002-27765 | Comment Submitted by Sheehan Gao | 11/11/2015 |
| ICEB-2015-0002-27766 | Comment Submitted by Linda Hayden | 11/11/2015 |
| ICEB-2015-0002-27767 | Comment Submitted by Cathy Hughes | 11/11/2015 |
| ICEB-2015-0002-27768 | Comment Submitted by Prani Anonymous | 11/11/2015 |
| ICEB-2015-0002-27769 | Comment Submitted by Longmiao Lu | 11/11/2015 |
| ICEB-2015-0002-27770 | Comment Submitted by Vikram Kashyap | 11/11/2015 |
| ICEB-2015-0002-27771 | Comment Submitted by Tarun Kumar reddy Gankidi | 11/11/2015 |
| ICEB-2015-0002-27772 | Comment Submitted by DI SONG | 11/11/2015 |
| ICEB-2015-0002-27773 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27774 | Comment Submitted by Amy Brown | 11/11/2015 |
| ICEB-2015-0002-27775 | Comment Submitted by Ashish Samant | 11/11/2015 |
| ICEB-2015-0002-27776 | Comment Submitted by Patricia Garner | 11/11/2015 |
| ICEB-2015-0002-27777 | Comment Submitted by Julie   Lerman | 11/11/2015 |
| ICEB-2015-0002-27778 | Comment Submitted by yang zhao | 11/11/2015 |
| ICEB-2015-0002-27779 | Comment Submitted by Evelyn J. Dymkowski | 11/11/2015 |
| ICEB-2015-0002-27780 | Comment Submitted by Douglas M. Thompson | 11/11/2015 |
| ICEB-2015-0002-27781 | Comment Submitted by Heng Chi | 11/11/2015 |
| ICEB-2015-0002-27782 | Comment Submitted by Richard  Thompson | 11/11/2015 |
| ICEB-2015-0002-27783 | Comment Submitted by Xiankai Wang | 11/11/2015 |
| ICEB-2015-0002-27784 | Comment Submitted by Nagaraj Siddeshwar | 11/11/2015 |
| ICEB-2015-0002-27785 | Comment Submitted by YUE ZHAO | 11/11/2015 |
| ICEB-2015-0002-27786 | Comment Submitted by Tejaswini Venigalla | 11/11/2015 |
| ICEB-2015-0002-27787 | Comment Submitted by Mohith  Reddy | 11/11/2015 |
| ICEB-2015-0002-27788 | Comment Submitted by Q A | 11/11/2015 |
| ICEB-2015-0002-27789 | Comment Submitted by Frank Huffman | 11/11/2015 |
| ICEB-2015-0002-27790 | Comment Submitted by Akhilesh Desu | 11/11/2015 |
| ICEB-2015-0002-27791 | Comment Submitted by Abhishek Gupta | 11/11/2015 |
| ICEB-2015-0002-27792 | Comment Submitted by Henry Moraga | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27793 | Comment Submitted by wei he | 11/11/2015 |
| ICEB-2015-0002-27794 | Comment Submitted by Shiva Kumar  Pathipaka | 11/11/2015 |
| ICEB-2015-0002-27795 | Comment Submitted by Mao Meng | 11/11/2015 |
| ICEB-2015-0002-27796 | Comment Submitted by Srujan Ready Jonnalagadda | 11/11/2015 |
| ICEB-2015-0002-27797 | Comment Submitted by Heng Lyu | 11/11/2015 |
| ICEB-2015-0002-27798 | Comment Submitted by Tulasi Jaya Krishna kommanapalli | 11/11/2015 |
| ICEB-2015-0002-27799 | Comment Submitted by Stephen  Sloan | 11/11/2015 |
| ICEB-2015-0002-27800 | Comment Submitted by Tony NeCamp | 11/11/2015 |
| ICEB-2015-0002-27801 | Comment Submitted by Anand Kumar Taridalu Subrahmanyam | 11/11/2015 |
| ICEB-2015-0002-27802 | Comment Submitted by Rajesh Golakaram | 11/11/2015 |
| ICEB-2015-0002-27803 | Comment Submitted by Barath Bushan Ravikumar | 11/11/2015 |
| ICEB-2015-0002-27804 | Comment Submitted by Kyle  Bayram | 11/11/2015 |
| ICEB-2015-0002-27805 | Comment Submitted by Mandar Keni | 11/11/2015 |
| ICEB-2015-0002-27806 | Comment Submitted by Manoj Madamanchi | 11/11/2015 |
| ICEB-2015-0002-27807 | Comment Submitted by Srinath Julanti | 11/11/2015 |
| ICEB-2015-0002-27808 | Comment Submitted by Mi Zhou | 11/11/2015 |
| ICEB-2015-0002-27809 | Comment Submitted by Bhasker Madella | 11/11/2015 |
| ICEB-2015-0002-27810 | Comment Submitted by Shuang Zhang | 11/11/2015 |
| ICEB-2015-0002-27811 | Comment Submitted by Rakesh Joshi | 11/11/2015 |
| ICEB-2015-0002-27812 | Comment Submitted by Nitin Tolani | 11/11/2015 |
| ICEB-2015-0002-27813 | Comment Submitted by Naveen reddy  Ravula | 11/11/2015 |
| ICEB-2015-0002-27814 | Comment Submitted by Seshi Venkata | 11/11/2015 |
| ICEB-2015-0002-27815 | Comment Submitted by Philip Becker | 11/11/2015 |
| ICEB-2015-0002-27816 | Comment Submitted by UTTARA SURYAVANSHI | 11/11/2015 |
| ICEB-2015-0002-27817 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27818 | Comment Submitted by Dorothy Bremer | 11/11/2015 |
| ICEB-2015-0002-27819 | Comment Submitted by Shutong Wang | 11/11/2015 |
| ICEB-2015-0002-27820 | Comment Submitted by Ajay Reddy Yeruva | 11/11/2015 |
| ICEB-2015-0002-27821 | Comment Submitted by Aadithya Swaroop Srivatsan | 11/11/2015 |
| ICEB-2015-0002-27822 | Comment Submitted by Srinivas Patibandla | 11/11/2015 |
| ICEB-2015-0002-27823 | Comment Submitted by Rakesh Gandu | 11/11/2015 |
| ICEB-2015-0002-27824 | Comment Submitted by Sheila Etonga | 11/11/2015 |
| ICEB-2015-0002-27825 | Comment Submitted by Vesta Beaudry | 11/11/2015 |
| ICEB-2015-0002-27826 | Comment Submitted by Kaustubha Jagtap | 11/11/2015 |
| ICEB-2015-0002-27827 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27828 | Comment Submitted by A D | 11/11/2015 |
| ICEB-2015-0002-27829 | Comment Submitted by Pavan Puttagunta | 11/11/2015 |
| ICEB-2015-0002-27830 | Comment Submitted by Vyankatesh Hejib | 11/11/2015 |
| ICEB-2015-0002-27831 | Comment Submitted by SRI red | 11/11/2015 |
| ICEB-2015-0002-27832 | Comment Submitted by Sarah  Lee | 11/11/2015 |
| ICEB-2015-0002-27833 | Comment Submitted by sai krishna yenumula | 11/11/2015 |
| ICEB-2015-0002-27834 | Comment Submitted by Steve Lee | 11/11/2015 |
| ICEB-2015-0002-27835 | Comment Submitted by Junsong Zhao | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27836 | Comment Submitted by Jinyun Zhou | 11/11/2015 |
| ICEB-2015-0002-27837 | Comment Submitted by Johnathon  Stein | 11/11/2015 |
| ICEB-2015-0002-27838 | Comment Submitted by Chanpreet Kaur | 11/11/2015 |
| ICEB-2015-0002-27839 | Comment Submitted by Satish Kumar Reddy Burugu | 11/11/2015 |
| ICEB-2015-0002-27840 | Comment Submitted by Mohammed Fnu | 11/11/2015 |
| ICEB-2015-0002-27841 | Comment Submitted by Abhinav Rungta | 11/11/2015 |
| ICEB-2015-0002-27842 | Comment Submitted by Narender Gumma | 11/11/2015 |
| ICEB-2015-0002-27843 | Comment Submitted by Logan Sheffield | 11/11/2015 |
| ICEB-2015-0002-27844 | Comment Submitted by Pavan  Kumar | 11/11/2015 |
| ICEB-2015-0002-27845 | Comment Submitted by Jason Lee | 11/11/2015 |
| ICEB-2015-0002-27846 | Comment Submitted by Yipeng Huang | 11/11/2015 |
| ICEB-2015-0002-27847 | Comment Submitted by Srinivas J | 11/11/2015 |
| ICEB-2015-0002-27848 | Comment Submitted by Viola Wang | 11/11/2015 |
| ICEB-2015-0002-27849 | Comment Submitted by Bradley Martinez | 11/11/2015 |
| ICEB-2015-0002-27850 | Comment Submitted by Himanshu Jangra | 11/11/2015 |
| ICEB-2015-0002-27851 | Comment Submitted by Ada Chen | 11/11/2015 |
| ICEB-2015-0002-27852 | Comment Submitted by Nikhilesh Goud Bongoni | 11/11/2015 |
| ICEB-2015-0002-27853 | Comment Submitted by Parin Shah | 11/11/2015 |
| ICEB-2015-0002-27854 | Comment Submitted by Yuyun Yang | 11/11/2015 |
| ICEB-2015-0002-27855 | Comment Submitted by Tong Ren | 11/11/2015 |
| ICEB-2015-0002-27856 | Comment Submitted by RaviTeja Gajula | 11/11/2015 |
| ICEB-2015-0002-27857 | Comment Submitted by Ke Song | 11/11/2015 |
| ICEB-2015-0002-27858 | Comment Submitted by Pete Paulwayski | 11/11/2015 |
| ICEB-2015-0002-27859 | Comment Submitted by Jack Lee | 11/11/2015 |
| ICEB-2015-0002-27860 | Comment Submitted by xianghong li | 11/11/2015 |
| ICEB-2015-0002-27861 | Comment Submitted by Chrono Res | 11/11/2015 |
| ICEB-2015-0002-27862 | Comment Submitted by Karthik Anonymous | 11/11/2015 |
| ICEB-2015-0002-27863 | Comment Submitted by Karthik Vudatha | 11/11/2015 |
| ICEB-2015-0002-27864 | Comment Submitted by Wenzhe Xue | 11/11/2015 |
| ICEB-2015-0002-27865 | Comment Submitted by Subba Rayudu Sadineni | 11/11/2015 |
| ICEB-2015-0002-27866 | Comment Submitted by Waqas Haider | 11/11/2015 |
| ICEB-2015-0002-27867 | Comment Submitted by Kim Lee | 11/11/2015 |
| ICEB-2015-0002-27868 | Comment Submitted by Charan Teja Gunda | 11/11/2015 |
| ICEB-2015-0002-27869 | Inappropriate Comment Submitted by Zaw Win | 11/11/2015 |
| ICEB-2015-0002-27870 | Comment Submitted by Minh Trinh | 11/11/2015 |
| ICEB-2015-0002-27871 | Comment Submitted by qi liao | 11/11/2015 |
| ICEB-2015-0002-27872 | Comment Submitted by Yaqi Zhao | 11/11/2015 |
| ICEB-2015-0002-27873 | Comment Submitted by Dinesh  Tankala | 11/11/2015 |
| ICEB-2015-0002-27874 | Comment Submitted by John Tsien | 11/11/2015 |
| ICEB-2015-0002-27875 | Comment Submitted by Srinath Pinnaka | 11/11/2015 |
| ICEB-2015-0002-27876 | Comment Submitted by James Neal | 11/11/2015 |
| ICEB-2015-0002-27877 | Comment Submitted by JEKIN VYAS | 11/11/2015 |
| ICEB-2015-0002-27878 | Comment Submitted by Kaiqiang  Zhang | 11/11/2015 |
| ICEB-2015-0002-27879 | Comment Submitted by Lakshmi prasanna Poda | 11/11/2015 |
| ICEB-2015-0002-27880 | Comment Submitted by Yao Dong | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 636 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27881 | Comment Submitted by Chi Ta | 11/11/2015 |
| ICEB-2015-0002-27882 | Comment Submitted by Nano Zou | 11/11/2015 |
| ICEB-2015-0002-27883 | Comment Submitted by Jia Du | 11/11/2015 |
| ICEB-2015-0002-27884 | Comment Submitted by Sriharsha D | 11/11/2015 |
| ICEB-2015-0002-27885 | Comment Submitted by Rui Liu | 11/11/2015 |
| ICEB-2015-0002-27886 | Comment Submitted by Nicholas Tutor | 11/11/2015 |
| ICEB-2015-0002-27887 | Comment Submitted by Alex Xu | 11/11/2015 |
| ICEB-2015-0002-27888 | Comment Submitted by Ning Liu | 11/11/2015 |
| ICEB-2015-0002-27889 | Comment Submitted by Nate Beard | 11/11/2015 |
| ICEB-2015-0002-27890 | Comment Submitted by Sean Jao | 11/11/2015 |
| ICEB-2015-0002-27891 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-27892 | Comment Submitted by Hanxiong Zhang | 11/11/2015 |
| ICEB-2015-0002-27893 | Comment Submitted by Bhargav Kulkarni | 11/11/2015 |
| ICEB-2015-0002-27894 | Comment Submitted by Larry Goodwin | 11/11/2015 |
| ICEB-2015-0002-27895 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27896 | Comment Submitted by Xiang Gao | 11/11/2015 |
| ICEB-2015-0002-27897 | Comment Submitted by Ricardo Capeman | 11/11/2015 |
| ICEB-2015-0002-27898 | Comment Submitted by Narasimha Sai Theja Valluripally | 11/11/2015 |
| ICEB-2015-0002-27899 | Comment Submitted by Aparna Ponguru | 11/11/2015 |
| ICEB-2015-0002-27900 | Comment Submitted by Ravitej Gadey | 11/11/2015 |
| ICEB-2015-0002-27901 | Comment Submitted by Jason Watterson | 11/11/2015 |
| ICEB-2015-0002-27902 | Comment Submitted by Siva Vadlamudi | 11/11/2015 |
| ICEB-2015-0002-27903 | Comment Submitted by Uma Mahesh Raghavaraju | 11/11/2015 |
| ICEB-2015-0002-27904 | Comment Submitted by Praveen Sabbavarapu | 11/11/2015 |
| ICEB-2015-0002-27905 | Comment Submitted by prathyusha garimidi | 11/11/2015 |
| ICEB-2015-0002-27906 | Comment Submitted by sumanth reddy | 11/11/2015 |
| ICEB-2015-0002-27907 | Comment Submitted by Yash N | 11/11/2015 |
| ICEB-2015-0002-27908 | Comment Submitted by Shilpa Das | 11/11/2015 |
| ICEB-2015-0002-27909 | Comment Submitted by Lakshman M | 11/11/2015 |
| ICEB-2015-0002-27910 | Comment Submitted by Mandip Shrestha | 11/11/2015 |
| ICEB-2015-0002-27911 | Comment Submitted by Shruti Sharma | 11/11/2015 |
| ICEB-2015-0002-27912 | Comment Submitted by Rahul Sattar | 11/11/2015 |
| ICEB-2015-0002-27913 | Comment Submitted by yogesh boinapalli | 11/11/2015 |
| ICEB-2015-0002-27914 | Comment Submitted by sai krishna srivillibhutturu | 11/11/2015 |
| ICEB-2015-0002-27915 | Comment Submitted by Hamba Li | 11/11/2015 |
| ICEB-2015-0002-27916 | Comment Submitted by lily jiang | 11/11/2015 |
| ICEB-2015-0002-27917 | Comment Submitted by S K | 11/11/2015 |
| ICEB-2015-0002-27918 | Comment Submitted by raghu nadh | 11/11/2015 |
| ICEB-2015-0002-27919 | Comment Submitted by Amy Chow | 11/11/2015 |
| ICEB-2015-0002-27920 | Comment Submitted by Satish Kumar Kovuru | 11/11/2015 |
| ICEB-2015-0002-27921 | Comment Submitted by Vamsi Madasu | 11/11/2015 |
| ICEB-2015-0002-27922 | Comment Submitted by mingyi Zhao | 11/11/2015 |
| ICEB-2015-0002-27923 | Comment Submitted by venkateshwar rajasri | 11/11/2015 |
| ICEB-2015-0002-27924 | Comment Submitted by  Soumya  Avi | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27925 | Comment Submitted by SANJEEV KUMAR GUDURU | 11/11/2015 |
| ICEB-2015-0002-27926 | Comment Submitted by Pamela Kosolowski | 11/11/2015 |
| ICEB-2015-0002-27927 | Comment Submitted by Jyothi Choutakuri | 11/11/2015 |
| ICEB-2015-0002-27928 | Comment Submitted by Bhushan L | 11/11/2015 |
| ICEB-2015-0002-27929 | Comment Submitted by Ben Davis | 11/11/2015 |
| ICEB-2015-0002-27930 | Comment Submitted by Rajendran Krishnan | 11/11/2015 |
| ICEB-2015-0002-27931 | Comment Submitted by Nilesh Patil | 11/11/2015 |
| ICEB-2015-0002-27932 | Comment Submitted by Chandrasekhar Gonuguntla | 11/11/2015 |
| ICEB-2015-0002-27933 | Comment Submitted by Weicong ding | 11/11/2015 |
| ICEB-2015-0002-27934 | Comment Submitted by Bhagirathsinh Rathod | 11/11/2015 |
| ICEB-2015-0002-27935 | Comment Submitted by Kumar Alam | 11/11/2015 |
| ICEB-2015-0002-27936 | Comment Submitted by Anand Srinivasan | 11/11/2015 |
| ICEB-2015-0002-27937 | Comment Submitted by Rajeev Ravi | 11/11/2015 |
| ICEB-2015-0002-27938 | Comment Submitted by Ivy Song | 11/11/2015 |
| ICEB-2015-0002-27939 | Comment Submitted by Jigar Patel | 11/11/2015 |
| ICEB-2015-0002-27940 | Comment Submitted by Tarun Kumar Konda | 11/11/2015 |
| ICEB-2015-0002-27941 | Comment Submitted by Vipula Patil | 11/11/2015 |
| ICEB-2015-0002-27942 | Comment Submitted by Manoj kumar  Shivaswami | 11/11/2015 |
| ICEB-2015-0002-27943 | Comment Submitted by Manvitha  Yennam | 11/11/2015 |
| ICEB-2015-0002-27944 | Comment Submitted by Harish Ramalingam | 11/11/2015 |
| ICEB-2015-0002-27945 | Comment Submitted by Anusha Janagali | 11/11/2015 |
| ICEB-2015-0002-27946 | Comment Submitted by Charannag Devarapalli | 11/11/2015 |
| ICEB-2015-0002-27947 | Comment Submitted by Priyanka Asrani | 11/11/2015 |
| ICEB-2015-0002-27948 | Comment Submitted by Jackson Giovanni | 11/11/2015 |
| ICEB-2015-0002-27949 | Comment Submitted by Bilal  Khan | 11/11/2015 |
| ICEB-2015-0002-27950 | Comment Submitted by Pal Kata | 11/11/2015 |
| ICEB-2015-0002-27951 | Comment Submitted by Rakesh Thoutam | 11/11/2015 |
| ICEB-2015-0002-27952 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27953 | Comment Submitted by Adam Willson | 11/11/2015 |
| ICEB-2015-0002-27954 | Comment Submitted by Akrati Gupta | 11/11/2015 |
| ICEB-2015-0002-27955 | Comment Submitted by Mohan Vamsikrishna  Chesetty | 11/11/2015 |
| ICEB-2015-0002-27956 | Comment Submitted by Brittany Lucas | 11/11/2015 |
| ICEB-2015-0002-27957 | Comment Submitted by N N | 11/11/2015 |
| ICEB-2015-0002-27958 | Comment Submitted by Daniel Nappi | 11/11/2015 |
| ICEB-2015-0002-27959 | Comment Submitted by Venkata Siva Kumar Margapuri | 11/11/2015 |
| ICEB-2015-0002-27960 | Comment Submitted by RITESH CHOWDRI | 11/11/2015 |
| ICEB-2015-0002-27961 | Comment Submitted by Fang Lin | 11/11/2015 |
| ICEB-2015-0002-27962 | Comment Submitted by Raju Loka | 11/11/2015 |
| ICEB-2015-0002-27963 | Comment Submitted by Ankit Jain | 11/11/2015 |
| ICEB-2015-0002-27964 | Comment Submitted by Manan Parikh | 11/11/2015 |
| ICEB-2015-0002-27965 | Comment Submitted by Prajwal Sanket | 11/11/2015 |
| ICEB-2015-0002-27966 | Comment Submitted by mahesh  nerella | 11/11/2015 |
| ICEB-2015-0002-27967 | Comment Submitted by Qaseem Tariq | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-27968 | Comment Submitted by Shreyas Sankaran | 11/11/2015 |
| ICEB-2015-0002-27969 | Comment Submitted by Venkata Naresh Kondaveeti | 11/11/2015 |
| ICEB-2015-0002-27970 | Comment Submitted by Rahul Muthoo | 11/11/2015 |
| ICEB-2015-0002-27971 | Comment Submitted by Karthik Kumar | 11/11/2015 |
| ICEB-2015-0002-27972 | Comment Submitted by siva p | 11/11/2015 |
| ICEB-2015-0002-27973 | Comment Submitted by Abhinav reddy Reddy | 11/11/2015 |
| ICEB-2015-0002-27974 | Comment Submitted by Pramod Raj | 11/11/2015 |
| ICEB-2015-0002-27975 | Comment Submitted by Sriganesh Navaneethakrishnan | 11/11/2015 |
| ICEB-2015-0002-27976 | Comment Submitted by Dennis Zhou | 11/11/2015 |
| ICEB-2015-0002-27977 | Comment Submitted by Jiaman Xu | 11/11/2015 |
| ICEB-2015-0002-27978 | Comment Submitted by Saibhargav Pottavathri | 11/11/2015 |
| ICEB-2015-0002-27979 | Comment Submitted by Abhishek Deshpande | 11/11/2015 |
| ICEB-2015-0002-27980 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27981 | Comment Submitted by Aditya Kothiwal | 11/11/2015 |
| ICEB-2015-0002-27982 | Comment Submitted by Arpit Jindal | 11/11/2015 |
| ICEB-2015-0002-27983 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27984 | Comment Submitted by Natasha Shah | 11/11/2015 |
| ICEB-2015-0002-27985 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-27986 | Comment Submitted by Mehdi Malekipirbazari | 11/11/2015 |
| ICEB-2015-0002-27987 | Comment Submitted by Bhanu Karthik Chilukuri | 11/11/2015 |
| ICEB-2015-0002-27988 | Comment Submitted by Vijaykanth Taraka | 11/11/2015 |
| ICEB-2015-0002-27989 | Comment Submitted by Murali Tetali | 11/11/2015 |
| ICEB-2015-0002-27990 | Comment Submitted by sreeram muddu | 11/11/2015 |
| ICEB-2015-0002-27991 | Comment Submitted by Sanjay Bhansali | 11/11/2015 |
| ICEB-2015-0002-27992 | Comment Submitted by Praveen  Ashokan | 11/11/2015 |
| ICEB-2015-0002-27993 | Comment Submitted by Yefei Di | 11/11/2015 |
| ICEB-2015-0002-27994 | Comment Submitted by Santhosh Kumar | 11/11/2015 |
| ICEB-2015-0002-27995 | Comment Submitted by ANVESH REDDY  GADDAM | 11/11/2015 |
| ICEB-2015-0002-27996 | Comment Submitted by srikanth reddy cheemala | 11/11/2015 |
| ICEB-2015-0002-27997 | Comment Submitted by Mohasin Khan | 11/11/2015 |
| ICEB-2015-0002-27998 | Comment Submitted by Sandeepkumar  Kajjam | 11/11/2015 |
| ICEB-2015-0002-27999 | Comment Submitted by abhishek  sunkara | 11/11/2015 |
| ICEB-2015-0002-28000 | Comment Submitted by Phalguna Cavuturu | 11/11/2015 |
| ICEB-2015-0002-28001 | Comment Submitted by Deepak Puligundla | 11/11/2015 |
| ICEB-2015-0002-28002 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-28003 | Comment Submitted by Zheyuan Zhu, University of Central Florida | 11/11/2015 |
| ICEB-2015-0002-28004 | Comment Submitted by Linlin Yu | 11/11/2015 |
| ICEB-2015-0002-28005 | Comment Submitted by Santhosh Reddy Masireddy | 11/11/2015 |
| ICEB-2015-0002-28006 | Comment Submitted by Nick Wang | 11/11/2015 |
| ICEB-2015-0002-28007 | Comment Submitted by Suseela Bhaskaruni | 11/11/2015 |
| ICEB-2015-0002-28008 | Comment Submitted by Sreejith Menon | 11/11/2015 |
| ICEB-2015-0002-28009 | Comment Submitted by Uday Maripelly | 11/11/2015 |
| ICEB-2015-0002-28010 | Comment Submitted by Jaskaran Bhatti | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28011 | Comment Submitted by Sudeendra Koiram Shankar | 11/11/2015 |
| ICEB-2015-0002-28012 | Comment Submitted by Praneetha Patlolla | 11/11/2015 |
| ICEB-2015-0002-28013 | Comment Submitted by deepkar reddy kondam | 11/11/2015 |
| ICEB-2015-0002-28014 | Comment Submitted by Suhas Jagadish | 11/11/2015 |
| ICEB-2015-0002-28015 | Comment Submitted by Yuanjun  Dai | 11/11/2015 |
| ICEB-2015-0002-28016 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-28017 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-28018 | Comment Submitted by Pydi Prasanna Sai Kamanuru | 11/11/2015 |
| ICEB-2015-0002-28019 | Comment Submitted by jialing yuan | 11/11/2015 |
| ICEB-2015-0002-28020 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-28021 | Comment Submitted by Naresh Chowdary Anumolu | 11/11/2015 |
| ICEB-2015-0002-28022 | Comment Submitted by mohan krishna gokapai | 11/11/2015 |
| ICEB-2015-0002-28023 | Comment Submitted by Manjit Singha | 11/11/2015 |
| ICEB-2015-0002-28024 | Comment Submitted by Shruti Sakhare | 11/11/2015 |
| ICEB-2015-0002-28025 | Comment Submitted by SRIHARSHA VANKAMAMIDI | 11/11/2015 |
| ICEB-2015-0002-28026 | Comment Submitted by silicon valley | 11/11/2015 |
| ICEB-2015-0002-28027 | Comment Submitted by Bharath  Darapu | 11/11/2015 |
| ICEB-2015-0002-28028 | Comment Submitted by Hyerim  Ma | 11/11/2015 |
| ICEB-2015-0002-28029 | Comment Submitted by mythili Raj | 11/11/2015 |
| ICEB-2015-0002-28030 | Comment Submitted by Kapil Jituri | 11/11/2015 |
| ICEB-2015-0002-28031 | Comment Submitted by Abhinay reddy Bobbili | 11/11/2015 |
| ICEB-2015-0002-28032 | Comment Submitted by Bharath Nukala | 11/11/2015 |
| ICEB-2015-0002-28033 | Comment Submitted by Chen Xin | 11/11/2015 |
| ICEB-2015-0002-28034 | Comment Submitted by Raj Th | 11/11/2015 |
| ICEB-2015-0002-28035 | Comment Submitted by Sujith Peta | 11/11/2015 |
| ICEB-2015-0002-28036 | Comment Submitted by Chandrasekhar Avadhanula | 11/11/2015 |
| ICEB-2015-0002-28037 | Comment Submitted by Shreyas Sankaran | 11/11/2015 |
| ICEB-2015-0002-28038 | Comment Submitted by Manu D | 11/11/2015 |
| ICEB-2015-0002-28039 | Comment Submitted by Bolin Li | 11/11/2015 |
| ICEB-2015-0002-28040 | Comment Submitted by Krishna  B C | 11/11/2015 |
| ICEB-2015-0002-28041 | Comment Submitted by Ashish Khandeparker | 11/11/2015 |
| ICEB-2015-0002-28042 | Comment Submitted by Rama Ananymous | 11/11/2015 |
| ICEB-2015-0002-28043 | Comment Submitted by steve arizza | 11/11/2015 |
| ICEB-2015-0002-28044 | Comment Submitted by Kailaash Rajagopalan | 11/11/2015 |
| ICEB-2015-0002-28045 | Comment Submitted by Sunil Nalla | 11/11/2015 |
| ICEB-2015-0002-28046 | Comment Submitted by Pawan Kumar Jerpati | 11/11/2015 |
| ICEB-2015-0002-28047 | Comment Submitted by Ravi Kiran Rachha | 11/11/2015 |
| ICEB-2015-0002-28048 | Comment Submitted by Rahul P | 11/11/2015 |
| ICEB-2015-0002-28049 | Comment Submitted by Rohit Dubey | 11/11/2015 |
| ICEB-2015-0002-28050 | Comment Submitted by Yogesh Lokanatha | 11/11/2015 |
| ICEB-2015-0002-28051 | Comment Submitted by Mohit Goyal | 11/11/2015 |
| ICEB-2015-0002-28052 | Comment Submitted by Sai prasad Boddu | 11/11/2015 |
| ICEB-2015-0002-28053 | Comment Submitted by Filippos Theodorakis | 11/11/2015 |
| ICEB-2015-0002-28054 | Comment Submitted by Mehul Srivastava | 11/11/2015 |
| ICEB-2015-0002-28055 | Comment Submitted by Karan Gagrani | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28056 | Comment Submitted by Maha Vishnu Sura | 11/11/2015 |
| ICEB-2015-0002-28057 | Comment Submitted by Meghal Gandhi | 11/11/2015 |
| ICEB-2015-0002-28058 | Comment Submitted by Hareeth N | 11/11/2015 |
| ICEB-2015-0002-28059 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-28060 | Comment Submitted by Eric Bethard | 11/11/2015 |
| ICEB-2015-0002-28061 | Comment Submitted by Sai Sabarish Kankanvar | 11/11/2015 |
| ICEB-2015-0002-28062 | Comment Submitted by Min Zhang | 11/11/2015 |
| ICEB-2015-0002-28063 | Comment Submitted by ramesh turpu | 11/11/2015 |
| ICEB-2015-0002-28064 | Comment Submitted by Syed Dilawar Mehdi | 11/11/2015 |
| ICEB-2015-0002-28065 | Comment Submitted by raj m | 11/11/2015 |
| ICEB-2015-0002-28066 | Comment Submitted by Indraja Gaddam | 11/11/2015 |
| ICEB-2015-0002-28067 | Comment Submitted by Gagan Srivastava | 11/11/2015 |
| ICEB-2015-0002-28068 | Comment Submitted by Tharun kumar A | 11/11/2015 |
| ICEB-2015-0002-28069 | Comment Submitted by Sunil Kumar Tilokani | 11/11/2015 |
| ICEB-2015-0002-28070 | Comment Submitted by Rakesh Nagarathinam | 11/11/2015 |
| ICEB-2015-0002-28071 | Comment Submitted by NarasimhaAnirudhSrinivas Prativadibhayankaram | 11/11/2015 |
| ICEB-2015-0002-28072 | Comment Submitted by Omkar Hassan | 11/11/2015 |
| ICEB-2015-0002-28073 | Comment Submitted by Robin Li | 11/11/2015 |
| ICEB-2015-0002-28074 | Comment Submitted by Greta Du | 11/11/2015 |
| ICEB-2015-0002-28075 | Comment Submitted by Sumit Jain | 11/11/2015 |
| ICEB-2015-0002-28076 | Comment Submitted by Micky S | 11/11/2015 |
| ICEB-2015-0002-28077 | Comment Submitted by Wenjie Zheng | 11/11/2015 |
| ICEB-2015-0002-28078 | Comment Submitted by vijayavardhan reddy bathula | 11/11/2015 |
| ICEB-2015-0002-28079 | Comment Submitted by Sara Paterson | 11/11/2015 |
| ICEB-2015-0002-28080 | Comment Submitted by Raghuteja Kollarapu | 11/11/2015 |
| ICEB-2015-0002-28081 | Comment Submitted by Prasanth Raj | 11/11/2015 |
| ICEB-2015-0002-28082 | Comment Submitted by Ankit Manchanda | 11/11/2015 |
| ICEB-2015-0002-28083 | Comment Submitted by Murali krishna Konduru | 11/11/2015 |
| ICEB-2015-0002-28084 | Comment Submitted by Dory Simpson | 11/11/2015 |
| ICEB-2015-0002-28085 | Comment Submitted by Sandeep G | 11/11/2015 |
| ICEB-2015-0002-28086 | Comment Submitted by Yao Fu | 11/11/2015 |
| ICEB-2015-0002-28087 | Comment Submitted by Sajan Bharadwaj  Chanchalam | 11/11/2015 |
| ICEB-2015-0002-28088 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-28089 | Comment Submitted by Pramod Shet | 11/11/2015 |
| ICEB-2015-0002-28090 | Comment Submitted by James Wong | 11/11/2015 |
| ICEB-2015-0002-28091 | Comment Submitted by Karthik Bingi | 11/11/2015 |
| ICEB-2015-0002-28092 | Comment Submitted by Dhairya Dixit | 11/11/2015 |
| ICEB-2015-0002-28093 | Comment Submitted by Ranjith kumar Bejjenky | 11/11/2015 |
| ICEB-2015-0002-28094 | Comment Submitted by Nagasaiamithkumar Veeramachaneni | 11/11/2015 |
| ICEB-2015-0002-28095 | Comment Submitted by Ravi Teja Betha | 11/11/2015 |
| ICEB-2015-0002-28096 | Comment Submitted by Venkata Harish Tavva | 11/11/2015 |
| ICEB-2015-0002-28097 | Comment Submitted by Cecilia Curtis | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28098 | Comment Submitted by Qi Chai | 11/11/2015 |
| ICEB-2015-0002-28099 | Comment Submitted by Julia  Lee | 11/11/2015 |
| ICEB-2015-0002-28100 | Comment Submitted by Muthuraman  Lakshmanan | 11/11/2015 |
| ICEB-2015-0002-28101 | Comment Submitted by Siva Rohith Palla | 11/11/2015 |
| ICEB-2015-0002-28102 | Comment Submitted by Kalyan Parsi | 11/11/2015 |
| ICEB-2015-0002-28103 | Comment Submitted by Ravi T | 11/11/2015 |
| ICEB-2015-0002-28104 | Comment Submitted by Steve Adams | 11/11/2015 |
| ICEB-2015-0002-28105 | Comment Submitted by Santhoshini Vallakati | 11/11/2015 |
| ICEB-2015-0002-28106 | Comment Submitted by Hongqian Wu | 11/11/2015 |
| ICEB-2015-0002-28107 | Comment Submitted by Jaclyn Wagner | 11/11/2015 |
| ICEB-2015-0002-28108 | Comment Submitted by Naveen Nishanth Nagarajan | 11/11/2015 |
| ICEB-2015-0002-28109 | Comment Submitted by SHIVA SHANKER BODDEBOYINA | 11/11/2015 |
| ICEB-2015-0002-28110 | Comment Submitted by Ernest Sheets | 11/11/2015 |
| ICEB-2015-0002-28111 | Comment Submitted by Nishitha Rao | 11/11/2015 |
| ICEB-2015-0002-28112 | Comment Submitted by Gaurav Dokania | 11/11/2015 |
| ICEB-2015-0002-28113 | Comment Submitted by Tiffany Zhou | 11/11/2015 |
| ICEB-2015-0002-28114 | Comment Submitted by Dhaya Bommamgollu | 11/11/2015 |
| ICEB-2015-0002-28115 | Comment Submitted by Nishan L | 11/11/2015 |
| ICEB-2015-0002-28116 | Comment Submitted by Ar Ku | 11/11/2015 |
| ICEB-2015-0002-28117 | Comment Submitted by Tingyin Xiao | 11/11/2015 |
| ICEB-2015-0002-28118 | Comment Submitted by Justin Liu | 11/11/2015 |
| ICEB-2015-0002-28119 | Comment Submitted by Yunhan Chang | 11/11/2015 |
| ICEB-2015-0002-28120 | Comment Submitted by Ding Li, Stevens Institute of Technology | 11/11/2015 |
| ICEB-2015-0002-28121 | Comment Submitted by Alice C | 11/11/2015 |
| ICEB-2015-0002-28122 | Comment Submitted by Yolanda Xia | 11/11/2015 |
| ICEB-2015-0002-28123 | Comment Submitted by James Blake | 11/11/2015 |
| ICEB-2015-0002-28124 | Comment Submitted by WENHAN ZHU | 11/11/2015 |
| ICEB-2015-0002-28125 | Comment Submitted by James Yao, UC Berkeley | 11/11/2015 |
| ICEB-2015-0002-28126 | Comment Submitted by Tong Zhang | 11/11/2015 |
| ICEB-2015-0002-28127 | Comment Submitted by Harshith R | 11/11/2015 |
| ICEB-2015-0002-28128 | Comment Submitted by Raja Sekhar Potluri | 11/11/2015 |
| ICEB-2015-0002-28129 | Comment Submitted by Surender Pal Singh | 11/11/2015 |
| ICEB-2015-0002-28130 | Comment Submitted by prapull prashanth marrupedhi | 11/11/2015 |
| ICEB-2015-0002-28131 | Comment Submitted by Raju Chamarthi | 11/11/2015 |
| ICEB-2015-0002-28132 | Comment Submitted by Reddy Ashok Padmaraju | 11/11/2015 |
| ICEB-2015-0002-28133 | Comment Submitted by Lily Sinclair | 11/11/2015 |
| ICEB-2015-0002-28134 | Comment Submitted by Junchong Shen | 11/11/2015 |
| ICEB-2015-0002-28135 | Comment Submitted by John Brandon | 11/11/2015 |
| ICEB-2015-0002-28136 | Comment Submitted by Vignesh Miriyala | 11/11/2015 |
| ICEB-2015-0002-28137 | Comment Submitted by Wei Siang David Ho | 11/11/2015 |
| ICEB-2015-0002-28138 | Comment Submitted by Anish Varma  Adduri | 11/11/2015 |
| ICEB-2015-0002-28139 | Comment Submitted by karthik Puthi | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28140 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-28141 | Comment Submitted by Josie Koo | 11/11/2015 |
| ICEB-2015-0002-28142 | Comment Submitted by Bhagirathsinh Rathod | 11/11/2015 |
| ICEB-2015-0002-28143 | Comment Submitted by Xi Wang | 11/11/2015 |
| ICEB-2015-0002-28144 | Comment Submitted by Michael Anonymous | 11/11/2015 |
| ICEB-2015-0002-28145 | Comment Submitted by ABHILASH REDDY PINGILI | 11/11/2015 |
| ICEB-2015-0002-28146 | Comment Submitted by Pranjali Kumar | 11/11/2015 |
| ICEB-2015-0002-28147 | Comment Submitted by Sahil Popli | 11/11/2015 |
| ICEB-2015-0002-28148 | Comment Submitted by Smitha Chaparala | 11/11/2015 |
| ICEB-2015-0002-28149 | Comment Submitted by Lee Yang | 11/11/2015 |
| ICEB-2015-0002-28150 | Comment Submitted by Xiaohan Wu | 11/11/2015 |
| ICEB-2015-0002-28151 | Comment Submitted by chidhvilas kommineni | 11/11/2015 |
| ICEB-2015-0002-28152 | Comment Submitted by Annetta Gower | 11/11/2015 |
| ICEB-2015-0002-28153 | Comment Submitted by Raghav Abboy | 11/11/2015 |
| ICEB-2015-0002-28154 | Comment Submitted by Anjani Pavan krishna  Sudabathula | 11/11/2015 |
| ICEB-2015-0002-28155 | Comment Submitted by Michael Abraham | 11/11/2015 |
| ICEB-2015-0002-28156 | Comment Submitted by Manikanta Segu | 11/11/2015 |
| ICEB-2015-0002-28157 | Comment Submitted by T Azim | 11/11/2015 |
| ICEB-2015-0002-28158 | Comment Submitted by Sudhakar Kamanboina | 11/11/2015 |
| ICEB-2015-0002-28159 | Comment Submitted by Mohammad Suja | 11/11/2015 |
| ICEB-2015-0002-28160 | Comment Submitted by Mudit Mehrotra | 11/11/2015 |
| ICEB-2015-0002-28161 | Comment Submitted by Tommy Hanson | 11/11/2015 |
| ICEB-2015-0002-28162 | Comment Submitted by xun gu | 11/11/2015 |
| ICEB-2015-0002-28163 | Comment Submitted by Vidhyadhar Venkatraman | 11/11/2015 |
| ICEB-2015-0002-28164 | Comment Submitted by Jalaluddin  Gundlur Mahamed | 11/11/2015 |
| ICEB-2015-0002-28165 | Comment Submitted by Michelle Ni | 11/11/2015 |
| ICEB-2015-0002-28166 | Comment Submitted by Bhargavi P | 11/11/2015 |
| ICEB-2015-0002-28167 | Comment Submitted by Adi Katakam | 11/11/2015 |
| ICEB-2015-0002-28168 | Comment Submitted by Maggie ZHAO | 11/11/2015 |
| ICEB-2015-0002-28169 | Comment Submitted by Sara Li | 11/11/2015 |
| ICEB-2015-0002-28170 | Comment Submitted by Alan Li | 11/11/2015 |
| ICEB-2015-0002-28171 | Comment Submitted by David Sexton | 11/11/2015 |
| ICEB-2015-0002-28172 | Comment Submitted by Shreyas Bharghav Balakrishna | 11/11/2015 |
| ICEB-2015-0002-28173 | Comment Submitted by tharun raj mittepally | 11/11/2015 |
| ICEB-2015-0002-28174 | Comment Submitted by Ajay Malalikar | 11/11/2015 |
| ICEB-2015-0002-28175 | Comment Submitted by Yiqun Sun | 11/11/2015 |
| ICEB-2015-0002-28176 | Comment Submitted by Amy Lee | 11/11/2015 |
| ICEB-2015-0002-28177 | Comment Submitted by Tejas Dharankar | 11/11/2015 |
| ICEB-2015-0002-28178 | Comment Submitted by Nishitha  Gundala | 11/11/2015 |
| ICEB-2015-0002-28179 | Comment Submitted by Tony Frank | 11/11/2015 |
| ICEB-2015-0002-28180 | Comment Submitted by Xiaofang Yu | 11/11/2015 |
| ICEB-2015-0002-28181 | Comment Submitted by chen yaoyi | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28182 | Comment Submitted by James Christan | 11/11/2015 |
| ICEB-2015-0002-28183 | Comment Submitted by Navya Vupperla | 11/11/2015 |
| ICEB-2015-0002-28184 | Comment Submitted by Sathyanarayanan  Subramanian | 11/11/2015 |
| ICEB-2015-0002-28185 | Comment Submitted by Xiaqjue Zhou, University of Wisconsin-Madison | 11/11/2015 |
| ICEB-2015-0002-28186 | Comment Submitted by abhinay bonthapally | 11/11/2015 |
| ICEB-2015-0002-28187 | Comment Submitted by John Fudge, The Flying Bear | 11/11/2015 |
| ICEB-2015-0002-28188 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-28189 | Comment Submitted by Nagarjun Reddy Gaddam | 11/11/2015 |
| ICEB-2015-0002-28190 | Comment Submitted by YUN TU | 11/11/2015 |
| ICEB-2015-0002-28191 | Comment Submitted by Taorong Wang | 11/11/2015 |
| ICEB-2015-0002-28192 | Comment Submitted by Sindhu Mukunda | 11/11/2015 |
| ICEB-2015-0002-28193 | Comment Submitted by Matt Rao | 11/11/2015 |
| ICEB-2015-0002-28194 | Comment Submitted by Steven Black | 11/11/2015 |
| ICEB-2015-0002-28195 | Comment Submitted by Zheng Lu | 11/11/2015 |
| ICEB-2015-0002-28196 | Comment Submitted by Deepak Nair | 11/11/2015 |
| ICEB-2015-0002-28197 | Comment Submitted by sidhu vadikudi | 11/11/2015 |
| ICEB-2015-0002-28198 | Comment Submitted by Nikhil Seshan | 11/11/2015 |
| ICEB-2015-0002-28199 | Comment Submitted by Isabella Yang | 11/11/2015 |
| ICEB-2015-0002-28200 | Comment Submitted by Michelle Liu | 11/11/2015 |
| ICEB-2015-0002-28201 | Comment Submitted by sidhu roy | 11/11/2015 |
| ICEB-2015-0002-28202 | Comment Submitted by Sharath Sriraman | 11/11/2015 |
| ICEB-2015-0002-28203 | Comment Submitted by Kanishk  Tyagi | 11/11/2015 |
| ICEB-2015-0002-28204 | Comment Submitted by Christine  Lucas | 11/11/2015 |
| ICEB-2015-0002-28205 | Comment Submitted by Nate Monson | 11/11/2015 |
| ICEB-2015-0002-28206 | Comment Submitted by srujana madabhushini | 11/11/2015 |
| ICEB-2015-0002-28207 | Comment Submitted by Prudhvi Raj Madasu | 11/11/2015 |
| ICEB-2015-0002-28208 | Comment Submitted by Bruce Wan | 11/11/2015 |
| ICEB-2015-0002-28209 | Comment Submitted by Heng Lyu | 11/11/2015 |
| ICEB-2015-0002-28210 | Comment Submitted by Naveen Kurakula | 11/11/2015 |
| ICEB-2015-0002-28211 | Comment Submitted by Jacobus Kok | 11/11/2015 |
| ICEB-2015-0002-28212 | Comment Submitted by Jkye Shala | 11/11/2015 |
| ICEB-2015-0002-28213 | Comment Submitted by David honda | 11/11/2015 |
| ICEB-2015-0002-28214 | Comment Submitted by Suman  Chelumalla | 11/11/2015 |
| ICEB-2015-0002-28215 | Comment Submitted by Manoj Kumar Tumati | 11/11/2015 |
| ICEB-2015-0002-28216 | Comment Submitted by Steven Frayne | 11/11/2015 |
| ICEB-2015-0002-28217 | Comment Submitted by Hitesh Patel | 11/11/2015 |
| ICEB-2015-0002-28218 | Comment Submitted by SHOBHIT SHARMA | 11/11/2015 |
| ICEB-2015-0002-28219 | Comment Submitted by Kumar  Majeti | 11/11/2015 |
| ICEB-2015-0002-28220 | Comment Submitted by Lan Min | 11/11/2015 |
| ICEB-2015-0002-28221 | Comment Submitted by Avinash Bachina | 11/11/2015 |
| ICEB-2015-0002-28222 | Comment Submitted by Donald Tang | 11/11/2015 |
| ICEB-2015-0002-28223 | Comment Submitted by James Langley | 11/11/2015 |
| ICEB-2015-0002-28224 | Comment Submitted by Anonymous Xu | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28225 | Comment Submitted by Bharath Kumar  Annamaneni | 11/11/2015 |
| ICEB-2015-0002-28226 | Comment Submitted by Thomast Bain | 11/11/2015 |
| ICEB-2015-0002-28227 | Comment Submitted by Aditya Madiraju | 11/11/2015 |
| ICEB-2015-0002-28228 | Comment Submitted by VEERA VENKATA RAJ KIRAN NEEUKONDA | 11/11/2015 |
| ICEB-2015-0002-28229 | Comment Submitted by Mary Ann Handzus | 11/11/2015 |
| ICEB-2015-0002-28230 | Comment Submitted by Lavanya Doddi | 11/11/2015 |
| ICEB-2015-0002-28231 | Comment Submitted by Ramya Swayamprakash | 11/11/2015 |
| ICEB-2015-0002-28232 | Comment Submitted by Blank Anonymous | 11/11/2015 |
| ICEB-2015-0002-28233 | Comment Submitted by Chen Chen | 11/11/2015 |
| ICEB-2015-0002-28234 | Comment Submitted by Yuxing Hou | 11/11/2015 |
| ICEB-2015-0002-28235 | Comment Submitted by Anjali devi Nalabothu | 11/11/2015 |
| ICEB-2015-0002-28236 | Comment Submitted by Qiao He | 11/11/2015 |
| ICEB-2015-0002-28237 | Comment Submitted by Marry Smith | 11/11/2015 |
| ICEB-2015-0002-28238 | Comment Submitted by Justan Averageperson | 11/11/2015 |
| ICEB-2015-0002-28239 | Comment Submitted by Sima Zhong | 11/11/2015 |
| ICEB-2015-0002-28240 | Comment Submitted by Anand Bnd | 11/11/2015 |
| ICEB-2015-0002-28241 | Comment Submitted by XL Wang | 11/11/2015 |
| ICEB-2015-0002-28242 | Comment Submitted by Houling Zhang | 11/11/2015 |
| ICEB-2015-0002-28243 | Comment Submitted by Abdullahi Olaoye | 11/11/2015 |
| ICEB-2015-0002-28244 | Comment Submitted by Vicki French | 11/11/2015 |
| ICEB-2015-0002-28245 | Comment Submitted by Linyi  Dong | 11/11/2015 |
| ICEB-2015-0002-28246 | Comment Submitted by arun kumar kunapureddy | 11/11/2015 |
| ICEB-2015-0002-28247 | Comment Submitted by Shiva S | 11/11/2015 |
| ICEB-2015-0002-28248 | Comment Submitted by Thanish Varkey | 11/11/2015 |
| ICEB-2015-0002-28249 | Comment Submitted by Qing Rong | 11/11/2015 |
| ICEB-2015-0002-28250 | Comment Submitted by Anvesh Uppu | 11/11/2015 |
| ICEB-2015-0002-28251 | Comment Submitted by Jay Renywer | 11/11/2015 |
| ICEB-2015-0002-28252 | Comment Submitted by Vess Tomin, Morgan Stanley | 11/11/2015 |
| ICEB-2015-0002-28253 | Comment Submitted by Zhiman Lia | 11/11/2015 |
| ICEB-2015-0002-28254 | Comment Submitted by Jing Zhou | 11/11/2015 |
| ICEB-2015-0002-28255 | Comment Submitted by Matt Williamson | 11/11/2015 |
| ICEB-2015-0002-28256 | Comment Submitted by Vishal Singh | 11/11/2015 |
| ICEB-2015-0002-28257 | Comment Submitted by Venkatesh Anagani | 11/11/2015 |
| ICEB-2015-0002-28258 | Comment Submitted by Xiaomei Ma | 11/11/2015 |
| ICEB-2015-0002-28259 | Comment Submitted by Sudheer kumar Bayana | 11/11/2015 |
| ICEB-2015-0002-28260 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-28261 | Comment Submitted by sucheth r | 11/11/2015 |
| ICEB-2015-0002-28262 | Comment Submitted by Bhagirathsinh Rathod | 11/11/2015 |
| ICEB-2015-0002-28263 | Comment Submitted by Xiong Liu | 11/11/2015 |
| ICEB-2015-0002-28264 | Comment Submitted by Jiayi Li | 11/11/2015 |
| ICEB-2015-0002-28265 | Comment Submitted by vishal Rapaka | 11/11/2015 |
| ICEB-2015-0002-28266 | Comment Submitted by Xiuguo Li | 11/11/2015 |
| ICEB-2015-0002-28267 | Comment Submitted by Karthik Ravi | 11/11/2015 |
| ICEB-2015-0002-28268 | Comment Submitted by Saicharan Gundabathula | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28269 | Comment Submitted by NAGA KRISHNA REDDY MUPPIDI | 11/11/2015 |
| ICEB-2015-0002-28270 | Comment Submitted by Chen Du | 11/11/2015 |
| ICEB-2015-0002-28271 | Comment Submitted by Andrew Yu | 11/11/2015 |
| ICEB-2015-0002-28272 | Comment Submitted by Gulcin Celep | 11/11/2015 |
| ICEB-2015-0002-28273 | Comment Submitted by Gaosheng Fu | 11/11/2015 |
| ICEB-2015-0002-28274 | Comment Submitted by Vivian Xie | 11/11/2015 |
| ICEB-2015-0002-28275 | Comment Submitted by Sudhir Gajula | 11/11/2015 |
| ICEB-2015-0002-28276 | Comment Submitted by Santosh Nagaral | 11/11/2015 |
| ICEB-2015-0002-28277 | Comment Submitted by UDAYASREE KOPPERLA | 11/11/2015 |
| ICEB-2015-0002-28278 | Comment Submitted by Sying Tuan | 11/11/2015 |
| ICEB-2015-0002-28279 | Comment Submitted by kiran saraswathula | 11/11/2015 |
| ICEB-2015-0002-28280 | Comment Submitted by Moorissa Tjokro | 11/11/2015 |
| ICEB-2015-0002-28281 | Comment Submitted by Sri Harsha | 11/11/2015 |
| ICEB-2015-0002-28282 | Comment Submitted by A B | 11/11/2015 |
| ICEB-2015-0002-28283 | Comment Submitted by shutong song | 11/11/2015 |
| ICEB-2015-0002-28284 | Comment Submitted by Taina Oquendo | 11/11/2015 |
| ICEB-2015-0002-28285 | Comment Submitted by Jone White | 11/11/2015 |
| ICEB-2015-0002-28286 | Comment Submitted by Kiran  Mitra | 11/11/2015 |
| ICEB-2015-0002-28287 | Comment Submitted by Ravitej Jakati | 11/11/2015 |
| ICEB-2015-0002-28288 | Comment Submitted by Jimmy Karner | 11/11/2015 |
| ICEB-2015-0002-28289 | Comment Submitted by deepu philip | 11/11/2015 |
| ICEB-2015-0002-28290 | Comment Submitted by Hemanth Gosala | 11/11/2015 |
| ICEB-2015-0002-28291 | Comment Submitted by henry Roth | 11/11/2015 |
| ICEB-2015-0002-28292 | Comment Submitted by Jaimit Gandhi | 11/11/2015 |
| ICEB-2015-0002-28293 | Comment Submitted by pramod patnam | 11/11/2015 |
| ICEB-2015-0002-28294 | Comment Submitted by Longfei Ren | 11/11/2015 |
| ICEB-2015-0002-28295 | Comment Submitted by Vishnu G | 11/11/2015 |
| ICEB-2015-0002-28296 | Comment Submitted by arvind Uppaluri | 11/11/2015 |
| ICEB-2015-0002-28297 | Comment Submitted by Rose Brandon | 11/11/2015 |
| ICEB-2015-0002-28298 | Comment Submitted by Harish Voota | 11/11/2015 |
| ICEB-2015-0002-28299 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-28300 | Comment Submitted by Brian Lara | 11/11/2015 |
| ICEB-2015-0002-28301 | Comment Submitted by sai shashank kuppam | 11/11/2015 |
| ICEB-2015-0002-28302 | Comment Submitted by Gaurav R | 11/11/2015 |
| ICEB-2015-0002-28303 | Comment Submitted by Kalpesh Kapadia | 11/11/2015 |
| ICEB-2015-0002-28304 | Comment Submitted by Johan Bollu | 11/11/2015 |
| ICEB-2015-0002-28305 | Comment Submitted by yu ting | 11/11/2015 |
| ICEB-2015-0002-28306 | Comment Submitted by Lakshmi Krishna Priya Kala | 11/11/2015 |
| ICEB-2015-0002-28307 | Comment Submitted by Susie Z | 11/11/2015 |
| ICEB-2015-0002-28308 | Comment Submitted by Ruth  Polk | 11/11/2015 |
| ICEB-2015-0002-28309 | Comment Submitted by Lin Ji | 11/11/2015 |
| ICEB-2015-0002-28310 | Comment Submitted by Jianing Li | 11/11/2015 |
| ICEB-2015-0002-28311 | Comment Submitted by jai T | 11/11/2015 |
| ICEB-2015-0002-28312 | Comment Submitted by jawahardeekshit adavala | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28313 | Comment Submitted by Praveen Nagaraj | 11/11/2015 |
| ICEB-2015-0002-28314 | Comment Submitted by Jim Miller | 11/11/2015 |
| ICEB-2015-0002-28315 | Comment Submitted by Jue Wang | 11/11/2015 |
| ICEB-2015-0002-28316 | Comment Submitted by Adeolu Morawo | 11/11/2015 |
| ICEB-2015-0002-28317 | Comment Submitted by Yugandhar  Kommineni | 11/11/2015 |
| ICEB-2015-0002-28318 | Comment Submitted by harishreddy thumu | 11/11/2015 |
| ICEB-2015-0002-28319 | Comment Submitted by Jason Song | 11/11/2015 |
| ICEB-2015-0002-28320 | Comment Submitted by Frank Wang | 11/11/2015 |
| ICEB-2015-0002-28321 | Comment Submitted by Aldous Chiu | 11/11/2015 |
| ICEB-2015-0002-28322 | Comment Submitted by Amber S. | 11/11/2015 |
| ICEB-2015-0002-28323 | Comment Submitted by Yaokai Jiang | 11/11/2015 |
| ICEB-2015-0002-28324 | Comment Submitted by S s | 11/11/2015 |
| ICEB-2015-0002-28325 | Comment Submitted by Julia Kang | 11/11/2015 |
| ICEB-2015-0002-28326 | Comment Submitted by Edwin Tambi | 11/11/2015 |
| ICEB-2015-0002-28327 | Comment Submitted by Anonymous Lu | 11/11/2015 |
| ICEB-2015-0002-28328 | Comment Submitted by Suohui Tian | 11/11/2015 |
| ICEB-2015-0002-28329 | Comment Submitted by Ritika Rajesh Singh Gobse | 11/11/2015 |
| ICEB-2015-0002-28330 | Comment Submitted by Didier Frantz | 11/11/2015 |
| ICEB-2015-0002-28331 | Comment Submitted by Thomas  Samsel | 11/11/2015 |
| ICEB-2015-0002-28332 | Comment Submitted by Mark Dela | 11/11/2015 |
| ICEB-2015-0002-28333 | Comment Submitted by Lichen Weng | 11/11/2015 |
| ICEB-2015-0002-28334 | Comment Submitted by ARUN VULLI | 11/11/2015 |
| ICEB-2015-0002-28335 | Comment Submitted by Abiodun Olaoye | 11/11/2015 |
| ICEB-2015-0002-28336 | Comment Submitted by yong C | 11/11/2015 |
| ICEB-2015-0002-28337 | Comment Submitted by Francis  Tse | 11/11/2015 |
| ICEB-2015-0002-28338 | Comment Submitted by Hari prasad Sure | 11/11/2015 |
| ICEB-2015-0002-28339 | Comment Submitted by Naomi Susan Vemuri | 11/11/2015 |
| ICEB-2015-0002-28340 | Comment Submitted by Jan Fordesen | 11/11/2015 |
| ICEB-2015-0002-28341 | Comment Submitted by Raga Deepthi NAMBURU | 11/11/2015 |
| ICEB-2015-0002-28342 | Comment Submitted by Abhinandan Sampathkumar | 11/11/2015 |
| ICEB-2015-0002-28343 | Comment Submitted by Susan Todd | 11/11/2015 |
| ICEB-2015-0002-28344 | Comment Submitted by Alison Dennis | 11/11/2015 |
| ICEB-2015-0002-28345 | Comment Submitted by Michael Brandon | 11/11/2015 |
| ICEB-2015-0002-28346 | Comment Submitted by Pavan Reddy Kethireddy | 11/11/2015 |
| ICEB-2015-0002-28347 | Comment Submitted by Yifan Xing | 11/11/2015 |
| ICEB-2015-0002-28348 | Comment Submitted by Michelle Zhao | 11/11/2015 |
| ICEB-2015-0002-28349 | Comment Submitted by Jason Song | 11/11/2015 |
| ICEB-2015-0002-28350 | Comment Submitted by Yun Z | 11/11/2015 |
| ICEB-2015-0002-28351 | Comment Submitted by Liang Liang | 11/11/2015 |
| ICEB-2015-0002-28352 | Comment Submitted by Michael  smith | 11/11/2015 |
| ICEB-2015-0002-28353 | Comment Submitted by Shiva Nagaraju  Pendyala | 11/11/2015 |
| ICEB-2015-0002-28354 | Comment Submitted by koushik panuganti | 11/11/2015 |
| ICEB-2015-0002-28355 | Comment Submitted by Shujun Ou, Michigan State University | 11/11/2015 |
| ICEB-2015-0002-28356 | Comment Submitted by PJ Ming | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 647 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28357 | Comment Submitted by Bharat V | 11/11/2015 |
| ICEB-2015-0002-28358 | Comment Submitted by Sai Charan | 11/11/2015 |
| ICEB-2015-0002-28359 | Comment Submitted by Siwei Lu | 11/11/2015 |
| ICEB-2015-0002-28360 | Comment Submitted by Hemanth Kumar | 11/11/2015 |
| ICEB-2015-0002-28361 | Comment Submitted by Raj C | 11/11/2015 |
| ICEB-2015-0002-28362 | Comment Submitted by AVINASH Reddy Bijjam | 11/11/2015 |
| ICEB-2015-0002-28363 | Comment Submitted by Vandita Venuturapalli | 11/11/2015 |
| ICEB-2015-0002-28364 | Comment Submitted by Jason Cruz | 11/11/2015 |
| ICEB-2015-0002-28365 | Comment Submitted by eric Xu | 11/11/2015 |
| ICEB-2015-0002-28366 | Comment Submitted by Sridhar K | 11/11/2015 |
| ICEB-2015-0002-28367 | Comment Submitted by Coutney Wlash | 11/11/2015 |
| ICEB-2015-0002-28368 | Comment Submitted by Chao He | 11/11/2015 |
| ICEB-2015-0002-28369 | Comment Submitted by Constance Tang | 11/11/2015 |
| ICEB-2015-0002-28370 | Comment Submitted by Peixun Zhao | 11/11/2015 |
| ICEB-2015-0002-28371 | Comment Submitted by LIQUN BI | 11/11/2015 |
| ICEB-2015-0002-28372 | Comment Submitted by Sainadh Mandava | 11/11/2015 |
| ICEB-2015-0002-28373 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-28374 | Comment Submitted by Zu Fang | 11/11/2015 |
| ICEB-2015-0002-28375 | Comment Submitted by Wenrong Zeng | 11/11/2015 |
| ICEB-2015-0002-28376 | Comment Submitted by Srinivasa Thirumalai Ananthan pilla | 11/11/2015 |
| ICEB-2015-0002-28377 | Comment Submitted by John   Nelson | 11/11/2015 |
| ICEB-2015-0002-28378 | Comment Submitted by Dhanesh Shirodkar | 11/11/2015 |
| ICEB-2015-0002-28379 | Comment Submitted by Teja Y | 11/11/2015 |
| ICEB-2015-0002-28380 | Comment Submitted by Ronnie Chen | 11/11/2015 |
| ICEB-2015-0002-28381 | Comment Submitted by Bharadwaj Vavilikolanu | 11/11/2015 |
| ICEB-2015-0002-28382 | Comment Submitted by Xiuguo Li | 11/11/2015 |
| ICEB-2015-0002-28383 | Comment Submitted by prasad p | 11/11/2015 |
| ICEB-2015-0002-28384 | Comment Submitted by jin wong | 11/11/2015 |
| ICEB-2015-0002-28385 | Comment Submitted by Kiran Devarasetty | 11/11/2015 |
| ICEB-2015-0002-28386 | Comment Submitted by Druven Mehta | 11/11/2015 |
| ICEB-2015-0002-28387 | Comment Submitted by James Yang | 11/11/2015 |
| ICEB-2015-0002-28388 | Comment Submitted by Chen Li | 11/11/2015 |
| ICEB-2015-0002-28389 | Comment Submitted by S M | 11/11/2015 |
| ICEB-2015-0002-28390 | Comment Submitted by Chengzhi Xing | 11/11/2015 |
| ICEB-2015-0002-28391 | Comment Submitted by Vicki Hahn | 11/11/2015 |
| ICEB-2015-0002-28392 | Comment Submitted by Aaron Carte, Gotion | 11/11/2015 |
| ICEB-2015-0002-28393 | Comment Submitted by Edgar Gonzalez | 11/11/2015 |
| ICEB-2015-0002-28394 | Comment Submitted by WaiLam  Ma | 11/11/2015 |
| ICEB-2015-0002-28395 | Comment Submitted by LOKESH DIVI | 11/11/2015 |
| ICEB-2015-0002-28396 | Comment Submitted by Vikram S | 11/11/2015 |
| ICEB-2015-0002-28397 | Comment Submitted by Yang  Zhang | 11/11/2015 |
| ICEB-2015-0002-28398 | Comment Submitted by Jiajun Yao | 11/11/2015 |
| ICEB-2015-0002-28399 | Comment Submitted by Sarat Vemulapalli | 11/11/2015 |
| ICEB-2015-0002-28400 | Comment Submitted by Lorenzo Begnudelli | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 648 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28401 | Comment Submitted by Xiao Xiong | 11/11/2015 |
| ICEB-2015-0002-28402 | Comment Submitted by PREM KISHORE PASULA | 11/11/2015 |
| ICEB-2015-0002-28403 | Comment Submitted by Sridhar Rapelli | 11/11/2015 |
| ICEB-2015-0002-28404 | Comment Submitted by Yu Liu | 11/11/2015 |
| ICEB-2015-0002-28405 | Comment Submitted by Linda Li | 11/11/2015 |
| ICEB-2015-0002-28406 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-28407 | Comment Submitted by Rajesh Boyapati | 11/11/2015 |
| ICEB-2015-0002-28408 | Comment Submitted by satish kandimalla | 11/11/2015 |
| ICEB-2015-0002-28409 | Comment Submitted by Arpan Guha | 11/11/2015 |
| ICEB-2015-0002-28410 | Comment Submitted by Frank YZ. Zhang | 11/11/2015 |
| ICEB-2015-0002-28411 | Comment Submitted by Divya Reddy | 11/11/2015 |
| ICEB-2015-0002-28412 | Comment Submitted by Prashanth Andugulapati | 11/11/2015 |
| ICEB-2015-0002-28413 | Comment Submitted by Xiao Han, Carnegie Mellon University | 11/11/2015 |
| ICEB-2015-0002-28414 | Comment Submitted by Sri Harsha Vardhan Reddi | 11/11/2015 |
| ICEB-2015-0002-28415 | Comment Submitted by Norm Nagel | 11/11/2015 |
| ICEB-2015-0002-28416 | Comment Submitted by wenzhen zhu | 11/11/2015 |
| ICEB-2015-0002-28417 | Comment Submitted by Anuraag Mucherla | 11/11/2015 |
| ICEB-2015-0002-28418 | Comment Submitted by Deep Jayesh Parekh | 11/11/2015 |
| ICEB-2015-0002-28419 | Comment Submitted by Harish kumar murarishetty | 11/11/2015 |
| ICEB-2015-0002-28420 | Comment Submitted by Jingjing  Guo | 11/11/2015 |
| ICEB-2015-0002-28421 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-28422 | Comment Submitted by Roger Carr | 11/11/2015 |
| ICEB-2015-0002-28423 | Comment Submitted by John Fang | 11/11/2015 |
| ICEB-2015-0002-28424 | Comment Submitted by Sanket Kulkarni | 11/11/2015 |
| ICEB-2015-0002-28425 | Comment Submitted by Neema Megalmani | 11/11/2015 |
| ICEB-2015-0002-28426 | Comment Submitted by Zhaoze Zhou | 11/11/2015 |
| ICEB-2015-0002-28427 | Comment Submitted by VAHINI MANIVANNAN | 11/11/2015 |
| ICEB-2015-0002-28428 | Comment Submitted by G Hou | 11/11/2015 |
| ICEB-2015-0002-28429 | Comment Submitted by Harish Kotamraju | 11/11/2015 |
| ICEB-2015-0002-28430 | Comment Submitted by Vanitha  Devineni | 11/11/2015 |
| ICEB-2015-0002-28431 | Comment Submitted by Michael Anderson PhD | 11/11/2015 |
| ICEB-2015-0002-28432 | Comment Submitted by Naga Chanda | 11/11/2015 |
| ICEB-2015-0002-28433 | Comment Submitted by Brian Tian | 11/11/2015 |
| ICEB-2015-0002-28434 | Comment Submitted by Goutham reddy Koppula | 11/11/2015 |
| ICEB-2015-0002-28435 | Comment Submitted by Geetha Ravi | 11/11/2015 |
| ICEB-2015-0002-28436 | Comment Submitted by Sandra Torres | 11/11/2015 |
| ICEB-2015-0002-28437 | Comment Submitted by Raghav Agarwal | 11/11/2015 |
| ICEB-2015-0002-28438 | Comment Submitted by Vikram Kulkarni | 11/11/2015 |
| ICEB-2015-0002-28439 | Comment Submitted by Deepak Reddy | 11/11/2015 |
| ICEB-2015-0002-28440 | Comment Submitted by Sandeep G | 11/11/2015 |
| ICEB-2015-0002-28441 | Comment Submitted by Goverdhan Reddy | 11/11/2015 |
| ICEB-2015-0002-28442 | Comment Submitted by Rama Kala | 11/11/2015 |
| ICEB-2015-0002-28443 | Comment Submitted by George Samatha | 11/11/2015 |
| ICEB-2015-0002-28444 | Comment Submitted by indra Kiladri | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28445 | Comment Submitted by Yufei Ai | 11/11/2015 |
| ICEB-2015-0002-28446 | Comment Submitted by Sailakshman Vudatha | 11/11/2015 |
| ICEB-2015-0002-28447 | Comment Submitted by Andrew Smith | 11/11/2015 |
| ICEB-2015-0002-28448 | Comment Submitted by Sarat Karumuri | 11/11/2015 |
| ICEB-2015-0002-28449 | Comment Submitted by Erick - | 11/11/2015 |
| ICEB-2015-0002-28450 | Comment Submitted by Nirav Mehta | 11/11/2015 |
| ICEB-2015-0002-28451 | Comment Submitted by Qingyun  Bian | 11/11/2015 |
| ICEB-2015-0002-28452 | Comment Submitted by divya kshatri | 11/11/2015 |
| ICEB-2015-0002-28453 | Comment Submitted by peiqin li | 11/11/2015 |
| ICEB-2015-0002-28454 | Comment Submitted by Young Smith | 11/11/2015 |
| ICEB-2015-0002-28455 | Comment Submitted by Durga Ganda | 11/11/2015 |
| ICEB-2015-0002-28456 | Comment Submitted by mengzhe hu | 11/11/2015 |
| ICEB-2015-0002-28457 | Comment Submitted by Bobbie Lyles | 11/11/2015 |
| ICEB-2015-0002-28458 | Comment Submitted by RAJKUMAR DEVARAVENI | 11/11/2015 |
| ICEB-2015-0002-28459 | Comment Submitted by Lei Qiao | 11/11/2015 |
| ICEB-2015-0002-28460 | Comment Submitted by Jiejun Zeng | 11/11/2015 |
| ICEB-2015-0002-28461 | Comment Submitted by Manasa  Pochampally | 11/11/2015 |
| ICEB-2015-0002-28462 | Comment Submitted by Joan Robertson | 11/11/2015 |
| ICEB-2015-0002-28463 | Comment Submitted by Rajeev Thiruvengadam | 11/11/2015 |
| ICEB-2015-0002-28464 | Comment Submitted by Ranga Eragamreddy | 11/11/2015 |
| ICEB-2015-0002-28465 | Comment Submitted by Jemmy Barnes | 11/11/2015 |
| ICEB-2015-0002-28466 | Comment Submitted by Alex Wang | 11/11/2015 |
| ICEB-2015-0002-28467 | Comment Submitted by Yucan Zhang | 11/11/2015 |
| ICEB-2015-0002-28468 | Comment Submitted by siva sai kalluri | 11/11/2015 |
| ICEB-2015-0002-28469 | Comment Submitted by Suneet Trivedy | 11/11/2015 |
| ICEB-2015-0002-28470 | Comment Submitted by siddhartha kondakindi | 11/11/2015 |
| ICEB-2015-0002-28471 | Comment Submitted by Cong Shi | 11/11/2015 |
| ICEB-2015-0002-28472 | Comment Submitted by Monzur Morshed | 11/11/2015 |
| ICEB-2015-0002-28473 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-28474 | Comment Submitted by Amelia Bian | 11/11/2015 |
| ICEB-2015-0002-28475 | Comment Submitted by Soumya Sundaram | 11/11/2015 |
| ICEB-2015-0002-28476 | Comment Submitted by Sidd B | 11/11/2015 |
| ICEB-2015-0002-28477 | Comment Submitted by Xiao Xiong | 11/11/2015 |
| ICEB-2015-0002-28478 | Comment Submitted by Da Zhan | 11/11/2015 |
| ICEB-2015-0002-28479 | Comment Submitted by Peiying Wu | 11/11/2015 |
| ICEB-2015-0002-28480 | Comment Submitted by Raviteja Palyam | 11/11/2015 |
| ICEB-2015-0002-28481 | Comment Submitted by Yi Shi | 11/11/2015 |
| ICEB-2015-0002-28482 | Comment Submitted by Weijiang Li | 11/11/2015 |
| ICEB-2015-0002-28483 | Comment Submitted by Jay P | 11/11/2015 |
| ICEB-2015-0002-28484 | Comment Submitted by Huan Lu | 11/11/2015 |
| ICEB-2015-0002-28485 | Comment Submitted by varun raj gambiraopeta | 11/11/2015 |
| ICEB-2015-0002-28486 | Comment Submitted by Pice Chen | 11/11/2015 |
| ICEB-2015-0002-28487 | Comment Submitted by Rohit Lunar Malik | 11/11/2015 |
| ICEB-2015-0002-28488 | Comment Submitted by Mrigendra Singh | 11/11/2015 |
| ICEB-2015-0002-28489 | Comment Submitted by Manoranjan  Sriramaigri | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28490 | Comment Submitted by Fengyuan Shi | 11/11/2015 |
| ICEB-2015-0002-28491 | Comment Submitted by Anil Reddy Koppara | 11/11/2015 |
| ICEB-2015-0002-28492 | Comment Submitted by James Spark | 11/11/2015 |
| ICEB-2015-0002-28493 | Comment Submitted by Sai Dheeraj illendula | 11/11/2015 |
| ICEB-2015-0002-28494 | Comment Submitted by Nikhil Sharma | 11/11/2015 |
| ICEB-2015-0002-28495 | Comment Submitted by Elio Genovesi | 11/11/2015 |
| ICEB-2015-0002-28496 | Comment Submitted by Saketh Checka | 11/11/2015 |
| ICEB-2015-0002-28497 | Comment Submitted by Yi Zhu | 11/11/2015 |
| ICEB-2015-0002-28498 | Comment Submitted by Hongyan Shuai | 11/11/2015 |
| ICEB-2015-0002-28499 | Comment Submitted by Jim Green | 11/11/2015 |
| ICEB-2015-0002-28500 | Comment Submitted by Galeazzo Boni | 11/11/2015 |
| ICEB-2015-0002-28501 | Comment Submitted by Jill Zhang | 11/11/2015 |
| ICEB-2015-0002-28502 | Comment Submitted by Jim Liang | 11/11/2015 |
| ICEB-2015-0002-28503 | Comment Submitted by Fei Han | 11/11/2015 |
| ICEB-2015-0002-28504 | Comment Submitted by Jackie Chang | 11/11/2015 |
| ICEB-2015-0002-28505 | Comment Submitted by Vanessa Tang | 11/11/2015 |
| ICEB-2015-0002-28506 | Comment Submitted by CHUN-YU LIU | 11/11/2015 |
| ICEB-2015-0002-28507 | Comment Submitted by Suraj Kamble | 11/11/2015 |
| ICEB-2015-0002-28508 | Comment Submitted by xiaochen dai | 11/11/2015 |
| ICEB-2015-0002-28509 | Comment Submitted by Laxmanjali Juvvadi | 11/11/2015 |
| ICEB-2015-0002-28510 | Comment Submitted by Soma sekhar Sriadibhatla | 11/11/2015 |
| ICEB-2015-0002-28511 | Comment Submitted by Laurie B. Meinhardt | 11/11/2015 |
| ICEB-2015-0002-28512 | Comment Submitted by Peng Wang | 11/11/2015 |
| ICEB-2015-0002-28513 | Comment Submitted by JieXi Zhang | 11/11/2015 |
| ICEB-2015-0002-28514 | Comment Submitted by Mysore Naveen | 11/11/2015 |
| ICEB-2015-0002-28515 | Comment Submitted by Raghavendra Nallabolu | 11/11/2015 |
| ICEB-2015-0002-28516 | Comment Submitted by krishna kodali | 11/11/2015 |
| ICEB-2015-0002-28517 | Comment Submitted by Kelly  Leo | 11/11/2015 |
| ICEB-2015-0002-28518 | Comment Submitted by Emma Stone | 11/11/2015 |
| ICEB-2015-0002-28519 | Comment Submitted by KISHORE SHYLAPURA KARIYANNA | 11/11/2015 |
| ICEB-2015-0002-28520 | Comment Submitted by Shuo Li | 11/11/2015 |
| ICEB-2015-0002-28521 | Comment Submitted by Gerry Landing | 11/11/2015 |
| ICEB-2015-0002-28522 | Comment Submitted by KUN CAI | 11/11/2015 |
| ICEB-2015-0002-28523 | Comment Submitted by Brian Nelson | 11/11/2015 |
| ICEB-2015-0002-28524 | Comment Submitted by Yunjie Wang | 11/11/2015 |
| ICEB-2015-0002-28525 | Comment Submitted by Jemma Johnson | 11/11/2015 |
| ICEB-2015-0002-28526 | Comment Submitted by shuai chang | 11/11/2015 |
| ICEB-2015-0002-28527 | Comment Submitted by Chang Liu | 11/11/2015 |
| ICEB-2015-0002-28528 | Comment Submitted by Bob Peng | 11/11/2015 |
| ICEB-2015-0002-28529 | Comment Submitted by Rosie Qiao | 11/11/2015 |
| ICEB-2015-0002-28530 | Comment Submitted by Anudeep valluripalli | 11/11/2015 |
| ICEB-2015-0002-28531 | Comment Submitted by SHIXIAO LI | 11/11/2015 |
| ICEB-2015-0002-28532 | Comment Submitted by Xinru Qiu | 11/11/2015 |
| ICEB-2015-0002-28533 | Comment Submitted by Kejiang Liu | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 651 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28534 | Comment Submitted by Satyadev Dangeti | 11/11/2015 |
| ICEB-2015-0002-28535 | Comment Submitted by Brad Hurley | 11/11/2015 |
| ICEB-2015-0002-28536 | Comment Submitted by Stefan Timberlake | 11/11/2015 |
| ICEB-2015-0002-28537 | Comment Submitted by Yin Xia | 11/11/2015 |
| ICEB-2015-0002-28538 | Comment Submitted by Dheepak Rajendran | 11/11/2015 |
| ICEB-2015-0002-28539 | Comment Submitted by Shawn Wang | 11/11/2015 |
| ICEB-2015-0002-28540 | Comment Submitted by Yao Qiao | 11/11/2015 |
| ICEB-2015-0002-28541 | Comment Submitted by Cheng Chen | 11/11/2015 |
| ICEB-2015-0002-28542 | Comment Submitted by Anudeep valluripalli | 11/11/2015 |
| ICEB-2015-0002-28543 | Comment Submitted by Mohammed  Ali | 11/11/2015 |
| ICEB-2015-0002-28544 | Comment Submitted by Yansong Zhang | 11/11/2015 |
| ICEB-2015-0002-28545 | Comment Submitted by bonnie horrocks | 11/11/2015 |
| ICEB-2015-0002-28546 | Comment Submitted by Cyndi Wang | 11/11/2015 |
| ICEB-2015-0002-28547 | Comment Submitted by Jason Huo | 11/11/2015 |
| ICEB-2015-0002-28548 | Comment Submitted by John Douglas | 11/11/2015 |
| ICEB-2015-0002-28549 | Comment Submitted by Dheepak Rajendran | 11/11/2015 |
| ICEB-2015-0002-28550 | Comment Submitted by Brad Peter | 11/11/2015 |
| ICEB-2015-0002-28551 | Comment Submitted by Uday Kiran Kotagiri | 11/11/2015 |
| ICEB-2015-0002-28552 | Comment Submitted by G zen | 11/11/2015 |
| ICEB-2015-0002-28553 | Comment Submitted by Prabhu Deva | 11/11/2015 |
| ICEB-2015-0002-28554 | Comment Submitted by Jane Lee | 11/11/2015 |
| ICEB-2015-0002-28555 | Comment Submitted by Doly Tao | 11/11/2015 |
| ICEB-2015-0002-28556 | Comment Submitted by anonymous anonymous | 11/11/2015 |
| ICEB-2015-0002-28557 | Comment Submitted by Shiqin Wang | 11/11/2015 |
| ICEB-2015-0002-28558 | Comment Submitted by Ravali Kandur | 11/11/2015 |
| ICEB-2015-0002-28559 | Comment Submitted by Yi Li | 11/11/2015 |
| ICEB-2015-0002-28560 | Comment Submitted by Jack Page | 11/11/2015 |
| ICEB-2015-0002-28561 | Comment Submitted by Scott Demaree | 11/11/2015 |
| ICEB-2015-0002-28562 | Comment Submitted by Y Zhang | 11/11/2015 |
| ICEB-2015-0002-28563 | Comment Submitted by Hanna Wu | 11/11/2015 |
| ICEB-2015-0002-28564 | Comment Submitted by Winnie Young | 11/11/2015 |
| ICEB-2015-0002-28565 | Comment Submitted by Yining Zhang | 11/11/2015 |
| ICEB-2015-0002-28566 | Comment Submitted by Yuwei Wang | 11/11/2015 |
| ICEB-2015-0002-28567 | Comment Submitted by Karunasagar  Dheram | 11/11/2015 |
| ICEB-2015-0002-28568 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-28569 | Comment Submitted by John Dai | 11/11/2015 |
| ICEB-2015-0002-28570 | Comment Submitted by Jingwen Chen | 11/11/2015 |
| ICEB-2015-0002-28571 | Comment Submitted by Yashasvi Bhattiprolu | 11/11/2015 |
| ICEB-2015-0002-28572 | Comment Submitted by Griffin McClellan | 11/11/2015 |
| ICEB-2015-0002-28573 | Comment Submitted by louie genzano | 11/11/2015 |
| ICEB-2015-0002-28574 | Comment Submitted by Xuejiao Li | 11/11/2015 |
| ICEB-2015-0002-28575 | Comment Submitted by Pengyue Lai | 11/11/2015 |
| ICEB-2015-0002-28576 | Comment Submitted by Angelina Wingling | 11/11/2015 |
| ICEB-2015-0002-28577 | Comment Submitted by Mo Farooq | 11/11/2015 |
| ICEB-2015-0002-28578 | Comment Submitted by swatilekha saha | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28579 | Comment Submitted by Daniel Jing | 11/11/2015 |
| ICEB-2015-0002-28580 | Comment Submitted by Nam Pham | 11/11/2015 |
| ICEB-2015-0002-28581 | Comment Submitted by sailesh sai | 11/11/2015 |
| ICEB-2015-0002-28582 | Comment Submitted by Xing Hu | 11/11/2015 |
| ICEB-2015-0002-28583 | Comment Submitted by Brian Connelly | 11/11/2015 |
| ICEB-2015-0002-28584 | Comment Submitted by Binbin Luo | 11/11/2015 |
| ICEB-2015-0002-28585 | Comment Submitted by Arlen Radcliff | 11/11/2015 |
| ICEB-2015-0002-28586 | Comment Submitted by Vinod reddy Peddolla | 11/11/2015 |
| ICEB-2015-0002-28587 | Comment Submitted by George Lumburger | 11/11/2015 |
| ICEB-2015-0002-28588 | Comment Submitted by Johnson Sun | 11/11/2015 |
| ICEB-2015-0002-28589 | Comment Submitted by Navakanth  D | 11/11/2015 |
| ICEB-2015-0002-28590 | Comment Submitted by Andrew Small | 11/11/2015 |
| ICEB-2015-0002-28591 | Comment Submitted by danbee park | 11/11/2015 |
| ICEB-2015-0002-28592 | Comment Submitted by NI Shi | 11/11/2015 |
| ICEB-2015-0002-28593 | Comment Submitted by Yanbo Wu | 11/11/2015 |
| ICEB-2015-0002-28594 | Comment Submitted by Deekshith Narsina | 11/11/2015 |
| ICEB-2015-0002-28595 | Comment Submitted by Qingxiong Deng | 11/11/2015 |
| ICEB-2015-0002-28596 | Comment Submitted by sagar dheram | 11/11/2015 |
| ICEB-2015-0002-28597 | Comment Submitted by Nithin Gowda Chigateri | 11/11/2015 |
| ICEB-2015-0002-28598 | Comment Submitted by Shimeng Feng | 11/11/2015 |
| ICEB-2015-0002-28599 | Comment Submitted by Vimal P | 11/11/2015 |
| ICEB-2015-0002-28600 | Comment Submitted by Vamshidhar Patlola | 11/11/2015 |
| ICEB-2015-0002-28601 | Comment Submitted by Nestor Garza | 11/11/2015 |
| ICEB-2015-0002-28602 | Comment Submitted by Nagaraju Gandham | 11/11/2015 |
| ICEB-2015-0002-28603 | Comment Submitted by Yunzhe Fang | 11/11/2015 |
| ICEB-2015-0002-28604 | Comment Submitted by shamily vadde | 11/11/2015 |
| ICEB-2015-0002-28605 | Comment Submitted by Guangshuo Liu | 11/11/2015 |
| ICEB-2015-0002-28606 | Comment Submitted by Dexter Bradley | 11/11/2015 |
| ICEB-2015-0002-28607 | Comment Submitted by Sandeep Pola | 11/11/2015 |
| ICEB-2015-0002-28608 | Comment Submitted by Shiang Huo | 11/11/2015 |
| ICEB-2015-0002-28609 | Comment Submitted by Tracy Duan | 11/11/2015 |
| ICEB-2015-0002-28610 | Comment Submitted by Vijay Murganoor | 11/11/2015 |
| ICEB-2015-0002-28611 | Comment Submitted by Jimmy Lai | 11/11/2015 |
| ICEB-2015-0002-28612 | Comment Submitted by Divyesh Patel | 11/11/2015 |
| ICEB-2015-0002-28613 | Comment Submitted by Haritha Vasana | 11/11/2015 |
| ICEB-2015-0002-28614 | Comment Submitted by Ankitha K | 11/11/2015 |
| ICEB-2015-0002-28615 | Comment Submitted by RAJ KUMAR CHERUKU | 11/11/2015 |
| ICEB-2015-0002-28616 | Comment Submitted by Luisa  Franklin | 11/11/2015 |
| ICEB-2015-0002-28617 | Comment Submitted by Bibo Shi | 11/11/2015 |
| ICEB-2015-0002-28618 | Comment Submitted by Zuo Ding | 11/11/2015 |
| ICEB-2015-0002-28619 | Comment Submitted by Attluru  Bharadwaj | 11/11/2015 |
| ICEB-2015-0002-28620 | Comment Submitted by Baoan Liu | 11/11/2015 |
| ICEB-2015-0002-28621 | Comment Submitted by steve sun | 11/11/2015 |
| ICEB-2015-0002-28622 | Comment Submitted by Karuna Sagar D | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 653 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28623 | Comment Submitted by Revanth charan reddy Pullagurum | 11/11/2015 |
| ICEB-2015-0002-28624 | Comment Submitted by Steven Leng | 11/11/2015 |
| ICEB-2015-0002-28625 | Comment Submitted by JIUN-CHENG WANG | 11/11/2015 |
| ICEB-2015-0002-28626 | Comment Submitted by Ishan Mistry | 11/11/2015 |
| ICEB-2015-0002-28627 | Comment Submitted by Wei Huang | 11/11/2015 |
| ICEB-2015-0002-28628 | Comment Submitted by Mail king | 11/11/2015 |
| ICEB-2015-0002-28629 | Comment Submitted by Gaurav Ch | 11/11/2015 |
| ICEB-2015-0002-28630 | Comment Submitted by Yilun Jiang | 11/11/2015 |
| ICEB-2015-0002-28631 | Comment Submitted by Jasmine Chan | 11/11/2015 |
| ICEB-2015-0002-28632 | Comment Submitted by Navaneeth Komirisetty | 11/11/2015 |
| ICEB-2015-0002-28633 | Comment Submitted by Nareen Molleti | 11/11/2015 |
| ICEB-2015-0002-28634 | Comment Submitted by Mostafizur Rahman | 11/11/2015 |
| ICEB-2015-0002-28635 | Comment Submitted by Jaipalreddy  Padamati | 11/11/2015 |
| ICEB-2015-0002-28636 | Comment Submitted by Matteo Turilli | 11/11/2015 |
| ICEB-2015-0002-28637 | Comment Submitted by Vishal Shah | 11/11/2015 |
| ICEB-2015-0002-28638 | Comment Submitted by Mary Meng | 11/11/2015 |
| ICEB-2015-0002-28639 | Comment Submitted by A M | 11/11/2015 |
| ICEB-2015-0002-28640 | Comment Submitted by Weixi Zeng | 11/11/2015 |
| ICEB-2015-0002-28641 | Comment Submitted by Karthik Pakala | 11/11/2015 |
| ICEB-2015-0002-28642 | Comment Submitted by vinod kumar yadlapalli | 11/11/2015 |
| ICEB-2015-0002-28643 | Comment Submitted by Nakul Murlidhar Varier | 11/11/2015 |
| ICEB-2015-0002-28644 | Comment Submitted by Yanlin Fan | 11/11/2015 |
| ICEB-2015-0002-28645 | Comment Submitted by JUN  LIU | 11/11/2015 |
| ICEB-2015-0002-28646 | Comment Submitted by Ritish Chugh | 11/11/2015 |
| ICEB-2015-0002-28647 | Comment Submitted by Sadhana Konga | 11/11/2015 |
| ICEB-2015-0002-28648 | Comment Submitted by NarayanaReddy Chirra | 11/11/2015 |
| ICEB-2015-0002-28649 | Comment Submitted by ISHAN CHANDEL | 11/11/2015 |
| ICEB-2015-0002-28650 | Comment Submitted by Wenxing HU | 11/11/2015 |
| ICEB-2015-0002-28651 | Comment Submitted by Hariprasad Manoharan | 11/11/2015 |
| ICEB-2015-0002-28652 | Comment Submitted by Tony Xu | 11/11/2015 |
| ICEB-2015-0002-28653 | Comment Submitted by Yuqing Liang | 11/11/2015 |
| ICEB-2015-0002-28654 | Comment Submitted by Jim  Zhan | 11/11/2015 |
| ICEB-2015-0002-28655 | Comment Submitted by Fei Xu | 11/11/2015 |
| ICEB-2015-0002-28656 | Comment Submitted by Tse-Wei Chen | 11/11/2015 |
| ICEB-2015-0002-28657 | Comment Submitted by Hema Raghunathan | 11/11/2015 |
| ICEB-2015-0002-28658 | Comment Submitted by cipher yuan | 11/11/2015 |
| ICEB-2015-0002-28659 | Comment Submitted by Hai Nguyen | 11/11/2015 |
| ICEB-2015-0002-28660 | Comment Submitted by Qiushuo Yu | 11/11/2015 |
| ICEB-2015-0002-28661 | Comment Submitted by Mariana Jacobs | 11/11/2015 |
| ICEB-2015-0002-28662 | Comment Submitted by Liluoai Xu | 11/11/2015 |
| ICEB-2015-0002-28663 | Comment Submitted by Ting Mo | 11/11/2015 |
| ICEB-2015-0002-28664 | Comment Submitted by Syed  Munawar | 11/11/2015 |
| ICEB-2015-0002-28665 | Comment Submitted by Yuanyuan Li | 11/11/2015 |
| ICEB-2015-0002-28666 | Comment Submitted by Rowena Ouyang | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28667 | Comment Submitted by YUCHUAN ZHUANG | 11/11/2015 |
| ICEB-2015-0002-28668 | Comment Submitted by Randy Beling | 11/11/2015 |
| ICEB-2015-0002-28669 | Comment Submitted by Ada Johnson | 11/11/2015 |
| ICEB-2015-0002-28670 | Comment Submitted by Suhas Kataria | 11/11/2015 |
| ICEB-2015-0002-28671 | Comment Submitted by Kelly Ren | 11/11/2015 |
| ICEB-2015-0002-28672 | Comment Submitted by JUN  LIU | 11/11/2015 |
| ICEB-2015-0002-28673 | Comment Submitted by Karunakar Kadugaiah | 11/11/2015 |
| ICEB-2015-0002-28674 | Comment Submitted by Manoj Billa | 11/11/2015 |
| ICEB-2015-0002-28675 | Comment Submitted by Gaurav Kasliwal | 11/11/2015 |
| ICEB-2015-0002-28676 | Comment Submitted by Guotong Cui | 11/11/2015 |
| ICEB-2015-0002-28677 | Comment Submitted by Satyakiran Duggina | 11/12/2015 |
| ICEB-2015-0002-28678 | Comment Submitted by Chirstine Watson | 11/12/2015 |
| ICEB-2015-0002-28679 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28680 | Comment Submitted by Jessie Zhao | 11/12/2015 |
| ICEB-2015-0002-28681 | Comment Submitted by Revthi Devinen | 11/12/2015 |
| ICEB-2015-0002-28682 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28683 | Comment Submitted by Michael Tane | 11/12/2015 |
| ICEB-2015-0002-28684 | Comment Submitted by Jianhui Xu | 11/12/2015 |
| ICEB-2015-0002-28685 | Comment Submitted by Siddarth Sunil | 11/12/2015 |
| ICEB-2015-0002-28686 | Comment Submitted by Srivatsa Rajagopal | 11/12/2015 |
| ICEB-2015-0002-28687 | Comment Submitted by Mary Tient | 11/12/2015 |
| ICEB-2015-0002-28688 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28689 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28690 | Comment Submitted by Ti Zhang | 11/12/2015 |
| ICEB-2015-0002-28691 | Comment Submitted by Sundeep Chowdary | 11/12/2015 |
| ICEB-2015-0002-28692 | Comment Submitted by William Fan | 11/12/2015 |
| ICEB-2015-0002-28693 | Comment Submitted by Go kyo | 11/12/2015 |
| ICEB-2015-0002-28694 | Comment Submitted by sai krishna | 11/12/2015 |
| ICEB-2015-0002-28695 | Comment Submitted by Ruthwik  Gooishetty | 11/12/2015 |
| ICEB-2015-0002-28696 | Comment Submitted by Qian Sun | 11/12/2015 |
| ICEB-2015-0002-28697 | Comment Submitted by Chenwei Jiao | 11/12/2015 |
| ICEB-2015-0002-28698 | Comment Submitted by Shakti Chaganty | 11/12/2015 |
| ICEB-2015-0002-28699 | Comment Submitted by Han Yu, American Express | 11/12/2015 |
| ICEB-2015-0002-28700 | Comment Submitted by Johnson Cogil | 11/12/2015 |
| ICEB-2015-0002-28701 | Comment Submitted by Prateek Jain, Purdue University | 11/12/2015 |
| ICEB-2015-0002-28702 | Comment Submitted by Joseph Kramer | 11/12/2015 |
| ICEB-2015-0002-28703 | Comment Submitted by Yifei Li, University of Houston | 11/12/2015 |
| ICEB-2015-0002-28704 | Comment Submitted by Aarsha Kundurthy | 11/12/2015 |
| ICEB-2015-0002-28705 | Comment Submitted by ELVA Lee | 11/12/2015 |
| ICEB-2015-0002-28706 | Comment Submitted by Pranathi Mandadi | 11/12/2015 |
| ICEB-2015-0002-28707 | Comment Submitted by Mengmeng Xu | 11/12/2015 |
| ICEB-2015-0002-28708 | Comment Submitted by Haifan Li | 11/12/2015 |
| ICEB-2015-0002-28709 | Comment Submitted by Xin Ken | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28710 | Comment Submitted by Jimmy Lei | 11/12/2015 |
| ICEB-2015-0002-28711 | Comment Submitted by krishna reddy kesireddy | 11/12/2015 |
| ICEB-2015-0002-28712 | Comment Submitted by Hong Su | 11/12/2015 |
| ICEB-2015-0002-28713 | Comment Submitted by Yuqing Lei | 11/12/2015 |
| ICEB-2015-0002-28714 | Comment Submitted by Shweta Sareen | 11/12/2015 |
| ICEB-2015-0002-28715 | Comment Submitted by Cynthia Linton | 11/12/2015 |
| ICEB-2015-0002-28716 | Comment Submitted by Satish Aluvala | 11/12/2015 |
| ICEB-2015-0002-28717 | Comment Submitted by Sitting Bull | 11/12/2015 |
| ICEB-2015-0002-28718 | Comment Submitted by Xiang Chen | 11/12/2015 |
| ICEB-2015-0002-28719 | Comment Submitted by Xueyan Zhu | 11/12/2015 |
| ICEB-2015-0002-28720 | Comment Submitted by Rui zhang | 11/12/2015 |
| ICEB-2015-0002-28721 | Comment Submitted by Omkar Dokur | 11/12/2015 |
| ICEB-2015-0002-28722 | Comment Submitted by Kevin Wang | 11/12/2015 |
| ICEB-2015-0002-28723 | Comment Submitted by Yitao Tang | 11/12/2015 |
| ICEB-2015-0002-28724 | Comment Submitted by Venkatesh Allu | 11/12/2015 |
| ICEB-2015-0002-28725 | Comment Submitted by Abuzar Ahmed | 11/12/2015 |
| ICEB-2015-0002-28726 | Comment Submitted by Xin Yin | 11/12/2015 |
| ICEB-2015-0002-28727 | Comment Submitted by Praveen BINNIBOYINA | 11/12/2015 |
| ICEB-2015-0002-28728 | Comment Submitted by Lucas Lee | 11/12/2015 |
| ICEB-2015-0002-28729 | Comment Submitted by neelabja manna | 11/12/2015 |
| ICEB-2015-0002-28730 | Comment Submitted by Erin Ye | 11/12/2015 |
| ICEB-2015-0002-28731 | Comment Submitted by Richard Bridgeman | 11/12/2015 |
| ICEB-2015-0002-28732 | Comment Submitted by Krishna Iyer | 11/12/2015 |
| ICEB-2015-0002-28733 | Comment Submitted by Pavan Bugata | 11/12/2015 |
| ICEB-2015-0002-28734 | Comment Submitted by Monica Fu | 11/12/2015 |
| ICEB-2015-0002-28735 | Comment Submitted by Shawn Jiang | 11/12/2015 |
| ICEB-2015-0002-28736 | Comment Submitted by Vyshali Enukonda | 11/12/2015 |
| ICEB-2015-0002-28737 | Comment Submitted by Omkar Ghalsasi | 11/12/2015 |
| ICEB-2015-0002-28738 | Comment Submitted by Harshid Thakkar | 11/12/2015 |
| ICEB-2015-0002-28739 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28740 | Comment Submitted by Shi Dong | 11/12/2015 |
| ICEB-2015-0002-28741 | Comment Submitted by Ryan Ge | 11/12/2015 |
| ICEB-2015-0002-28742 | Comment Submitted by Tianyi Mu | 11/12/2015 |
| ICEB-2015-0002-28743 | Comment Submitted by song li | 11/12/2015 |
| ICEB-2015-0002-28744 | Comment Submitted by THOMAS ETHEN | 11/12/2015 |
| ICEB-2015-0002-28745 | Comment Submitted by Gaurav Rao Mudigonda | 11/12/2015 |
| ICEB-2015-0002-28746 | Comment Submitted by Atindra Chakraborty | 11/12/2015 |
| ICEB-2015-0002-28747 | Comment Submitted by Kate Liu | 11/12/2015 |
| ICEB-2015-0002-28748 | Comment Submitted by Rajesh Uppala | 11/12/2015 |
| ICEB-2015-0002-28749 | Comment Submitted by Fang Li | 11/12/2015 |
| ICEB-2015-0002-28750 | Comment Submitted by Nuozhou Chen | 11/12/2015 |
| ICEB-2015-0002-28751 | Comment Submitted by karthik nutakki | 11/12/2015 |
| ICEB-2015-0002-28752 | Comment Submitted by Jeanette Peng | 11/12/2015 |
| ICEB-2015-0002-28753 | Comment Submitted by Aarron Clark | 11/12/2015 |
| ICEB-2015-0002-28754 | Comment Submitted by Li Hou | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28755 | Comment Submitted by Pavan Nelakuditi | 11/12/2015 |
| ICEB-2015-0002-28756 | Comment Submitted by Alex Hong | 11/12/2015 |
| ICEB-2015-0002-28757 | Inappropriate Comment Submitted by Derek Li | 11/12/2015 |
| ICEB-2015-0002-28758 | Comment Submitted by Akash Yadav | 11/12/2015 |
| ICEB-2015-0002-28759 | Comment Submitted by Vijayendra Ghadge | 11/12/2015 |
| ICEB-2015-0002-28760 | Comment Submitted by narasimha Chary | 11/12/2015 |
| ICEB-2015-0002-28761 | Comment Submitted by Tina Rivera | 11/12/2015 |
| ICEB-2015-0002-28762 | Comment Submitted by Jingwen Gu | 11/12/2015 |
| ICEB-2015-0002-28763 | Comment Submitted by Karthikeyan Selvaraj | 11/12/2015 |
| ICEB-2015-0002-28764 | Comment Submitted by Yolanda Zhu | 11/12/2015 |
| ICEB-2015-0002-28765 | Comment Submitted by SATEESH PALLADUGU | 11/12/2015 |
| ICEB-2015-0002-28766 | Comment Submitted by Naga pradeep Gajula | 11/12/2015 |
| ICEB-2015-0002-28767 | Comment Submitted by Feng Wang | 11/12/2015 |
| ICEB-2015-0002-28768 | Comment Submitted by Anthony Chow | 11/12/2015 |
| ICEB-2015-0002-28769 | Comment Submitted by John Huang | 11/12/2015 |
| ICEB-2015-0002-28770 | Comment Submitted by Tingting Li | 11/12/2015 |
| ICEB-2015-0002-28771 | Comment Submitted by kumara swamy chitturi | 11/12/2015 |
| ICEB-2015-0002-28772 | Comment Submitted by Punyawee Pakdiying | 11/12/2015 |
| ICEB-2015-0002-28773 | Comment Submitted by Qin Yan | 11/12/2015 |
| ICEB-2015-0002-28774 | Comment Submitted by Elinor Rector | 11/12/2015 |
| ICEB-2015-0002-28775 | Comment Submitted by Yang Zhang | 11/12/2015 |
| ICEB-2015-0002-28776 | Comment Submitted by Praveen Thota | 11/12/2015 |
| ICEB-2015-0002-28777 | Comment Submitted by Bessie Song | 11/12/2015 |
| ICEB-2015-0002-28778 | Comment Submitted by Hui Sun | 11/12/2015 |
| ICEB-2015-0002-28779 | Comment Submitted by Zhiyang Song | 11/12/2015 |
| ICEB-2015-0002-28780 | Comment Submitted by Ziyun Ye | 11/12/2015 |
| ICEB-2015-0002-28781 | Comment Submitted by Frances A | 11/12/2015 |
| ICEB-2015-0002-28782 | Comment Submitted by Bhanu PhaniKishore | 11/12/2015 |
| ICEB-2015-0002-28783 | Comment Submitted by Xu Liu | 11/12/2015 |
| ICEB-2015-0002-28784 | Comment Submitted by Robinson Samuel | 11/12/2015 |
| ICEB-2015-0002-28785 | Comment Submitted by Jiaofeng Xu | 11/12/2015 |
| ICEB-2015-0002-28786 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28787 | Comment Submitted by Sravya Nandi | 11/12/2015 |
| ICEB-2015-0002-28788 | Comment Submitted by Yao Wang | 11/12/2015 |
| ICEB-2015-0002-28789 | Comment Submitted by Anonymous Young | 11/12/2015 |
| ICEB-2015-0002-28790 | Comment Submitted by Raghavan Subramanian Veera | 11/12/2015 |
| ICEB-2015-0002-28791 | Comment Submitted by Henry Cheng | 11/12/2015 |
| ICEB-2015-0002-28792 | Comment Submitted by Marzieh Bakhtiary Noodeh | 11/12/2015 |
| ICEB-2015-0002-28793 | Comment Submitted by Mark R | 11/12/2015 |
| ICEB-2015-0002-28794 | Comment Submitted by Yanda Lu | 11/12/2015 |
| ICEB-2015-0002-28795 | Comment Submitted by Chris Mao | 11/12/2015 |
| ICEB-2015-0002-28796 | Comment Submitted by Mabel L Nelson | 11/12/2015 |
| ICEB-2015-0002-28797 | Comment Submitted by Gopi Chand Tripuraneni | 11/12/2015 |
| ICEB-2015-0002-28798 | Comment Submitted by Charles Bird | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28799 | Comment Submitted by yongjun wang | 11/12/2015 |
| ICEB-2015-0002-28800 | Comment Submitted by Navneet Singh Kahlon | 11/12/2015 |
| ICEB-2015-0002-28801 | Comment Submitted by Ram Ch | 11/12/2015 |
| ICEB-2015-0002-28802 | Comment Submitted by Andrew Garfield | 11/12/2015 |
| ICEB-2015-0002-28803 | Comment Submitted by Sai Prakash Reddy Gaddam | 11/12/2015 |
| ICEB-2015-0002-28804 | Comment Submitted by Yang Sun | 11/12/2015 |
| ICEB-2015-0002-28805 | Comment Submitted by Jason Qian | 11/12/2015 |
| ICEB-2015-0002-28806 | Comment Submitted by Borui Li | 11/12/2015 |
| ICEB-2015-0002-28807 | Comment Submitted by mahesh chary | 11/12/2015 |
| ICEB-2015-0002-28808 | Comment Submitted by Han Gen | 11/12/2015 |
| ICEB-2015-0002-28809 | Comment Submitted by Pavan Nelakuduru | 11/12/2015 |
| ICEB-2015-0002-28810 | Comment Submitted by Ling Xu | 11/12/2015 |
| ICEB-2015-0002-28811 | Comment Submitted by Jack Geller | 11/12/2015 |
| ICEB-2015-0002-28812 | Comment Submitted by Venkata krishna reddy Vemireddy | 11/12/2015 |
| ICEB-2015-0002-28813 | Comment Submitted by Lydia Li | 11/12/2015 |
| ICEB-2015-0002-28814 | Comment Submitted by Matt Meng | 11/12/2015 |
| ICEB-2015-0002-28815 | Comment Submitted by KESHAV MATHUR | 11/12/2015 |
| ICEB-2015-0002-28816 | Comment Submitted by Wendy Smith, Rice University | 11/12/2015 |
| ICEB-2015-0002-28817 | Comment Submitted by Sriraj Divvi | 11/12/2015 |
| ICEB-2015-0002-28818 | Inappropriate Comment Submitted by Jing Yu | 11/12/2015 |
| ICEB-2015-0002-28819 | Comment Submitted by Milad Rad | 11/12/2015 |
| ICEB-2015-0002-28820 | Comment Submitted by Ronald Yeruva | 11/12/2015 |
| ICEB-2015-0002-28821 | Comment Submitted by Mia K. | 11/12/2015 |
| ICEB-2015-0002-28822 | Comment Submitted by Yiwen Xue | 11/12/2015 |
| ICEB-2015-0002-28823 | Comment Submitted by Yunpeng Shi | 11/12/2015 |
| ICEB-2015-0002-28824 | Comment Submitted by Luyao Huang | 11/12/2015 |
| ICEB-2015-0002-28825 | Comment Submitted by Tetsushi Kotani | 11/12/2015 |
| ICEB-2015-0002-28826 | Comment Submitted by Tuan Ta | 11/12/2015 |
| ICEB-2015-0002-28827 | Comment Submitted by Rachle Lim | 11/12/2015 |
| ICEB-2015-0002-28828 | Comment Submitted by Songyan Xie | 11/12/2015 |
| ICEB-2015-0002-28829 | Comment Submitted by Sarang Joshi | 11/12/2015 |
| ICEB-2015-0002-28830 | Comment Submitted by Rahul Singh | 11/12/2015 |
| ICEB-2015-0002-28831 | Comment Submitted by Lucia Park | 11/12/2015 |
| ICEB-2015-0002-28832 | Comment Submitted by Nan Fu | 11/12/2015 |
| ICEB-2015-0002-28833 | Comment Submitted by FNU SIVARAMAKRISHNAN RAJU | 11/12/2015 |
| ICEB-2015-0002-28834 | Comment Submitted by Kate Li | 11/12/2015 |
| ICEB-2015-0002-28835 | Comment Submitted by subba rao chatti | 11/12/2015 |
| ICEB-2015-0002-28836 | Comment Submitted by Alex Parish | 11/12/2015 |
| ICEB-2015-0002-28837 | Comment Submitted by Hrishabh Saboo | 11/12/2015 |
| ICEB-2015-0002-28838 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28839 | Comment Submitted by Vikram reddy Gujjula | 11/12/2015 |
| ICEB-2015-0002-28840 | Comment Submitted by Ashwin Iyengar | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.         Page 658 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28841 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28842 | Comment Submitted by Vicki  Zhang | 11/12/2015 |
| ICEB-2015-0002-28843 | Comment Submitted by Clelia Clark | 11/12/2015 |
| ICEB-2015-0002-28844 | Comment Submitted by Sreeram Reddy Pabbati Reddy | 11/12/2015 |
| ICEB-2015-0002-28845 | Comment Submitted by vasavi r | 11/12/2015 |
| ICEB-2015-0002-28846 | Comment Submitted by Matthew Roderick | 11/12/2015 |
| ICEB-2015-0002-28847 | Comment Submitted by Albert Cruis | 11/12/2015 |
| ICEB-2015-0002-28848 | Comment Submitted by Xianting Li | 11/12/2015 |
| ICEB-2015-0002-28849 | Comment Submitted by Yingte Liu | 11/12/2015 |
| ICEB-2015-0002-28850 | Comment Submitted by Tong Wei | 11/12/2015 |
| ICEB-2015-0002-28851 | Comment Submitted by Ge Gao | 11/12/2015 |
| ICEB-2015-0002-28852 | Comment Submitted by NItin chandra | 11/12/2015 |
| ICEB-2015-0002-28853 | Comment Submitted by Donald Taylor | 11/12/2015 |
| ICEB-2015-0002-28854 | Comment Submitted by Joseph Tsao | 11/12/2015 |
| ICEB-2015-0002-28855 | Comment Submitted by Carol Blake | 11/12/2015 |
| ICEB-2015-0002-28856 | Comment Submitted by Ivaka Sena | 11/12/2015 |
| ICEB-2015-0002-28857 | Comment Submitted by Ben  Cary | 11/12/2015 |
| ICEB-2015-0002-28858 | Comment Submitted by Nandit Jain | 11/12/2015 |
| ICEB-2015-0002-28859 | Comment Submitted by Shaohong Cai | 11/12/2015 |
| ICEB-2015-0002-28860 | Comment Submitted by Jiewen Tan | 11/12/2015 |
| ICEB-2015-0002-28861 | Comment Submitted by Ying Yu | 11/12/2015 |
| ICEB-2015-0002-28862 | Comment Submitted by Joe S Stanley | 11/12/2015 |
| ICEB-2015-0002-28863 | Comment Submitted by Siyuan Liu | 11/12/2015 |
| ICEB-2015-0002-28864 | Comment Submitted by AJAY KONDA REDDY CHAGAMREDDY | 11/12/2015 |
| ICEB-2015-0002-28865 | Comment Submitted by Kevin Wan, Microsoft | 11/12/2015 |
| ICEB-2015-0002-28866 | Comment Submitted by Dylan Bender | 11/12/2015 |
| ICEB-2015-0002-28867 | Comment Submitted by Frank Tsao | 11/12/2015 |
| ICEB-2015-0002-28868 | Comment Submitted by Patrick Cabrera | 11/12/2015 |
| ICEB-2015-0002-28869 | Comment Submitted by Maria  Myre | 11/12/2015 |
| ICEB-2015-0002-28870 | Comment Submitted by Varun Surya Narayan Choubey | 11/12/2015 |
| ICEB-2015-0002-28871 | Comment Submitted by Rachel Ewing | 11/12/2015 |
| ICEB-2015-0002-28872 | Comment Submitted by Michael  Rodriguez | 11/12/2015 |
| ICEB-2015-0002-28873 | Comment Submitted by Shashank Shekhar | 11/12/2015 |
| ICEB-2015-0002-28874 | Comment. Submitted by sudhakar.      raj | 11/12/2015 |
| ICEB-2015-0002-28875 | Comment Submitted by Venkata Sai Manoj Illendula | 11/12/2015 |
| ICEB-2015-0002-28876 | Comment Submitted by Sundeep Kumar Eluru Srinivasulu, TTU | 11/12/2015 |
| ICEB-2015-0002-28877 | Comment Submitted by abhishek gupta | 11/12/2015 |
| ICEB-2015-0002-28878 | Comment Submitted by neeraj gaddam | 11/12/2015 |
| ICEB-2015-0002-28879 | Comment Submitted by Raj Chitti | 11/12/2015 |
| ICEB-2015-0002-28880 | Comment Submitted by James Hagedorn | 11/12/2015 |
| ICEB-2015-0002-28881 | Comment Submitted by Priya Allu | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28882 | Comment Submitted by Radhakrishnan Mukkai Ramaswamy | 11/12/2015 |
| ICEB-2015-0002-28883 | Comment Submitted by Ze Wang | 11/12/2015 |
| ICEB-2015-0002-28884 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28885 | Comment Submitted by Tony L | 11/12/2015 |
| ICEB-2015-0002-28886 | Comment Submitted by Akshaya Hebbar | 11/12/2015 |
| ICEB-2015-0002-28887 | Comment Submitted by Adams Hudson | 11/12/2015 |
| ICEB-2015-0002-28888 | Comment Submitted by Kun Li, University of Colorado, Denver | 11/12/2015 |
| ICEB-2015-0002-28889 | Comment Submitted by Jiakai  Zhang | 11/12/2015 |
| ICEB-2015-0002-28890 | Comment Submitted by Yinsidi Jiao | 11/12/2015 |
| ICEB-2015-0002-28891 | Comment Submitted by Peiwen Wu | 11/12/2015 |
| ICEB-2015-0002-28892 | Comment Submitted by Bala Vallabhaneni | 11/12/2015 |
| ICEB-2015-0002-28893 | Comment Submitted by Junjie Jin | 11/12/2015 |
| ICEB-2015-0002-28894 | Comment Submitted by Supriya Karmakar | 11/12/2015 |
| ICEB-2015-0002-28895 | Comment Submitted by Meng Yang | 11/12/2015 |
| ICEB-2015-0002-28896 | Comment Submitted by Yeswanth Mohana Velu | 11/12/2015 |
| ICEB-2015-0002-28897 | Comment Submitted by Simon Sun | 11/12/2015 |
| ICEB-2015-0002-28898 | Comment Submitted by Jagadeesh M | 11/12/2015 |
| ICEB-2015-0002-28899 | Comment Submitted by Andrew Garnett | 11/12/2015 |
| ICEB-2015-0002-28900 | Comment Submitted by gogu karthik | 11/12/2015 |
| ICEB-2015-0002-28901 | Comment Submitted by Sai Gampa | 11/12/2015 |
| ICEB-2015-0002-28902 | Comment Submitted by Parth Bhide | 11/12/2015 |
| ICEB-2015-0002-28903 | Comment Submitted by David P. | 11/12/2015 |
| ICEB-2015-0002-28904 | Comment Submitted by Yinsidi Jiao | 11/12/2015 |
| ICEB-2015-0002-28905 | Comment Submitted by Micheal Kennedy | 11/12/2015 |
| ICEB-2015-0002-28906 | Comment Submitted by Bullxtus Fockamerican | 11/12/2015 |
| ICEB-2015-0002-28907 | Comment Submitted by Mary Ordaz | 11/12/2015 |
| ICEB-2015-0002-28908 | Comment Submitted by Sean Cai | 11/12/2015 |
| ICEB-2015-0002-28909 | Comment Submitted by Zhe Wang | 11/12/2015 |
| ICEB-2015-0002-28910 | Comment Submitted by Dianne Chen | 11/12/2015 |
| ICEB-2015-0002-28911 | Comment Submitted by Revanth Reddy Gopavarapu | 11/12/2015 |
| ICEB-2015-0002-28912 | Comment Submitted by James Wong | 11/12/2015 |
| ICEB-2015-0002-28913 | Comment Submitted by Bailey Morgan | 11/12/2015 |
| ICEB-2015-0002-28914 | Comment Submitted by Jinjian Guo | 11/12/2015 |
| ICEB-2015-0002-28915 | Comment Submitted by Christian Lin | 11/12/2015 |
| ICEB-2015-0002-28916 | Comment Submitted by Lingxiao Zhu | 11/12/2015 |
| ICEB-2015-0002-28917 | Comment Submitted by Mani Nukka | 11/12/2015 |
| ICEB-2015-0002-28918 | Comment Submitted by Leelakrishna Nukala | 11/12/2015 |
| ICEB-2015-0002-28919 | Comment Submitted by Santosh  Chittarla | 11/12/2015 |
| ICEB-2015-0002-28920 | Comment Submitted by Yanchen Wan | 11/12/2015 |
| ICEB-2015-0002-28921 | Comment Submitted by Jenny McGuire | 11/12/2015 |
| ICEB-2015-0002-28922 | Comment Submitted by Victor Wang | 11/12/2015 |
| ICEB-2015-0002-28923 | Comment Submitted by Suyang Wu | 11/12/2015 |
| ICEB-2015-0002-28924 | Comment Submitted by Anonymous | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28925 | Comment Submitted by Maruthi  K s | 11/12/2015 |
| ICEB-2015-0002-28926 | Comment Submitted by J Chen | 11/12/2015 |
| ICEB-2015-0002-28927 | Comment Submitted by Surya Kankipadu | 11/12/2015 |
| ICEB-2015-0002-28928 | Comment Submitted by Kiran Muniraju | 11/12/2015 |
| ICEB-2015-0002-28929 | Comment Submitted by Larry  Anderson | 11/12/2015 |
| ICEB-2015-0002-28930 | Comment Submitted by Ramakrishna Padmanabhan | 11/12/2015 |
| ICEB-2015-0002-28931 | Comment Submitted by Prasad Chaudhari | 11/12/2015 |
| ICEB-2015-0002-28932 | Comment Submitted by Surya Kandepi | 11/12/2015 |
| ICEB-2015-0002-28933 | Comment Submitted by Surya GS | 11/12/2015 |
| ICEB-2015-0002-28934 | Comment Submitted by Micheal  Stein | 11/12/2015 |
| ICEB-2015-0002-28935 | Comment Submitted by John Gray | 11/12/2015 |
| ICEB-2015-0002-28936 | Comment Submitted by Yongjie Huang | 11/12/2015 |
| ICEB-2015-0002-28937 | Comment Submitted by zhang wei | 11/12/2015 |
| ICEB-2015-0002-28938 | Comment Submitted by Wenlei Xie | 11/12/2015 |
| ICEB-2015-0002-28939 | Comment Submitted by Rahul Nakkanwar | 11/12/2015 |
| ICEB-2015-0002-28940 | Comment Submitted by Lijun L | 11/12/2015 |
| ICEB-2015-0002-28941 | Comment Submitted by Jim Zhao | 11/12/2015 |
| ICEB-2015-0002-28942 | Comment Submitted by Dilip kumar reddy Tatireddy | 11/12/2015 |
| ICEB-2015-0002-28943 | Comment Submitted by Sihan Xiao | 11/12/2015 |
| ICEB-2015-0002-28944 | Comment Submitted by Regyna Han | 11/12/2015 |
| ICEB-2015-0002-28945 | Comment Submitted by Gerald Taylor | 11/12/2015 |
| ICEB-2015-0002-28946 | Comment Submitted by Pola Dinesh | 11/12/2015 |
| ICEB-2015-0002-28947 | Comment Submitted by Ranadheer  Reddy | 11/12/2015 |
| ICEB-2015-0002-28948 | Comment Submitted by Sean Shaw | 11/12/2015 |
| ICEB-2015-0002-28949 | Comment Submitted by xianghong Li | 11/12/2015 |
| ICEB-2015-0002-28950 | Comment Submitted by Acharyulu GVSN | 11/12/2015 |
| ICEB-2015-0002-28951 | Comment Submitted by Tara Mackay | 11/12/2015 |
| ICEB-2015-0002-28952 | Comment Submitted by Lori Rastogi | 11/12/2015 |
| ICEB-2015-0002-28953 | Comment Submitted by Harold Wilker | 11/12/2015 |
| ICEB-2015-0002-28954 | Comment Submitted by ken zhang | 11/12/2015 |
| ICEB-2015-0002-28955 | Comment Submitted by Tharun Thatikonda | 11/12/2015 |
| ICEB-2015-0002-28956 | Comment Submitted by xiaojun huang | 11/12/2015 |
| ICEB-2015-0002-28957 | Comment Submitted by Penny Hu | 11/12/2015 |
| ICEB-2015-0002-28958 | Comment Submitted by Yuming Liu | 11/12/2015 |
| ICEB-2015-0002-28959 | Comment Submitted by Nandhakumar Ravichandran | 11/12/2015 |
| ICEB-2015-0002-28960 | Comment Submitted by Goutham Reddy | 11/12/2015 |
| ICEB-2015-0002-28961 | Comment Submitted by Rahul Reddy Ramasahayam | 11/12/2015 |
| ICEB-2015-0002-28962 | Comment Submitted by Emil Collier | 11/12/2015 |
| ICEB-2015-0002-28963 | Comment Submitted by Narasa Kumar | 11/12/2015 |
| ICEB-2015-0002-28964 | Comment Submitted by Lawra Liu | 11/12/2015 |
| ICEB-2015-0002-28965 | Comment Submitted by Karteek chandra Koganti | 11/12/2015 |
| ICEB-2015-0002-28966 | Comment Submitted by Sriharsha  Tumati | 11/12/2015 |
| ICEB-2015-0002-28967 | Comment Submitted by Sriranganath Yerram | 11/12/2015 |
| ICEB-2015-0002-28968 | Comment Submitted by Dang Duc | 11/12/2015 |
| ICEB-2015-0002-28969 | Comment Submitted by Yan He | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-28970 | Comment Submitted by Aswinikumar Popuri | 11/12/2015 |
| ICEB-2015-0002-28971 | Comment Submitted by Alex Liu | 11/12/2015 |
| ICEB-2015-0002-28972 | Comment Submitted by Shaik Kareem | 11/12/2015 |
| ICEB-2015-0002-28973 | Comment Submitted by R. Z. | 11/12/2015 |
| ICEB-2015-0002-28974 | Comment Submitted by Danni Xu | 11/12/2015 |
| ICEB-2015-0002-28975 | Comment Submitted by Haodong Liu | 11/12/2015 |
| ICEB-2015-0002-28976 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28977 | Comment Submitted by Xiaoping  Zhou | 11/12/2015 |
| ICEB-2015-0002-28978 | Comment Submitted by Pratik Dhage | 11/12/2015 |
| ICEB-2015-0002-28979 | Comment Submitted by Vincent Max | 11/12/2015 |
| ICEB-2015-0002-28980 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-28981 | Comment Submitted by Tomas Banerjee | 11/12/2015 |
| ICEB-2015-0002-28982 | Comment Submitted by Eileen Cone | 11/12/2015 |
| ICEB-2015-0002-28983 | Comment Submitted by Nischal Reddy | 11/12/2015 |
| ICEB-2015-0002-28984 | Comment Submitted by Peter Rich | 11/12/2015 |
| ICEB-2015-0002-28985 | Comment Submitted by Yoshida Takahashi | 11/12/2015 |
| ICEB-2015-0002-28986 | Comment Submitted by John Marshalls | 11/12/2015 |
| ICEB-2015-0002-28987 | Comment Submitted by Charlotte Yip | 11/12/2015 |
| ICEB-2015-0002-28988 | Comment Submitted by Xiaojun Dan | 11/12/2015 |
| ICEB-2015-0002-28989 | Comment Submitted by Shivani Shivani | 11/12/2015 |
| ICEB-2015-0002-28990 | Comment Submitted by Koteswara Rao Chandra | 11/12/2015 |
| ICEB-2015-0002-28991 | Comment Submitted by Kumar Suvan | 11/12/2015 |
| ICEB-2015-0002-28992 | Comment Submitted by Debdeep Basu | 11/12/2015 |
| ICEB-2015-0002-28993 | Comment Submitted by Usha Evani | 11/12/2015 |
| ICEB-2015-0002-28994 | Comment Submitted by Akshaya Balasundaram | 11/12/2015 |
| ICEB-2015-0002-28995 | Comment Submitted by Avinash patnala | 11/12/2015 |
| ICEB-2015-0002-28996 | Comment Submitted by Lina Gebson | 11/12/2015 |
| ICEB-2015-0002-28997 | Comment Submitted by Michael mei | 11/12/2015 |
| ICEB-2015-0002-28998 | Comment Submitted by Kamal Tanwar | 11/12/2015 |
| ICEB-2015-0002-28999 | Comment Submitted by Wei Guo | 11/12/2015 |
| ICEB-2015-0002-29000 | Comment Submitted by Pranav Dheram | 11/12/2015 |
| ICEB-2015-0002-29001 | Comment Submitted by Sesha sai Srivatsav  Kuchibhotla | 11/12/2015 |
| ICEB-2015-0002-29002 | Comment Submitted by Susan Stein | 11/12/2015 |
| ICEB-2015-0002-29003 | Comment Submitted by muppala koundinya | 11/12/2015 |
| ICEB-2015-0002-29004 | Comment Submitted by nitin singavarapu | 11/12/2015 |
| ICEB-2015-0002-29005 | Comment Submitted by Ashwin Ramkumar | 11/12/2015 |
| ICEB-2015-0002-29006 | Comment Submitted by nitin  singavarapu | 11/12/2015 |
| ICEB-2015-0002-29007 | Comment Submitted by xing zhao | 11/12/2015 |
| ICEB-2015-0002-29008 | Comment Submitted by Manchu Lo | 11/12/2015 |
| ICEB-2015-0002-29009 | Comment Submitted by Krishna Sai Sevilimedu Veeravalli | 11/12/2015 |
| ICEB-2015-0002-29010 | Comment Submitted by Vickey Liu | 11/12/2015 |
| ICEB-2015-0002-29011 | Comment Submitted by Junhee Park | 11/12/2015 |
| ICEB-2015-0002-29012 | Comment Submitted by Shobha  Nyamagoudar | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29013 | Comment Submitted by Chaitanya Chowdary | 11/12/2015 |
| ICEB-2015-0002-29014 | Comment Submitted by Zack Goodweather | 11/12/2015 |
| ICEB-2015-0002-29015 | Comment Submitted by james bews | 11/12/2015 |
| ICEB-2015-0002-29016 | Comment Submitted by DAGANG LI | 11/12/2015 |
| ICEB-2015-0002-29017 | Comment Submitted by Jasmine Zhang | 11/12/2015 |
| ICEB-2015-0002-29018 | Comment Submitted by Prakash Kumar | 11/12/2015 |
| ICEB-2015-0002-29019 | Comment Submitted by Nick Johnson | 11/12/2015 |
| ICEB-2015-0002-29020 | Comment Submitted by Ben Li | 11/12/2015 |
| ICEB-2015-0002-29021 | Comment Submitted by Tom chai | 11/12/2015 |
| ICEB-2015-0002-29022 | Comment Submitted by Richard Ren | 11/12/2015 |
| ICEB-2015-0002-29023 | Comment Submitted by Alice Ju | 11/12/2015 |
| ICEB-2015-0002-29024 | Comment Submitted by Ravipati Kote | 11/12/2015 |
| ICEB-2015-0002-29025 | Comment Submitted by shennan huang | 11/12/2015 |
| ICEB-2015-0002-29026 | Comment Submitted by Haorong  Sun | 11/12/2015 |
| ICEB-2015-0002-29027 | Comment Submitted by Jess Bradshaw | 11/12/2015 |
| ICEB-2015-0002-29028 | Comment Submitted by Ankush Singh | 11/12/2015 |
| ICEB-2015-0002-29029 | Comment Submitted by mohan chakradhar | 11/12/2015 |
| ICEB-2015-0002-29030 | Comment Submitted by Guru Sharan | 11/12/2015 |
| ICEB-2015-0002-29031 | Comment Submitted by Wenpeng Zhang | 11/12/2015 |
| ICEB-2015-0002-29032 | Comment Submitted by Ameya P | 11/12/2015 |
| ICEB-2015-0002-29033 | Comment Submitted by Quang Nguyen | 11/12/2015 |
| ICEB-2015-0002-29034 | Comment Submitted by James Goldsmith | 11/12/2015 |
| ICEB-2015-0002-29035 | Comment Submitted by Renee Rivera | 11/12/2015 |
| ICEB-2015-0002-29036 | Comment Submitted by Yan Chen | 11/12/2015 |
| ICEB-2015-0002-29037 | Comment Submitted by Richard  Lockhart | 11/12/2015 |
| ICEB-2015-0002-29038 | Comment Submitted by Samuel White | 11/12/2015 |
| ICEB-2015-0002-29039 | Comment Submitted by Coco Smith | 11/12/2015 |
| ICEB-2015-0002-29040 | Comment Submitted by kalyan dasari | 11/12/2015 |
| ICEB-2015-0002-29041 | Comment Submitted by Emma  Johnson | 11/12/2015 |
| ICEB-2015-0002-29042 | Comment Submitted by Guanxiong Yang | 11/12/2015 |
| ICEB-2015-0002-29043 | Comment Submitted by Derek  Hoffman | 11/12/2015 |
| ICEB-2015-0002-29044 | Comment Submitted by Shiva  Gadiparthi | 11/12/2015 |
| ICEB-2015-0002-29045 | Comment Submitted by Shehla  Ahmed | 11/12/2015 |
| ICEB-2015-0002-29046 | Comment Submitted by Pradeep  Pedda | 11/12/2015 |
| ICEB-2015-0002-29047 | Comment Submitted by Bo  Su | 11/12/2015 |
| ICEB-2015-0002-29048 | Comment Submitted by Katamatsu Tuzka | 11/12/2015 |
| ICEB-2015-0002-29049 | Comment Submitted by Kendra Young | 11/12/2015 |
| ICEB-2015-0002-29050 | Comment Submitted by Saideep Siddamshetty | 11/12/2015 |
| ICEB-2015-0002-29051 | Comment Submitted by Kowshik Subramanian | 11/12/2015 |
| ICEB-2015-0002-29052 | Comment Submitted by Bowen Huang | 11/12/2015 |
| ICEB-2015-0002-29053 | Comment Submitted by Khanh Nguyen | 11/12/2015 |
| ICEB-2015-0002-29054 | Comment Submitted by Peter Smith | 11/12/2015 |
| ICEB-2015-0002-29055 | Comment Submitted by Mei Kyou | 11/12/2015 |
| ICEB-2015-0002-29056 | Comment Submitted by Veda Dasari | 11/12/2015 |
| ICEB-2015-0002-29057 | Comment Submitted by Sachin Balusu | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.       Page 663 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29058 | Comment Submitted by Ramkumar Kumbeswaran | 11/12/2015 |
| ICEB-2015-0002-29059 | Comment Submitted by Weicheng Huang | 11/12/2015 |
| ICEB-2015-0002-29060 | Comment Submitted by lihua wang | 11/12/2015 |
| ICEB-2015-0002-29061 | Comment Submitted by Deepti Dabas | 11/12/2015 |
| ICEB-2015-0002-29062 | Comment Submitted by harish  sikhakolli | 11/12/2015 |
| ICEB-2015-0002-29063 | Comment Submitted by Tejaswini Reddy | 11/12/2015 |
| ICEB-2015-0002-29064 | Comment Submitted by Mounica Mattapally | 11/12/2015 |
| ICEB-2015-0002-29065 | Comment Submitted by Leo Mao | 11/12/2015 |
| ICEB-2015-0002-29066 | Comment Submitted by Swapnil Joshi | 11/12/2015 |
| ICEB-2015-0002-29067 | Comment Submitted by Laavanya Sankaranarayanan | 11/12/2015 |
| ICEB-2015-0002-29068 | Comment Submitted by Yina Lu | 11/12/2015 |
| ICEB-2015-0002-29069 | Comment Submitted by Ryan Wolfe | 11/12/2015 |
| ICEB-2015-0002-29070 | Comment Submitted by ni Donegan | 11/12/2015 |
| ICEB-2015-0002-29071 | Comment Submitted by Jun Yang | 11/12/2015 |
| ICEB-2015-0002-29072 | Comment Submitted by Akhil Gongati | 11/12/2015 |
| ICEB-2015-0002-29073 | Comment Submitted by Cicy Peng | 11/12/2015 |
| ICEB-2015-0002-29074 | Comment Submitted by Benny Zhang | 11/12/2015 |
| ICEB-2015-0002-29075 | Comment Submitted by Ashish Pandey | 11/12/2015 |
| ICEB-2015-0002-29076 | Comment Submitted by Qiming Liu | 11/12/2015 |
| ICEB-2015-0002-29077 | Comment Submitted by Narayanan Radhakrishnan, Virginia Tech | 11/12/2015 |
| ICEB-2015-0002-29078 | Comment Submitted by Clark Kogan | 11/12/2015 |
| ICEB-2015-0002-29079 | Comment Submitted by Vinayak Mathur | 11/12/2015 |
| ICEB-2015-0002-29080 | Comment Submitted by Satya narayana reddy  Malipatel | 11/12/2015 |
| ICEB-2015-0002-29081 | Comment Submitted by Yashwanth Badim | 11/12/2015 |
| ICEB-2015-0002-29082 | Comment Submitted by Helen Lin | 11/12/2015 |
| ICEB-2015-0002-29083 | Comment Submitted by SRI KRISHNA CHAITANYA BUTANAPALLI | 11/12/2015 |
| ICEB-2015-0002-29084 | Comment Submitted by chrissy ji | 11/12/2015 |
| ICEB-2015-0002-29085 | Comment Submitted by Lakshmi N | 11/12/2015 |
| ICEB-2015-0002-29086 | Comment Submitted by Sunnie Chen | 11/12/2015 |
| ICEB-2015-0002-29087 | Comment Submitted by Nikhil Conrad | 11/12/2015 |
| ICEB-2015-0002-29088 | Comment Submitted by Simon Li | 11/12/2015 |
| ICEB-2015-0002-29089 | Comment Submitted by kan chen | 11/12/2015 |
| ICEB-2015-0002-29090 | Comment Submitted by Harry Qin | 11/12/2015 |
| ICEB-2015-0002-29091 | Comment Submitted by Kuma Honda | 11/12/2015 |
| ICEB-2015-0002-29092 | Comment Submitted by Tanay  Samant | 11/12/2015 |
| ICEB-2015-0002-29093 | Comment Submitted by Jenny Wang | 11/12/2015 |
| ICEB-2015-0002-29094 | Comment Submitted by Yao Cheng | 11/12/2015 |
| ICEB-2015-0002-29095 | Comment Submitted by Hongshu Guan | 11/12/2015 |
| ICEB-2015-0002-29096 | Comment Submitted by Mandy Aldridge | 11/12/2015 |
| ICEB-2015-0002-29097 | Comment Submitted by Jianing Weng | 11/12/2015 |
| ICEB-2015-0002-29098 | Comment Submitted by WEN CHEN | 11/12/2015 |
| ICEB-2015-0002-29099 | Comment Submitted by MIdhun Mungath | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29100 | Comment Submitted by Yang Chen | 11/12/2015 |
| ICEB-2015-0002-29101 | Comment Submitted by Ardalan Sherafati | 11/12/2015 |
| ICEB-2015-0002-29102 | Comment Submitted by B. Berry Joseph | 11/12/2015 |
| ICEB-2015-0002-29103 | Comment Submitted by Jimmy  Tilon | 11/12/2015 |
| ICEB-2015-0002-29104 | Comment Submitted by neha duphia | 11/12/2015 |
| ICEB-2015-0002-29105 | Comment Submitted by Bhargav Maddi | 11/12/2015 |
| ICEB-2015-0002-29106 | Comment Submitted by KEN LEE | 11/12/2015 |
| ICEB-2015-0002-29107 | Comment Submitted by Anudeep Reddy | 11/12/2015 |
| ICEB-2015-0002-29108 | Comment Submitted by Wendy Zhu | 11/12/2015 |
| ICEB-2015-0002-29109 | Comment Submitted by Ranadheer Errabelly | 11/12/2015 |
| ICEB-2015-0002-29110 | Comment Submitted by Zach Fan | 11/12/2015 |
| ICEB-2015-0002-29111 | Comment Submitted by Novi Trisjaniar | 11/12/2015 |
| ICEB-2015-0002-29112 | Comment Submitted by Manoj Gowda | 11/12/2015 |
| ICEB-2015-0002-29113 | Comment Submitted by Yuan Ren | 11/12/2015 |
| ICEB-2015-0002-29114 | Comment Submitted by Queenie Wang | 11/12/2015 |
| ICEB-2015-0002-29115 | Comment Submitted by Ramakrishna Mannam | 11/12/2015 |
| ICEB-2015-0002-29116 | Comment Submitted by neelima seera | 11/12/2015 |
| ICEB-2015-0002-29117 | Comment Submitted by Gauthaman Sukumar | 11/12/2015 |
| ICEB-2015-0002-29118 | Comment Submitted by Xiaochen Zhou | 11/12/2015 |
| ICEB-2015-0002-29119 | Comment Submitted by Albin Varghese | 11/12/2015 |
| ICEB-2015-0002-29120 | Comment Submitted by john marathon | 11/12/2015 |
| ICEB-2015-0002-29121 | Comment Submitted by Raviteja reddy Gujjula | 11/12/2015 |
| ICEB-2015-0002-29122 | Comment Submitted by Chandrakanth chennarapu | 11/12/2015 |
| ICEB-2015-0002-29123 | Comment Submitted by David Morgan | 11/12/2015 |
| ICEB-2015-0002-29124 | Comment Submitted by Pavan Kumar  M | 11/12/2015 |
| ICEB-2015-0002-29125 | Comment Submitted by William Xu | 11/12/2015 |
| ICEB-2015-0002-29126 | Comment Submitted by Sumana N | 11/12/2015 |
| ICEB-2015-0002-29127 | Comment Submitted by Divyansh Chaudhary | 11/12/2015 |
| ICEB-2015-0002-29128 | Comment Submitted by XSING HAN FENG | 11/12/2015 |
| ICEB-2015-0002-29129 | Comment Submitted by Cui Jing | 11/12/2015 |
| ICEB-2015-0002-29130 | Comment Submitted by Anusha Sunny | 11/12/2015 |
| ICEB-2015-0002-29131 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-29132 | Comment Submitted by Alice Zhang | 11/12/2015 |
| ICEB-2015-0002-29133 | Comment Submitted by Tianyu Wang | 11/12/2015 |
| ICEB-2015-0002-29134 | Comment Submitted by MARLENE JONES | 11/12/2015 |
| ICEB-2015-0002-29135 | Comment Submitted by Kuangcai Chen | 11/12/2015 |
| ICEB-2015-0002-29136 | Comment Submitted by Jijun Feng | 11/12/2015 |
| ICEB-2015-0002-29137 | Comment Submitted by Xin Gao | 11/12/2015 |
| ICEB-2015-0002-29138 | Comment Submitted by Rohan Devgekar | 11/12/2015 |
| ICEB-2015-0002-29139 | Comment Submitted by Nagarjuna Oruganti | 11/12/2015 |
| ICEB-2015-0002-29140 | Comment Submitted by Katie Zhou | 11/12/2015 |
| ICEB-2015-0002-29141 | Comment Submitted by Rohini M | 11/12/2015 |
| ICEB-2015-0002-29142 | Comment Submitted by Miaomiao Jin | 11/12/2015 |
| ICEB-2015-0002-29143 | Comment Submitted by Durga Gaddam | 11/12/2015 |
| ICEB-2015-0002-29144 | Comment Submitted by Sora Kasugano | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29145 | Comment Submitted by RYAN JOHN | 11/12/2015 |
| ICEB-2015-0002-29146 | Comment Submitted by ChaitanyA  Kariveda | 11/12/2015 |
| ICEB-2015-0002-29147 | Comment Submitted by Coco Chen | 11/12/2015 |
| ICEB-2015-0002-29148 | Comment Submitted by Linfan Zha | 11/12/2015 |
| ICEB-2015-0002-29149 | Comment Submitted by Lijun Zhu | 11/12/2015 |
| ICEB-2015-0002-29150 | Comment Submitted by Li Jiang | 11/12/2015 |
| ICEB-2015-0002-29151 | Comment Submitted by Mary J. Brown | 11/12/2015 |
| ICEB-2015-0002-29152 | Comment Submitted by Raj Srinivasan | 11/12/2015 |
| ICEB-2015-0002-29153 | Comment Submitted by Yuran Wang | 11/12/2015 |
| ICEB-2015-0002-29154 | Comment Submitted by Amberle Byrne | 11/12/2015 |
| ICEB-2015-0002-29155 | Comment Submitted by Charlie Chen | 11/12/2015 |
| ICEB-2015-0002-29156 | Comment Submitted by Chenwei Jiao | 11/12/2015 |
| ICEB-2015-0002-29157 | Comment Submitted by Bijoy Varghese | 11/12/2015 |
| ICEB-2015-0002-29158 | Comment Submitted by Qinyi Wang | 11/12/2015 |
| ICEB-2015-0002-29159 | Comment Submitted by Penney Tsien | 11/12/2015 |
| ICEB-2015-0002-29160 | Comment Submitted by Allen Garcia | 11/12/2015 |
| ICEB-2015-0002-29161 | Comment Submitted by Vini V | 11/12/2015 |
| ICEB-2015-0002-29162 | Comment Submitted by Marissa Hill-Dongre | 11/12/2015 |
| ICEB-2015-0002-29163 | Comment Submitted by Raj Vasireddy | 11/12/2015 |
| ICEB-2015-0002-29164 | Comment Submitted by Changsong Liu | 11/12/2015 |
| ICEB-2015-0002-29165 | Comment Submitted by Haoyang Guo | 11/12/2015 |
| ICEB-2015-0002-29166 | Comment Submitted by Jia Yu | 11/12/2015 |
| ICEB-2015-0002-29167 | Comment Submitted by Zhixuan Huan | 11/12/2015 |
| ICEB-2015-0002-29168 | Comment Submitted by gopi jetty | 11/12/2015 |
| ICEB-2015-0002-29169 | Comment Submitted by Cara Chang | 11/12/2015 |
| ICEB-2015-0002-29170 | Comment Submitted by Estelle Herndon | 11/12/2015 |
| ICEB-2015-0002-29171 | Comment Submitted by Suhong  Yu | 11/12/2015 |
| ICEB-2015-0002-29172 | Comment Submitted by Kavya Yerrabandi | 11/12/2015 |
| ICEB-2015-0002-29173 | Comment Submitted by Sandeepkumar Chitte | 11/12/2015 |
| ICEB-2015-0002-29174 | Comment Submitted by Adrija Datta | 11/12/2015 |
| ICEB-2015-0002-29175 | Comment Submitted by Hai Huang | 11/12/2015 |
| ICEB-2015-0002-29176 | Comment Submitted by Shreya Acharekar | 11/12/2015 |
| ICEB-2015-0002-29177 | Comment Submitted by Wenli Wu | 11/12/2015 |
| ICEB-2015-0002-29178 | Comment Submitted by Lingdao Sha | 11/12/2015 |
| ICEB-2015-0002-29179 | Comment Submitted by Bhavya B | 11/12/2015 |
| ICEB-2015-0002-29180 | Comment Submitted by Shiwei Wang | 11/12/2015 |
| ICEB-2015-0002-29181 | Comment Submitted by Bhaskar Reddy | 11/12/2015 |
| ICEB-2015-0002-29182 | Comment Submitted by Salman Salekin | 11/12/2015 |
| ICEB-2015-0002-29183 | Comment Submitted by Jiahua Liu | 11/12/2015 |
| ICEB-2015-0002-29184 | Comment Submitted by lunrong Chen | 11/12/2015 |
| ICEB-2015-0002-29185 | Comment Submitted by Sophia Mao | 11/12/2015 |
| ICEB-2015-0002-29186 | Comment Submitted by Chester Miller | 11/12/2015 |
| ICEB-2015-0002-29187 | Comment Submitted by RAHULKUMAR GADDAM | 11/12/2015 |
| ICEB-2015-0002-29188 | Comment Submitted by ZHIYANG WANG | 11/12/2015 |
| ICEB-2015-0002-29189 | Comment Submitted by Song Jiang | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29190 | Comment Submitted by venkata siva bollu | 11/12/2015 |
| ICEB-2015-0002-29191 | Comment Submitted by Shawn Chen | 11/12/2015 |
| ICEB-2015-0002-29192 | Comment Submitted by vinod nelluri | 11/12/2015 |
| ICEB-2015-0002-29193 | Comment Submitted by Cory Smith | 11/12/2015 |
| ICEB-2015-0002-29194 | Comment Submitted by Hui Wang | 11/12/2015 |
| ICEB-2015-0002-29195 | Comment Submitted by Meet Shah | 11/12/2015 |
| ICEB-2015-0002-29196 | Comment Submitted by Ruta Sawant | 11/12/2015 |
| ICEB-2015-0002-29197 | Comment Submitted by x wang | 11/12/2015 |
| ICEB-2015-0002-29198 | Comment Submitted by Sandeep Bala | 11/12/2015 |
| ICEB-2015-0002-29199 | Comment Submitted by Anusha Katta | 11/12/2015 |
| ICEB-2015-0002-29200 | Comment Submitted by Alexandra Jones | 11/12/2015 |
| ICEB-2015-0002-29201 | Comment Submitted by Chaitanya Madduru | 11/12/2015 |
| ICEB-2015-0002-29202 | Comment Submitted by srinisha ramaswamy | 11/12/2015 |
| ICEB-2015-0002-29203 | Comment Submitted by Liou Kuamg | 11/12/2015 |
| ICEB-2015-0002-29204 | Comment Submitted by Roobesh Vetrivelan | 11/12/2015 |
| ICEB-2015-0002-29205 | Comment Submitted by Kevin Peng | 11/12/2015 |
| ICEB-2015-0002-29206 | Comment Submitted by chinna reddy | 11/12/2015 |
| ICEB-2015-0002-29207 | Comment Submitted by Hemanth P | 11/12/2015 |
| ICEB-2015-0002-29208 | Comment Submitted by Shicheng Huang | 11/12/2015 |
| ICEB-2015-0002-29209 | Comment Submitted by Michale Learmonth | 11/12/2015 |
| ICEB-2015-0002-29210 | Comment Submitted by Anonymous  Anonymous | 11/12/2015 |
| ICEB-2015-0002-29211 | Comment Submitted by Ravi Gade | 11/12/2015 |
| ICEB-2015-0002-29212 | Comment Submitted by Nagarjun Sagi | 11/12/2015 |
| ICEB-2015-0002-29213 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29214 | Comment Submitted by Siddaiah Yarra | 11/12/2015 |
| ICEB-2015-0002-29215 | Comment Submitted by Leona Zhu | 11/12/2015 |
| ICEB-2015-0002-29216 | Comment Submitted by Yu Zhang | 11/12/2015 |
| ICEB-2015-0002-29217 | Comment Submitted by Taoran Dong | 11/12/2015 |
| ICEB-2015-0002-29218 | Comment Submitted by Bing Feng | 11/12/2015 |
| ICEB-2015-0002-29219 | Comment Submitted by Prasanti Avula | 11/12/2015 |
| ICEB-2015-0002-29220 | Comment Submitted by Nikhil Vangeti | 11/12/2015 |
| ICEB-2015-0002-29221 | Comment Submitted by LIANG Du | 11/12/2015 |
| ICEB-2015-0002-29222 | Comment Submitted by Xiaoyang Sun | 11/12/2015 |
| ICEB-2015-0002-29223 | Comment Submitted by Venkat Grandhi | 11/12/2015 |
| ICEB-2015-0002-29224 | Comment Submitted by Pawan Gupta | 11/12/2015 |
| ICEB-2015-0002-29225 | Comment Submitted by Denis Xie | 11/12/2015 |
| ICEB-2015-0002-29226 | Comment Submitted by Yue  Wang | 11/12/2015 |
| ICEB-2015-0002-29227 | Comment Submitted by Shaojie Zhang Zhang | 11/12/2015 |
| ICEB-2015-0002-29228 | Comment Submitted by Suma m | 11/12/2015 |
| ICEB-2015-0002-29229 | Comment Submitted by Raj Helaiya | 11/12/2015 |
| ICEB-2015-0002-29230 | Comment Submitted by Fangyun Zhong | 11/12/2015 |
| ICEB-2015-0002-29231 | Comment Submitted by Swethalatha Yerram | 11/12/2015 |
| ICEB-2015-0002-29232 | Comment Submitted by Ainiwaer  Kaiwusaier | 11/12/2015 |
| ICEB-2015-0002-29233 | Comment Submitted by Xinyi Hu | 11/12/2015 |
| ICEB-2015-0002-29234 | Comment Submitted by Bhaven Mehta | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 667 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29235 | Comment Submitted by Koundinya Nelanuthula | 11/12/2015 |
| ICEB-2015-0002-29236 | Comment Submitted by Preoyati Khan | 11/12/2015 |
| ICEB-2015-0002-29237 | Comment Submitted by John G | 11/12/2015 |
| ICEB-2015-0002-29238 | Comment Submitted by Anna Cai | 11/12/2015 |
| ICEB-2015-0002-29239 | Comment Submitted by Roxy Skeels | 11/12/2015 |
| ICEB-2015-0002-29240 | Comment Submitted by Kirk Smith | 11/12/2015 |
| ICEB-2015-0002-29241 | Comment Submitted by Sherry Wu | 11/12/2015 |
| ICEB-2015-0002-29242 | Comment Submitted by SUMITAVA DE | 11/12/2015 |
| ICEB-2015-0002-29243 | Comment Submitted by Brian Zhu | 11/12/2015 |
| ICEB-2015-0002-29244 | Comment Submitted by GURU PRASAD NIKKU | 11/12/2015 |
| ICEB-2015-0002-29245 | Comment Submitted by Neha Agarwal | 11/12/2015 |
| ICEB-2015-0002-29246 | Comment Submitted by David Wu | 11/12/2015 |
| ICEB-2015-0002-29247 | Comment Submitted by Nancy Wang | 11/12/2015 |
| ICEB-2015-0002-29248 | Comment Submitted by Isra Shabir | 11/12/2015 |
| ICEB-2015-0002-29249 | Comment Submitted by pramod  anugam | 11/12/2015 |
| ICEB-2015-0002-29250 | Comment Submitted by sumana madanu | 11/12/2015 |
| ICEB-2015-0002-29251 | Comment Submitted by zhengshan liu | 11/12/2015 |
| ICEB-2015-0002-29252 | Comment Submitted by Jiangkun Liu | 11/12/2015 |
| ICEB-2015-0002-29253 | Comment Submitted by Kranthi Reddy | 11/12/2015 |
| ICEB-2015-0002-29254 | Comment Submitted by Yiyang Yuan | 11/12/2015 |
| ICEB-2015-0002-29255 | Comment Submitted by suma m | 11/12/2015 |
| ICEB-2015-0002-29256 | Comment Submitted by Xinkai Fu | 11/12/2015 |
| ICEB-2015-0002-29257 | Comment Submitted by Sowmya Mekala | 11/12/2015 |
| ICEB-2015-0002-29258 | Comment Submitted by vinnu a | 11/12/2015 |
| ICEB-2015-0002-29259 | Comment Submitted by Pavan Nelakuditi | 11/12/2015 |
| ICEB-2015-0002-29260 | Comment Submitted by Sri Harsha Devarakonda | 11/12/2015 |
| ICEB-2015-0002-29261 | Comment Submitted by Nithin Kumar Pasagadi | 11/12/2015 |
| ICEB-2015-0002-29262 | Comment Submitted by Ishaan Gupta | 11/12/2015 |
| ICEB-2015-0002-29263 | Comment Submitted by Rajesh Sammita | 11/12/2015 |
| ICEB-2015-0002-29264 | Comment Submitted by Mahesh Seshadri | 11/12/2015 |
| ICEB-2015-0002-29265 | Comment Submitted by Yash  Shah | 11/12/2015 |
| ICEB-2015-0002-29266 | Comment Submitted by Jaswanth Gajjala | 11/12/2015 |
| ICEB-2015-0002-29267 | Comment Submitted by Yuting Liang | 11/12/2015 |
| ICEB-2015-0002-29268 | Comment Submitted by Yaqing Xu | 11/12/2015 |
| ICEB-2015-0002-29269 | Comment Submitted by JIBIN YUAN | 11/12/2015 |
| ICEB-2015-0002-29270 | Comment Submitted by Rakesh Guntipalli | 11/12/2015 |
| ICEB-2015-0002-29271 | Comment  Submitted by Michael  Fields | 11/12/2015 |
| ICEB-2015-0002-29272 | Comment Submitted by Haowen Zhong | 11/12/2015 |
| ICEB-2015-0002-29273 | Comment Submitted by Ruizhu Xiong | 11/12/2015 |
| ICEB-2015-0002-29274 | Comment Submitted by Hemanth Reddy Cheruku | 11/12/2015 |
| ICEB-2015-0002-29275 | Comment Submitted by JC Vytla | 11/12/2015 |
| ICEB-2015-0002-29276 | Comment Submitted by Batian Yang | 11/12/2015 |
| ICEB-2015-0002-29277 | Comment Submitted by suma m | 11/12/2015 |
| ICEB-2015-0002-29278 | Comment Submitted by Yi Yang | 11/12/2015 |
| ICEB-2015-0002-29279 | Comment Submitted by merry song | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29280 | Comment Submitted by Gary Nickson | 11/12/2015 |
| ICEB-2015-0002-29281 | Comment Submitted by Arun Kumar Rajagopalan | 11/12/2015 |
| ICEB-2015-0002-29282 | Comment Submitted by Anirudh Annamaneni | 11/12/2015 |
| ICEB-2015-0002-29283 | Comment Submitted by Amanda Zhou | 11/12/2015 |
| ICEB-2015-0002-29284 | Comment Submitted by Ly Wang | 11/12/2015 |
| ICEB-2015-0002-29285 | Comment Submitted by Chow-yee Wu | 11/12/2015 |
| ICEB-2015-0002-29286 | Comment Submitted by Vasu Dhulipala | 11/12/2015 |
| ICEB-2015-0002-29287 | Comment Submitted by Kate Needham | 11/12/2015 |
| ICEB-2015-0002-29288 | Comment Submitted by Jonathan Anon | 11/12/2015 |
| ICEB-2015-0002-29289 | Comment Submitted by Sampa sanyal | 11/12/2015 |
| ICEB-2015-0002-29290 | Comment Submitted by Shweta Chauhan | 11/12/2015 |
| ICEB-2015-0002-29291 | Comment Submitted by Ling Li | 11/12/2015 |
| ICEB-2015-0002-29292 | Comment Submitted by Martina D | 11/12/2015 |
| ICEB-2015-0002-29293 | Comment Submitted by Tam Nguyen | 11/12/2015 |
| ICEB-2015-0002-29294 | Comment Submitted by Fan Wu | 11/12/2015 |
| ICEB-2015-0002-29295 | Comment Submitted by SAM VEERAVALLI | 11/12/2015 |
| ICEB-2015-0002-29296 | Comment Submitted by Ajinkya Rohankar | 11/12/2015 |
| ICEB-2015-0002-29297 | Comment Submitted by Pratik Mrinal | 11/12/2015 |
| ICEB-2015-0002-29298 | Comment Submitted by Yan Kang | 11/12/2015 |
| ICEB-2015-0002-29299 | Comment Submitted by Nikhil Kumar Reddy Gandhari | 11/12/2015 |
| ICEB-2015-0002-29300 | Comment Submitted by ATCHYUTA UDDARAJU | 11/12/2015 |
| ICEB-2015-0002-29301 | Comment Submitted by Shi Jin | 11/12/2015 |
| ICEB-2015-0002-29302 | Comment Submitted by Yu Chen | 11/12/2015 |
| ICEB-2015-0002-29303 | Comment Submitted by Xunjie Yu | 11/12/2015 |
| ICEB-2015-0002-29304 | Comment Submitted by Hari Prasanth | 11/12/2015 |
| ICEB-2015-0002-29305 | Comment Submitted by Pranay Dheeraj Vajhala | 11/12/2015 |
| ICEB-2015-0002-29306 | Comment Submitted by Dongfang Xiang | 11/12/2015 |
| ICEB-2015-0002-29307 | Comment Submitted by ferozsha kotcherla | 11/12/2015 |
| ICEB-2015-0002-29308 | Comment Submitted by Andrew Lu | 11/12/2015 |
| ICEB-2015-0002-29309 | Comment Submitted by Andrew Wu | 11/12/2015 |
| ICEB-2015-0002-29310 | Comment Submitted by Zhiqiang Wang | 11/12/2015 |
| ICEB-2015-0002-29311 | Comment Submitted by Dan Liu | 11/12/2015 |
| ICEB-2015-0002-29312 | Comment Submitted by Penchala Sumanth reddy Challa | 11/12/2015 |
| ICEB-2015-0002-29313 | Comment Submitted by Jessica Hou | 11/12/2015 |
| ICEB-2015-0002-29314 | Comment Submitted by Sherry Cho | 11/12/2015 |
| ICEB-2015-0002-29315 | Comment Submitted by S G | 11/12/2015 |
| ICEB-2015-0002-29316 | Comment Submitted by Sharada Lnu | 11/12/2015 |
| ICEB-2015-0002-29317 | Comment Submitted by Gloria Russell | 11/12/2015 |
| ICEB-2015-0002-29318 | Comment Submitted by Haiyang He | 11/12/2015 |
| ICEB-2015-0002-29319 | Comment Submitted by Yuan  Jiang | 11/12/2015 |
| ICEB-2015-0002-29320 | Comment Submitted by Roxanne Vargese | 11/12/2015 |
| ICEB-2015-0002-29321 | Comment Submitted by Kevin Wang | 11/12/2015 |
| ICEB-2015-0002-29322 | Comment Submitted by Yingjie Ma | 11/12/2015 |
| ICEB-2015-0002-29323 | Comment Submitted by Rita Lee | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29324 | Comment Submitted by Eric Zhu | 11/12/2015 |
| ICEB-2015-0002-29325 | Comment Submitted by Naveen raj Malla | 11/12/2015 |
| ICEB-2015-0002-29326 | Comment Submitted by Riyaz Mohammed | 11/12/2015 |
| ICEB-2015-0002-29327 | Comment Submitted by Sam DOUGLAS | 11/12/2015 |
| ICEB-2015-0002-29328 | Comment Submitted by Joshwa Lee | 11/12/2015 |
| ICEB-2015-0002-29329 | Comment Submitted by Meng Wang | 11/12/2015 |
| ICEB-2015-0002-29330 | Comment Submitted by Chivalry H | 11/12/2015 |
| ICEB-2015-0002-29331 | Comment Submitted by Karthik Natraj | 11/12/2015 |
| ICEB-2015-0002-29332 | Comment Submitted by Lily Zhang | 11/12/2015 |
| ICEB-2015-0002-29333 | Comment Submitted by Jane Janette | 11/12/2015 |
| ICEB-2015-0002-29334 | Comment Submitted by Jennifer Deason | 11/12/2015 |
| ICEB-2015-0002-29335 | Comment Submitted by Divya Gadiraju | 11/12/2015 |
| ICEB-2015-0002-29336 | Comment Submitted by Arpan Patel | 11/12/2015 |
| ICEB-2015-0002-29337 | Comment Submitted by Karen Lu | 11/12/2015 |
| ICEB-2015-0002-29338 | Comment Submitted by Victor Fang | 11/12/2015 |
| ICEB-2015-0002-29339 | Comment Submitted by Navya Payyade | 11/12/2015 |
| ICEB-2015-0002-29340 | Comment Submitted by Sujeeth Charan Tej | 11/12/2015 |
| ICEB-2015-0002-29341 | Comment Submitted by Pranavi Chandupatla | 11/12/2015 |
| ICEB-2015-0002-29342 | Comment Submitted by Megan Fris | 11/12/2015 |
| ICEB-2015-0002-29343 | Comment Submitted by Neha Bompelli | 11/12/2015 |
| ICEB-2015-0002-29344 | Comment Submitted by L**** Chen | 11/12/2015 |
| ICEB-2015-0002-29345 | Comment Submitted by Ke Li | 11/12/2015 |
| ICEB-2015-0002-29346 | Comment Submitted by BadriNarayanan  Veeraragavan | 11/12/2015 |
| ICEB-2015-0002-29347 | Comment Submitted by Karen Huang | 11/12/2015 |
| ICEB-2015-0002-29348 | Comment Submitted by Sree Sai Kiran Yaramati | 11/12/2015 |
| ICEB-2015-0002-29349 | Comment Submitted by Cong  Liao | 11/12/2015 |
| ICEB-2015-0002-29350 | Comment Submitted by Jayavant Muralidhar Nijagal | 11/12/2015 |
| ICEB-2015-0002-29351 | Comment Submitted by Vikranth  B | 11/12/2015 |
| ICEB-2015-0002-29352 | Comment Submitted by Meng Song | 11/12/2015 |
| ICEB-2015-0002-29353 | Comment Submitted by Madhurima Nath | 11/12/2015 |
| ICEB-2015-0002-29354 | Comment Submitted by Nagendra babu  Sunkari | 11/12/2015 |
| ICEB-2015-0002-29355 | Comment Submitted by Rahul Nair | 11/12/2015 |
| ICEB-2015-0002-29356 | Comment Submitted by Nagarjuna D | 11/12/2015 |
| ICEB-2015-0002-29357 | Comment Submitted by Jun  Xu | 11/12/2015 |
| ICEB-2015-0002-29358 | Comment Submitted by Avinita Shetty | 11/12/2015 |
| ICEB-2015-0002-29359 | Comment Submitted by YI WANG | 11/12/2015 |
| ICEB-2015-0002-29360 | Comment Submitted by Xudong Zhang | 11/12/2015 |
| ICEB-2015-0002-29361 | Comment Submitted by MANI SANKAR BARATAM | 11/12/2015 |
| ICEB-2015-0002-29362 | Comment Submitted by Sha Na | 11/12/2015 |
| ICEB-2015-0002-29363 | Comment Submitted by Lily  Lily | 11/12/2015 |
| ICEB-2015-0002-29364 | Comment Submitted by Kristopher Ming | 11/12/2015 |
| ICEB-2015-0002-29365 | Comment Submitted by M S Vaisakh Srinivas | 11/12/2015 |
| ICEB-2015-0002-29366 | Comment Submitted by Aisha Sa | 11/12/2015 |
| ICEB-2015-0002-29367 | Comment Submitted by Paul Reagan | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29368 | Comment Submitted by Joy Benjamin | 11/12/2015 |
| ICEB-2015-0002-29369 | Comment Submitted by Siddharth Bhoraskar | 11/12/2015 |
| ICEB-2015-0002-29370 | Comment Submitted by Saikrishna  Chinthapatla | 11/12/2015 |
| ICEB-2015-0002-29371 | Comment Submitted by Cheung  Lee | 11/12/2015 |
| ICEB-2015-0002-29372 | Comment Submitted by Anton Sidrov | 11/12/2015 |
| ICEB-2015-0002-29373 | Comment Submitted by prudhvi raj | 11/12/2015 |
| ICEB-2015-0002-29374 | Comment Submitted by David  Griffin | 11/12/2015 |
| ICEB-2015-0002-29375 | Comment Submitted by Sicheng He | 11/12/2015 |
| ICEB-2015-0002-29376 | Comment Submitted by XURAN WANG | 11/12/2015 |
| ICEB-2015-0002-29377 | Comment Submitted by Cynthia Wang | 11/12/2015 |
| ICEB-2015-0002-29378 | Comment Submitted by Mrikondu Barkakati | 11/12/2015 |
| ICEB-2015-0002-29379 | Comment Submitted by James Amerson | 11/12/2015 |
| ICEB-2015-0002-29380 | Comment Submitted by Manisha Tavva | 11/12/2015 |
| ICEB-2015-0002-29381 | Comment Submitted by Jack Miller | 11/12/2015 |
| ICEB-2015-0002-29382 | Comment Submitted by Jack Louis | 11/12/2015 |
| ICEB-2015-0002-29383 | Comment Submitted by Su Su | 11/12/2015 |
| ICEB-2015-0002-29384 | Comment Submitted by Fangping Yuan | 11/12/2015 |
| ICEB-2015-0002-29385 | Comment Submitted by Vivian Su | 11/12/2015 |
| ICEB-2015-0002-29386 | Comment Submitted by Chong Liu | 11/12/2015 |
| ICEB-2015-0002-29387 | Comment Submitted by Qiuyan Zhou | 11/12/2015 |
| ICEB-2015-0002-29388 | Comment Submitted by Arthur Chu | 11/12/2015 |
| ICEB-2015-0002-29389 | Comment Submitted by ravi teja yarlagadda | 11/12/2015 |
| ICEB-2015-0002-29390 | Comment Submitted by Chris Vogel | 11/12/2015 |
| ICEB-2015-0002-29391 | Comment Submitted by Pravin Nagare | 11/12/2015 |
| ICEB-2015-0002-29392 | Comment Submitted by Lu Lin | 11/12/2015 |
| ICEB-2015-0002-29393 | Comment Submitted by Richard T | 11/12/2015 |
| ICEB-2015-0002-29394 | Comment Submitted by jagadeesh kumar maddela | 11/12/2015 |
| ICEB-2015-0002-29395 | Comment Submitted by Smitha  Mysore Lokesh | 11/12/2015 |
| ICEB-2015-0002-29396 | Comment Submitted by Nishigandha Sonavane | 11/12/2015 |
| ICEB-2015-0002-29397 | Comment Submitted by Kiran  Rokkam | 11/12/2015 |
| ICEB-2015-0002-29398 | Comment Submitted by Eric Wang | 11/12/2015 |
| ICEB-2015-0002-29399 | Comment Submitted by Xiao xiao  Li | 11/12/2015 |
| ICEB-2015-0002-29400 | Comment Submitted by Zhimin Tang | 11/12/2015 |
| ICEB-2015-0002-29401 | Comment Submitted by Venkataramana Reddy Gankidi | 11/12/2015 |
| ICEB-2015-0002-29402 | Comment Submitted by Lakshmi poojitha Korrapati | 11/12/2015 |
| ICEB-2015-0002-29403 | Comment Submitted by XING WEI | 11/12/2015 |
| ICEB-2015-0002-29404 | Comment Submitted by Rahul Baidya | 11/12/2015 |
| ICEB-2015-0002-29405 | Comment Submitted by Jagruth Chengala | 11/12/2015 |
| ICEB-2015-0002-29406 | Comment Submitted by JIE HU | 11/12/2015 |
| ICEB-2015-0002-29407 | Comment Submitted by Xi Chen | 11/12/2015 |
| ICEB-2015-0002-29408 | Comment Submitted by Huichao Zhu | 11/12/2015 |
| ICEB-2015-0002-29409 | Comment Submitted by Abhishek Gupta | 11/12/2015 |
| ICEB-2015-0002-29410 | Comment Submitted by sai vuppalapati | 11/12/2015 |
| ICEB-2015-0002-29411 | Comment Submitted by Daniel Nystrom | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 671 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29412 | Comment Submitted by Hanxiao Liu | 11/12/2015 |
| ICEB-2015-0002-29413 | Comment Submitted by Mike Healey | 11/12/2015 |
| ICEB-2015-0002-29414 | Comment Submitted by Sandeep  Kottur | 11/12/2015 |
| ICEB-2015-0002-29415 | Comment Submitted by Jeremy Metivier | 11/12/2015 |
| ICEB-2015-0002-29416 | Comment Submitted by Tracey Brown | 11/12/2015 |
| ICEB-2015-0002-29417 | Comment Submitted by Vivek Rao | 11/12/2015 |
| ICEB-2015-0002-29418 | Comment Submitted by Karan Aggarwal | 11/12/2015 |
| ICEB-2015-0002-29419 | Comment Submitted by Caroline Spencer | 11/12/2015 |
| ICEB-2015-0002-29420 | Comment Submitted by Rohith Shridhar  Bukkambudhi | 11/12/2015 |
| ICEB-2015-0002-29421 | Comment Submitted by Ivan Liang | 11/12/2015 |
| ICEB-2015-0002-29422 | Comment Submitted by Kunle  Aderogba | 11/12/2015 |
| ICEB-2015-0002-29423 | Comment Submitted by Zelun Jiang | 11/12/2015 |
| ICEB-2015-0002-29424 | Comment Submitted by Ata ur rahman Mohammed | 11/12/2015 |
| ICEB-2015-0002-29425 | Comment Submitted by Hua Wong | 11/12/2015 |
| ICEB-2015-0002-29426 | Comment Submitted by Kishi Liu | 11/12/2015 |
| ICEB-2015-0002-29427 | Comment Submitted by Srikanth reddy Kathram | 11/12/2015 |
| ICEB-2015-0002-29428 | Comment Submitted by Barani Govindarajan | 11/12/2015 |
| ICEB-2015-0002-29429 | Comment Submitted by Jeffrey Bethony | 11/12/2015 |
| ICEB-2015-0002-29430 | Comment Submitted by Quinn Zhang | 11/12/2015 |
| ICEB-2015-0002-29431 | Comment Submitted by Longhui Ren | 11/12/2015 |
| ICEB-2015-0002-29432 | Comment Submitted by Mohammad Imran | 11/12/2015 |
| ICEB-2015-0002-29433 | Comment Submitted by Alexander Ufelle | 11/12/2015 |
| ICEB-2015-0002-29434 | Comment Submitted by Ken Smith | 11/12/2015 |
| ICEB-2015-0002-29435 | Comment Submitted by sai krishna s | 11/12/2015 |
| ICEB-2015-0002-29436 | Comment Submitted by Kai Zhao | 11/12/2015 |
| ICEB-2015-0002-29437 | Comment Submitted by Yixing Huang | 11/12/2015 |
| ICEB-2015-0002-29438 | Comment Submitted by LINGAREDDY ANNELA | 11/12/2015 |
| ICEB-2015-0002-29439 | Comment Submitted by Rakesh Kumar | 11/12/2015 |
| ICEB-2015-0002-29440 | Comment Submitted by Abhijit Rasal | 11/12/2015 |
| ICEB-2015-0002-29441 | Comment Submitted by Rishav  Dey | 11/12/2015 |
| ICEB-2015-0002-29442 | Comment Submitted by Danisha Vayalandi | 11/12/2015 |
| ICEB-2015-0002-29443 | Comment Submitted by XIAOJIN PENG | 11/12/2015 |
| ICEB-2015-0002-29444 | Comment Submitted by Jitao Li | 11/12/2015 |
| ICEB-2015-0002-29445 | Comment Submitted by Satheesh Kumar  Jageni | 11/12/2015 |
| ICEB-2015-0002-29446 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29447 | Comment Submitted by Xixi Wang | 11/12/2015 |
| ICEB-2015-0002-29448 | Comment Submitted by Devang Joshi | 11/12/2015 |
| ICEB-2015-0002-29449 | Comment Submitted by Lloyd DSilva | 11/12/2015 |
| ICEB-2015-0002-29450 | Comment Submitted by Abishek  Vaidya | 11/12/2015 |
| ICEB-2015-0002-29451 | Comment Submitted by Bunty Bubly | 11/12/2015 |
| ICEB-2015-0002-29452 | Comment Submitted by Nikitha Reddy  Guduru | 11/12/2015 |
| ICEB-2015-0002-29453 | Comment Submitted by Alexandru Petrescu | 11/12/2015 |
| ICEB-2015-0002-29454 | Comment Submitted by Shehla Ghori | 11/12/2015 |
| ICEB-2015-0002-29455 | Comment Submitted by Keyi Peng | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 672 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29456 | Comment Submitted by Ujwala Dokku | 11/12/2015 |
| ICEB-2015-0002-29457 | Comment Submitted by Zil Shah | 11/12/2015 |
| ICEB-2015-0002-29458 | Comment Submitted by Thomas Brown | 11/12/2015 |
| ICEB-2015-0002-29459 | Comment Submitted by Juilee P | 11/12/2015 |
| ICEB-2015-0002-29460 | Comment Submitted by Qianting Yang | 11/12/2015 |
| ICEB-2015-0002-29461 | Comment Submitted by Yihong Ning | 11/12/2015 |
| ICEB-2015-0002-29462 | Comment Submitted by Vinod Godavarty | 11/12/2015 |
| ICEB-2015-0002-29463 | Comment Submitted by Praveen Meher Maddala | 11/11/2015 |
| ICEB-2015-0002-29464 | Comment Submitted by Weiqi Chen | 11/11/2015 |
| ICEB-2015-0002-29465 | Comment Submitted by Zhengda Lu | 11/12/2015 |
| ICEB-2015-0002-29466 | Comment Submitted by Murali Krishna Talluri | 11/11/2015 |
| ICEB-2015-0002-29467 | Comment Submitted by Gautham R Bekkem | 11/12/2015 |
| ICEB-2015-0002-29468 | Comment Submitted by Ted L | 11/11/2015 |
| ICEB-2015-0002-29469 | Comment Submitted by Govind Krishnan | 11/11/2015 |
| ICEB-2015-0002-29470 | Comment Submitted by Sai Potluri | 11/11/2015 |
| ICEB-2015-0002-29471 | Comment Submitted by Steve Murray | 11/11/2015 |
| ICEB-2015-0002-29472 | Comment Submitted by Avinash Darsi | 11/11/2015 |
| ICEB-2015-0002-29473 | Comment Submitted by Nitin Patel | 11/11/2015 |
| ICEB-2015-0002-29474 | Comment Submitted by Shradha Shiwani | 11/11/2015 |
| ICEB-2015-0002-29475 | Comment Submitted by VINAY KUMAR GOUD BURRA | 11/11/2015 |
| ICEB-2015-0002-29476 | Comment Submitted by Bharat Rama | 11/12/2015 |
| ICEB-2015-0002-29477 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-29478 | Comment Submitted by J N | 11/12/2015 |
| ICEB-2015-0002-29479 | Comment Submitted by Prem Sagar | 11/11/2015 |
| ICEB-2015-0002-29480 | Comment Submitted by Yunguang  Chen | 11/12/2015 |
| ICEB-2015-0002-29481 | Comment Submitted by Connor  Qiu | 11/11/2015 |
| ICEB-2015-0002-29482 | Comment Submitted by Yanlei  Yue | 11/11/2015 |
| ICEB-2015-0002-29483 | Comment Submitted by Meghana Reddy | 11/11/2015 |
| ICEB-2015-0002-29484 | Comment Submitted by Lyneil Vandermolen | 11/11/2015 |
| ICEB-2015-0002-29485 | Comment Submitted by Ketan Jani | 11/12/2015 |
| ICEB-2015-0002-29486 | Comment Submitted by Xiao Liu | 11/11/2015 |
| ICEB-2015-0002-29487 | Comment Submitted by satish Boddu | 11/12/2015 |
| ICEB-2015-0002-29488 | Comment Submitted by Mohan M | 11/11/2015 |
| ICEB-2015-0002-29489 | Comment Submitted by Faya Z. | 11/12/2015 |
| ICEB-2015-0002-29490 | Comment Submitted by Anurag Reddy | 11/11/2015 |
| ICEB-2015-0002-29491 | Comment Submitted by Chenwei Jiao | 11/11/2015 |
| ICEB-2015-0002-29492 | Comment Submitted by Qian Wang | 11/11/2015 |
| ICEB-2015-0002-29493 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-29494 | Comment Submitted by Anna Bryan | 11/11/2015 |
| ICEB-2015-0002-29495 | Comment Submitted by Primrose Lo | 11/12/2015 |
| ICEB-2015-0002-29496 | Comment Submitted by Scot James | 11/11/2015 |
| ICEB-2015-0002-29497 | Comment Submitted by James Ning | 11/11/2015 |
| ICEB-2015-0002-29498 | Comment Submitted by B Patel | 11/11/2015 |
| ICEB-2015-0002-29499 | Comment Submitted by Cheng yang | 11/11/2015 |
| ICEB-2015-0002-29500 | Comment Submitted by Meenakshi Singh | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29501 | Comment Submitted by Sandra Morio | 11/12/2015 |
| ICEB-2015-0002-29502 | Comment Submitted by Iqra Waqas | 11/11/2015 |
| ICEB-2015-0002-29503 | Comment Submitted by Sravan Kumar Pachipulusu | 11/11/2015 |
| ICEB-2015-0002-29504 | Comment Submitted by Yahui Zhang | 11/12/2015 |
| ICEB-2015-0002-29505 | Comment Submitted by Ramu Ponneganti | 11/11/2015 |
| ICEB-2015-0002-29506 | Comment Submitted by Shangyu Zhao | 11/12/2015 |
| ICEB-2015-0002-29507 | Comment Submitted by Peter J. | 11/11/2015 |
| ICEB-2015-0002-29508 | Comment Submitted by SRAVAN REGURI | 11/12/2015 |
| ICEB-2015-0002-29509 | Comment Submitted by Rajbharath Rajendran | 11/11/2015 |
| ICEB-2015-0002-29510 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-29511 | Comment Submitted by Abdullah Sayed | 11/12/2015 |
| ICEB-2015-0002-29512 | Comment Submitted by Jessie Danik | 11/11/2015 |
| ICEB-2015-0002-29513 | Comment Submitted by Karan Sheth | 11/11/2015 |
| ICEB-2015-0002-29514 | Comment Submitted by Anny Xiang | 11/12/2015 |
| ICEB-2015-0002-29515 | Comment Submitted by Amogh Gosavi | 11/12/2015 |
| ICEB-2015-0002-29516 | Comment Submitted by Maggie Gao | 11/12/2015 |
| ICEB-2015-0002-29517 | Comment Submitted by Kang-Hsien Fan, U of Michigan | 11/11/2015 |
| ICEB-2015-0002-29518 | Comment Submitted by Noah Den | 11/12/2015 |
| ICEB-2015-0002-29519 | Comment Submitted by Christian Chu | 11/12/2015 |
| ICEB-2015-0002-29520 | Comment Submitted by Shiva Kumar Vadlakonda | 11/11/2015 |
| ICEB-2015-0002-29521 | Comment Submitted by Li Wei | 11/12/2015 |
| ICEB-2015-0002-29522 | Comment Submitted by Ali Zia | 11/11/2015 |
| ICEB-2015-0002-29523 | Comment Submitted by Abhishek Katrepelly | 11/11/2015 |
| ICEB-2015-0002-29524 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-29525 | Comment Submitted by PRITAM VISHNU AHER | 11/12/2015 |
| ICEB-2015-0002-29526 | Comment Submitted by Aditi Sachdeva | 11/11/2015 |
| ICEB-2015-0002-29527 | Comment Submitted by Datta Venkatesh kadiyala | 11/11/2015 |
| ICEB-2015-0002-29528 | Comment Submitted by Abhinay Bobbili | 11/11/2015 |
| ICEB-2015-0002-29529 | Comment Submitted by Arthur Xu | 11/11/2015 |
| ICEB-2015-0002-29530 | Comment Submitted by Laura Eaton | 11/11/2015 |
| ICEB-2015-0002-29531 | Comment Submitted by Hardik Shah | 11/11/2015 |
| ICEB-2015-0002-29532 | Comment Submitted by Chenwei Jiao | 11/11/2015 |
| ICEB-2015-0002-29533 | Comment Submitted by Lu  Chen | 11/11/2015 |
| ICEB-2015-0002-29534 | Comment Submitted by Nikhil Karmude | 11/11/2015 |
| ICEB-2015-0002-29535 | Comment Submitted by pradeep nagisetty | 11/11/2015 |
| ICEB-2015-0002-29536 | Comment Submitted by Prasanth Kumar  Dhanamjayulu | 11/11/2015 |
| ICEB-2015-0002-29537 | Comment Submitted by Xiaoliang Wang | 11/11/2015 |
| ICEB-2015-0002-29538 | Comment Submitted by Deepak Reddy Dayam | 11/11/2015 |
| ICEB-2015-0002-29539 | Comment Submitted by Sneha mani | 11/11/2015 |
| ICEB-2015-0002-29540 | Comment Submitted by Peter J. | 11/11/2015 |
| ICEB-2015-0002-29541 | Comment Submitted by Nitesh Chawathe | 11/11/2015 |
| ICEB-2015-0002-29542 | Comment Submitted by Swetha Dhulipala | 11/11/2015 |
| ICEB-2015-0002-29543 | Comment Submitted by Dilip reddy Singireddy | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29544 | Comment Submitted by Martha D'Sa | 11/11/2015 |
| ICEB-2015-0002-29545 | Comment Submitted by Borui Li | 11/11/2015 |
| ICEB-2015-0002-29546 | Comment Submitted by Yuling Shen | 11/12/2015 |
| ICEB-2015-0002-29547 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-29548 | Comment Submitted by shar dkl | 11/12/2015 |
| ICEB-2015-0002-29549 | Comment Submitted by Uday Gundavaram | 11/11/2015 |
| ICEB-2015-0002-29550 | Comment Submitted by Lavanya Reddy Beeram | 11/12/2015 |
| ICEB-2015-0002-29551 | Comment Submitted by Xiaoyu Du | 11/11/2015 |
| ICEB-2015-0002-29552 | Comment Submitted by Janani Sundaresan | 11/11/2015 |
| ICEB-2015-0002-29553 | Comment Submitted by Owais Gilani | 11/11/2015 |
| ICEB-2015-0002-29554 | Comment Submitted by Harish Gunasekaran | 11/11/2015 |
| ICEB-2015-0002-29555 | Comment Submitted by S RG | 11/11/2015 |
| ICEB-2015-0002-29556 | Comment Submitted by Chen Chen | 11/11/2015 |
| ICEB-2015-0002-29557 | Comment Submitted by Zhuofan Zhang | 11/11/2015 |
| ICEB-2015-0002-29558 | Comment Submitted by Siddhant Saini | 11/11/2015 |
| ICEB-2015-0002-29559 | Comment Submitted by Xiaoliang Wang | 11/11/2015 |
| ICEB-2015-0002-29560 | Comment Submitted by Adam Lance | 11/12/2015 |
| ICEB-2015-0002-29561 | Comment Submitted by Xiaoxue  Chen | 11/12/2015 |
| ICEB-2015-0002-29562 | Comment Submitted by Anil Ganugapati | 11/11/2015 |
| ICEB-2015-0002-29563 | Comment Submitted by Abhishek R | 11/11/2015 |
| ICEB-2015-0002-29564 | Comment Submitted by rama krishna | 11/12/2015 |
| ICEB-2015-0002-29565 | Comment Submitted by Priyadharsini Ramamurthy | 11/12/2015 |
| ICEB-2015-0002-29566 | Comment Submitted by Sam Zhao | 11/12/2015 |
| ICEB-2015-0002-29567 | Comment Submitted by Jason Rodriguez | 11/12/2015 |
| ICEB-2015-0002-29568 | Comment Submitted by Shupeng Niu | 11/12/2015 |
| ICEB-2015-0002-29569 | Comment Submitted by eric wu | 11/12/2015 |
| ICEB-2015-0002-29570 | Comment Submitted by Yuan Gong | 11/11/2015 |
| ICEB-2015-0002-29571 | Comment Submitted by Sachidananda Naik | 11/11/2015 |
| ICEB-2015-0002-29572 | Comment Submitted by Yongquan Lu | 11/12/2015 |
| ICEB-2015-0002-29573 | Comment Submitted by Salley Kim | 11/11/2015 |
| ICEB-2015-0002-29574 | Comment Submitted by Sanket Panhale | 11/12/2015 |
| ICEB-2015-0002-29575 | Comment Submitted by Mahesh Arla | 11/11/2015 |
| ICEB-2015-0002-29576 | Comment Submitted by agrim nigam | 11/11/2015 |
| ICEB-2015-0002-29577 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29578 | Comment Submitted by Laxmi Nagulavancha | 11/11/2015 |
| ICEB-2015-0002-29579 | Comment Submitted by Na Wang | 11/12/2015 |
| ICEB-2015-0002-29580 | Comment Submitted by Wang Yu | 11/12/2015 |
| ICEB-2015-0002-29581 | Comment Submitted by Umar Butt | 11/12/2015 |
| ICEB-2015-0002-29582 | Comment Submitted by Lawrence Shen | 11/12/2015 |
| ICEB-2015-0002-29583 | Comment Submitted by Jingyan Tang | 11/12/2015 |
| ICEB-2015-0002-29584 | Comment Submitted by Arjun Mitra Reddy Donthala | 11/12/2015 |
| ICEB-2015-0002-29585 | Comment Submitted by Srikanth Reddy Komatireddy | 11/12/2015 |
| ICEB-2015-0002-29586 | Comment Submitted by Jianbo  Jin | 11/12/2015 |
| ICEB-2015-0002-29587 | Comment Submitted by Mrinal Kumar | 11/12/2015 |
| ICEB-2015-0002-29588 | Comment Submitted by Ankita Sharma | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29589 | Comment Submitted by Praveen Gambhir | 11/12/2015 |
| ICEB-2015-0002-29590 | Comment Submitted by Veerendrababu Ramapuram | 11/12/2015 |
| ICEB-2015-0002-29591 | Comment Submitted by Harshil Janak | 11/12/2015 |
| ICEB-2015-0002-29592 | Comment Submitted by Bonnie Young | 11/12/2015 |
| ICEB-2015-0002-29593 | Comment Submitted by Sayen  Zhang | 11/12/2015 |
| ICEB-2015-0002-29594 | Comment Submitted by Rod Rogers | 11/12/2015 |
| ICEB-2015-0002-29595 | Comment Submitted by Vishal Mittal | 11/12/2015 |
| ICEB-2015-0002-29596 | Comment Submitted by Deepthi reddy Rasamallu | 11/12/2015 |
| ICEB-2015-0002-29597 | Comment Submitted by Siyu Tu | 11/12/2015 |
| ICEB-2015-0002-29598 | Comment Submitted by Anonymous anonymous | 11/12/2015 |
| ICEB-2015-0002-29599 | Comment Submitted by Mahesh Ghote | 11/12/2015 |
| ICEB-2015-0002-29600 | Comment Submitted by Oleksii Migunov | 11/12/2015 |
| ICEB-2015-0002-29601 | Comment Submitted by Lin He | 11/12/2015 |
| ICEB-2015-0002-29602 | Comment Submitted by Peifen  Ye | 11/12/2015 |
| ICEB-2015-0002-29603 | Comment Submitted by Yue Sun | 11/12/2015 |
| ICEB-2015-0002-29604 | Comment Submitted by Longy Yan | 11/12/2015 |
| ICEB-2015-0002-29605 | Comment Submitted by Charles Potter | 11/12/2015 |
| ICEB-2015-0002-29606 | Comment v Submitted by manasa v | 11/12/2015 |
| ICEB-2015-0002-29607 | Comment Submitted by James Jacobe | 11/12/2015 |
| ICEB-2015-0002-29608 | Comment Submitted by Sireesha  Kakumanu | 11/12/2015 |
| ICEB-2015-0002-29609 | Comment Submitted by Xiwen Li | 11/12/2015 |
| ICEB-2015-0002-29610 | Comment Submitted by Mahi Madhala | 11/12/2015 |
| ICEB-2015-0002-29611 | Comment Submitted by swathi v | 11/12/2015 |
| ICEB-2015-0002-29612 | Comment Submitted by Hastimal Jangid | 11/12/2015 |
| ICEB-2015-0002-29613 | Comment Submitted by Sowmiya Dayalan | 11/12/2015 |
| ICEB-2015-0002-29614 | Comment Submitted by Sellena Cao | 11/12/2015 |
| ICEB-2015-0002-29615 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29616 | Comment Submitted by manasa vangipuram | 11/12/2015 |
| ICEB-2015-0002-29617 | Comment Submitted by jin wang | 11/12/2015 |
| ICEB-2015-0002-29618 | Comment Submitted by Louis Liu | 11/12/2015 |
| ICEB-2015-0002-29619 | Comment Submitted by Yuchen Chen | 11/12/2015 |
| ICEB-2015-0002-29620 | Comment Submitted by Helen Wu | 11/12/2015 |
| ICEB-2015-0002-29621 | Comment Submitted by Joe Smith | 11/12/2015 |
| ICEB-2015-0002-29622 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29623 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29624 | Comment Submitted by Vijay Gopi | 11/12/2015 |
| ICEB-2015-0002-29625 | Comment Submitted by Yang Su | 11/12/2015 |
| ICEB-2015-0002-29626 | Comment Submitted by Lin Wang | 11/12/2015 |
| ICEB-2015-0002-29627 | Comment Submitted by Yue Meng | 11/12/2015 |
| ICEB-2015-0002-29628 | Comment Submitted by Sayan Misra | 11/12/2015 |
| ICEB-2015-0002-29629 | Comment Submitted by Wendi  Chang | 11/12/2015 |
| ICEB-2015-0002-29630 | Comment Submitted by Varsha Muppalaneni | 11/12/2015 |
| ICEB-2015-0002-29631 | Comment Submitted by Willa Cheng | 11/12/2015 |
| ICEB-2015-0002-29632 | Comment Submitted by dilip kumar daruru | 11/12/2015 |
| ICEB-2015-0002-29633 | Comment Submitted by Joanna  Patricia | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 676 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29634 | Comment Submitted by Vinodkumarreddy  Konyala | 11/12/2015 |
| ICEB-2015-0002-29635 | Comment Submitted by Jingjing Gao | 11/12/2015 |
| ICEB-2015-0002-29636 | Comment Submitted by Jason Donnald | 11/12/2015 |
| ICEB-2015-0002-29637 | Comment Submitted by Susan Wang | 11/12/2015 |
| ICEB-2015-0002-29638 | Comment Submitted by Mi Chen | 11/12/2015 |
| ICEB-2015-0002-29639 | Comment Submitted by Subash Bommineni | 11/12/2015 |
| ICEB-2015-0002-29640 | Comment Submitted by James Jiang | 11/12/2015 |
| ICEB-2015-0002-29641 | Comment Submitted by Jing Gao | 11/12/2015 |
| ICEB-2015-0002-29642 | Comment Submitted by Ram R | 11/12/2015 |
| ICEB-2015-0002-29643 | Comment Submitted by Yuxuan Liu | 11/12/2015 |
| ICEB-2015-0002-29644 | Comment Submitted by Ronghang Hu | 11/12/2015 |
| ICEB-2015-0002-29645 | Comment Submitted by Pasan Dangalle | 11/12/2015 |
| ICEB-2015-0002-29646 | Comment Submitted by Chloe Peake | 11/12/2015 |
| ICEB-2015-0002-29647 | Comment Submitted by Tim Walsh | 11/12/2015 |
| ICEB-2015-0002-29648 | Comment Submitted by Sean Wu | 11/12/2015 |
| ICEB-2015-0002-29649 | Comment Submitted by Xuezhu Cai | 11/12/2015 |
| ICEB-2015-0002-29650 | Comment Submitted by Sophie Knox | 11/12/2015 |
| ICEB-2015-0002-29651 | Comment Submitted by Matt Hudson | 11/12/2015 |
| ICEB-2015-0002-29652 | Comment Submitted by Nicholas Manning | 11/12/2015 |
| ICEB-2015-0002-29653 | Comment Submitted by Kevin Sanderson | 11/12/2015 |
| ICEB-2015-0002-29654 | Comment Submitted by Nicola MacLeod | 11/12/2015 |
| ICEB-2015-0002-29655 | Comment Submitted by Molly Howard | 11/12/2015 |
| ICEB-2015-0002-29656 | Comment Submitted by Faith Duncan | 11/12/2015 |
| ICEB-2015-0002-29657 | Comment Submitted by Tim Campbell | 11/12/2015 |
| ICEB-2015-0002-29658 | Comment Submitted by Krishna Mahesh Ommi | 11/12/2015 |
| ICEB-2015-0002-29659 | Comment Submitted by Anne Arnold | 11/12/2015 |
| ICEB-2015-0002-29660 | Comment Submitted by Joanne Dickens | 11/12/2015 |
| ICEB-2015-0002-29661 | Comment Submitted by umashakar reddy kurli | 11/12/2015 |
| ICEB-2015-0002-29662 | Comment Submitted by John Dyer | 11/12/2015 |
| ICEB-2015-0002-29663 | Comment Submitted by Luke Howard | 11/12/2015 |
| ICEB-2015-0002-29664 | Comment Submitted by Yu Fang | 11/12/2015 |
| ICEB-2015-0002-29665 | Comment Submitted by Lauren Marshall | 11/12/2015 |
| ICEB-2015-0002-29666 | Comment Submitted by Rahul Yelamanchili | 11/12/2015 |
| ICEB-2015-0002-29667 | Comment Submitted by Neil Gill | 11/12/2015 |
| ICEB-2015-0002-29668 | Comment Submitted by Andrea Roberts | 11/12/2015 |
| ICEB-2015-0002-29669 | Comment Submitted by William Fisher | 11/12/2015 |
| ICEB-2015-0002-29670 | Comment Submitted by Harry Sharp | 11/12/2015 |
| ICEB-2015-0002-29671 | Comment Submitted by Sean Clark | 11/12/2015 |
| ICEB-2015-0002-29672 | Comment Submitted by Shunxiang  Cao | 11/12/2015 |
| ICEB-2015-0002-29673 | Comment Submitted by Surya Varma | 11/12/2015 |
| ICEB-2015-0002-29674 | Comment Submitted by Simon Metcalfe | 11/12/2015 |
| ICEB-2015-0002-29675 | Comment Submitted by Jaswanth Kumar Kasha | 11/12/2015 |
| ICEB-2015-0002-29676 | Comment Submitted by Tracey MacDonald | 11/12/2015 |
| ICEB-2015-0002-29677 | Comment Submitted by James Zhang | 11/12/2015 |
| ICEB-2015-0002-29678 | Comment Submitted by Andrea Thomson | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 677 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29679 | Comment Submitted by sebastian  patel | 11/12/2015 |
| ICEB-2015-0002-29680 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29681 | Comment Submitted by Lily M | 11/12/2015 |
| ICEB-2015-0002-29682 | Comment Submitted by Shengnan  Liu | 11/12/2015 |
| ICEB-2015-0002-29683 | Comment Submitted by He Geng | 11/12/2015 |
| ICEB-2015-0002-29684 | Comment Submitted by Govinda Bachani | 11/12/2015 |
| ICEB-2015-0002-29685 | Comment Submitted by Nick Wang | 11/12/2015 |
| ICEB-2015-0002-29686 | Comment Submitted by Tianyi Shen | 11/12/2015 |
| ICEB-2015-0002-29687 | Comment Submitted by Ram Manohar Pollapragada | 11/12/2015 |
| ICEB-2015-0002-29688 | Comment Submitted by Steven Shi | 11/12/2015 |
| ICEB-2015-0002-29689 | Comment Submitted by Jia Liu | 11/12/2015 |
| ICEB-2015-0002-29690 | Comment Submitted by punith kakkera | 11/12/2015 |
| ICEB-2015-0002-29691 | Comment Submitted by Prudhvi Chandra Simhadri | 11/12/2015 |
| ICEB-2015-0002-29692 | Comment Submitted by Swetha Patnala | 11/12/2015 |
| ICEB-2015-0002-29693 | Comment Submitted by Abhi S | 11/12/2015 |
| ICEB-2015-0002-29694 | Comment Submitted by Jack Zuo | 11/12/2015 |
| ICEB-2015-0002-29695 | Comment Submitted by Jacob Jeffson | 11/12/2015 |
| ICEB-2015-0002-29696 | Comment Submitted by Anirban Samanta | 11/12/2015 |
| ICEB-2015-0002-29697 | Comment Submitted by Rich Macon | 11/12/2015 |
| ICEB-2015-0002-29698 | Comment Submitted by Andrew Wyly | 11/12/2015 |
| ICEB-2015-0002-29699 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29700 | Comment Submitted by Eve Nikolova | 11/12/2015 |
| ICEB-2015-0002-29701 | Comment Submitted by sandeep koralla | 11/12/2015 |
| ICEB-2015-0002-29702 | Comment Submitted by Sarat Sankula | 11/12/2015 |
| ICEB-2015-0002-29703 | Comment Submitted by Mike Massien | 11/12/2015 |
| ICEB-2015-0002-29704 | Comment Submitted by Xiaoyu Ji | 11/12/2015 |
| ICEB-2015-0002-29705 | Comment Submitted by Venkat Reddy | 11/12/2015 |
| ICEB-2015-0002-29706 | Comment Submitted by Aaron Fan | 11/12/2015 |
| ICEB-2015-0002-29707 | Comment Submitted by Lews Young | 11/12/2015 |
| ICEB-2015-0002-29708 | Comment Submitted by ss aa | 11/12/2015 |
| ICEB-2015-0002-29709 | Comment Submitted by Chenxi S | 11/12/2015 |
| ICEB-2015-0002-29710 | Comment Submitted by CHEN LIU | 11/12/2015 |
| ICEB-2015-0002-29711 | Comment Submitted by Kaushik Mohan | 11/12/2015 |
| ICEB-2015-0002-29712 | Comment Submitted by Pavan Kumar Bodaballa | 11/12/2015 |
| ICEB-2015-0002-29713 | Comment Submitted by Nivi S | 11/12/2015 |
| ICEB-2015-0002-29714 | Comment Submitted by Vishal Mehta | 11/12/2015 |
| ICEB-2015-0002-29715 | Comment Submitted by Bharath Parvath | 11/12/2015 |
| ICEB-2015-0002-29716 | Comment Submitted by ashish chaudhary | 11/12/2015 |
| ICEB-2015-0002-29717 | Comment Submitted by Zhiyue Lin | 11/12/2015 |
| ICEB-2015-0002-29718 | Comment Submitted by Kanchan Chandnani | 11/12/2015 |
| ICEB-2015-0002-29719 | Comment Submitted by Vinayak Mittal | 11/12/2015 |
| ICEB-2015-0002-29720 | Comment Submitted by Sung-Han Lin | 11/12/2015 |
| ICEB-2015-0002-29721 | Comment Submitted by SINDHU VAIRAVEL | 11/12/2015 |
| ICEB-2015-0002-29722 | Comment Submitted by Kaapo  Faruk | 11/12/2015 |
| ICEB-2015-0002-29723 | Comment Submitted by Ajay Krishna Voruganty | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 678 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29724 | Comment Submitted by Jiayu Huang | 11/12/2015 |
| ICEB-2015-0002-29725 | Comment Submitted by Ankit Gupta | 11/12/2015 |
| ICEB-2015-0002-29726 | Comment Submitted by Munsur Rahman | 11/12/2015 |
| ICEB-2015-0002-29727 | Comment Submitted by harish m | 11/12/2015 |
| ICEB-2015-0002-29728 | Comment Submitted by Yubai Zhou | 11/12/2015 |
| ICEB-2015-0002-29729 | Comment Submitted by Duy Nguyen | 11/12/2015 |
| ICEB-2015-0002-29730 | Comment Submitted by Joey Lee | 11/12/2015 |
| ICEB-2015-0002-29731 | Comment Submitted by Venkatesh Neerukonda | 11/12/2015 |
| ICEB-2015-0002-29732 | Comment Submitted by Santhosh Kumar Manavasi Lakshminarayanan | 11/12/2015 |
| ICEB-2015-0002-29733 | Comment Submitted by Praveen  Alam | 11/12/2015 |
| ICEB-2015-0002-29734 | Comment Submitted by Naveen Kumar Nuthalapati | 11/12/2015 |
| ICEB-2015-0002-29735 | Comment Submitted by Yiyang Mu | 11/12/2015 |
| ICEB-2015-0002-29736 | Comment Submitted by Vivek Siva | 11/12/2015 |
| ICEB-2015-0002-29737 | Comment Submitted by Hilton linn | 11/12/2015 |
| ICEB-2015-0002-29738 | Comment Submitted by Karthik G | 11/12/2015 |
| ICEB-2015-0002-29739 | Comment Submitted by Jithendra Yella | 11/12/2015 |
| ICEB-2015-0002-29740 | Comment Submitted by Zhenxiao Guo | 11/12/2015 |
| ICEB-2015-0002-29741 | Comment Submitted by Anvesh YADULLA | 11/12/2015 |
| ICEB-2015-0002-29742 | Comment Submitted by Jenny Ramdeen | 11/12/2015 |
| ICEB-2015-0002-29743 | Comment Submitted by Christine Nelson | 11/12/2015 |
| ICEB-2015-0002-29744 | Comment Submitted by Dorababu Gadi | 11/12/2015 |
| ICEB-2015-0002-29745 | Comment Submitted by dilip ramdeen | 11/12/2015 |
| ICEB-2015-0002-29746 | Comment Submitted by Praveen Kumar Ganji | 11/12/2015 |
| ICEB-2015-0002-29747 | Comment Submitted by Suraj Kasi | 11/12/2015 |
| ICEB-2015-0002-29748 | Comment Submitted by Surya Satish | 11/12/2015 |
| ICEB-2015-0002-29749 | Comment Submitted by Lauren Little | 11/12/2015 |
| ICEB-2015-0002-29750 | Comment Submitted by Hangxing Sha | 11/12/2015 |
| ICEB-2015-0002-29751 | Comment Submitted by Sumit Bindal | 11/12/2015 |
| ICEB-2015-0002-29752 | Comment Submitted by Xuesong Li | 11/12/2015 |
| ICEB-2015-0002-29753 | Comment Submitted by Praveen Kumar Morampudi | 11/12/2015 |
| ICEB-2015-0002-29754 | Comment Submitted by Sushil Panda | 11/12/2015 |
| ICEB-2015-0002-29755 | Comment Submitted by aseem grover | 11/12/2015 |
| ICEB-2015-0002-29756 | Comment Submitted by Sally  chin | 11/12/2015 |
| ICEB-2015-0002-29757 | Comment Submitted by Sree Harsha Subraveti | 11/12/2015 |
| ICEB-2015-0002-29758 | Comment Submitted by Land Walker | 11/12/2015 |
| ICEB-2015-0002-29759 | Comment Submitted by Le Hou | 11/12/2015 |
| ICEB-2015-0002-29760 | Comment Submitted by Rajesh Kumar Narasimhan | 11/12/2015 |
| ICEB-2015-0002-29761 | Comment Submitted by Anand Meheta | 11/12/2015 |
| ICEB-2015-0002-29762 | Comment Submitted by Billy Hoff | 11/12/2015 |
| ICEB-2015-0002-29763 | Comment Submitted by Simon King | 11/12/2015 |
| ICEB-2015-0002-29764 | Comment Submitted by Nimesh M | 11/12/2015 |
| ICEB-2015-0002-29765 | Comment Submitted by Praful  Jain | 11/12/2015 |
| ICEB-2015-0002-29766 | Comment Submitted by Mercy Freeman | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29767 | Comment Submitted by Jithendra Prasad Reddy Baswareddy | 11/12/2015 |
| ICEB-2015-0002-29768 | Comment Submitted by Meera Suneman | 11/12/2015 |
| ICEB-2015-0002-29769 | Comment Submitted by Xiangxing Cao | 11/12/2015 |
| ICEB-2015-0002-29770 | Comment Submitted by John Chris | 11/12/2015 |
| ICEB-2015-0002-29771 | Comment Submitted by Aravinda reddy Bommareddy | 11/12/2015 |
| ICEB-2015-0002-29772 | Comment Submitted by Justin Toppins | 11/12/2015 |
| ICEB-2015-0002-29773 | Comment Submitted by Qian Zhang | 11/12/2015 |
| ICEB-2015-0002-29774 | Comment Submitted by Prayag Chandran Nirmala | 11/12/2015 |
| ICEB-2015-0002-29775 | Comment Submitted by sravanth kuppam | 11/12/2015 |
| ICEB-2015-0002-29776 | Comment Submitted by craig horton | 11/12/2015 |
| ICEB-2015-0002-29777 | Comment Submitted by Gaurav Chintakindi | 11/11/2015 |
| ICEB-2015-0002-29778 | Comment Submitted by Dev M | 11/11/2015 |
| ICEB-2015-0002-29779 | Comment Submitted by venkata satya prakash goli | 11/11/2015 |
| ICEB-2015-0002-29780 | Comment Submitted by saiteja kanamarlapudi | 11/11/2015 |
| ICEB-2015-0002-29781 | Comment Submitted by Daixi Li | 11/11/2015 |
| ICEB-2015-0002-29782 | Comment Submitted by Ed Greco | 11/11/2015 |
| ICEB-2015-0002-29783 | Comment Submitted by Thomas Begger | 11/11/2015 |
| ICEB-2015-0002-29784 | Comment Submitted by Rajee k | 11/11/2015 |
| ICEB-2015-0002-29785 | Comment Submitted by A K M Nazmus SAKIB | 11/11/2015 |
| ICEB-2015-0002-29786 | Comment Submitted by Balamurali Natarajan | 11/11/2015 |
| ICEB-2015-0002-29787 | Comment Submitted by Amy  Watson | 11/11/2015 |
| ICEB-2015-0002-29788 | Comment Submitted by Phaneendra Reddy Yellodu Nandakumar Reddy | 11/11/2015 |
| ICEB-2015-0002-29789 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-29790 | Comment Submitted by Jinshuai Guo | 11/11/2015 |
| ICEB-2015-0002-29791 | Comment Submitted by Kaushik Gupta Debbadi | 11/11/2015 |
| ICEB-2015-0002-29792 | Comment Submitted by Jenni Zhou | 11/11/2015 |
| ICEB-2015-0002-29793 | Comment Submitted by Dheeraj Karnati | 11/11/2015 |
| ICEB-2015-0002-29794 | Comment Submitted by Zhixiang Lin | 11/11/2015 |
| ICEB-2015-0002-29795 | Comment Submitted by Daljeet Singh Chhabra | 11/12/2015 |
| ICEB-2015-0002-29796 | Comment Submitted by John Csaszar | 11/12/2015 |
| ICEB-2015-0002-29797 | Comment Submitted by Lili Ni | 11/11/2015 |
| ICEB-2015-0002-29798 | Comment Submitted by Daniel Fernandes | 11/12/2015 |
| ICEB-2015-0002-29799 | Comment Submitted by Quinn Chang | 11/11/2015 |
| ICEB-2015-0002-29800 | Comment Submitted by Priya V | 11/11/2015 |
| ICEB-2015-0002-29801 | Comment Submitted by Julie Christensson | 11/11/2015 |
| ICEB-2015-0002-29802 | Comment Submitted by John Kirian | 11/12/2015 |
| ICEB-2015-0002-29803 | Comment Submitted by russell walker | 11/12/2015 |
| ICEB-2015-0002-29804 | Comment Submitted by Fan Wang | 11/12/2015 |
| ICEB-2015-0002-29805 | Comment Submitted by claire Lin | 11/12/2015 |
| ICEB-2015-0002-29806 | Comment Submitted by Luna Ren | 11/12/2015 |
| ICEB-2015-0002-29807 | Comment Submitted by Howard Gillingham | 11/12/2015 |
| ICEB-2015-0002-29808 | Inappropriate Comment Submitted by Charles Anderson | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29809 | Comment Submitted by Amiel Vankemseke | 11/12/2015 |
| ICEB-2015-0002-29810 | Comment Submitted by Shutian Chen | 11/12/2015 |
| ICEB-2015-0002-29811 | Comment Submitted by Harsha Reddy | 11/12/2015 |
| ICEB-2015-0002-29812 | Comment Submitted by Linda D | 11/12/2015 |
| ICEB-2015-0002-29813 | Comment Submitted by Jessica Marriott | 11/12/2015 |
| ICEB-2015-0002-29814 | Comment Submitted by Wayne Enerson | 11/12/2015 |
| ICEB-2015-0002-29815 | Comment Submitted by Roger Belanger | 11/12/2015 |
| ICEB-2015-0002-29816 | Comment Submitted by Ming Chen | 11/12/2015 |
| ICEB-2015-0002-29817 | Comment Submitted by Christopher Burdorf | 11/12/2015 |
| ICEB-2015-0002-29818 | Comment Submitted by Karthik Penemesetty | 11/12/2015 |
| ICEB-2015-0002-29819 | Comment Submitted by Parasuram G | 11/12/2015 |
| ICEB-2015-0002-29820 | Comment Submitted by Herbert Clark | 11/12/2015 |
| ICEB-2015-0002-29821 | Comment Submitted by Lori Lee | 11/12/2015 |
| ICEB-2015-0002-29822 | Comment Submitted by William Foster | 11/12/2015 |
| ICEB-2015-0002-29823 | Comment Submitted by John Gadomski | 11/12/2015 |
| ICEB-2015-0002-29824 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29825 | Comment Submitted by Yi Zhou | 11/12/2015 |
| ICEB-2015-0002-29826 | Comment Submitted by Eric Lee | 11/12/2015 |
| ICEB-2015-0002-29827 | Comment Submitted by don fong | 11/12/2015 |
| ICEB-2015-0002-29828 | Comment Submitted by Rock S | 11/12/2015 |
| ICEB-2015-0002-29829 | Comment Submitted by Lewis Giordano | 11/12/2015 |
| ICEB-2015-0002-29830 | Comment Submitted by Anna Duning | 11/12/2015 |
| ICEB-2015-0002-29831 | Comment Submitted by Johnny McDowell | 11/12/2015 |
| ICEB-2015-0002-29832 | Comment Submitted by Mary Santomauro | 11/12/2015 |
| ICEB-2015-0002-29833 | Comment Submitted by Hilmer Swenson | 11/12/2015 |
| ICEB-2015-0002-29834 | Comment Submitted by Vinith reddy Singedi | 11/12/2015 |
| ICEB-2015-0002-29835 | Comment Submitted by Sriram Radhakrishnan | 11/12/2015 |
| ICEB-2015-0002-29836 | Comment Submitted by J Egyud | 11/12/2015 |
| ICEB-2015-0002-29837 | Comment Submitted by Ravi Kumar | 11/12/2015 |
| ICEB-2015-0002-29838 | Comment Submitted by lifei liu | 11/12/2015 |
| ICEB-2015-0002-29839 | Comment Submitted by Laura Wesley | 11/12/2015 |
| ICEB-2015-0002-29840 | Comment Submitted by Zimu Khakhaleva-Li | 11/12/2015 |
| ICEB-2015-0002-29841 | Comment Submitted by Dennis Foltz | 11/12/2015 |
| ICEB-2015-0002-29842 | Comment Submitted by Richard Mayo | 11/12/2015 |
| ICEB-2015-0002-29843 | Comment Submitted by Anoosha Kandibanda | 11/12/2015 |
| ICEB-2015-0002-29844 | Comment Submitted by Sangeetha Ramamurthy | 11/12/2015 |
| ICEB-2015-0002-29845 | Comment Submitted by Elizabeth Fleming | 11/12/2015 |
| ICEB-2015-0002-29846 | Comment Submitted by Mark Wenner | 11/12/2015 |
| ICEB-2015-0002-29847 | Comment Submitted by Kiran  Kumar | 11/12/2015 |
| ICEB-2015-0002-29848 | Comment Submitted by D Casas | 11/12/2015 |
| ICEB-2015-0002-29849 | Comment Submitted by Ye Zhang | 11/12/2015 |
| ICEB-2015-0002-29850 | Comment Submitted by Ed Harris | 11/12/2015 |
| ICEB-2015-0002-29851 | Comment Submitted by Alan Mortenson | 11/12/2015 |
| ICEB-2015-0002-29852 | Comment Submitted by Sriram Ramesh | 11/12/2015 |
| ICEB-2015-0002-29853 | Comment Submitted by Richar Simpsion | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 681 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29854 | Comment Submitted by Abhinav Venkata Sesha Sai Ayyadevara | 11/12/2015 |
| ICEB-2015-0002-29855 | Comment Submitted by Tim Patterson | 11/12/2015 |
| ICEB-2015-0002-29856 | Comment Submitted by Christopher Parker | 11/12/2015 |
| ICEB-2015-0002-29857 | Comment Submitted by Stanley Bennett | 11/12/2015 |
| ICEB-2015-0002-29858 | Comment Submitted by Grace G | 11/12/2015 |
| ICEB-2015-0002-29859 | Comment Submitted by Gregory Plagmann | 11/12/2015 |
| ICEB-2015-0002-29860 | Comment Submitted by Stephen Shore | 11/12/2015 |
| ICEB-2015-0002-29861 | Comment Submitted by Leslie Anchors | 11/12/2015 |
| ICEB-2015-0002-29862 | Comment Submitted by Sandeep Kumar Vysyaraju | 11/12/2015 |
| ICEB-2015-0002-29863 | Comment Submitted by Hang Chen | 11/12/2015 |
| ICEB-2015-0002-29864 | Comment Submitted by Larry Bishop | 11/12/2015 |
| ICEB-2015-0002-29865 | Comment Submitted by John Moe MD | 11/12/2015 |
| ICEB-2015-0002-29866 | Comment Submitted by Jeffrey  Geer | 11/12/2015 |
| ICEB-2015-0002-29867 | Comment Submitted by Anthony Karasinski | 11/12/2015 |
| ICEB-2015-0002-29868 | Comment Submitted by James Baker | 11/12/2015 |
| ICEB-2015-0002-29869 | Comment Submitted by Wilson Six | 11/12/2015 |
| ICEB-2015-0002-29870 | Comment Submitted by Tracy Barnes | 11/12/2015 |
| ICEB-2015-0002-29871 | Comment Submitted by Earl Morgan | 11/12/2015 |
| ICEB-2015-0002-29872 | Comment Submitted by John Erickson | 11/12/2015 |
| ICEB-2015-0002-29873 | Comment Submitted by Ben Jones | 11/12/2015 |
| ICEB-2015-0002-29874 | Comment Submitted by Charles Stogner | 11/12/2015 |
| ICEB-2015-0002-29875 | Comment Submitted by Mary Gomez | 11/12/2015 |
| ICEB-2015-0002-29876 | Comment Submitted by CAROL CLARY | 11/12/2015 |
| ICEB-2015-0002-29877 | Comment Submitted by kathleen dempsey | 11/12/2015 |
| ICEB-2015-0002-29878 | Comment Submitted by Stacie Booth | 11/12/2015 |
| ICEB-2015-0002-29879 | Comment Submitted by Newton Butler | 11/12/2015 |
| ICEB-2015-0002-29880 | Comment Submitted by Meichang  Li | 11/12/2015 |
| ICEB-2015-0002-29881 | Comment Submitted by BERNARD CANE | 11/12/2015 |
| ICEB-2015-0002-29882 | Comment Submitted by jarvis rome | 11/12/2015 |
| ICEB-2015-0002-29883 | Comment Submitted by Frank Luisi | 11/12/2015 |
| ICEB-2015-0002-29884 | Comment Submitted by Gary Heflen | 11/12/2015 |
| ICEB-2015-0002-29885 | Comment Submitted by David Marney | 11/12/2015 |
| ICEB-2015-0002-29886 | Comment Submitted by Wanda Agre | 11/12/2015 |
| ICEB-2015-0002-29887 | Comment Submitted by Neville Robeson | 11/12/2015 |
| ICEB-2015-0002-29888 | Comment Submitted by Raquel Contreras | 11/12/2015 |
| ICEB-2015-0002-29889 | Comment Submitted by Steven Zewe | 11/12/2015 |
| ICEB-2015-0002-29890 | Comment Submitted by Loretta Hurite | 11/12/2015 |
| ICEB-2015-0002-29891 | Comment Submitted by Swati Adhikarla | 11/12/2015 |
| ICEB-2015-0002-29892 | Comment Submitted by thanoj Kattamanchi | 11/12/2015 |
| ICEB-2015-0002-29893 | Comment Submitted by Alex Deng | 11/12/2015 |
| ICEB-2015-0002-29894 | Comment Submitted by Craig Casho | 11/12/2015 |
| ICEB-2015-0002-29895 | Comment Submitted by James Rodel | 11/12/2015 |
| ICEB-2015-0002-29896 | Comment Submitted by Sheryl Soden | 11/12/2015 |
| ICEB-2015-0002-29897 | Comment Submitted by Stan Kiser | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29898 | Comment Submitted by Ashok K | 11/12/2015 |
| ICEB-2015-0002-29899 | Comment Submitted by CAODAN TUI | 11/12/2015 |
| ICEB-2015-0002-29900 | Comment Submitted by Richard  Wolfe | 11/12/2015 |
| ICEB-2015-0002-29901 | Comment Submitted by Gakkidi Karthik Reddy | 11/12/2015 |
| ICEB-2015-0002-29902 | Comment Submitted by Edward Van Deventer | 11/12/2015 |
| ICEB-2015-0002-29903 | Comment Submitted by Robert Johnson | 11/12/2015 |
| ICEB-2015-0002-29904 | Comment Submitted by Hemavantha rajesh varma Mudunuri | 11/12/2015 |
| ICEB-2015-0002-29905 | Comment Submitted by MD ZUBORAJ | 11/12/2015 |
| ICEB-2015-0002-29906 | Comment Submitted by Sai Anand | 11/12/2015 |
| ICEB-2015-0002-29907 | Comment Submitted by Josephine Byrne | 11/12/2015 |
| ICEB-2015-0002-29908 | Comment Submitted by Patricia Behr | 11/12/2015 |
| ICEB-2015-0002-29909 | Comment Submitted by Fred Beck | 11/12/2015 |
| ICEB-2015-0002-29910 | Comment Submitted by melissa Blevins | 11/12/2015 |
| ICEB-2015-0002-29911 | Comment Submitted by Deborah Heinecke | 11/12/2015 |
| ICEB-2015-0002-29912 | Comment Submitted by SAIKIRAN REDDY RENDIPALLY | 11/12/2015 |
| ICEB-2015-0002-29913 | Comment Submitted by Jack Lawford | 11/12/2015 |
| ICEB-2015-0002-29914 | Comment Submitted by Janice Taylor | 11/12/2015 |
| ICEB-2015-0002-29915 | Comment Submitted by Jeralee Gillette | 11/12/2015 |
| ICEB-2015-0002-29916 | Comment Submitted by Stacey McRae | 11/12/2015 |
| ICEB-2015-0002-29917 | Comment Submitted by Karan Pugla | 11/12/2015 |
| ICEB-2015-0002-29918 | Comment Submitted by Lena Su | 11/12/2015 |
| ICEB-2015-0002-29919 | Comment Submitted by Cornelia Vanderlain | 11/12/2015 |
| ICEB-2015-0002-29920 | Comment Submitted by Avinash konapareddy | 11/12/2015 |
| ICEB-2015-0002-29921 | Comment Submitted by Muhammad Wajahat | 11/12/2015 |
| ICEB-2015-0002-29922 | Comment Submitted by Judith Wind | 11/12/2015 |
| ICEB-2015-0002-29923 | Comment Submitted by Sherry Rondelli | 11/12/2015 |
| ICEB-2015-0002-29924 | Comment Submitted by Ken Fagin | 11/12/2015 |
| ICEB-2015-0002-29925 | Comment Submitted by Tania Puma | 11/12/2015 |
| ICEB-2015-0002-29926 | Comment Submitted by Michael Drake | 11/12/2015 |
| ICEB-2015-0002-29927 | Comment Submitted by Yifan Guo | 11/12/2015 |
| ICEB-2015-0002-29928 | Comment Submitted by Elena Li | 11/12/2015 |
| ICEB-2015-0002-29929 | Comment Submitted by Mohanbabu hemachandra | 11/12/2015 |
| ICEB-2015-0002-29930 | Comment Submitted by Ray Bowen | 11/12/2015 |
| ICEB-2015-0002-29931 | Comment Submitted by Jack Holley | 11/12/2015 |
| ICEB-2015-0002-29932 | Comment Submitted by Alex Jordan | 11/12/2015 |
| ICEB-2015-0002-29933 | Comment Submitted by Rishab K | 11/12/2015 |
| ICEB-2015-0002-29934 | Comment Submitted by Terry Vande Velde | 11/12/2015 |
| ICEB-2015-0002-29935 | Comment Submitted by Narendra  Tadikonda | 11/12/2015 |
| ICEB-2015-0002-29936 | Comment Submitted by Al Couch | 11/12/2015 |
| ICEB-2015-0002-29937 | Comment Submitted by sandra wilkinson | 11/12/2015 |
| ICEB-2015-0002-29938 | Comment Submitted by Xiaobai Yu | 11/12/2015 |
| ICEB-2015-0002-29939 | Comment Submitted by Venkat  Muthana | 11/12/2015 |
| ICEB-2015-0002-29940 | Comment Submitted by Kumar Sourav | 11/12/2015 |
| ICEB-2015-0002-29941 | Comment Submitted by David Dierking | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29942 | Comment Submitted by Linda Bush | 11/12/2015 |
| ICEB-2015-0002-29943 | Comment Submitted by Jane Moniot | 11/12/2015 |
| ICEB-2015-0002-29944 | Comment Submitted by wasey abdul | 11/12/2015 |
| ICEB-2015-0002-29945 | Comment Submitted by John Mattaboni | 11/12/2015 |
| ICEB-2015-0002-29946 | Comment Submitted by Robert Roth | 11/12/2015 |
| ICEB-2015-0002-29947 | Comment Submitted by Judith Sturm | 11/12/2015 |
| ICEB-2015-0002-29948 | Comment Submitted by Langchen Fan | 11/12/2015 |
| ICEB-2015-0002-29949 | Comment Submitted by Christina steves | 11/12/2015 |
| ICEB-2015-0002-29950 | Comment Submitted by Shannon Marquardt | 11/12/2015 |
| ICEB-2015-0002-29951 | Comment Submitted by Charter Morris | 11/12/2015 |
| ICEB-2015-0002-29952 | Comment Submitted by George Spingel | 11/12/2015 |
| ICEB-2015-0002-29953 | Comment Submitted by QINGYI ZHANG | 11/12/2015 |
| ICEB-2015-0002-29954 | Comment Submitted by Vishruth Vasistha | 11/12/2015 |
| ICEB-2015-0002-29955 | Comment Submitted by Tom O'neal | 11/12/2015 |
| ICEB-2015-0002-29956 | Comment Submitted by Rui Jiang | 11/12/2015 |
| ICEB-2015-0002-29957 | Comment Submitted by Jack Besanson | 11/12/2015 |
| ICEB-2015-0002-29958 | Comment Submitted by Steven Fitts | 11/12/2015 |
| ICEB-2015-0002-29959 | Comment Submitted by debra pope | 11/12/2015 |
| ICEB-2015-0002-29960 | Comment Submitted by Dennis Allen Jr. | 11/12/2015 |
| ICEB-2015-0002-29961 | Comment Submitted by Yunjing Yao | 11/12/2015 |
| ICEB-2015-0002-29962 | Comment Submitted by Nancy Lee | 11/12/2015 |
| ICEB-2015-0002-29963 | Comment Submitted by John Sterling | 11/12/2015 |
| ICEB-2015-0002-29964 | Comment Submitted by Octavian dragos | 11/12/2015 |
| ICEB-2015-0002-29965 | Comment Submitted by Yi Shi | 11/12/2015 |
| ICEB-2015-0002-29966 | Comment Submitted by George Walther | 11/12/2015 |
| ICEB-2015-0002-29967 | Comment Submitted by Ritesh Midde | 11/12/2015 |
| ICEB-2015-0002-29968 | Comment Submitted by Leo Yao | 11/12/2015 |
| ICEB-2015-0002-29969 | Comment Submitted by Shana Zhang | 11/12/2015 |
| ICEB-2015-0002-29970 | Comment Submitted by saketa chalamchala | 11/12/2015 |
| ICEB-2015-0002-29971 | Comment Submitted by Jason Jiang | 11/12/2015 |
| ICEB-2015-0002-29972 | Comment Submitted by Connie Kirchner | 11/12/2015 |
| ICEB-2015-0002-29973 | Comment Submitted by Harshitha reddy Chinthareddy | 11/12/2015 |
| ICEB-2015-0002-29974 | Comment Submitted by Heather S | 11/12/2015 |
| ICEB-2015-0002-29975 | Comment Submitted by gong si | 11/12/2015 |
| ICEB-2015-0002-29976 | Comment Submitted by anthony lamarque | 11/12/2015 |
| ICEB-2015-0002-29977 | Comment Submitted by John Pamsetti | 11/12/2015 |
| ICEB-2015-0002-29978 | Comment Submitted by Edie Faylor | 11/12/2015 |
| ICEB-2015-0002-29979 | Comment Submitted by Sharon Barnes | 11/12/2015 |
| ICEB-2015-0002-29980 | Comment Submitted by David Johnson | 11/12/2015 |
| ICEB-2015-0002-29981 | Comment Submitted by Juilee Jadhav | 11/12/2015 |
| ICEB-2015-0002-29982 | Comment Submitted by Yi Shi | 11/12/2015 |
| ICEB-2015-0002-29983 | Comment Submitted by Sujan Rao | 11/12/2015 |
| ICEB-2015-0002-29984 | Comment Submitted by Fred Telesco | 11/12/2015 |
| ICEB-2015-0002-29985 | Comment Submitted by Benita Pekel | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-29986 | Comment Submitted by Pravallika Nelavancha | 11/12/2015 |
| ICEB-2015-0002-29987 | Comment Submitted by Toni Milstead | 11/12/2015 |
| ICEB-2015-0002-29988 | Comment Submitted by Rui Miao | 11/12/2015 |
| ICEB-2015-0002-29989 | Comment Submitted by E. Rosner | 11/12/2015 |
| ICEB-2015-0002-29990 | Comment Submitted by Qi Chen | 11/12/2015 |
| ICEB-2015-0002-29991 | Comment Submitted by Laura Qian | 11/12/2015 |
| ICEB-2015-0002-29992 | Comment Submitted by Jimmy Faulkner | 11/12/2015 |
| ICEB-2015-0002-29993 | Comment Submitted by Angu  Krishna | 11/12/2015 |
| ICEB-2015-0002-29994 | Comment Submitted by William Snedden | 11/12/2015 |
| ICEB-2015-0002-29995 | Comment Submitted by Xiaofan Yang | 11/12/2015 |
| ICEB-2015-0002-29996 | Comment Submitted by Yi Shi | 11/12/2015 |
| ICEB-2015-0002-29997 | Comment Submitted by william harrisburg | 11/12/2015 |
| ICEB-2015-0002-29998 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-29999 | Comment Submitted by ANGRY AMERICAN | 11/12/2015 |
| ICEB-2015-0002-30000 | Comment Submitted by Jingsong Yang | 11/12/2015 |
| ICEB-2015-0002-30001 | Comment Submitted by David Read | 11/12/2015 |
| ICEB-2015-0002-30002 | Comment Submitted by John Petty | 11/12/2015 |
| ICEB-2015-0002-30003 | Comment Submitted by Warren  Feng | 11/12/2015 |
| ICEB-2015-0002-30004 | Comment Submitted by Paul Reese | 11/12/2015 |
| ICEB-2015-0002-30005 | Comment Submitted by Yi Shi | 11/12/2015 |
| ICEB-2015-0002-30006 | Comment Submitted by John Sharp | 11/12/2015 |
| ICEB-2015-0002-30007 | Comment Submitted by Arjun Sathya Prakash | 11/12/2015 |
| ICEB-2015-0002-30008 | Comment Submitted by emma wang | 11/12/2015 |
| ICEB-2015-0002-30009 | Comment Submitted by Donald Emery | 11/12/2015 |
| ICEB-2015-0002-30010 | Comment Submitted by John Kirsch | 11/12/2015 |
| ICEB-2015-0002-30011 | Comment Submitted by Paul Gregory | 11/12/2015 |
| ICEB-2015-0002-30012 | Comment Submitted by Robin Thomas | 11/12/2015 |
| ICEB-2015-0002-30013 | Comment Submitted by Yi Shi | 11/12/2015 |
| ICEB-2015-0002-30014 | Comment Submitted by Don Jusko | 11/12/2015 |
| ICEB-2015-0002-30015 | Comment Submitted by Ke Xiao | 11/12/2015 |
| ICEB-2015-0002-30016 | Comment Submitted by Alan and Catherine Marriott | 11/12/2015 |
| ICEB-2015-0002-30017 | Comment Submitted by Amanda Zhang | 11/12/2015 |
| ICEB-2015-0002-30018 | Comment Submitted by gonzo mcknight | 11/12/2015 |
| ICEB-2015-0002-30019 | Comment Submitted by Steve Harnnman | 11/12/2015 |
| ICEB-2015-0002-30020 | Comment Submitted by Ernie Palmquist | 11/12/2015 |
| ICEB-2015-0002-30021 | Comment Submitted by Gene Barnes | 11/12/2015 |
| ICEB-2015-0002-30022 | Comment Submitted by Yi Shi | 11/12/2015 |
| ICEB-2015-0002-30023 | Comment Submitted by Patricia Arnone | 11/12/2015 |
| ICEB-2015-0002-30024 | Comment Submitted by Patrick Hill | 11/12/2015 |
| ICEB-2015-0002-30025 | Comment Submitted by Wayne Dodson | 11/12/2015 |
| ICEB-2015-0002-30026 | Comment Submitted by Adam Lee | 11/12/2015 |
| ICEB-2015-0002-30027 | Comment Submitted by Paul Gibson | 11/12/2015 |
| ICEB-2015-0002-30028 | Comment Submitted by YARU LIN | 11/12/2015 |
| ICEB-2015-0002-30029 | Comment Submitted by Qian Wu | 11/12/2015 |
| ICEB-2015-0002-30030 | Comment Submitted by Krishna Bandi | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30031 | Comment Submitted by Peter Robshaw | 11/12/2015 |
| ICEB-2015-0002-30032 | Comment Submitted by John Lammi | 11/12/2015 |
| ICEB-2015-0002-30033 | Comment Submitted by anonymous anonymous | 11/12/2015 |
| ICEB-2015-0002-30034 | Comment Submitted by Yi Shi | 11/12/2015 |
| ICEB-2015-0002-30035 | Comment Submitted by Ram Gandhi Arumugaperumal | 11/12/2015 |
| ICEB-2015-0002-30036 | Comment Submitted by Harry Ameen | 11/12/2015 |
| ICEB-2015-0002-30037 | Comment Submitted by Aelissa  Helm | 11/12/2015 |
| ICEB-2015-0002-30038 | Comment Submitted by Mickey Jones | 11/12/2015 |
| ICEB-2015-0002-30039 | Comment Submitted by Pranav Sahay | 11/12/2015 |
| ICEB-2015-0002-30040 | Comment Submitted by Kei Hanna | 11/12/2015 |
| ICEB-2015-0002-30041 | Comment Submitted by Norman Gibbs | 11/12/2015 |
| ICEB-2015-0002-30042 | Comment Submitted by Ben  Eubanks Sr. | 11/12/2015 |
| ICEB-2015-0002-30043 | Comment Submitted by Yan Zhou | 11/12/2015 |
| ICEB-2015-0002-30044 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30045 | Comment Submitted by Lei Gu | 11/12/2015 |
| ICEB-2015-0002-30046 | Comment Submitted by Partha saradhi  Karempudi | 11/12/2015 |
| ICEB-2015-0002-30047 | Comment Submitted by Oliver  Miller | 11/12/2015 |
| ICEB-2015-0002-30048 | Comment Submitted by Weinan Huang | 11/12/2015 |
| ICEB-2015-0002-30049 | Comment Submitted by Raymond Hickey | 11/12/2015 |
| ICEB-2015-0002-30050 | Comment Submitted by krimish shah | 11/12/2015 |
| ICEB-2015-0002-30051 | Comment Submitted by Bill Moore | 11/12/2015 |
| ICEB-2015-0002-30052 | Comment Submitted by William Reau | 11/12/2015 |
| ICEB-2015-0002-30053 | Comment Submitted by Janet Harper | 11/12/2015 |
| ICEB-2015-0002-30054 | Comment Submitted by Linda Miller | 11/12/2015 |
| ICEB-2015-0002-30055 | Comment Submitted by Ashley Shettle | 11/12/2015 |
| ICEB-2015-0002-30056 | Comment Submitted by Sairam Sista | 11/12/2015 |
| ICEB-2015-0002-30057 | Comment Submitted by Tarun Anonymous | 11/12/2015 |
| ICEB-2015-0002-30058 | Comment Submitted by Rose Devall | 11/12/2015 |
| ICEB-2015-0002-30059 | Comment Submitted by Rev.June Anne Garber | 11/12/2015 |
| ICEB-2015-0002-30060 | Comment Submitted by Kate X | 11/12/2015 |
| ICEB-2015-0002-30061 | Comment Submitted by Michael O'Harris | 11/12/2015 |
| ICEB-2015-0002-30062 | Comment Submitted by Paul Dunham | 11/12/2015 |
| ICEB-2015-0002-30063 | Comment Submitted by Carol Kite | 11/12/2015 |
| ICEB-2015-0002-30064 | Comment Submitted by Paul Zhao | 11/12/2015 |
| ICEB-2015-0002-30065 | Comment Submitted by Chatles Young | 11/12/2015 |
| ICEB-2015-0002-30066 | Comment Submitted by David Lash | 11/12/2015 |
| ICEB-2015-0002-30067 | Comment Submitted by Ramakrishnan Sathyavageeswaran | 11/12/2015 |
| ICEB-2015-0002-30068 | Comment Submitted by Dung Phan | 11/12/2015 |
| ICEB-2015-0002-30069 | Comment Submitted by venkatesh reddy | 11/12/2015 |
| ICEB-2015-0002-30070 | Comment Submitted by Pengcheng Wang | 11/12/2015 |
| ICEB-2015-0002-30071 | Comment Submitted by Jing Jing Rong | 11/12/2015 |
| ICEB-2015-0002-30072 | Comment Submitted by Barry Treahy SR. | 11/12/2015 |
| ICEB-2015-0002-30073 | Comment Submitted by Karen Phillips | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30074 | Comment Submitted by Harish Goud | 11/12/2015 |
| ICEB-2015-0002-30075 | Comment Submitted by Robert Hahn | 11/12/2015 |
| ICEB-2015-0002-30076 | Comment Submitted by Krista Henrickson | 11/12/2015 |
| ICEB-2015-0002-30077 | Comment Submitted by Deborah Davis | 11/12/2015 |
| ICEB-2015-0002-30078 | Comment Submitted by Betty Wicker | 11/12/2015 |
| ICEB-2015-0002-30079 | Comment Submitted by Richard Korkowski | 11/12/2015 |
| ICEB-2015-0002-30080 | Comment Submitted by Hilary Hinzmann | 11/12/2015 |
| ICEB-2015-0002-30081 | Comment Submitted by Gregory Butler | 11/12/2015 |
| ICEB-2015-0002-30082 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30083 | Comment Submitted by Fiona Liu (3rd Comment) | 11/12/2015 |
| ICEB-2015-0002-30084 | Comment Submitted by yu shang | 11/12/2015 |
| ICEB-2015-0002-30085 | Comment Submitted by Ann Webster | 11/12/2015 |
| ICEB-2015-0002-30086 | Comment Submitted by John  Buynitzky | 11/12/2015 |
| ICEB-2015-0002-30087 | Comment Submitted by jianhua yao | 11/12/2015 |
| ICEB-2015-0002-30088 | Comment Submitted by Anonymos Anonymos | 11/12/2015 |
| ICEB-2015-0002-30089 | Comment Submitted by Yi Tsui | 11/12/2015 |
| ICEB-2015-0002-30090 | Comment Submitted by Aishwarya Sohoni | 11/12/2015 |
| ICEB-2015-0002-30091 | Comment Submitted by Zubin Shajawani | 11/12/2015 |
| ICEB-2015-0002-30092 | Comment Submitted by leslie silcox | 11/12/2015 |
| ICEB-2015-0002-30093 | Comment Submitted by David  DeHaven | 11/12/2015 |
| ICEB-2015-0002-30094 | Comment Submitted by Alpit Gupta | 11/12/2015 |
| ICEB-2015-0002-30095 | Comment Submitted by Xi Wang | 11/12/2015 |
| ICEB-2015-0002-30096 | Comment Submitted by Paul Cannon | 11/12/2015 |
| ICEB-2015-0002-30097 | Comment Submitted by Jiao Wang | 11/11/2015 |
| ICEB-2015-0002-30098 | Comment Submitted by Richa Sharma | 11/11/2015 |
| ICEB-2015-0002-30099 | Comment Submitted by Darryl Speiser | 11/12/2015 |
| ICEB-2015-0002-30100 | Comment Submitted by Jian Yang | 11/11/2015 |
| ICEB-2015-0002-30101 | Comment Submitted by Wenxin Wang | 11/11/2015 |
| ICEB-2015-0002-30102 | Comment Submitted by Yi Sun | 11/11/2015 |
| ICEB-2015-0002-30103 | Comment Submitted by He Zhang, Guzman Energy LLC | 11/11/2015 |
| ICEB-2015-0002-30104 | Comment Submitted by Jeff Thompson | 11/11/2015 |
| ICEB-2015-0002-30105 | Comment Submitted by Sai Bal Reddy  Cheruku | 11/11/2015 |
| ICEB-2015-0002-30106 | Comment Submitted by Joseph Gallagher | 11/12/2015 |
| ICEB-2015-0002-30107 | Comment Submitted by sharon maxson | 11/12/2015 |
| ICEB-2015-0002-30108 | Comment Submitted by Linwei chen | 11/12/2015 |
| ICEB-2015-0002-30109 | Inappropriate Comment Submitted by Vic Anderson | 11/12/2015 |
| ICEB-2015-0002-30110 | Comment Submitted by marc chasse | 11/12/2015 |
| ICEB-2015-0002-30111 | Comment Submitted by Daniel Katz Braunschweig | 11/12/2015 |
| ICEB-2015-0002-30112 | Comment Submitted by Derek Ng | 11/12/2015 |
| ICEB-2015-0002-30113 | Comment Submitted by Burnie Vaughn | 11/12/2015 |
| ICEB-2015-0002-30114 | Comment Submitted by Jim Nelson | 11/12/2015 |
| ICEB-2015-0002-30115 | Comment Submitted by Scott Hoag | 11/12/2015 |
| ICEB-2015-0002-30116 | Comment Submitted by Anonymous  Anonymous | 11/12/2015 |
| ICEB-2015-0002-30117 | Comment Submitted by robert cassano | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.      Page 687 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30118 | Comment Submitted by Eric Zhang | 11/12/2015 |
| ICEB-2015-0002-30119 | Comment Submitted by Xiao Guo | 11/12/2015 |
| ICEB-2015-0002-30120 | Comment Submitted by Nagababu Rellacharla | 11/12/2015 |
| ICEB-2015-0002-30121 | Comment Submitted by David Evans | 11/12/2015 |
| ICEB-2015-0002-30122 | Comment Submitted by Junjie Wang | 11/12/2015 |
| ICEB-2015-0002-30123 | Comment Submitted by David Muller | 11/12/2015 |
| ICEB-2015-0002-30124 | Comment Submitted by sachin hossamani | 11/12/2015 |
| ICEB-2015-0002-30125 | Comment Submitted by M.W.  Carter | 11/12/2015 |
| ICEB-2015-0002-30126 | Comment Submitted by Sonny Yellott | 11/12/2015 |
| ICEB-2015-0002-30127 | Comment Submitted by Xinran Zhou | 11/12/2015 |
| ICEB-2015-0002-30128 | Comment Submitted by Sean Zhang | 11/12/2015 |
| ICEB-2015-0002-30129 | Comment Submitted by joefholder@yahoo.com Holder | 11/12/2015 |
| ICEB-2015-0002-30130 | Comment Submitted by Gerard Whitehead | 11/12/2015 |
| ICEB-2015-0002-30131 | Comment Submitted by Susanne Toeller | 11/12/2015 |
| ICEB-2015-0002-30132 | Comment Submitted by Michael Howell | 11/12/2015 |
| ICEB-2015-0002-30133 | Comment Submitted by John Stewart | 11/12/2015 |
| ICEB-2015-0002-30134 | Comment Submitted by Cdr. and Mrs. David Cuttino | 11/12/2015 |
| ICEB-2015-0002-30135 | Comment Submitted by William  Jones | 11/12/2015 |
| ICEB-2015-0002-30136 | Comment Submitted by tim anony | 11/12/2015 |
| ICEB-2015-0002-30137 | Comment Submitted by Theodore Burkman | 11/12/2015 |
| ICEB-2015-0002-30138 | Comment Submitted by Vivian Wang | 11/12/2015 |
| ICEB-2015-0002-30139 | Comment Submitted by R Malgieri | 11/12/2015 |
| ICEB-2015-0002-30140 | Comment Submitted by Gautham Deva | 11/12/2015 |
| ICEB-2015-0002-30141 | Comment Submitted by Nagarjuna Thottempudi | 11/12/2015 |
| ICEB-2015-0002-30142 | Comment Submitted by Priscilla Banks | 11/12/2015 |
| ICEB-2015-0002-30143 | Comment Submitted by Lee Markle | 11/12/2015 |
| ICEB-2015-0002-30144 | Comment Submitted by Arpit chaturvedi | 11/12/2015 |
| ICEB-2015-0002-30145 | Comment Submitted by jeff zhang | 11/12/2015 |
| ICEB-2015-0002-30146 | Comment Submitted by Mary Zhou | 11/12/2015 |
| ICEB-2015-0002-30147 | Comment Submitted by Sharath Chandra Reddy Paduru | 11/12/2015 |
| ICEB-2015-0002-30148 | Comment Submitted by Duane Holub | 11/12/2015 |
| ICEB-2015-0002-30149 | Comment Submitted by Steven Fischer | 11/12/2015 |
| ICEB-2015-0002-30150 | Comment Submitted by William R Eddleman | 11/12/2015 |
| ICEB-2015-0002-30151 | Comment Submitted by John Yates | 11/12/2015 |
| ICEB-2015-0002-30152 | Comment Submitted by Sidhardha Yepuri | 11/12/2015 |
| ICEB-2015-0002-30153 | Comment Submitted by Patricia Spayd | 11/12/2015 |
| ICEB-2015-0002-30154 | Comment Submitted by Ankit Kumar | 11/12/2015 |
| ICEB-2015-0002-30155 | Comment Submitted by Donna Rohmann | 11/12/2015 |
| ICEB-2015-0002-30156 | Comment Submitted by Vicky  Knight | 11/12/2015 |
| ICEB-2015-0002-30157 | Comment Submitted by Lily  Li | 11/12/2015 |
| ICEB-2015-0002-30158 | Comment Submitted by Peter Bronson | 11/12/2015 |
| ICEB-2015-0002-30159 | Comment Submitted by Jennifer Jin | 11/12/2015 |
| ICEB-2015-0002-30160 | Comment Submitted by Nancy Selbman | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30161 | Comment Submitted by Navya Pinnamaneni | 11/12/2015 |
| ICEB-2015-0002-30162 | Comment Submitted by Harry Zhou | 11/12/2015 |
| ICEB-2015-0002-30163 | Comment Submitted by Robert Garrett | 11/12/2015 |
| ICEB-2015-0002-30164 | Comment Submitted by Dru Marquardt | 11/12/2015 |
| ICEB-2015-0002-30165 | Comment Submitted by Karen Buckley | 11/12/2015 |
| ICEB-2015-0002-30166 | Comment Submitted by zee Gnigler | 11/12/2015 |
| ICEB-2015-0002-30167 | Comment Submitted by Fiona Liu (4th Comment) | 11/12/2015 |
| ICEB-2015-0002-30168 | Comment Submitted by Jane Kappes | 11/12/2015 |
| ICEB-2015-0002-30169 | Comment Submitted by William Matthes | 11/12/2015 |
| ICEB-2015-0002-30170 | Comment Submitted by Roslyn Kelm | 11/12/2015 |
| ICEB-2015-0002-30171 | Comment Submitted by KWEN Han | 11/12/2015 |
| ICEB-2015-0002-30172 | Comment Submitted by Paul Crowell | 11/12/2015 |
| ICEB-2015-0002-30173 | Comment Submitted by Scott Roediger | 11/12/2015 |
| ICEB-2015-0002-30174 | Comment Submitted by M/M John Novinger | 11/12/2015 |
| ICEB-2015-0002-30175 | Comment Submitted by Liang  LI | 11/12/2015 |
| ICEB-2015-0002-30176 | Comment Submitted by Jenna  Hauck | 11/12/2015 |
| ICEB-2015-0002-30177 | Comment Submitted by Chris Simone | 11/12/2015 |
| ICEB-2015-0002-30178 | Comment Submitted by Henry Ellsworth | 11/12/2015 |
| ICEB-2015-0002-30179 | Comment Submitted by Kane Wickham | 11/12/2015 |
| ICEB-2015-0002-30180 | Comment Submitted by Anjaneya Srujan Narkedamalli | 11/12/2015 |
| ICEB-2015-0002-30181 | Comment Submitted by Melody Li | 11/12/2015 |
| ICEB-2015-0002-30182 | Comment Submitted by Nancy Mills | 11/12/2015 |
| ICEB-2015-0002-30183 | Comment Submitted by Brad Kohlmeyer | 11/12/2015 |
| ICEB-2015-0002-30184 | Comment Submitted by Jiaxin Shan | 11/12/2015 |
| ICEB-2015-0002-30185 | Comment Submitted by James Hall | 11/12/2015 |
| ICEB-2015-0002-30186 | Comment Submitted by Jiajia Di | 11/12/2015 |
| ICEB-2015-0002-30187 | Comment Submitted by Ed Freier | 11/12/2015 |
| ICEB-2015-0002-30188 | Comment Submitted by Pengyu Ni | 11/12/2015 |
| ICEB-2015-0002-30189 | Comment Submitted by Ying ying wang | 11/12/2015 |
| ICEB-2015-0002-30190 | Comment Submitted by Ankit Arun | 11/12/2015 |
| ICEB-2015-0002-30191 | Comment Submitted by anonymous anonymous | 11/12/2015 |
| ICEB-2015-0002-30192 | Comment Submitted by Yumin Wang | 11/12/2015 |
| ICEB-2015-0002-30193 | Comment Submitted by YUE ZHAO | 11/12/2015 |
| ICEB-2015-0002-30194 | Comment Submitted by Neeraj  Chelmila | 11/12/2015 |
| ICEB-2015-0002-30195 | Comment Submitted by Irving Rogers | 11/12/2015 |
| ICEB-2015-0002-30196 | Comment Submitted by Zack Shang | 11/12/2015 |
| ICEB-2015-0002-30197 | Comment Submitted by Chris G | 11/12/2015 |
| ICEB-2015-0002-30198 | Comment Submitted by mike meston | 11/12/2015 |
| ICEB-2015-0002-30199 | Comment Submitted by Bruce Morgan | 11/12/2015 |
| ICEB-2015-0002-30200 | Comment Submitted by Emery Kiss-Illes | 11/12/2015 |
| ICEB-2015-0002-30201 | Comment Submitted by Marla Freed | 11/12/2015 |
| ICEB-2015-0002-30202 | Comment Submitted by Zhiwei Cai | 11/12/2015 |
| ICEB-2015-0002-30203 | Comment Submitted by Jacqueline Wooddell-Sturwold | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30204 | Comment Submitted by James Childress | 11/12/2015 |
| ICEB-2015-0002-30205 | Comment Submitted by Rosemarie Ryvolt | 11/12/2015 |
| ICEB-2015-0002-30206 | Comment Submitted by andy yuan | 11/12/2015 |
| ICEB-2015-0002-30207 | Comment Submitted by Lanfeng Li | 11/12/2015 |
| ICEB-2015-0002-30208 | Comment Submitted by Bob J. Singer | 11/12/2015 |
| ICEB-2015-0002-30209 | Comment Submitted by patrick dossey | 11/12/2015 |
| ICEB-2015-0002-30210 | Comment Submitted by Rohini a | 11/12/2015 |
| ICEB-2015-0002-30211 | Comment Submitted by Bill  Sandelin | 11/12/2015 |
| ICEB-2015-0002-30212 | Comment Submitted by John Loeffler | 11/12/2015 |
| ICEB-2015-0002-30213 | Comment Submitted by Neil Slater | 11/12/2015 |
| ICEB-2015-0002-30214 | Comment Submitted by Ashish Kothapalli | 11/12/2015 |
| ICEB-2015-0002-30215 | Comment Submitted by Liuxun Zhu | 11/12/2015 |
| ICEB-2015-0002-30216 | Comment Submitted by Cameron Taylor | 11/12/2015 |
| ICEB-2015-0002-30217 | Comment Submitted by Leah Edmunds | 11/12/2015 |
| ICEB-2015-0002-30218 | Comment Submitted by Edward S. Harris | 11/12/2015 |
| ICEB-2015-0002-30219 | Comment Submitted by Vanessa Marshall | 11/12/2015 |
| ICEB-2015-0002-30220 | Comment Submitted by Peter Welch | 11/12/2015 |
| ICEB-2015-0002-30221 | Comment Submitted by Adarsh Sudharshanam | 11/12/2015 |
| ICEB-2015-0002-30222 | Comment Submitted by Lily Terry | 11/12/2015 |
| ICEB-2015-0002-30223 | Comment Submitted by Ella Ellison | 11/12/2015 |
| ICEB-2015-0002-30224 | Comment Submitted by Joanne Scott | 11/12/2015 |
| ICEB-2015-0002-30225 | Comment Submitted by Richard Poole | 11/12/2015 |
| ICEB-2015-0002-30226 | Comment Submitted by Adam Morrison | 11/12/2015 |
| ICEB-2015-0002-30227 | Comment Submitted by Cat Bistransin | 11/12/2015 |
| ICEB-2015-0002-30228 | Comment Submitted by Sally Baker | 11/12/2015 |
| ICEB-2015-0002-30229 | Comment Submitted by Anna May | 11/12/2015 |
| ICEB-2015-0002-30230 | Comment Submitted by Virginia Bailey | 11/12/2015 |
| ICEB-2015-0002-30231 | Comment Submitted by Wanda Vaughan | 11/12/2015 |
| ICEB-2015-0002-30232 | Comment Submitted by Hongchao Wang | 11/12/2015 |
| ICEB-2015-0002-30233 | Comment Submitted by Lucas Piper | 11/12/2015 |
| ICEB-2015-0002-30234 | Comment Submitted by Andrew Bogart | 11/12/2015 |
| ICEB-2015-0002-30235 | Comment Submitted by Julian Parsons | 11/12/2015 |
| ICEB-2015-0002-30236 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30237 | Comment Submitted by Diana Feng | 11/12/2015 |
| ICEB-2015-0002-30238 | Comment Submitted by David Turner | 11/12/2015 |
| ICEB-2015-0002-30239 | Comment Submitted by Valerie Fernandes | 11/12/2015 |
| ICEB-2015-0002-30240 | Comment Submitted by Sam Pullman | 11/12/2015 |
| ICEB-2015-0002-30241 | Comment Submitted by Ron Zhang | 11/12/2015 |
| ICEB-2015-0002-30242 | Comment Submitted by Harry Knox | 11/12/2015 |
| ICEB-2015-0002-30243 | Comment Submitted by Sam  Nandakumar | 11/12/2015 |
| ICEB-2015-0002-30244 | Comment Submitted by Virginia Skinner | 11/12/2015 |
| ICEB-2015-0002-30245 | Comment Submitted by Kevin Paige | 11/12/2015 |
| ICEB-2015-0002-30246 | Comment Submitted by Lauren Newman | 11/12/2015 |
| ICEB-2015-0002-30247 | Comment Submitted by Betty Lin | 11/12/2015 |
| ICEB-2015-0002-30248 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 690 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30249 | Comment Submitted by Lily Rampling | 11/12/2015 |
| ICEB-2015-0002-30250 | Comment Submitted by Alison Thomson | 11/12/2015 |
| ICEB-2015-0002-30251 | Comment Submitted by Yassine  Al Maghribi | 11/12/2015 |
| ICEB-2015-0002-30252 | Comment Submitted by Divya Konda | 11/12/2015 |
| ICEB-2015-0002-30253 | Comment Submitted by Nicola Rampling | 11/12/2015 |
| ICEB-2015-0002-30254 | Comment Submitted by Alexandra Robertson | 11/12/2015 |
| ICEB-2015-0002-30255 | Comment Submitted by Megan Russell | 11/12/2015 |
| ICEB-2015-0002-30256 | Comment Submitted by Ruth Davies | 11/12/2015 |
| ICEB-2015-0002-30257 | Comment Submitted by Kathleen Sullivan | 11/12/2015 |
| ICEB-2015-0002-30258 | Comment Submitted by Nancy Fagarass | 11/12/2015 |
| ICEB-2015-0002-30259 | Comment Submitted by Santhi Moravaneni | 11/12/2015 |
| ICEB-2015-0002-30260 | Comment Submitted by Melanie Peters | 11/12/2015 |
| ICEB-2015-0002-30261 | Comment Submitted by Lavanya Pandramish | 11/12/2015 |
| ICEB-2015-0002-30262 | Comment Submitted by Alan Wallace | 11/12/2015 |
| ICEB-2015-0002-30263 | Comment Submitted by Thomas Radomski | 11/12/2015 |
| ICEB-2015-0002-30264 | Comment Submitted by Sharon Lee Gates | 11/12/2015 |
| ICEB-2015-0002-30265 | Comment Submitted by Katherine Buckland | 11/12/2015 |
| ICEB-2015-0002-30266 | Comment Submitted by Carolyn Springer | 11/12/2015 |
| ICEB-2015-0002-30267 | Comment Submitted by Blake Powell | 11/12/2015 |
| ICEB-2015-0002-30268 | Comment Submitted by Santhosh  Boggarapu | 11/12/2015 |
| ICEB-2015-0002-30269 | Comment Submitted by Gavin Bower | 11/12/2015 |
| ICEB-2015-0002-30270 | Comment Submitted by Junius Graham | 11/12/2015 |
| ICEB-2015-0002-30271 | Comment Submitted by Jerry Jones | 11/12/2015 |
| ICEB-2015-0002-30272 | Comment Submitted by Nathan Jones | 11/12/2015 |
| ICEB-2015-0002-30273 | Comment Submitted by Kevin Li | 11/12/2015 |
| ICEB-2015-0002-30274 | Comment Submitted by Gordon McDonald | 11/12/2015 |
| ICEB-2015-0002-30275 | Comment Submitted by Mithun  Narayan | 11/12/2015 |
| ICEB-2015-0002-30276 | Comment Submitted by Joseph Mackenzie | 11/12/2015 |
| ICEB-2015-0002-30277 | Comment Submitted by P K | 11/12/2015 |
| ICEB-2015-0002-30278 | Comment Submitted by Maureen Flannery | 11/12/2015 |
| ICEB-2015-0002-30279 | Comment Submitted by Mary Simpson | 11/12/2015 |
| ICEB-2015-0002-30280 | Comment Submitted by Faith James | 11/12/2015 |
| ICEB-2015-0002-30281 | Comment Submitted by  Shelby Lee | 11/12/2015 |
| ICEB-2015-0002-30282 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30283 | Comment Submitted by Kim Yang | 11/12/2015 |
| ICEB-2015-0002-30284 | Comment Submitted by Terese Burmeister | 11/12/2015 |
| ICEB-2015-0002-30285 | Comment Submitted by Sebastian Jones | 11/12/2015 |
| ICEB-2015-0002-30286 | Comment Submitted by Miranda Anonymous | 11/12/2015 |
| ICEB-2015-0002-30287 | Comment Submitted by Adam Vaughan | 11/12/2015 |
| ICEB-2015-0002-30288 | Comment Submitted by Emma MacDonald | 11/12/2015 |
| ICEB-2015-0002-30289 | Comment Submitted by Sebastian Oliver | 11/12/2015 |
| ICEB-2015-0002-30290 | Comment Submitted by Ava Jones | 11/12/2015 |
| ICEB-2015-0002-30291 | Comment Submitted by Elizabeth Ball | 11/12/2015 |
| ICEB-2015-0002-30292 | Comment Submitted by C R | 11/12/2015 |
| ICEB-2015-0002-30293 | Comment Submitted by Paul Poole | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30294 | Comment Submitted by Jacob Berry | 11/12/2015 |
| ICEB-2015-0002-30295 | Comment Submitted by Cap Harper | 11/12/2015 |
| ICEB-2015-0002-30296 | Comment Submitted by Olivia Murray | 11/12/2015 |
| ICEB-2015-0002-30297 | Comment Submitted by Shunwen Chang | 11/12/2015 |
| ICEB-2015-0002-30298 | Comment Submitted by Paul Harris | 11/12/2015 |
| ICEB-2015-0002-30299 | Comment Submitted by Daisy  Yan | 11/12/2015 |
| ICEB-2015-0002-30300 | Comment Submitted by Karen McGrath | 11/12/2015 |
| ICEB-2015-0002-30301 | Comment Submitted by William Jenkins | 11/12/2015 |
| ICEB-2015-0002-30302 | Comment Submitted by Jasmine MacDonald | 11/12/2015 |
| ICEB-2015-0002-30303 | Comment Submitted by Sangtian Zhao | 11/12/2015 |
| ICEB-2015-0002-30304 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30305 | Comment Submitted by Ramarao Bhalkiker | 11/12/2015 |
| ICEB-2015-0002-30306 | Comment Submitted by Anonymous Anony | 11/12/2015 |
| ICEB-2015-0002-30307 | Comment Submitted by Kanmani Madhavan | 11/12/2015 |
| ICEB-2015-0002-30308 | Comment Submitted by William Meyer | 11/12/2015 |
| ICEB-2015-0002-30309 | Comment Submitted by Cynthia  Smith | 11/12/2015 |
| ICEB-2015-0002-30310 | Comment Submitted by Lynn Boden | 11/12/2015 |
| ICEB-2015-0002-30311 | Comment Submitted by Jasmit Saluja | 11/12/2015 |
| ICEB-2015-0002-30312 | Comment Submitted by Lokesh Bodepudi | 11/12/2015 |
| ICEB-2015-0002-30313 | Comment Submitted by chaitanya R | 11/12/2015 |
| ICEB-2015-0002-30314 | Comment Submitted by Michael Zhang | 11/12/2015 |
| ICEB-2015-0002-30315 | Comment Submitted by ZhongMin Wu | 11/12/2015 |
| ICEB-2015-0002-30316 | Comment Submitted by Bethany King | 11/12/2015 |
| ICEB-2015-0002-30317 | Comment Submitted by Thomas Gray | 11/12/2015 |
| ICEB-2015-0002-30318 | Comment Submitted by Linsen Wu | 11/12/2015 |
| ICEB-2015-0002-30319 | Comment Submitted by Qi ZHANG | 11/12/2015 |
| ICEB-2015-0002-30320 | Comment Submitted by Jingpeng Song | 11/12/2015 |
| ICEB-2015-0002-30321 | Comment Submitted by nisha tapare | 11/12/2015 |
| ICEB-2015-0002-30322 | Comment Submitted by Prag Jay | 11/12/2015 |
| ICEB-2015-0002-30323 | Comment Submitted by Hongtao Yang | 11/12/2015 |
| ICEB-2015-0002-30324 | Comment Submitted by Anonyous Anonyous | 11/12/2015 |
| ICEB-2015-0002-30325 | Comment Submitted by shiva prasad Keralapura Basavaraju | 11/12/2015 |
| ICEB-2015-0002-30326 | Comment Submitted by Leland Whitehouse | 11/12/2015 |
| ICEB-2015-0002-30327 | Comment Submitted by Kate Tsu | 11/12/2015 |
| ICEB-2015-0002-30328 | Comment Submitted by Erica H | 11/12/2015 |
| ICEB-2015-0002-30329 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30330 | Comment Submitted by John Spendlove | 11/12/2015 |
| ICEB-2015-0002-30331 | Comment Submitted by Chia-An Chen | 11/12/2015 |
| ICEB-2015-0002-30332 | Comment Submitted by Sruchit Kumar Bommineni | 11/12/2015 |
| ICEB-2015-0002-30333 | Comment Submitted by Hong Li | 11/12/2015 |
| ICEB-2015-0002-30334 | Comment Submitted by Ron Miskie | 11/12/2015 |
| ICEB-2015-0002-30335 | Comment Submitted by Supreeth Siddaraju | 11/12/2015 |
| ICEB-2015-0002-30336 | Comment Submitted by Ji Liu | 11/12/2015 |
| ICEB-2015-0002-30337 | Comment Submitted by laura l. | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30338 | Comment Submitted by John  Limmer | 11/12/2015 |
| ICEB-2015-0002-30339 | Comment Submitted by David Dragon | 11/12/2015 |
| ICEB-2015-0002-30340 | Comment Submitted by Jeff Cornwell | 11/12/2015 |
| ICEB-2015-0002-30341 | Comment Submitted by anonymous anonymous | 11/12/2015 |
| ICEB-2015-0002-30342 | Comment Submitted by uday k | 11/11/2015 |
| ICEB-2015-0002-30343 | Comment Submitted by Eric McKinley | 11/12/2015 |
| ICEB-2015-0002-30344 | Comment Submitted by Priscilla Chavez | 11/12/2015 |
| ICEB-2015-0002-30345 | Comment Submitted by Sarah  Smith | 11/12/2015 |
| ICEB-2015-0002-30346 | Comment Submitted by lin zhong | 11/12/2015 |
| ICEB-2015-0002-30347 | Comment Submitted by Louella Kamkar | 11/12/2015 |
| ICEB-2015-0002-30348 | Comment Submitted by Mohamed Nadeem Aslam | 11/12/2015 |
| ICEB-2015-0002-30349 | Comment Submitted by Joyce Jenkins | 11/12/2015 |
| ICEB-2015-0002-30350 | Comment Submitted by Helen Chow | 11/12/2015 |
| ICEB-2015-0002-30351 | Comment Submitted by Siqi Wu | 11/12/2015 |
| ICEB-2015-0002-30352 | Comment Submitted by Rishikesh Khire | 11/12/2015 |
| ICEB-2015-0002-30353 | Comment Submitted by Lily B | 11/12/2015 |
| ICEB-2015-0002-30354 | Comment Submitted by audley taylor | 11/12/2015 |
| ICEB-2015-0002-30355 | Comment Submitted by La Vonta I.  Spann | 11/12/2015 |
| ICEB-2015-0002-30356 | Comment Submitted by Namratan Kaur | 11/12/2015 |
| ICEB-2015-0002-30357 | Comment Submitted by Scarlet  Wester | 11/12/2015 |
| ICEB-2015-0002-30358 | Comment Submitted by Richard Cook | 11/12/2015 |
| ICEB-2015-0002-30359 | Comment Submitted by Akshay Rao | 11/12/2015 |
| ICEB-2015-0002-30360 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30361 | Comment Submitted by anonymous anonymous | 11/12/2015 |
| ICEB-2015-0002-30362 | Comment Submitted by William M. Lindsay | 11/12/2015 |
| ICEB-2015-0002-30363 | Comment Submitted by Allen Tyner | 11/12/2015 |
| ICEB-2015-0002-30364 | Comment Submitted by Gerald Waters | 11/12/2015 |
| ICEB-2015-0002-30365 | Comment Submitted by Laine Stewart | 11/12/2015 |
| ICEB-2015-0002-30366 | Comment Submitted by Saumya Agrawal | 11/12/2015 |
| ICEB-2015-0002-30367 | Comment Submitted by Terry Smith | 11/12/2015 |
| ICEB-2015-0002-30368 | Comment Submitted by Anonymous Overcash | 11/12/2015 |
| ICEB-2015-0002-30369 | Comment Submitted by Sara He | 11/12/2015 |
| ICEB-2015-0002-30370 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30371 | Comment Submitted by Bharath kumar Mg | 11/12/2015 |
| ICEB-2015-0002-30372 | Comment Submitted by NA LI | 11/12/2015 |
| ICEB-2015-0002-30373 | Comment Submitted by American american | 11/12/2015 |
| ICEB-2015-0002-30374 | Comment Submitted by Ge Feng | 11/12/2015 |
| ICEB-2015-0002-30375 | Comment Submitted by Anvesh Reddy Chintalapudi | 11/12/2015 |
| ICEB-2015-0002-30376 | Comment Submitted by Sue Vaurs | 11/12/2015 |
| ICEB-2015-0002-30377 | Comment Submitted by Adeline Xu | 11/12/2015 |
| ICEB-2015-0002-30378 | Comment Submitted by Ishita  Jain | 11/12/2015 |
| ICEB-2015-0002-30379 | Comment Submitted by Donna  khan | 11/12/2015 |
| ICEB-2015-0002-30380 | Comment Submitted by Tina Sackman | 11/12/2015 |
| ICEB-2015-0002-30381 | Comment Submitted by CHARLES FRITZ | 11/12/2015 |
| ICEB-2015-0002-30382 | Comment Submitted by T. DeMartin | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 693 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30383 | Comment Submitted by Santhosh Manchireddy | 11/12/2015 |
| ICEB-2015-0002-30384 | Comment Submitted by Rajeeva Mahalinga | 11/12/2015 |
| ICEB-2015-0002-30385 | Comment Submitted by Michael  Mullins | 11/12/2015 |
| ICEB-2015-0002-30386 | Comment Submitted by Thomas Malcom | 11/12/2015 |
| ICEB-2015-0002-30387 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30388 | Comment Submitted by Mark Bales | 11/12/2015 |
| ICEB-2015-0002-30389 | Comment Submitted by He Luan | 11/12/2015 |
| ICEB-2015-0002-30390 | Comment Submitted by David Yang | 11/12/2015 |
| ICEB-2015-0002-30391 | Comment Submitted by Sriharsha Marripudi | 11/12/2015 |
| ICEB-2015-0002-30392 | Comment Submitted by David Sanders | 11/12/2015 |
| ICEB-2015-0002-30393 | Comment Submitted by Xue Liang | 11/12/2015 |
| ICEB-2015-0002-30394 | Comment Submitted by Aditya Vikram | 11/12/2015 |
| ICEB-2015-0002-30395 | Comment Submitted by Yingqiu Cao | 11/12/2015 |
| ICEB-2015-0002-30396 | Comment Submitted by Roger Bousho | 11/12/2015 |
| ICEB-2015-0002-30397 | Comment Submitted by celine Chen | 11/12/2015 |
| ICEB-2015-0002-30398 | Comment Submitted by Jun Seok Kang | 11/12/2015 |
| ICEB-2015-0002-30399 | Comment Submitted by Linda Mcpherson | 11/12/2015 |
| ICEB-2015-0002-30400 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30401 | Comment Submitted by Dennis Xiong | 11/12/2015 |
| ICEB-2015-0002-30402 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30403 | Comment Submitted by Earna Winslow | 11/12/2015 |
| ICEB-2015-0002-30404 | Comment Submitted by Marcia Keller | 11/12/2015 |
| ICEB-2015-0002-30405 | Comment Submitted by Linus Z | 11/12/2015 |
| ICEB-2015-0002-30406 | Comment Submitted by Shloka Desai | 11/12/2015 |
| ICEB-2015-0002-30407 | Comment Submitted by saikrishna katkuri | 11/12/2015 |
| ICEB-2015-0002-30408 | Comment Submitted by  Danning Zhang | 11/12/2015 |
| ICEB-2015-0002-30409 | Comment Submitted by Abijith Tavarekere | 11/12/2015 |
| ICEB-2015-0002-30410 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30411 | Comment Submitted by bharath anugu | 11/12/2015 |
| ICEB-2015-0002-30412 | Comment Submitted by Nancy Sams | 11/12/2015 |
| ICEB-2015-0002-30413 | Comment Submitted by WenJuan Zhao | 11/12/2015 |
| ICEB-2015-0002-30414 | Comment Submitted by You-Wei Liu | 11/12/2015 |
| ICEB-2015-0002-30415 | Comment Submitted by Merri Smith | 11/12/2015 |
| ICEB-2015-0002-30416 | Comment Submitted by David Wang | 11/12/2015 |
| ICEB-2015-0002-30417 | Comment Submitted by Jun Liu | 11/12/2015 |
| ICEB-2015-0002-30418 | Comment Submitted by Ingeborg Gonzalez | 11/12/2015 |
| ICEB-2015-0002-30419 | Comment Submitted by Anonymous Person | 11/12/2015 |
| ICEB-2015-0002-30420 | Comment Submitted by Diane Sepos | 11/12/2015 |
| ICEB-2015-0002-30421 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30422 | Comment Submitted by Yanoiv  Gown | 11/12/2015 |
| ICEB-2015-0002-30423 | Comment Submitted by Siddharth Gupta | 11/12/2015 |
| ICEB-2015-0002-30424 | Comment Submitted by Diwakar  Saxena | 11/12/2015 |
| ICEB-2015-0002-30425 | Comment Submitted by Satya Chenna | 11/12/2015 |
| ICEB-2015-0002-30426 | Comment Submitted by Chien-Ming Huang | 11/12/2015 |
| ICEB-2015-0002-30427 | Comment Submitted by Purva Anonymous | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 694 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30428 | Comment Submitted by Qinyuan Zhu | 11/12/2015 |
| ICEB-2015-0002-30429 | Comment Submitted by Clint Hall | 11/12/2015 |
| ICEB-2015-0002-30430 | Comment Submitted by Karthik Vadlamudi | 11/12/2015 |
| ICEB-2015-0002-30431 | Comment Submitted by Mark Moss | 11/12/2015 |
| ICEB-2015-0002-30432 | Comment Submitted by Bojia Zhang | 11/12/2015 |
| ICEB-2015-0002-30433 | Comment Submitted by Richard Li | 11/12/2015 |
| ICEB-2015-0002-30434 | Comment Submitted by Joyce Lee | 11/12/2015 |
| ICEB-2015-0002-30435 | Comment Submitted by Cheng  Zhang | 11/12/2015 |
| ICEB-2015-0002-30436 | Comment Submitted by THOMAS ANDRES | 11/12/2015 |
| ICEB-2015-0002-30437 | Comment Submitted by Robert  Williams | 11/12/2015 |
| ICEB-2015-0002-30438 | Comment Submitted by Cris Jay | 11/12/2015 |
| ICEB-2015-0002-30439 | Comment Submitted by Tong Zhang | 11/12/2015 |
| ICEB-2015-0002-30440 | Comment Submitted by Wenwen anonymous | 11/12/2015 |
| ICEB-2015-0002-30441 | Comment Submitted by Hector Smith | 11/12/2015 |
| ICEB-2015-0002-30442 | Comment Submitted by Sean Lau | 11/12/2015 |
| ICEB-2015-0002-30443 | Comment Submitted by Ethan Brown | 11/12/2015 |
| ICEB-2015-0002-30444 | Comment Submitted by dileepkumar gurram | 11/12/2015 |
| ICEB-2015-0002-30445 | Comment Submitted by Margaret New | 11/12/2015 |
| ICEB-2015-0002-30446 | Comment Submitted by Jin Li | 11/12/2015 |
| ICEB-2015-0002-30447 | Comment Submitted by Paula James | 11/12/2015 |
| ICEB-2015-0002-30448 | Comment Submitted by hui li | 11/12/2015 |
| ICEB-2015-0002-30449 | Comment Submitted by Jinli Xu | 11/12/2015 |
| ICEB-2015-0002-30450 | Comment Submitted by Joyce Lee | 11/12/2015 |
| ICEB-2015-0002-30451 | Comment Submitted by Hao Zhang | 11/12/2015 |
| ICEB-2015-0002-30452 | Comment Submitted by Tung Phan | 11/12/2015 |
| ICEB-2015-0002-30453 | Comment Submitted by Dongyang Zhu | 11/12/2015 |
| ICEB-2015-0002-30454 | Comment Submitted by Charlotte Li | 11/12/2015 |
| ICEB-2015-0002-30455 | Comment Submitted by Qi Wang | 11/12/2015 |
| ICEB-2015-0002-30456 | Comment Submitted by Hongbo Yan | 11/12/2015 |
| ICEB-2015-0002-30457 | Comment Submitted by Jim Weber | 11/12/2015 |
| ICEB-2015-0002-30458 | Comment Submitted by Gabrielle White | 11/12/2015 |
| ICEB-2015-0002-30459 | Comment Submitted by daniel miller | 11/12/2015 |
| ICEB-2015-0002-30460 | Comment Submitted by Linda Xu | 11/12/2015 |
| ICEB-2015-0002-30461 | Comment Submitted by Aaron C.  Haslam | 11/12/2015 |
| ICEB-2015-0002-30462 | Comment Submitted by Karen Bauver | 11/12/2015 |
| ICEB-2015-0002-30463 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30464 | Comment Submitted by Ravi Teja Ganta | 11/12/2015 |
| ICEB-2015-0002-30465 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30466 | Comment Submitted by Mark Berkowitz | 11/12/2015 |
| ICEB-2015-0002-30467 | Comment Submitted by Steven Castrechino | 11/12/2015 |
| ICEB-2015-0002-30468 | Comment Submitted by Ronald Massey | 11/12/2015 |
| ICEB-2015-0002-30469 | Comment Submitted by Cangji Wu | 11/12/2015 |
| ICEB-2015-0002-30470 | Comment Submitted by Jack Law | 11/12/2015 |
| ICEB-2015-0002-30471 | Comment Submitted by JOHN Lilly | 11/12/2015 |
| ICEB-2015-0002-30472 | Comment Submitted by Abhaas Sood | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 695 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30473 | Comment Submitted by Jingyu Deng | 11/12/2015 |
| ICEB-2015-0002-30474 | Comment Submitted by Simon Bryce | 11/12/2015 |
| ICEB-2015-0002-30475 | Comment Submitted by Lu Zheng | 11/12/2015 |
| ICEB-2015-0002-30476 | Comment Submitted by Chenzhi Wu | 11/12/2015 |
| ICEB-2015-0002-30477 | Comment Submitted by Chris Wong | 11/12/2015 |
| ICEB-2015-0002-30478 | Comment Submitted by Hong Zhan | 11/12/2015 |
| ICEB-2015-0002-30479 | Comment Submitted by Jing Li | 11/12/2015 |
| ICEB-2015-0002-30480 | Comment Submitted by Yucheng Liu | 11/12/2015 |
| ICEB-2015-0002-30481 | Comment Submitted by Rahul parikh | 11/12/2015 |
| ICEB-2015-0002-30482 | Comment Submitted by Aditya K | 11/12/2015 |
| ICEB-2015-0002-30483 | Comment Submitted by Ying Wei | 11/12/2015 |
| ICEB-2015-0002-30484 | Comment Submitted by Kaixiang Lin | 11/12/2015 |
| ICEB-2015-0002-30485 | Comment Submitted by Sushmitha S | 11/12/2015 |
| ICEB-2015-0002-30486 | Comment Submitted by Andrew Chang | 11/12/2015 |
| ICEB-2015-0002-30487 | Comment Submitted by Joan Mathews | 11/12/2015 |
| ICEB-2015-0002-30488 | Comment Submitted by Scott Black | 11/12/2015 |
| ICEB-2015-0002-30489 | Comment Submitted by Justin Biber | 11/12/2015 |
| ICEB-2015-0002-30490 | Comment Submitted by Suzie Hopkinds | 11/12/2015 |
| ICEB-2015-0002-30491 | Comment Submitted by Lorraine Wright | 11/12/2015 |
| ICEB-2015-0002-30492 | Comment Submitted by tianni  huo | 11/12/2015 |
| ICEB-2015-0002-30493 | Comment Submitted by Greta  Kuntz | 11/12/2015 |
| ICEB-2015-0002-30494 | Comment Submitted by Nate Woodsen | 11/12/2015 |
| ICEB-2015-0002-30495 | Comment Submitted by Henry Wang | 11/12/2015 |
| ICEB-2015-0002-30496 | Comment Submitted by VISHNU VEERAMREDDY | 11/12/2015 |
| ICEB-2015-0002-30497 | Comment Submitted by Joan Farrell | 11/12/2015 |
| ICEB-2015-0002-30498 | Comment Submitted by Allen Newell | 11/12/2015 |
| ICEB-2015-0002-30499 | Comment Submitted by Tunis Schuurman | 11/12/2015 |
| ICEB-2015-0002-30500 | Comment Submitted by Kaijing Zhang | 11/12/2015 |
| ICEB-2015-0002-30501 | Comment Submitted by Linh Bui | 11/12/2015 |
| ICEB-2015-0002-30502 | Comment Submitted by Marisa Martinez | 11/12/2015 |
| ICEB-2015-0002-30503 | Comment Submitted by Sandeep Nellutla | 11/12/2015 |
| ICEB-2015-0002-30504 | Comment Submitted by Richard Schmitt | 11/12/2015 |
| ICEB-2015-0002-30505 | Comment Submitted by D O'Neill | 11/12/2015 |
| ICEB-2015-0002-30506 | Comment Submitted by Alex Wiseman | 11/12/2015 |
| ICEB-2015-0002-30507 | Comment Submitted by Srinivasa Manthena | 11/12/2015 |
| ICEB-2015-0002-30508 | Comment Submitted by Xiaoni Ma | 11/12/2015 |
| ICEB-2015-0002-30509 | Comment Submitted by cynthia chen | 11/12/2015 |
| ICEB-2015-0002-30510 | Comment Submitted by Lisa Hong | 11/12/2015 |
| ICEB-2015-0002-30511 | Comment Submitted by dreaming Hu | 11/12/2015 |
| ICEB-2015-0002-30512 | Comment Submitted by Saumya Soman | 11/12/2015 |
| ICEB-2015-0002-30513 | Comment Submitted by David Oswald | 11/12/2015 |
| ICEB-2015-0002-30514 | Comment Submitted by William Wallace | 11/12/2015 |
| ICEB-2015-0002-30515 | Comment Submitted by James Weiss | 11/12/2015 |
| ICEB-2015-0002-30516 | Comment Submitted by Steve christie | 11/12/2015 |
| ICEB-2015-0002-30517 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30518 | Comment Submitted by Senger Chen | 11/12/2015 |
| ICEB-2015-0002-30519 | Comment Submitted by Kahy Zhang | 11/12/2015 |
| ICEB-2015-0002-30520 | Comment Submitted by Ak Ka | 11/12/2015 |
| ICEB-2015-0002-30521 | Comment Submitted by Tianyi Gao | 11/12/2015 |
| ICEB-2015-0002-30522 | Comment Submitted by Sam Dent | 11/12/2015 |
| ICEB-2015-0002-30523 | Comment Submitted by Vicki Denissen | 11/12/2015 |
| ICEB-2015-0002-30524 | Comment Submitted by Tong Zhu | 11/12/2015 |
| ICEB-2015-0002-30525 | Comment Submitted by bob staples | 11/12/2015 |
| ICEB-2015-0002-30526 | Comment Submitted by Chandrasekhar Raparthi | 11/12/2015 |
| ICEB-2015-0002-30527 | Comment Submitted by Charlotte Miller | 11/12/2015 |
| ICEB-2015-0002-30528 | Comment Submitted by Naren Donthi | 11/12/2015 |
| ICEB-2015-0002-30529 | Comment Submitted by Iris Song | 11/12/2015 |
| ICEB-2015-0002-30530 | Comment Submitted by Veni sri | 11/12/2015 |
| ICEB-2015-0002-30531 | Comment Submitted by Akshay Kale | 11/12/2015 |
| ICEB-2015-0002-30532 | Comment Submitted by Paul Hofmann | 11/12/2015 |
| ICEB-2015-0002-30533 | Comment Submitted by John Olson | 11/12/2015 |
| ICEB-2015-0002-30534 | Comment Submitted by Venkat Sai Shankar Muktinootalapati | 11/12/2015 |
| ICEB-2015-0002-30535 | Comment Submitted by Ke Ma | 11/12/2015 |
| ICEB-2015-0002-30536 | Comment Submitted by Da Geng | 11/12/2015 |
| ICEB-2015-0002-30537 | Comment Submitted by Zijie Deng | 11/12/2015 |
| ICEB-2015-0002-30538 | Comment Submitted by Jessie Ji | 11/12/2015 |
| ICEB-2015-0002-30539 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30540 | Comment Submitted by Y C | 11/12/2015 |
| ICEB-2015-0002-30541 | Comment Submitted by Harry Martin | 11/12/2015 |
| ICEB-2015-0002-30542 | Comment Submitted by burra sri | 11/12/2015 |
| ICEB-2015-0002-30543 | Comment Submitted by Ethan Hung | 11/12/2015 |
| ICEB-2015-0002-30544 | Comment Submitted by Thelmas Mulins | 11/12/2015 |
| ICEB-2015-0002-30545 | Comment Submitted by James Frazier | 11/12/2015 |
| ICEB-2015-0002-30546 | Comment Submitted by Lutao Xie | 11/12/2015 |
| ICEB-2015-0002-30547 | Comment Submitted by superman super | 11/12/2015 |
| ICEB-2015-0002-30548 | Comment Submitted by Donald Kneram | 11/12/2015 |
| ICEB-2015-0002-30549 | Comment Submitted by Mike Breman | 11/12/2015 |
| ICEB-2015-0002-30550 | Comment Submitted by Dan Lee | 11/12/2015 |
| ICEB-2015-0002-30551 | Comment Submitted by Mathrew Corbol | 11/12/2015 |
| ICEB-2015-0002-30552 | Comment Submitted by Sri Sruti Mandadapu | 11/12/2015 |
| ICEB-2015-0002-30553 | Comment Submitted by Elsa Fan | 11/12/2015 |
| ICEB-2015-0002-30554 | Comment Submitted by Yin-Ray Huang | 11/12/2015 |
| ICEB-2015-0002-30555 | Comment Submitted by phillp Garner | 11/12/2015 |
| ICEB-2015-0002-30556 | Comment Submitted by Jim Ruble | 11/12/2015 |
| ICEB-2015-0002-30557 | Comment Submitted by John Xu | 11/12/2015 |
| ICEB-2015-0002-30558 | Comment Submitted by Evan HUANG | 11/12/2015 |
| ICEB-2015-0002-30559 | Comment Submitted by Pat Chandler | 11/12/2015 |
| ICEB-2015-0002-30560 | Comment Submitted by Ellan Reddy Konda | 11/12/2015 |
| ICEB-2015-0002-30561 | Comment Submitted by Thandav Sriramaneni | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30562 | Comment Submitted by Manideep Vinjamuri | 11/12/2015 |
| ICEB-2015-0002-30563 | Comment Submitted by Anil Reddy Kottala | 11/12/2015 |
| ICEB-2015-0002-30564 | Comment Submitted by Mark Sun | 11/12/2015 |
| ICEB-2015-0002-30565 | Comment Submitted by Jack Philip | 11/12/2015 |
| ICEB-2015-0002-30566 | Comment Submitted by Carol Park | 11/12/2015 |
| ICEB-2015-0002-30567 | Comment Submitted by LIU YAN | 11/12/2015 |
| ICEB-2015-0002-30568 | Comment Submitted by Maynard Curtis | 11/12/2015 |
| ICEB-2015-0002-30569 | Comment Submitted by Brenda Washington | 11/12/2015 |
| ICEB-2015-0002-30570 | Comment Submitted by Steven Robinson | 11/12/2015 |
| ICEB-2015-0002-30571 | Comment Submitted by Xiao fang Tan | 11/12/2015 |
| ICEB-2015-0002-30572 | Comment Submitted by Jason Hou | 11/12/2015 |
| ICEB-2015-0002-30573 | Comment Submitted by Thomas Foley | 11/12/2015 |
| ICEB-2015-0002-30574 | Comment Submitted by Gaurav Nolkha | 11/12/2015 |
| ICEB-2015-0002-30575 | Comment Submitted by Mark Campel | 11/12/2015 |
| ICEB-2015-0002-30576 | Comment Submitted by Yunhan Chen | 11/12/2015 |
| ICEB-2015-0002-30577 | Comment Submitted by Sean Han | 11/12/2015 |
| ICEB-2015-0002-30578 | Comment Submitted by Pratik Mehta | 11/12/2015 |
| ICEB-2015-0002-30579 | Comment Submitted by Terry Lee | 11/12/2015 |
| ICEB-2015-0002-30580 | Comment Submitted by Naresh Gundala | 11/12/2015 |
| ICEB-2015-0002-30581 | Comment Submitted by Jie Lian | 11/12/2015 |
| ICEB-2015-0002-30582 | Comment Submitted by Marlon  Fisher | 11/12/2015 |
| ICEB-2015-0002-30583 | Comment Submitted by Xu Shu | 11/12/2015 |
| ICEB-2015-0002-30584 | Comment Submitted by Russ Lachman | 11/12/2015 |
| ICEB-2015-0002-30585 | Comment Submitted by Abhaas Sood | 11/12/2015 |
| ICEB-2015-0002-30586 | Comment Submitted by Nancy Willson | 11/12/2015 |
| ICEB-2015-0002-30587 | Comment Submitted by anoymous anoymous | 11/12/2015 |
| ICEB-2015-0002-30588 | Comment Submitted by Jeanne Burns | 11/12/2015 |
| ICEB-2015-0002-30589 | Comment Submitted by Gregory  Buckley | 11/12/2015 |
| ICEB-2015-0002-30590 | Comment Submitted by Jeff Moore | 11/12/2015 |
| ICEB-2015-0002-30591 | Comment Submitted by Soham Rohankar | 11/12/2015 |
| ICEB-2015-0002-30592 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30593 | Comment Submitted by Xingfan Huang | 11/12/2015 |
| ICEB-2015-0002-30594 | Comment Submitted by Curtis Murray | 11/12/2015 |
| ICEB-2015-0002-30595 | Comment Submitted by Ryan Samson | 11/12/2015 |
| ICEB-2015-0002-30596 | Comment Submitted by sangeetha vankayala | 11/12/2015 |
| ICEB-2015-0002-30597 | Comment Submitted by John Jordan | 11/12/2015 |
| ICEB-2015-0002-30598 | Comment Submitted by Shaoyu Huang | 11/12/2015 |
| ICEB-2015-0002-30599 | Comment Submitted by Fang Chen | 11/12/2015 |
| ICEB-2015-0002-30600 | Comment Submitted by Gema Firestone | 11/12/2015 |
| ICEB-2015-0002-30601 | Comment Submitted by Shuo  Wang | 11/12/2015 |
| ICEB-2015-0002-30602 | Comment Submitted by Jianping  Li | 11/12/2015 |
| ICEB-2015-0002-30603 | Comment Submitted by Kimberly Panos | 11/12/2015 |
| ICEB-2015-0002-30604 | Comment Submitted by Charles Benya | 11/12/2015 |
| ICEB-2015-0002-30605 | Comment Submitted by Kang Peng | 11/12/2015 |
| ICEB-2015-0002-30606 | Comment Submitted by Ronald Roberts | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30607 | Comment Submitted by Xue Zhang | 11/12/2015 |
| ICEB-2015-0002-30608 | Comment Submitted by Di Yang | 11/12/2015 |
| ICEB-2015-0002-30609 | Comment Submitted by Son Pham | 11/12/2015 |
| ICEB-2015-0002-30610 | Comment Submitted by Sean  Conley | 11/12/2015 |
| ICEB-2015-0002-30611 | Comment Submitted by Raamoji Rao Aenugula Madhusudana Rao | 11/12/2015 |
| ICEB-2015-0002-30612 | Comment Submitted by lei wang | 11/12/2015 |
| ICEB-2015-0002-30613 | Comment Submitted by Niraj Kadu | 11/12/2015 |
| ICEB-2015-0002-30614 | Comment Submitted by Yijue Liu | 11/12/2015 |
| ICEB-2015-0002-30615 | Comment Submitted by David Walter | 11/12/2015 |
| ICEB-2015-0002-30616 | Comment Submitted by Naim Aloha | 11/12/2015 |
| ICEB-2015-0002-30617 | Comment Submitted by Hao Liu | 11/12/2015 |
| ICEB-2015-0002-30618 | Comment Submitted by Ketul Dusane | 11/12/2015 |
| ICEB-2015-0002-30619 | Comment Submitted by Joseph Zevits | 11/12/2015 |
| ICEB-2015-0002-30620 | Comment Submitted by Mark Kania | 11/12/2015 |
| ICEB-2015-0002-30621 | Comment Submitted by Rachita  Bansal | 11/12/2015 |
| ICEB-2015-0002-30622 | Comment Submitted by Donald  Peterson | 11/12/2015 |
| ICEB-2015-0002-30623 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-30624 | Comment Submitted by Ray Zhang | 11/12/2015 |
| ICEB-2015-0002-30625 | Comment Submitted by Liwen Wang | 11/12/2015 |
| ICEB-2015-0002-30626 | Comment Submitted by Wendelin Weed | 11/12/2015 |
| ICEB-2015-0002-30627 | Comment Submitted by Amy Duncan | 11/12/2015 |
| ICEB-2015-0002-30628 | Comment Submitted by James Pratt | 11/12/2015 |
| ICEB-2015-0002-30629 | Comment Submitted by bo yang | 11/12/2015 |
| ICEB-2015-0002-30630 | Comment Submitted by Christopher Keil | 11/12/2015 |
| ICEB-2015-0002-30631 | Comment Submitted by Megan Xu | 11/12/2015 |
| ICEB-2015-0002-30632 | Comment Submitted by Nan Zheng | 11/12/2015 |
| ICEB-2015-0002-30633 | Comment Submitted by Waylen Tang | 11/12/2015 |
| ICEB-2015-0002-30634 | Comment Submitted by Shu Wang | 11/12/2015 |
| ICEB-2015-0002-30635 | Comment Submitted by Yong Huang | 11/12/2015 |
| ICEB-2015-0002-30636 | Comment Submitted by Yaqi Zhao | 11/12/2015 |
| ICEB-2015-0002-30637 | Comment Submitted by caihui xiao | 11/12/2015 |
| ICEB-2015-0002-30638 | Comment Submitted by Sreeharsha Vaddempudi | 11/12/2015 |
| ICEB-2015-0002-30639 | Comment Submitted by Sarah Frederick | 11/12/2015 |
| ICEB-2015-0002-30640 | Comment Submitted by Rishikesh Khire | 11/12/2015 |
| ICEB-2015-0002-30641 | Comment Submitted by David Beasley | 11/12/2015 |
| ICEB-2015-0002-30642 | Comment  Submitted by Michael  Laney | 11/12/2015 |
| ICEB-2015-0002-30643 | Comment Submitted by Xue Bing | 11/12/2015 |
| ICEB-2015-0002-30644 | Comment Submitted by Richard MacDonald | 11/12/2015 |
| ICEB-2015-0002-30645 | Comment Submitted by Yiming Feng | 11/12/2015 |
| ICEB-2015-0002-30646 | Comment Submitted by Yunfei Qu | 11/12/2015 |
| ICEB-2015-0002-30647 | Comment Submitted by Baisheng Zheng | 11/12/2015 |
| ICEB-2015-0002-30648 | Comment Submitted by Guanshen Wang | 11/12/2015 |
| ICEB-2015-0002-30649 | Comment Submitted by Sudeep Somwanshi | 11/12/2015 |
| ICEB-2015-0002-30650 | Comment Submitted by Eric Albright | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30651 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30652 | Comment Submitted by Judith Chaney | 11/12/2015 |
| ICEB-2015-0002-30653 | Comment Submitted by Kania Kristy | 11/12/2015 |
| ICEB-2015-0002-30654 | Comment Submitted by Deborah Hernandez | 11/12/2015 |
| ICEB-2015-0002-30655 | Comment Submitted by Sally Powers | 11/12/2015 |
| ICEB-2015-0002-30656 | Comment Submitted by Ding Zeng | 11/12/2015 |
| ICEB-2015-0002-30657 | Comment Submitted by Lindsay Alexander | 11/12/2015 |
| ICEB-2015-0002-30658 | Comment Submitted by Hemanth Kumar | 11/12/2015 |
| ICEB-2015-0002-30659 | Comment Submitted by Ernest Bennett | 11/12/2015 |
| ICEB-2015-0002-30660 | Comment Submitted by Xin Meng | 11/12/2015 |
| ICEB-2015-0002-30661 | Comment Submitted by Antony Trammell | 11/12/2015 |
| ICEB-2015-0002-30662 | Comment Submitted by Charles Easlon | 11/12/2015 |
| ICEB-2015-0002-30663 | Comment Submitted by Haode Yang | 11/12/2015 |
| ICEB-2015-0002-30664 | Comment Submitted by Amy Gaunt | 11/12/2015 |
| ICEB-2015-0002-30665 | Comment Submitted by Lorraine Smith | 11/12/2015 |
| ICEB-2015-0002-30666 | Comment Submitted by mohan krishna amathi | 11/12/2015 |
| ICEB-2015-0002-30667 | Comment Submitted by Ran Tao | 11/12/2015 |
| ICEB-2015-0002-30668 | Comment Submitted by Bharath Reddy | 11/12/2015 |
| ICEB-2015-0002-30669 | Comment Submitted by Michelle Wang | 11/12/2015 |
| ICEB-2015-0002-30670 | Comment Submitted by Venkata Priyatham Indlamuri | 11/12/2015 |
| ICEB-2015-0002-30671 | Comment Submitted by Anonymous Chen | 11/12/2015 |
| ICEB-2015-0002-30672 | Comment Submitted by Mark O'Toole | 11/12/2015 |
| ICEB-2015-0002-30673 | Comment Submitted by Xinyu Yuan | 11/12/2015 |
| ICEB-2015-0002-30674 | Comment Submitted by Sausa Jackon | 11/12/2015 |
| ICEB-2015-0002-30675 | Comment Submitted by Nancy Yang | 11/12/2015 |
| ICEB-2015-0002-30676 | Comment Submitted by Charles Davies | 11/12/2015 |
| ICEB-2015-0002-30677 | Comment Submitted by Bilin Sun | 11/12/2015 |
| ICEB-2015-0002-30678 | Comment Submitted by Tingting Wang | 11/12/2015 |
| ICEB-2015-0002-30679 | Comment Submitted by Mike Hargrave | 11/12/2015 |
| ICEB-2015-0002-30680 | Comment Submitted by Mark R.  Chavez | 11/12/2015 |
| ICEB-2015-0002-30681 | Comment Submitted by Robina Li | 11/12/2015 |
| ICEB-2015-0002-30682 | Comment Submitted by susan anonymous | 11/12/2015 |
| ICEB-2015-0002-30683 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30684 | Comment Submitted by Jimmy Yang | 11/12/2015 |
| ICEB-2015-0002-30685 | Comment Submitted by Shenghan  Gao | 11/12/2015 |
| ICEB-2015-0002-30686 | Comment Submitted by Lu Yu | 11/12/2015 |
| ICEB-2015-0002-30687 | Comment Submitted by Yao Huang | 11/12/2015 |
| ICEB-2015-0002-30688 | Comment Submitted by Huanming Fang | 11/12/2015 |
| ICEB-2015-0002-30689 | Comment Submitted by Juichang Lu | 11/12/2015 |
| ICEB-2015-0002-30690 | Comment Submitted by James Wilson | 11/12/2015 |
| ICEB-2015-0002-30691 | Comment Submitted by Kristine Hockman | 11/12/2015 |
| ICEB-2015-0002-30692 | Comment Submitted by Anonymously Anonymous | 11/12/2015 |
| ICEB-2015-0002-30693 | Comment Submitted by Andy Nie | 11/12/2015 |
| ICEB-2015-0002-30694 | Comment Submitted by swati hegde | 11/12/2015 |
| ICEB-2015-0002-30695 | Comment Submitted by Alex Whang | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30696 | Comment Submitted by abhinandan reddy bojja | 11/12/2015 |
| ICEB-2015-0002-30697 | Comment Submitted by I-Kuei Chen | 11/12/2015 |
| ICEB-2015-0002-30698 | Comment Submitted by MinMeng Xu | 11/12/2015 |
| ICEB-2015-0002-30699 | Comment Submitted by Josephe Lee | 11/12/2015 |
| ICEB-2015-0002-30700 | Comment Submitted by rakesh arrolla | 11/12/2015 |
| ICEB-2015-0002-30701 | Comment Submitted by A A | 11/12/2015 |
| ICEB-2015-0002-30702 | Comment Submitted by xiaotiane xin | 11/12/2015 |
| ICEB-2015-0002-30703 | Comment Submitted by Bikash Mondal | 11/12/2015 |
| ICEB-2015-0002-30704 | Comment Submitted by Samiha Fnu | 11/12/2015 |
| ICEB-2015-0002-30705 | Comment Submitted by Zelai Wang | 11/12/2015 |
| ICEB-2015-0002-30706 | Comment Submitted by Guy Anderson | 11/12/2015 |
| ICEB-2015-0002-30707 | Comment Submitted by Francis Lin | 11/12/2015 |
| ICEB-2015-0002-30708 | Comment Submitted by Danielle Kitterman | 11/12/2015 |
| ICEB-2015-0002-30709 | Comment Submitted by Ni Chen | 11/12/2015 |
| ICEB-2015-0002-30710 | Comment Submitted by Alan Smith | 11/12/2015 |
| ICEB-2015-0002-30711 | Comment Submitted by Vinay Datta Reddy Gummala | 11/12/2015 |
| ICEB-2015-0002-30712 | Comment Submitted by a kong | 11/12/2015 |
| ICEB-2015-0002-30713 | Comment Submitted by Yujie  Yan | 11/12/2015 |
| ICEB-2015-0002-30714 | Comment Submitted by Hanxiao Qi | 11/12/2015 |
| ICEB-2015-0002-30715 | Comment Submitted by Gerald Wolfe | 11/12/2015 |
| ICEB-2015-0002-30716 | Comment Submitted by Shreyas MN | 11/12/2015 |
| ICEB-2015-0002-30717 | Comment Submitted by Rebecca Gray | 11/12/2015 |
| ICEB-2015-0002-30718 | Comment Submitted by Quinn Liu | 11/12/2015 |
| ICEB-2015-0002-30719 | Comment Submitted by Jamie Breheny | 11/12/2015 |
| ICEB-2015-0002-30720 | Comment Submitted by Ashok Mallempati | 11/12/2015 |
| ICEB-2015-0002-30721 | Comment Submitted by Avelin Correia | 11/12/2015 |
| ICEB-2015-0002-30722 | Comment Submitted by May Wu | 11/12/2015 |
| ICEB-2015-0002-30723 | Comment Submitted by Anand  Vadaje | 11/12/2015 |
| ICEB-2015-0002-30724 | Comment Submitted by Sumit  Pant | 11/12/2015 |
| ICEB-2015-0002-30725 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-30726 | Comment Submitted by Shukuo Zhang | 11/12/2015 |
| ICEB-2015-0002-30727 | Comment Submitted by Pauline Rizzuti | 11/12/2015 |
| ICEB-2015-0002-30728 | Comment Submitted by Goutham Raj Kuna | 11/12/2015 |
| ICEB-2015-0002-30729 | Comment Submitted by ying ou | 11/12/2015 |
| ICEB-2015-0002-30730 | Comment Submitted by Shiyu Liu | 11/12/2015 |
| ICEB-2015-0002-30731 | Comment Submitted by Sam Beckham | 11/12/2015 |
| ICEB-2015-0002-30732 | Comment Submitted by Yan Zhu | 11/12/2015 |
| ICEB-2015-0002-30733 | Comment Submitted by George Doane | 11/12/2015 |
| ICEB-2015-0002-30734 | Comment Submitted by Hengming Chen | 11/12/2015 |
| ICEB-2015-0002-30735 | Comment Submitted by Samuel Chang | 11/12/2015 |
| ICEB-2015-0002-30736 | Comment Submitted by Haozhe Wang | 11/12/2015 |
| ICEB-2015-0002-30737 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30738 | Comment Submitted by Gonghe Tang | 11/12/2015 |
| ICEB-2015-0002-30739 | Comment Submitted by Kevin Hobbs | 11/12/2015 |
| ICEB-2015-0002-30740 | Comment Submitted by Dinesh  Boinapally | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30741 | Comment Submitted by CALVIN DELAUGHTER | 11/12/2015 |
| ICEB-2015-0002-30742 | Comment Submitted by Srikanth Nadella | 11/12/2015 |
| ICEB-2015-0002-30743 | Comment Submitted by James Tao | 11/12/2015 |
| ICEB-2015-0002-30744 | Comment Submitted by Tao Sun | 11/12/2015 |
| ICEB-2015-0002-30745 | Comment Submitted by Brian Alkins | 11/12/2015 |
| ICEB-2015-0002-30746 | Comment Submitted by srikanth reddy pandem | 11/12/2015 |
| ICEB-2015-0002-30747 | Comment Submitted by Patrick Brown | 11/12/2015 |
| ICEB-2015-0002-30748 | Comment Submitted by  joann hendrick | 11/12/2015 |
| ICEB-2015-0002-30749 | Comment Submitted by Yogesh Landge | 11/12/2015 |
| ICEB-2015-0002-30750 | Comment Submitted by Caroline West | 11/12/2015 |
| ICEB-2015-0002-30751 | Comment Submitted by Amrutha Tunga | 11/12/2015 |
| ICEB-2015-0002-30752 | Comment Submitted by Ke Li | 11/12/2015 |
| ICEB-2015-0002-30753 | Comment Submitted by Stella Wang | 11/12/2015 |
| ICEB-2015-0002-30754 | Comment Submitted by Vinodh Gogineni | 11/12/2015 |
| ICEB-2015-0002-30755 | Comment Submitted by John Liu | 11/12/2015 |
| ICEB-2015-0002-30756 | Comment Submitted by Jonathon Walker | 11/12/2015 |
| ICEB-2015-0002-30757 | Comment Submitted by Kapil Thakkar | 11/12/2015 |
| ICEB-2015-0002-30758 | Comment Submitted by WJ Meng | 11/12/2015 |
| ICEB-2015-0002-30759 | Comment Submitted by Yan Jin | 11/12/2015 |
| ICEB-2015-0002-30760 | Comment Submitted by Yu Yang | 11/12/2015 |
| ICEB-2015-0002-30761 | Comment Submitted by Xavier Xin | 11/12/2015 |
| ICEB-2015-0002-30762 | Comment Submitted by Tianying Zhao | 11/12/2015 |
| ICEB-2015-0002-30763 | Comment Submitted by Tianyi Zan | 11/12/2015 |
| ICEB-2015-0002-30764 | Comment Submitted by David Winkleman Sr | 11/12/2015 |
| ICEB-2015-0002-30765 | Comment Submitted by Matthew Liu | 11/12/2015 |
| ICEB-2015-0002-30766 | Comment Submitted by David Spataro | 11/12/2015 |
| ICEB-2015-0002-30767 | Comment Submitted by Mike Christian | 11/12/2015 |
| ICEB-2015-0002-30768 | Comment Submitted by Aniruddh Shekhawat | 11/12/2015 |
| ICEB-2015-0002-30769 | Comment Submitted by Shengwen Han | 11/12/2015 |
| ICEB-2015-0002-30770 | Comment Submitted by Yu Zhang | 11/12/2015 |
| ICEB-2015-0002-30771 | Comment Submitted by FNU Dapinder Singh | 11/12/2015 |
| ICEB-2015-0002-30772 | Comment Submitted by Jack John | 11/12/2015 |
| ICEB-2015-0002-30773 | Comment Submitted by Yigong Zhou | 11/12/2015 |
| ICEB-2015-0002-30774 | Comment Submitted by Upendra Neupane | 11/12/2015 |
| ICEB-2015-0002-30775 | Comment Submitted by Zhishi Jia | 11/12/2015 |
| ICEB-2015-0002-30776 | Comment Submitted by ramaraju guruvelli | 11/12/2015 |
| ICEB-2015-0002-30777 | Comment Submitted by Jun Li | 11/12/2015 |
| ICEB-2015-0002-30778 | Comment Submitted by Denny Deng | 11/12/2015 |
| ICEB-2015-0002-30779 | Comment Submitted by Gokul Medasani | 11/12/2015 |
| ICEB-2015-0002-30780 | Comment Submitted by Johnny Brown | 11/12/2015 |
| ICEB-2015-0002-30781 | Comment Submitted by Rony A | 11/12/2015 |
| ICEB-2015-0002-30782 | Comment Submitted by Yiwei Zhou | 11/12/2015 |
| ICEB-2015-0002-30783 | Comment Submitted by Timothy Roden | 11/12/2015 |
| ICEB-2015-0002-30784 | Comment Submitted by MARRY  ANDERSON | 11/12/2015 |
| ICEB-2015-0002-30785 | Comment Submitted by Yang Wu | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30786 | Comment Submitted by Zhenxi Jin | 11/12/2015 |
| ICEB-2015-0002-30787 | Comment Submitted by Anony mus | 11/12/2015 |
| ICEB-2015-0002-30788 | Comment Submitted by RAVI TEJA GADDE | 11/12/2015 |
| ICEB-2015-0002-30789 | Comment Submitted by Mary Allen | 11/12/2015 |
| ICEB-2015-0002-30790 | Comment Submitted by Bhargav  V | 11/12/2015 |
| ICEB-2015-0002-30791 | Comment Submitted by Li Yang | 11/12/2015 |
| ICEB-2015-0002-30792 | Comment Submitted by shuo lin | 11/12/2015 |
| ICEB-2015-0002-30793 | Comment Submitted by Lili Tian | 11/12/2015 |
| ICEB-2015-0002-30794 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-30795 | Comment Submitted by Anonymous A | 11/12/2015 |
| ICEB-2015-0002-30796 | Comment Submitted by Kaiqi Sun | 11/12/2015 |
| ICEB-2015-0002-30797 | Comment Submitted by J M | 11/12/2015 |
| ICEB-2015-0002-30798 | Comment Submitted by Danning Zhang | 11/12/2015 |
| ICEB-2015-0002-30799 | Comment Submitted by shawn john | 11/12/2015 |
| ICEB-2015-0002-30800 | Comment Submitted by Molly  Barry | 11/12/2015 |
| ICEB-2015-0002-30801 | Comment Submitted by Bharath R Baddam | 11/12/2015 |
| ICEB-2015-0002-30802 | Comment Submitted by merry Beltz | 11/12/2015 |
| ICEB-2015-0002-30803 | Comment Submitted by Alexsander Apostolov | 11/12/2015 |
| ICEB-2015-0002-30804 | Comment Submitted by Na Wu (4th Comment) | 11/12/2015 |
| ICEB-2015-0002-30805 | Comment Submitted by Jerry Shearer | 11/12/2015 |
| ICEB-2015-0002-30806 | Comment Submitted by Ethan Helmrich | 11/12/2015 |
| ICEB-2015-0002-30807 | Comment Submitted by Gail Brandt | 11/12/2015 |
| ICEB-2015-0002-30808 | Comment Submitted by Pooja Pasupu | 11/12/2015 |
| ICEB-2015-0002-30809 | Comment Submitted by Yiming Hong | 11/12/2015 |
| ICEB-2015-0002-30810 | Comment Submitted by WB Mountjoy | 11/12/2015 |
| ICEB-2015-0002-30811 | Comment Submitted by JING JIN | 11/12/2015 |
| ICEB-2015-0002-30812 | Comment Submitted by Xiaotong Wang | 11/12/2015 |
| ICEB-2015-0002-30813 | Comment Submitted by Alison  Chen | 11/12/2015 |
| ICEB-2015-0002-30814 | Comment Submitted by BIn Huang | 11/12/2015 |
| ICEB-2015-0002-30815 | Comment Submitted by matt meng | 11/12/2015 |
| ICEB-2015-0002-30816 | Comment Submitted by mengjia wei | 11/12/2015 |
| ICEB-2015-0002-30817 | Comment Submitted by Cathy Chen | 11/12/2015 |
| ICEB-2015-0002-30818 | Comment Submitted by Patrick King | 11/12/2015 |
| ICEB-2015-0002-30819 | Comment Submitted by Koki Yoshida | 11/12/2015 |
| ICEB-2015-0002-30820 | Comment Submitted by Sudesh Tagadpallewar | 11/12/2015 |
| ICEB-2015-0002-30821 | Comment Submitted by Qixiao Ma | 11/12/2015 |
| ICEB-2015-0002-30822 | Comment Submitted by William Mayers | 11/12/2015 |
| ICEB-2015-0002-30823 | Comment Submitted by DILIP BETHANABHOTLA | 11/12/2015 |
| ICEB-2015-0002-30824 | Comment Submitted by Jean Bronder | 11/12/2015 |
| ICEB-2015-0002-30825 | Comment Submitted by Mary Songer | 11/12/2015 |
| ICEB-2015-0002-30826 | Comment Submitted by Sicong  Li | 11/12/2015 |
| ICEB-2015-0002-30827 | Comment Submitted by George Sam | 11/12/2015 |
| ICEB-2015-0002-30828 | Comment Submitted by Shu Zhou | 11/12/2015 |
| ICEB-2015-0002-30829 | Comment Submitted by juming  Li | 11/12/2015 |
| ICEB-2015-0002-30830 | Comment Submitted by Bangalore Yashwanth | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30831 | Comment Submitted by Ricky Chen | 11/12/2015 |
| ICEB-2015-0002-30832 | Comment Submitted by Zhang Chuan | 11/12/2015 |
| ICEB-2015-0002-30833 | Comment Submitted by Margie G. Daniel | 11/12/2015 |
| ICEB-2015-0002-30834 | Comment Submitted by Jane Snow | 11/12/2015 |
| ICEB-2015-0002-30835 | Comment Submitted by Venkatesh M | 11/12/2015 |
| ICEB-2015-0002-30836 | Comment Submitted by rich smith | 11/12/2015 |
| ICEB-2015-0002-30837 | Comment Submitted by Dench Zhu | 11/12/2015 |
| ICEB-2015-0002-30838 | Comment Submitted by haoxun luo | 11/12/2015 |
| ICEB-2015-0002-30839 | Comment Submitted by Ritian Zhao | 11/12/2015 |
| ICEB-2015-0002-30840 | Comment Submitted by Rurun Wang | 11/12/2015 |
| ICEB-2015-0002-30841 | Comment Submitted by Mayank Shekhar | 11/12/2015 |
| ICEB-2015-0002-30842 | Comment Submitted by Steven Swanson | 11/12/2015 |
| ICEB-2015-0002-30843 | Comment Submitted by Chao  Liu | 11/12/2015 |
| ICEB-2015-0002-30844 | Comment Submitted by Tejaswi Kesireddy | 11/12/2015 |
| ICEB-2015-0002-30845 | Comment Submitted by Tina Zhang | 11/12/2015 |
| ICEB-2015-0002-30846 | Comment Submitted by Hao  Wu | 11/12/2015 |
| ICEB-2015-0002-30847 | Comment Submitted by Rick Lin | 11/12/2015 |
| ICEB-2015-0002-30848 | Comment Submitted by Maggie Zhou | 11/12/2015 |
| ICEB-2015-0002-30849 | Comment Submitted by Alex Wang | 11/12/2015 |
| ICEB-2015-0002-30850 | Comment Submitted by Santhosh Kumar Bukka | 11/12/2015 |
| ICEB-2015-0002-30851 | Comment Submitted by  Tomes Jeffsion | 11/12/2015 |
| ICEB-2015-0002-30852 | Comment Submitted by Robina Rutherford | 11/12/2015 |
| ICEB-2015-0002-30853 | Comment Submitted by Renee Wickowski | 11/12/2015 |
| ICEB-2015-0002-30854 | Comment Submitted by Carole Rule | 11/12/2015 |
| ICEB-2015-0002-30855 | Comment Submitted by Alex Mirod | 11/12/2015 |
| ICEB-2015-0002-30856 | Comment Submitted by Vineet Pasupulety | 11/12/2015 |
| ICEB-2015-0002-30857 | Comment Submitted by Emma A. | 11/12/2015 |
| ICEB-2015-0002-30858 | Comment Submitted by Sarvani Kunapareddy | 11/12/2015 |
| ICEB-2015-0002-30859 | Comment Submitted by Julie Geng | 11/12/2015 |
| ICEB-2015-0002-30860 | Comment Submitted by John Caudell | 11/12/2015 |
| ICEB-2015-0002-30861 | Comment Submitted by Jane Park | 11/12/2015 |
| ICEB-2015-0002-30862 | Comment Submitted by naga monica bellary | 11/12/2015 |
| ICEB-2015-0002-30863 | Comment Submitted by Chirs Johnson | 11/12/2015 |
| ICEB-2015-0002-30864 | Comment Submitted by Roger Liu | 11/12/2015 |
| ICEB-2015-0002-30865 | Comment Submitted by Ziyi Liu | 11/12/2015 |
| ICEB-2015-0002-30866 | Comment Submitted by Wei Shao | 11/12/2015 |
| ICEB-2015-0002-30867 | Comment Submitted by Leon Lee | 11/12/2015 |
| ICEB-2015-0002-30868 | Comment Submitted by Trudy Haines | 11/12/2015 |
| ICEB-2015-0002-30869 | Comment Submitted by Glenda Stangel | 11/12/2015 |
| ICEB-2015-0002-30870 | Comment Submitted by Ziyun Liang | 11/12/2015 |
| ICEB-2015-0002-30871 | Comment Submitted by Yue He | 11/12/2015 |
| ICEB-2015-0002-30872 | Comment Submitted by Mark Allen | 11/12/2015 |
| ICEB-2015-0002-30873 | Comment Submitted by John  Musk | 11/12/2015 |
| ICEB-2015-0002-30874 | Comment Submitted by Bill Naiman | 11/12/2015 |
| ICEB-2015-0002-30875 | Comment Submitted by Tim Tian | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30876 | Comment Submitted by QI LIAO | 11/12/2015 |
| ICEB-2015-0002-30877 | Comment Submitted by David McDowell | 11/12/2015 |
| ICEB-2015-0002-30878 | Comment Submitted by Wayne Graff | 11/12/2015 |
| ICEB-2015-0002-30879 | Comment Submitted by Michael Akinson | 11/12/2015 |
| ICEB-2015-0002-30880 | Comment Submitted by Alison Gu | 11/12/2015 |
| ICEB-2015-0002-30881 | Comment Submitted by Nan Ke | 11/12/2015 |
| ICEB-2015-0002-30882 | Comment Submitted by Tony Shen | 11/12/2015 |
| ICEB-2015-0002-30883 | Comment Submitted by Yashveer Singh | 11/12/2015 |
| ICEB-2015-0002-30884 | Comment Submitted by Yiran Jiang | 11/12/2015 |
| ICEB-2015-0002-30885 | Comment Submitted by Vivian Ding | 11/12/2015 |
| ICEB-2015-0002-30886 | Comment Submitted by Bhaskar Chavali | 11/12/2015 |
| ICEB-2015-0002-30887 | Comment Submitted by Paul Jost | 11/12/2015 |
| ICEB-2015-0002-30888 | Comment Submitted by Nafisa  Mandliwala | 11/12/2015 |
| ICEB-2015-0002-30889 | Comment Submitted by Zhang Chen | 11/12/2015 |
| ICEB-2015-0002-30890 | Comment Submitted by Bo Zhou | 11/12/2015 |
| ICEB-2015-0002-30891 | Comment Submitted by Guan Wang | 11/12/2015 |
| ICEB-2015-0002-30892 | Comment Submitted by S C | 11/12/2015 |
| ICEB-2015-0002-30893 | Comment Submitted by Paul Swinton | 11/12/2015 |
| ICEB-2015-0002-30894 | Comment Submitted by Zhibing Fu | 11/12/2015 |
| ICEB-2015-0002-30895 | Comment Submitted by Josh Nelson | 11/12/2015 |
| ICEB-2015-0002-30896 | Comment Submitted by Richard Watson | 11/12/2015 |
| ICEB-2015-0002-30897 | Comment Submitted by Tianwei Tan | 11/12/2015 |
| ICEB-2015-0002-30898 | Comment Submitted by raymond hale | 11/12/2015 |
| ICEB-2015-0002-30899 | Comment Submitted by Krishna Reddy Dalayi V J | 11/12/2015 |
| ICEB-2015-0002-30900 | Comment Submitted by Praful Konduru | 11/12/2015 |
| ICEB-2015-0002-30901 | Comment Submitted by Laura April | 11/12/2015 |
| ICEB-2015-0002-30902 | Comment Submitted by Baoping Zhao | 11/12/2015 |
| ICEB-2015-0002-30903 | Comment Submitted by Malini K | 11/12/2015 |
| ICEB-2015-0002-30904 | Comment Submitted by sridhar kulla | 11/12/2015 |
| ICEB-2015-0002-30905 | Comment Submitted by Andy Li | 11/12/2015 |
| ICEB-2015-0002-30906 | Comment Submitted by Sonia Song | 11/12/2015 |
| ICEB-2015-0002-30907 | Comment Submitted by Greta Bravo | 11/12/2015 |
| ICEB-2015-0002-30908 | Comment Submitted by Jasen Yang | 11/13/2015 |
| ICEB-2015-0002-30909 | Comment Submitted by Partha Sarathy Matakala | 11/13/2015 |
| ICEB-2015-0002-30910 | Comment Submitted by Mandy Shi | 11/13/2015 |
| ICEB-2015-0002-30911 | Comment Submitted by Michael White | 11/13/2015 |
| ICEB-2015-0002-30912 | Comment Submitted by Prashanth  Siddamshetty | 11/13/2015 |
| ICEB-2015-0002-30913 | Comment Submitted by Ron Max | 11/13/2015 |
| ICEB-2015-0002-30914 | Comment Submitted by Vineet Vinayak | 11/13/2015 |
| ICEB-2015-0002-30915 | Comment Submitted by Patrick Volmar | 11/13/2015 |
| ICEB-2015-0002-30916 | Comment Submitted by Ron F | 11/13/2015 |
| ICEB-2015-0002-30917 | Comment Submitted by Kathy Sterner | 11/13/2015 |
| ICEB-2015-0002-30918 | Comment Submitted by Rambabu Attili | 11/13/2015 |
| ICEB-2015-0002-30919 | Comment Submitted by Shashideep Chaudhari | 11/13/2015 |
| ICEB-2015-0002-30920 | Comment Submitted by Xianghong Li | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30921 | Comment Submitted by Michael White | 11/13/2015 |
| ICEB-2015-0002-30922 | Comment Submitted by Heather Li | 11/13/2015 |
| ICEB-2015-0002-30923 | Comment Submitted by Aditya  Rao | 11/13/2015 |
| ICEB-2015-0002-30924 | Comment Submitted by Rajender Mittapalli | 11/13/2015 |
| ICEB-2015-0002-30925 | Comment Submitted by Roy  Pederson | 11/13/2015 |
| ICEB-2015-0002-30926 | Comment Submitted by A. XU | 11/13/2015 |
| ICEB-2015-0002-30927 | Comment Submitted by Michael White | 11/13/2015 |
| ICEB-2015-0002-30928 | Comment Submitted by Zhongshun Zhang | 11/13/2015 |
| ICEB-2015-0002-30929 | Comment Submitted by Qingxia Wang | 11/13/2015 |
| ICEB-2015-0002-30930 | Comment Submitted by Santhosh Gunda | 11/13/2015 |
| ICEB-2015-0002-30931 | Comment Submitted by Harsha Katuri | 11/13/2015 |
| ICEB-2015-0002-30932 | Comment Submitted by Charles Masterson | 11/13/2015 |
| ICEB-2015-0002-30933 | Comment Submitted by Xiaokong Yu | 11/13/2015 |
| ICEB-2015-0002-30934 | Comment Submitted by Michael White | 11/13/2015 |
| ICEB-2015-0002-30935 | Comment Submitted by Xiakun Lu | 11/13/2015 |
| ICEB-2015-0002-30936 | Comment Submitted by xing gao | 11/13/2015 |
| ICEB-2015-0002-30937 | Comment Submitted by Michael White | 11/13/2015 |
| ICEB-2015-0002-30938 | Comment Submitted by Zebin Xie | 11/13/2015 |
| ICEB-2015-0002-30939 | Comment Submitted by Judith Olivani | 11/13/2015 |
| ICEB-2015-0002-30940 | Comment Submitted by Muhan  Zheng | 11/13/2015 |
| ICEB-2015-0002-30941 | Comment Submitted by Chongfan  Li | 11/13/2015 |
| ICEB-2015-0002-30942 | Comment Submitted by Guofan Luo | 11/13/2015 |
| ICEB-2015-0002-30943 | Comment Submitted by Joe Abbott | 11/13/2015 |
| ICEB-2015-0002-30944 | Comment Submitted by Steve Bai | 11/13/2015 |
| ICEB-2015-0002-30945 | Comment Submitted by Ying Pan | 11/13/2015 |
| ICEB-2015-0002-30946 | Comment Submitted by Daniel Martinez | 11/13/2015 |
| ICEB-2015-0002-30947 | Comment Submitted by Jashandeep Singh | 11/13/2015 |
| ICEB-2015-0002-30948 | Comment Submitted by John Rubin | 11/13/2015 |
| ICEB-2015-0002-30949 | Comment Submitted by Arthur Lindberg | 11/13/2015 |
| ICEB-2015-0002-30950 | Comment Submitted by Zihao Yang | 11/13/2015 |
| ICEB-2015-0002-30951 | Comment Submitted by Mimi Blythe | 11/13/2015 |
| ICEB-2015-0002-30952 | Comment Submitted by Raj Mehta | 11/13/2015 |
| ICEB-2015-0002-30953 | Comment Submitted by Danny Olsen | 11/13/2015 |
| ICEB-2015-0002-30954 | Comment Submitted by Yun Wang | 11/13/2015 |
| ICEB-2015-0002-30955 | Comment Submitted by Yang Jiang | 11/13/2015 |
| ICEB-2015-0002-30956 | Comment Submitted by Victor Reid | 11/13/2015 |
| ICEB-2015-0002-30957 | Comment Submitted by Keith Atkins | 11/13/2015 |
| ICEB-2015-0002-30958 | Comment Submitted by Charles Harper | 11/13/2015 |
| ICEB-2015-0002-30959 | Comment Submitted by Denny Stein | 11/13/2015 |
| ICEB-2015-0002-30960 | Comment Submitted by Yongbin  Gu | 11/13/2015 |
| ICEB-2015-0002-30961 | Comment Submitted by Peng Zhang | 11/13/2015 |
| ICEB-2015-0002-30962 | Comment Submitted by PhaniKiran Hari | 11/13/2015 |
| ICEB-2015-0002-30963 | Comment Submitted by Lora LeDrew | 11/13/2015 |
| ICEB-2015-0002-30964 | Comment Submitted by Wenjin Huang | 11/13/2015 |
| ICEB-2015-0002-30965 | Comment Submitted by KOUSHIKREDDY CHAGANTI | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-30966 | Comment Submitted by William Johnson | 11/13/2015 |
| ICEB-2015-0002-30967 | Comment Submitted by yu yang | 11/13/2015 |
| ICEB-2015-0002-30968 | Comment Submitted by Sean Goldman | 11/13/2015 |
| ICEB-2015-0002-30969 | Comment Submitted by Menglian Gu | 11/13/2015 |
| ICEB-2015-0002-30970 | Comment Submitted by Hongshen Liu | 11/13/2015 |
| ICEB-2015-0002-30971 | Comment Submitted by ravi kolte | 11/13/2015 |
| ICEB-2015-0002-30972 | Comment Submitted by Briane Jacobs | 11/13/2015 |
| ICEB-2015-0002-30973 | Comment Submitted by Yayun Lo | 11/13/2015 |
| ICEB-2015-0002-30974 | Comment Submitted by Yi-Chan Liu | 11/13/2015 |
| ICEB-2015-0002-30975 | Comment Submitted by Andrew Jim | 11/13/2015 |
| ICEB-2015-0002-30976 | Comment Submitted by Nick Yang | 11/13/2015 |
| ICEB-2015-0002-30977 | Comment Submitted by Pragathi reddy Mallu | 11/13/2015 |
| ICEB-2015-0002-30978 | Comment Submitted by Suryateja Alluri | 11/13/2015 |
| ICEB-2015-0002-30979 | Comment Submitted by Laura Tong | 11/13/2015 |
| ICEB-2015-0002-30980 | Comment Submitted by Rama Subramanian Krishnamoorthy | 11/13/2015 |
| ICEB-2015-0002-30981 | Comment Submitted by Joe Hughes | 11/13/2015 |
| ICEB-2015-0002-30982 | Comment Submitted by Sebastian McGrath | 11/13/2015 |
| ICEB-2015-0002-30983 | Comment Submitted by Dorothy Cameron | 11/13/2015 |
| ICEB-2015-0002-30984 | Comment Submitted by Feli Hill | 11/13/2015 |
| ICEB-2015-0002-30985 | Comment Submitted by Luke Cornish | 11/13/2015 |
| ICEB-2015-0002-30986 | Comment Submitted by Penelope Brown | 11/13/2015 |
| ICEB-2015-0002-30987 | Comment Submitted by piyush sharma | 11/13/2015 |
| ICEB-2015-0002-30988 | Comment Submitted by Joseph Murray | 11/13/2015 |
| ICEB-2015-0002-30989 | Comment Submitted by Virginia May | 11/13/2015 |
| ICEB-2015-0002-30990 | Comment Submitted by Blake Ferguson | 11/13/2015 |
| ICEB-2015-0002-30991 | Comment Submitted by Charles Vance | 11/13/2015 |
| ICEB-2015-0002-30992 | Comment Submitted by Jonathan Campbell | 11/13/2015 |
| ICEB-2015-0002-30993 | Comment Submitted by Virginia Baker | 11/13/2015 |
| ICEB-2015-0002-30994 | Comment Submitted by Alice Zhao | 11/13/2015 |
| ICEB-2015-0002-30995 | Comment Submitted by Abigail Wright | 11/13/2015 |
| ICEB-2015-0002-30996 | Comment Submitted by Jeffery Chan | 11/13/2015 |
| ICEB-2015-0002-30997 | Comment Submitted by Venkata Nandi | 11/13/2015 |
| ICEB-2015-0002-30998 | Comment Submitted by Anne Lee | 11/13/2015 |
| ICEB-2015-0002-30999 | Comment Submitted by Boris Reid | 11/13/2015 |
| ICEB-2015-0002-31000 | Comment Submitted by Anna Ellison | 11/13/2015 |
| ICEB-2015-0002-31001 | Comment Submitted by Lucas Davidson | 11/13/2015 |
| ICEB-2015-0002-31002 | Comment Submitted by Phil Nash | 11/13/2015 |
| ICEB-2015-0002-31003 | Comment Submitted by Ryan Langdon | 11/13/2015 |
| ICEB-2015-0002-31004 | Comment Submitted by Stephanie Paterson | 11/13/2015 |
| ICEB-2015-0002-31005 | Comment Submitted by Jason Hill | 11/13/2015 |
| ICEB-2015-0002-31006 | Comment Submitted by Victor Hemmings | 11/13/2015 |
| ICEB-2015-0002-31007 | Comment Submitted by Diana North | 11/13/2015 |
| ICEB-2015-0002-31008 | Comment Submitted by Jason Payne | 11/13/2015 |
| ICEB-2015-0002-31009 | Comment Submitted by M. D. T. | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31010 | Comment Submitted by Warren Glover | 11/13/2015 |
| ICEB-2015-0002-31011 | Comment Submitted by Samantha Randall | 11/13/2015 |
| ICEB-2015-0002-31012 | Comment Submitted by Benjamin Duncan | 11/13/2015 |
| ICEB-2015-0002-31013 | Comment Submitted by David Mills | 11/13/2015 |
| ICEB-2015-0002-31014 | Comment Submitted by Bala Nachiappan Valliappan | 11/13/2015 |
| ICEB-2015-0002-31015 | Comment Submitted by Keith Dickens | 11/13/2015 |
| ICEB-2015-0002-31016 | Comment Submitted by Diana Quinn | 11/13/2015 |
| ICEB-2015-0002-31017 | Comment Submitted by Elizabeth Dyer | 11/13/2015 |
| ICEB-2015-0002-31018 | Comment Submitted by Lisa Hart | 11/13/2015 |
| ICEB-2015-0002-31019 | Comment Submitted by Ava Short | 11/13/2015 |
| ICEB-2015-0002-31020 | Comment Submitted by supriya reddy | 11/13/2015 |
| ICEB-2015-0002-31021 | Comment Submitted by Ruth King | 11/13/2015 |
| ICEB-2015-0002-31022 | Comment Submitted by Joseph Ince | 11/13/2015 |
| ICEB-2015-0002-31023 | Comment Submitted by Austin Cameron | 11/13/2015 |
| ICEB-2015-0002-31024 | Comment Submitted by Luke Buckland | 11/13/2015 |
| ICEB-2015-0002-31025 | Comment Submitted by Liuyi Jin | 11/13/2015 |
| ICEB-2015-0002-31026 | Comment Submitted by Peter Black | 11/13/2015 |
| ICEB-2015-0002-31027 | Comment Submitted by Abhishek Roy | 11/13/2015 |
| ICEB-2015-0002-31028 | Comment Submitted by Virginia Thomson | 11/13/2015 |
| ICEB-2015-0002-31029 | Comment Submitted by Yuan Chen | 11/13/2015 |
| ICEB-2015-0002-31030 | Comment Submitted by Claire Dyer | 11/13/2015 |
| ICEB-2015-0002-31031 | Comment Submitted by Ruth Hughes | 11/13/2015 |
| ICEB-2015-0002-31032 | Comment Submitted by Ruiqing Qiu | 11/13/2015 |
| ICEB-2015-0002-31033 | Comment Submitted by Olivia Ellison | 11/13/2015 |
| ICEB-2015-0002-31034 | Comment Submitted by Andrew Vance | 11/13/2015 |
| ICEB-2015-0002-31035 | Comment Submitted by Sandeep kumar Mudragada | 11/13/2015 |
| ICEB-2015-0002-31036 | Comment Submitted by Vanessa Dowd | 11/13/2015 |
| ICEB-2015-0002-31037 | Comment Submitted by Gavin Wallace | 11/13/2015 |
| ICEB-2015-0002-31038 | Comment Submitted by Ruiteng Li | 11/13/2015 |
| ICEB-2015-0002-31039 | Comment Submitted by Angela White | 11/13/2015 |
| ICEB-2015-0002-31040 | Comment Submitted by James Mackenzie | 11/13/2015 |
| ICEB-2015-0002-31041 | Comment Submitted by Rebecca Parsons | 11/13/2015 |
| ICEB-2015-0002-31042 | Comment Submitted by Penelope Harris | 11/13/2015 |
| ICEB-2015-0002-31043 | Comment Submitted by Lynn Sneed | 11/13/2015 |
| ICEB-2015-0002-31044 | Comment Submitted by Xingchun Wang | 11/13/2015 |
| ICEB-2015-0002-31045 | Comment Submitted by Michelle King | 11/13/2015 |
| ICEB-2015-0002-31046 | Comment Submitted by sarath chintalapudi | 11/13/2015 |
| ICEB-2015-0002-31047 | Comment Submitted by akshay paul | 11/13/2015 |
| ICEB-2015-0002-31048 | Comment Submitted by Amanda Short | 11/13/2015 |
| ICEB-2015-0002-31049 | Comment Submitted by Yunya  Chen | 11/13/2015 |
| ICEB-2015-0002-31050 | Comment Submitted by Ryan Poole | 11/13/2015 |
| ICEB-2015-0002-31051 | Comment Submitted by Bella Murray | 11/13/2015 |
| ICEB-2015-0002-31052 | Comment Submitted by Chaitanya  Tangellamudi | 11/13/2015 |
| ICEB-2015-0002-31053 | Comment Submitted by Pippa Grant | 11/13/2015 |
| ICEB-2015-0002-31054 | Comment Submitted by Mounika Yalamanchili | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31055 | Comment Submitted by Anna Clarkson | 11/13/2015 |
| ICEB-2015-0002-31056 | Comment Submitted by Vinay Kumar Reddy  Yerravalli | 11/13/2015 |
| ICEB-2015-0002-31057 | Comment Submitted by Jasmine Brown | 11/13/2015 |
| ICEB-2015-0002-31058 | Comment Submitted by gorripati vihari | 11/13/2015 |
| ICEB-2015-0002-31059 | Comment Submitted by Owen Mackay | 11/13/2015 |
| ICEB-2015-0002-31060 | Comment Submitted by Robert Cornish | 11/13/2015 |
| ICEB-2015-0002-31061 | Comment Submitted by Vincent Zheng | 11/13/2015 |
| ICEB-2015-0002-31062 | Comment Submitted by Austin Randall | 11/13/2015 |
| ICEB-2015-0002-31063 | Comment Submitted by Sirius Zhang | 11/13/2015 |
| ICEB-2015-0002-31064 | Comment Submitted by Adrian Watson | 11/13/2015 |
| ICEB-2015-0002-31065 | Comment Submitted by Jacob Carr | 11/13/2015 |
| ICEB-2015-0002-31066 | Comment Submitted by Brian Lee | 11/13/2015 |
| ICEB-2015-0002-31067 | Comment Submitted by Fangyu Deng | 11/13/2015 |
| ICEB-2015-0002-31068 | Comment Submitted by Sonia Paterson | 11/13/2015 |
| ICEB-2015-0002-31069 | Comment Submitted by Wan-Chen Tsai | 11/13/2015 |
| ICEB-2015-0002-31070 | Comment Submitted by Julia Lu | 11/13/2015 |
| ICEB-2015-0002-31071 | Comment Submitted by Elizabeth Coleman | 11/13/2015 |
| ICEB-2015-0002-31072 | Comment Submitted by Neil Peake | 11/13/2015 |
| ICEB-2015-0002-31073 | Comment Submitted by Juan Sanchez | 11/13/2015 |
| ICEB-2015-0002-31074 | Comment Submitted by Carolyn Baker | 11/13/2015 |
| ICEB-2015-0002-31075 | Comment Submitted by Di  Chai | 11/13/2015 |
| ICEB-2015-0002-31076 | Comment Submitted by Liam Allan | 11/13/2015 |
| ICEB-2015-0002-31077 | Comment Submitted by Michael Robertson | 11/13/2015 |
| ICEB-2015-0002-31078 | Comment Submitted by Harry Skinner | 11/13/2015 |
| ICEB-2015-0002-31079 | Comment Submitted by Pengchuan Zhang | 11/13/2015 |
| ICEB-2015-0002-31080 | Comment Submitted by Blake Arnold | 11/13/2015 |
| ICEB-2015-0002-31081 | Comment Submitted by Abigail Underwood | 11/13/2015 |
| ICEB-2015-0002-31082 | Comment Submitted by Steven Lyman | 11/13/2015 |
| ICEB-2015-0002-31083 | Comment Submitted by Oliver Piper | 11/13/2015 |
| ICEB-2015-0002-31084 | Comment Submitted by Adam Hart | 11/13/2015 |
| ICEB-2015-0002-31085 | Comment Submitted by Cameron Welch | 11/13/2015 |
| ICEB-2015-0002-31086 | Comment Submitted by Ryan Harris | 11/13/2015 |
| ICEB-2015-0002-31087 | Comment Submitted by Jiawei  Tan | 11/13/2015 |
| ICEB-2015-0002-31088 | Comment Submitted by Victor Piper | 11/13/2015 |
| ICEB-2015-0002-31089 | Comment Submitted by Anne Hudson | 11/13/2015 |
| ICEB-2015-0002-31090 | Comment Submitted by Lauren Payne | 11/13/2015 |
| ICEB-2015-0002-31091 | Comment Submitted by Michael Martin | 11/13/2015 |
| ICEB-2015-0002-31092 | Comment Submitted by Tim Davidson | 11/13/2015 |
| ICEB-2015-0002-31093 | Comment Submitted by Karan Kothari | 11/13/2015 |
| ICEB-2015-0002-31094 | Comment Submitted by Johnson Lu | 11/13/2015 |
| ICEB-2015-0002-31095 | Comment Submitted by Adam Hardacre | 11/13/2015 |
| ICEB-2015-0002-31096 | Comment Submitted by Xiaoming He | 11/13/2015 |
| ICEB-2015-0002-31097 | Comment Submitted by Connor Fraser | 11/13/2015 |
| ICEB-2015-0002-31098 | Comment Submitted by Mary Metcalfe | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31099 | Comment Submitted by Maria Bond | 11/13/2015 |
| ICEB-2015-0002-31100 | Comment Submitted by Joan Ellison | 11/13/2015 |
| ICEB-2015-0002-31101 | Comment Submitted by Brandon MacDonald | 11/13/2015 |
| ICEB-2015-0002-31102 | Comment Submitted by Vanessa Baker | 11/13/2015 |
| ICEB-2015-0002-31103 | Comment Submitted by Chloe Wallace | 11/13/2015 |
| ICEB-2015-0002-31104 | Comment Submitted by Isaac Newman | 11/13/2015 |
| ICEB-2015-0002-31105 | Comment Submitted by Rosa Meneely | 11/13/2015 |
| ICEB-2015-0002-31106 | Comment Submitted by Una Forsyth | 11/13/2015 |
| ICEB-2015-0002-31107 | Comment Submitted by Evan White | 11/13/2015 |
| ICEB-2015-0002-31108 | Comment Submitted by Katherine Abraham | 11/13/2015 |
| ICEB-2015-0002-31109 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-31110 | Comment Submitted by Chang Kyle Yang | 11/13/2015 |
| ICEB-2015-0002-31111 | Comment Submitted by Lauren Berry | 11/13/2015 |
| ICEB-2015-0002-31112 | Comment Submitted by Jan Gray | 11/13/2015 |
| ICEB-2015-0002-31113 | Comment Submitted by Boris Metcalfe | 11/13/2015 |
| ICEB-2015-0002-31114 | Comment Submitted by Robert Kerr | 11/13/2015 |
| ICEB-2015-0002-31115 | Comment Submitted by Yinxi  Zhang | 11/13/2015 |
| ICEB-2015-0002-31116 | Comment Submitted by Karen Mackay | 11/13/2015 |
| ICEB-2015-0002-31117 | Comment Submitted by Tracey Nash | 11/13/2015 |
| ICEB-2015-0002-31118 | Comment Submitted by Adrian Gill | 11/13/2015 |
| ICEB-2015-0002-31119 | Comment Submitted by Christopher Rees | 11/13/2015 |
| ICEB-2015-0002-31120 | Comment Submitted by Ming Ge | 11/13/2015 |
| ICEB-2015-0002-31121 | Comment Submitted by Richard Tucker | 11/13/2015 |
| ICEB-2015-0002-31122 | Comment Submitted by Dominic Wilson | 11/13/2015 |
| ICEB-2015-0002-31123 | Comment Submitted by Ren Yu | 11/13/2015 |
| ICEB-2015-0002-31124 | Comment Submitted by Lauren Stewart | 11/13/2015 |
| ICEB-2015-0002-31125 | Comment Submitted by Steven Langdon | 11/13/2015 |
| ICEB-2015-0002-31126 | Comment Submitted by Jean Rea | 11/13/2015 |
| ICEB-2015-0002-31127 | Comment Submitted by Gavin Bond | 11/13/2015 |
| ICEB-2015-0002-31128 | Comment Submitted by Sally Parsons | 11/13/2015 |
| ICEB-2015-0002-31129 | Comment Submitted by Lauren Ball | 11/13/2015 |
| ICEB-2015-0002-31130 | Comment Submitted by Stephen Dowd | 11/13/2015 |
| ICEB-2015-0002-31131 | Comment Submitted by Jilei Yang | 11/13/2015 |
| ICEB-2015-0002-31132 | Comment Submitted by Jim Rispante | 11/13/2015 |
| ICEB-2015-0002-31133 | Comment Submitted by Luke King | 11/13/2015 |
| ICEB-2015-0002-31134 | Comment Submitted by Frank Gonzales Jr. | 11/13/2015 |
| ICEB-2015-0002-31135 | Comment Submitted by Bernadette Howard | 11/13/2015 |
| ICEB-2015-0002-31136 | Comment Submitted by Steven Lewis | 11/13/2015 |
| ICEB-2015-0002-31137 | Comment Submitted by Jake Ferguson | 11/13/2015 |
| ICEB-2015-0002-31138 | Comment Submitted by Matt McGrath | 11/13/2015 |
| ICEB-2015-0002-31139 | Comment Submitted by Boris Chapman | 11/13/2015 |
| ICEB-2015-0002-31140 | Comment Submitted by Christopher Martin | 11/13/2015 |
| ICEB-2015-0002-31141 | Comment Submitted by Lauren Anderson | 11/13/2015 |
| ICEB-2015-0002-31142 | Comment Submitted by Chloe Peters | 11/13/2015 |
| ICEB-2015-0002-31143 | Comment Submitted by Shruthi  Venkatesh | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31144 | Comment Submitted by Gabrielle Coleman | 11/13/2015 |
| ICEB-2015-0002-31145 | Comment Submitted by Jennifer Zhang | 11/13/2015 |
| ICEB-2015-0002-31146 | Comment Submitted by Joshua Young | 11/13/2015 |
| ICEB-2015-0002-31147 | Comment Submitted by Yang Liu | 11/13/2015 |
| ICEB-2015-0002-31148 | Comment Submitted by Andrea Fisher | 11/13/2015 |
| ICEB-2015-0002-31149 | Comment Submitted by Brian Bailey | 11/13/2015 |
| ICEB-2015-0002-31150 | Comment Submitted by Sally Clarkson | 11/13/2015 |
| ICEB-2015-0002-31151 | Comment Submitted by Ian Piper | 11/13/2015 |
| ICEB-2015-0002-31152 | Comment Submitted by Yu-Hsun Ho | 11/13/2015 |
| ICEB-2015-0002-31153 | Comment Submitted by Michelle Chapman | 11/13/2015 |
| ICEB-2015-0002-31154 | Comment Submitted by Dylan Grant | 11/13/2015 |
| ICEB-2015-0002-31155 | Comment Submitted by Samantha Simpson | 11/13/2015 |
| ICEB-2015-0002-31156 | Comment Submitted by Yilong Geng | 11/13/2015 |
| ICEB-2015-0002-31157 | Comment Submitted by Keith Black | 11/13/2015 |
| ICEB-2015-0002-31158 | Comment Submitted by Xiaoping Zhou | 11/13/2015 |
| ICEB-2015-0002-31159 | Comment Submitted by Gordon Cameron | 11/13/2015 |
| ICEB-2015-0002-31160 | Comment Submitted by Stephen Paterson | 11/13/2015 |
| ICEB-2015-0002-31161 | Comment Submitted by Alan MacLeod | 11/13/2015 |
| ICEB-2015-0002-31162 | Comment Submitted by Dennis Zhang | 11/13/2015 |
| ICEB-2015-0002-31163 | Comment Submitted by sri reddy | 11/13/2015 |
| ICEB-2015-0002-31164 | Comment Submitted by Nicholas Underwood | 11/13/2015 |
| ICEB-2015-0002-31165 | Comment Submitted by Alicia  Fortrica | 11/13/2015 |
| ICEB-2015-0002-31166 | Comment Submitted by Piush Sinha | 11/13/2015 |
| ICEB-2015-0002-31167 | Comment Submitted by Olivia McLean | 11/13/2015 |
| ICEB-2015-0002-31168 | Comment Submitted by Charles Sanders | 11/13/2015 |
| ICEB-2015-0002-31169 | Comment Submitted by Victor Oliver | 11/13/2015 |
| ICEB-2015-0002-31170 | Comment Submitted by Rui Mao | 11/13/2015 |
| ICEB-2015-0002-31171 | Comment Submitted by Irene Simpson | 11/13/2015 |
| ICEB-2015-0002-31172 | Comment Submitted by Michael Marmaros | 11/13/2015 |
| ICEB-2015-0002-31173 | Comment Submitted by Hannah Paterson | 11/13/2015 |
| ICEB-2015-0002-31174 | Comment Submitted by Chloe Ross | 11/13/2015 |
| ICEB-2015-0002-31175 | Comment Submitted by Matt Manning | 11/13/2015 |
| ICEB-2015-0002-31176 | Comment Submitted by Lisa Black | 11/13/2015 |
| ICEB-2015-0002-31177 | Comment Submitted by Jay Wong | 11/13/2015 |
| ICEB-2015-0002-31178 | Comment Submitted by Dylan Morrison | 11/13/2015 |
| ICEB-2015-0002-31179 | Comment Submitted by Paul Terry | 11/13/2015 |
| ICEB-2015-0002-31180 | Comment Submitted by Jessica Rees | 11/13/2015 |
| ICEB-2015-0002-31181 | Comment Submitted by mike swivel | 11/13/2015 |
| ICEB-2015-0002-31182 | Comment Submitted by Xiaoping Zhou | 11/13/2015 |
| ICEB-2015-0002-31183 | Comment Submitted by Max North | 11/13/2015 |
| ICEB-2015-0002-31184 | Comment Submitted by Ranjith Kandukuri | 11/13/2015 |
| ICEB-2015-0002-31185 | Comment Submitted by Tony Cheng | 11/13/2015 |
| ICEB-2015-0002-31186 | Comment Submitted by Maria Bower | 11/13/2015 |
| ICEB-2015-0002-31187 | Comment Submitted by Sandip Nayak | 11/13/2015 |
| ICEB-2015-0002-31188 | Comment Submitted by Owen Blake | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.       Page 711 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31189 | Comment Submitted by Xu Gao | 11/13/2015 |
| ICEB-2015-0002-31190 | Comment Submitted by Michelle Hart | 11/13/2015 |
| ICEB-2015-0002-31191 | Comment Submitted by Piers Mills | 11/13/2015 |
| ICEB-2015-0002-31192 | Comment Submitted by Charles Vaughan | 11/13/2015 |
| ICEB-2015-0002-31193 | Comment Submitted by Jan Coleman | 11/13/2015 |
| ICEB-2015-0002-31194 | Comment Submitted by Lisa Bower | 11/13/2015 |
| ICEB-2015-0002-31195 | Comment Submitted by Joan Vaughan | 11/13/2015 |
| ICEB-2015-0002-31196 | Comment Submitted by Kimberly Wright | 11/13/2015 |
| ICEB-2015-0002-31197 | Comment Submitted by Anthony Duncan | 11/13/2015 |
| ICEB-2015-0002-31198 | Comment Submitted by Dominic White | 11/13/2015 |
| ICEB-2015-0002-31199 | Comment Submitted by Sebastian Newman | 11/13/2015 |
| ICEB-2015-0002-31200 | Comment Submitted by Joshua James | 11/13/2015 |
| ICEB-2015-0002-31201 | Comment Submitted by Jack Huang | 11/13/2015 |
| ICEB-2015-0002-31202 | Comment Submitted by Lillian James | 11/13/2015 |
| ICEB-2015-0002-31203 | Comment Submitted by Abhishek Panesar | 11/13/2015 |
| ICEB-2015-0002-31204 | Comment Submitted by Harry Smith | 11/13/2015 |
| ICEB-2015-0002-31205 | Comment Submitted by Leah Pollard | 11/13/2015 |
| ICEB-2015-0002-31206 | Comment Submitted by Gordon North | 11/13/2015 |
| ICEB-2015-0002-31207 | Comment Submitted by Pippa Fisher | 11/13/2015 |
| ICEB-2015-0002-31208 | Comment Submitted by rick swanson | 11/13/2015 |
| ICEB-2015-0002-31209 | Comment Submitted by Boris Payne | 11/13/2015 |
| ICEB-2015-0002-31210 | Comment Submitted by Kimberly Hudson | 11/13/2015 |
| ICEB-2015-0002-31211 | Comment Submitted by Sam Miller | 11/13/2015 |
| ICEB-2015-0002-31212 | Comment Submitted by Deirdre Lyman | 11/13/2015 |
| ICEB-2015-0002-31213 | Comment Submitted by saurabh barot | 11/13/2015 |
| ICEB-2015-0002-31214 | Comment Submitted by Penelope Rees | 11/13/2015 |
| ICEB-2015-0002-31215 | Comment Submitted by Bella Piper | 11/13/2015 |
| ICEB-2015-0002-31216 | Comment Submitted by Sophie Nolan | 11/13/2015 |
| ICEB-2015-0002-31217 | Comment Submitted by Bernadette Welch | 11/13/2015 |
| ICEB-2015-0002-31218 | Comment Submitted by Woody Short | 11/13/2015 |
| ICEB-2015-0002-31219 | Comment Submitted by Gordon Mackay | 11/13/2015 |
| ICEB-2015-0002-31220 | Comment Submitted by Jason Short | 11/13/2015 |
| ICEB-2015-0002-31221 | Comment Submitted by Shankar Jothi | 11/13/2015 |
| ICEB-2015-0002-31222 | Comment Submitted by Zhao Yan | 11/13/2015 |
| ICEB-2015-0002-31223 | Comment Submitted by William Edmunds | 11/13/2015 |
| ICEB-2015-0002-31224 | Comment Submitted by sarika voddineni | 11/13/2015 |
| ICEB-2015-0002-31225 | Comment Submitted by Andy Quig | 11/13/2015 |
| ICEB-2015-0002-31226 | Comment Submitted by Jason Glover | 11/13/2015 |
| ICEB-2015-0002-31227 | Comment Submitted by Angela Hunter | 11/13/2015 |
| ICEB-2015-0002-31228 | Comment Submitted by Ava McDonald | 11/13/2015 |
| ICEB-2015-0002-31229 | Comment Submitted by Justin Hill | 11/13/2015 |
| ICEB-2015-0002-31230 | Comment Submitted by Amelia Abraham | 11/13/2015 |
| ICEB-2015-0002-31231 | Comment Submitted by Hong Lei | 11/13/2015 |
| ICEB-2015-0002-31232 | Comment Submitted by Phil Hemmings | 11/13/2015 |
| ICEB-2015-0002-31233 | Comment Submitted by Naresh Balaji | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31234 | Comment Submitted by Maria Peters | 11/13/2015 |
| ICEB-2015-0002-31235 | Comment Submitted by Adam Kerr | 11/13/2015 |
| ICEB-2015-0002-31236 | Comment Submitted by Piers Payne | 11/13/2015 |
| ICEB-2015-0002-31237 | Comment Submitted by Steven Wright | 11/13/2015 |
| ICEB-2015-0002-31238 | Comment Submitted by John Gill | 11/13/2015 |
| ICEB-2015-0002-31239 | Comment Submitted by David  Sphar. | 11/13/2015 |
| ICEB-2015-0002-31240 | Comment Submitted by Bella Paterson | 11/13/2015 |
| ICEB-2015-0002-31241 | Comment Submitted by Mary Gibson | 11/13/2015 |
| ICEB-2015-0002-31242 | Comment Submitted by Mark Josah | 11/13/2015 |
| ICEB-2015-0002-31243 | Comment Submitted by Carl Wilkins | 11/13/2015 |
| ICEB-2015-0002-31244 | Comment Submitted by Victoria Churchill | 11/13/2015 |
| ICEB-2015-0002-31245 | Comment Submitted by Edward Sutherland | 11/13/2015 |
| ICEB-2015-0002-31246 | Comment Submitted by Russell Rougeau | 11/13/2015 |
| ICEB-2015-0002-31247 | Comment Submitted by Anil Porthi | 11/13/2015 |
| ICEB-2015-0002-31248 | Comment Submitted by Sam McLean | 11/13/2015 |
| ICEB-2015-0002-31249 | Comment Submitted by Simon Kelly | 11/13/2015 |
| ICEB-2015-0002-31250 | Comment Submitted by Alexandra Walker | 11/13/2015 |
| ICEB-2015-0002-31251 | Comment Submitted by Ella Lambert | 11/13/2015 |
| ICEB-2015-0002-31252 | Comment Submitted by Alexandra Fisher | 11/13/2015 |
| ICEB-2015-0002-31253 | Comment Submitted by Owen Mathis | 11/13/2015 |
| ICEB-2015-0002-31254 | Comment Submitted by Heather Bailey | 11/13/2015 |
| ICEB-2015-0002-31255 | Comment Submitted by Athena Pan | 11/13/2015 |
| ICEB-2015-0002-31256 | Comment Submitted by Natalie Terry | 11/13/2015 |
| ICEB-2015-0002-31257 | Comment Submitted by Claire  Jiao | 11/13/2015 |
| ICEB-2015-0002-31258 | Comment Submitted by Richard Marshall | 11/13/2015 |
| ICEB-2015-0002-31259 | Comment Submitted by Andrea Jackson | 11/13/2015 |
| ICEB-2015-0002-31260 | Comment Submitted by Una Duncan | 11/13/2015 |
| ICEB-2015-0002-31261 | Comment Submitted by Diana Parsons | 11/13/2015 |
| ICEB-2015-0002-31262 | Comment Submitted by Sonia Bell | 11/13/2015 |
| ICEB-2015-0002-31263 | Comment Submitted by Zizhen Jiang | 11/13/2015 |
| ICEB-2015-0002-31264 | Comment Submitted by Kimberly Harris | 11/13/2015 |
| ICEB-2015-0002-31265 | Comment Submitted by Oliver Burgess | 11/13/2015 |
| ICEB-2015-0002-31266 | Comment Submitted by Molly Edmunds | 11/13/2015 |
| ICEB-2015-0002-31267 | Comment Submitted by Donna Davidson | 11/13/2015 |
| ICEB-2015-0002-31268 | Comment Submitted by Sean Hemmings | 11/13/2015 |
| ICEB-2015-0002-31269 | Comment Submitted by Leonard Lewis | 11/13/2015 |
| ICEB-2015-0002-31270 | Comment Submitted by Eliz Buffay | 11/13/2015 |
| ICEB-2015-0002-31271 | Comment Submitted by Kavitha Yadlapati | 11/13/2015 |
| ICEB-2015-0002-31272 | Comment Submitted by Trevor McGrath | 11/13/2015 |
| ICEB-2015-0002-31273 | Comment Submitted by Liam Stewart | 11/13/2015 |
| ICEB-2015-0002-31274 | Comment Submitted by Sagarendra Pagare | 11/13/2015 |
| ICEB-2015-0002-31275 | Comment Submitted by Christian Lim | 11/13/2015 |
| ICEB-2015-0002-31276 | Comment Submitted by Dylan Chapman | 11/13/2015 |
| ICEB-2015-0002-31277 | Comment Submitted by Steven Gibson | 11/13/2015 |
| ICEB-2015-0002-31278 | Comment Submitted by Hang Guo | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31279 | Comment Submitted by Theresa Dyer | 11/13/2015 |
| ICEB-2015-0002-31280 | Comment Submitted by Adrian Ince | 11/13/2015 |
| ICEB-2015-0002-31281 | Comment Submitted by Dinesh shaukari | 11/13/2015 |
| ICEB-2015-0002-31282 | Comment Submitted by Mary Tucker | 11/13/2015 |
| ICEB-2015-0002-31283 | Comment Submitted by Neil Vance | 11/13/2015 |
| ICEB-2015-0002-31284 | Comment Submitted by Charles Anonymous | 11/13/2015 |
| ICEB-2015-0002-31285 | Comment Submitted by Blake Wilson | 11/13/2015 |
| ICEB-2015-0002-31286 | Comment Submitted by Dominic Avery | 11/13/2015 |
| ICEB-2015-0002-31287 | Comment Submitted by Blake Rampling | 11/13/2015 |
| ICEB-2015-0002-31288 | Comment Submitted by Stephanie Wright | 11/13/2015 |
| ICEB-2015-0002-31289 | Comment Submitted by Tim Sutherland | 11/13/2015 |
| ICEB-2015-0002-31290 | Comment Submitted by Jeremy Huang | 11/13/2015 |
| ICEB-2015-0002-31291 | Comment Submitted by Alexander Roberts | 11/13/2015 |
| ICEB-2015-0002-31292 | Comment Submitted by Paul Grant | 11/13/2015 |
| ICEB-2015-0002-31293 | Comment Submitted by Joanne Allan | 11/13/2015 |
| ICEB-2015-0002-31294 | Comment Submitted by Stewart Sutherland | 11/13/2015 |
| ICEB-2015-0002-31295 | Comment Submitted by Julian MacDonald | 11/13/2015 |
| ICEB-2015-0002-31296 | Comment Submitted by Phil Fraser | 11/13/2015 |
| ICEB-2015-0002-31297 | Comment Submitted by Jian Cui | 11/13/2015 |
| ICEB-2015-0002-31298 | Comment Submitted by Abigail Dickens | 11/13/2015 |
| ICEB-2015-0002-31299 | Comment Submitted by Benjamin North | 11/13/2015 |
| ICEB-2015-0002-31300 | Comment Submitted by Ramon Ojeda | 11/13/2015 |
| ICEB-2015-0002-31301 | Comment Submitted by Katherine Dyer | 11/13/2015 |
| ICEB-2015-0002-31302 | Comment Submitted by Christina Lin | 11/13/2015 |
| ICEB-2015-0002-31303 | Comment Submitted by Sean Hamilton | 11/13/2015 |
| ICEB-2015-0002-31304 | Comment Submitted by Joanne Kelly | 11/13/2015 |
| ICEB-2015-0002-31305 | Comment Submitted by Oliver Newman | 11/13/2015 |
| ICEB-2015-0002-31306 | Comment Submitted by William Hodges | 11/13/2015 |
| ICEB-2015-0002-31307 | Comment Submitted by Deirdre Taylor | 11/13/2015 |
| ICEB-2015-0002-31308 | Comment Submitted by Luke Kelly | 11/13/2015 |
| ICEB-2015-0002-31309 | Comment Submitted by Jack Sharp | 11/13/2015 |
| ICEB-2015-0002-31310 | Comment Submitted by Faith Springer | 11/13/2015 |
| ICEB-2015-0002-31311 | Comment Submitted by Austin Welch | 11/13/2015 |
| ICEB-2015-0002-31312 | Comment Submitted by Brian James | 11/13/2015 |
| ICEB-2015-0002-31313 | Comment Submitted by Jason Simpson | 11/13/2015 |
| ICEB-2015-0002-31314 | Comment Submitted by Audrey Grant | 11/13/2015 |
| ICEB-2015-0002-31315 | Comment Submitted by Johnathan  Huang | 11/13/2015 |
| ICEB-2015-0002-31316 | Comment Submitted by Ryan Parr | 11/13/2015 |
| ICEB-2015-0002-31317 | Comment Submitted by Joanne MacDonald | 11/13/2015 |
| ICEB-2015-0002-31318 | Comment Submitted by Abigail Davies | 11/13/2015 |
| ICEB-2015-0002-31319 | Comment Submitted by Angela Hou | 11/13/2015 |
| ICEB-2015-0002-31320 | Comment Submitted by Irene Paige | 11/13/2015 |
| ICEB-2015-0002-31321 | Comment Submitted by Xinyi Li | 11/13/2015 |
| ICEB-2015-0002-31322 | Comment Submitted by Julia Springer | 11/13/2015 |
| ICEB-2015-0002-31323 | Comment Submitted by Theresa Young | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31324 | Comment Submitted by Michael Gibson | 11/13/2015 |
| ICEB-2015-0002-31325 | Comment Submitted by Nicola Walsh | 11/13/2015 |
| ICEB-2015-0002-31326 | Comment Submitted by Jake Butler | 11/13/2015 |
| ICEB-2015-0002-31327 | Comment Submitted by Michael Lin | 11/13/2015 |
| ICEB-2015-0002-31328 | Comment Submitted by Jiayi Wen | 11/13/2015 |
| ICEB-2015-0002-31329 | Comment Submitted by Gordon Rampling | 11/13/2015 |
| ICEB-2015-0002-31330 | Comment Submitted by Isabel Fernandez | 11/13/2015 |
| ICEB-2015-0002-31331 | Comment Submitted by Claire Peters | 11/13/2015 |
| ICEB-2015-0002-31332 | Comment Submitted by Nicholas Hudson | 11/13/2015 |
| ICEB-2015-0002-31333 | Comment Submitted by Edward Watson | 11/13/2015 |
| ICEB-2015-0002-31334 | Comment Submitted by Frank Wright | 11/13/2015 |
| ICEB-2015-0002-31335 | Comment Submitted by Ella Bailey | 11/13/2015 |
| ICEB-2015-0002-31336 | Comment Submitted by Lisa Terry | 11/13/2015 |
| ICEB-2015-0002-31337 | Comment Submitted by Dan Paige | 11/13/2015 |
| ICEB-2015-0002-31338 | Comment Submitted by Connor King | 11/13/2015 |
| ICEB-2015-0002-31339 | Comment Submitted by Pippa Dyer | 11/13/2015 |
| ICEB-2015-0002-31340 | Comment Submitted by Piers Reid | 11/13/2015 |
| ICEB-2015-0002-31341 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-31342 | Comment Submitted by Ella Buckland | 11/13/2015 |
| ICEB-2015-0002-31343 | Comment Submitted by Ella Simpson | 11/13/2015 |
| ICEB-2015-0002-31344 | Comment Submitted by Maria Robertson | 11/13/2015 |
| ICEB-2015-0002-31345 | Comment Submitted by Ruth Cameron | 11/13/2015 |
| ICEB-2015-0002-31346 | Comment Submitted by Paul Cornish | 11/13/2015 |
| ICEB-2015-0002-31347 | Comment Submitted by Edward Davidson | 11/13/2015 |
| ICEB-2015-0002-31348 | Comment Submitted by Michael Piper | 11/13/2015 |
| ICEB-2015-0002-31349 | Comment Submitted by Jun  Luo | 11/13/2015 |
| ICEB-2015-0002-31350 | Comment Submitted by Amelia Ogden | 11/13/2015 |
| ICEB-2015-0002-31351 | Comment Submitted by Anne Knox | 11/13/2015 |
| ICEB-2015-0002-31352 | Comment Submitted by Trevor Morrison | 11/13/2015 |
| ICEB-2015-0002-31353 | Comment Submitted by Cameron Carr | 11/13/2015 |
| ICEB-2015-0002-31354 | Comment Submitted by Bella Lawrence | 11/13/2015 |
| ICEB-2015-0002-31355 | Comment Submitted by Michelle Knox | 11/13/2015 |
| ICEB-2015-0002-31356 | Comment Submitted by Dan Pullman | 11/13/2015 |
| ICEB-2015-0002-31357 | Comment Submitted by James Wallace | 11/13/2015 |
| ICEB-2015-0002-31358 | Comment Submitted by Huan Shao | 11/13/2015 |
| ICEB-2015-0002-31359 | Comment Submitted by Connor Hart | 11/13/2015 |
| ICEB-2015-0002-31360 | Comment Submitted by David Springer | 11/13/2015 |
| ICEB-2015-0002-31361 | Comment Submitted by Jake May | 11/13/2015 |
| ICEB-2015-0002-31362 | Comment Submitted by Connor Sanderson | 11/13/2015 |
| ICEB-2015-0002-31363 | Comment Submitted by Justin Martin | 11/13/2015 |
| ICEB-2015-0002-31364 | Comment Submitted by Lara Maynard | 11/13/2015 |
| ICEB-2015-0002-31365 | Comment Submitted by Benjamin Randall | 11/13/2015 |
| ICEB-2015-0002-31366 | Comment Submitted by Leonard Butler | 11/13/2015 |
| ICEB-2015-0002-31367 | Comment Submitted by Anna Carr | 11/13/2015 |
| ICEB-2015-0002-31368 | Comment Submitted by Olivia Hudson | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 715 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31369 | Comment Submitted by Teng Lu | 11/13/2015 |
| ICEB-2015-0002-31370 | Comment Submitted by Audrey Harris | 11/13/2015 |
| ICEB-2015-0002-31371 | Comment Submitted by Fiona Howard | 11/13/2015 |
| ICEB-2015-0002-31372 | Comment Submitted by Audrey Hart | 11/13/2015 |
| ICEB-2015-0002-31373 | Comment Submitted by Colin Metcalfe | 11/13/2015 |
| ICEB-2015-0002-31374 | Comment Submitted by Adam Hudson | 11/13/2015 |
| ICEB-2015-0002-31375 | Comment Submitted by Benjamin Kerr | 11/13/2015 |
| ICEB-2015-0002-31376 | Comment Submitted by Austin Dowd | 11/13/2015 |
| ICEB-2015-0002-31377 | Comment Submitted by Andrea Greene | 11/13/2015 |
| ICEB-2015-0002-31378 | Comment Submitted by Edward Liu | 11/13/2015 |
| ICEB-2015-0002-31379 | Comment Submitted by Brian Ince | 11/13/2015 |
| ICEB-2015-0002-31380 | Comment Submitted by Diane McDonald | 11/13/2015 |
| ICEB-2015-0002-31381 | Comment Submitted by Peter Nolan | 11/13/2015 |
| ICEB-2015-0002-31382 | Comment Submitted by Pranav Lohare | 11/13/2015 |
| ICEB-2015-0002-31383 | Comment Submitted by Sophie Watson | 11/13/2015 |
| ICEB-2015-0002-31384 | Comment Submitted by Joanne Springer | 11/13/2015 |
| ICEB-2015-0002-31385 | Comment Submitted by Alan Vaughan | 11/13/2015 |
| ICEB-2015-0002-31386 | Comment Submitted by Mark Hood | 11/13/2015 |
| ICEB-2015-0002-31387 | Comment Submitted by Jack North | 11/13/2015 |
| ICEB-2015-0002-31388 | Comment Submitted by Angela Arnold | 11/13/2015 |
| ICEB-2015-0002-31389 | Comment Submitted by Hao Tu | 11/13/2015 |
| ICEB-2015-0002-31390 | Comment Submitted by Qiaoping Yang | 11/13/2015 |
| ICEB-2015-0002-31391 | Comment Submitted by Chengxi Zhu | 11/13/2015 |
| ICEB-2015-0002-31392 | Comment Submitted by Una Johnston | 11/13/2015 |
| ICEB-2015-0002-31393 | Comment Submitted by Christopher Forsyth | 11/13/2015 |
| ICEB-2015-0002-31394 | Comment Submitted by Ryan Slater | 11/13/2015 |
| ICEB-2015-0002-31395 | Comment Submitted by Max Poole | 11/13/2015 |
| ICEB-2015-0002-31396 | Comment Submitted by Penelope Knox | 11/13/2015 |
| ICEB-2015-0002-31397 | Comment Submitted by James NUM Zoland | 11/13/2015 |
| ICEB-2015-0002-31398 | Comment Submitted by Andrea Edmunds | 11/13/2015 |
| ICEB-2015-0002-31399 | Comment Submitted by John MacLeod | 11/13/2015 |
| ICEB-2015-0002-31400 | Comment Submitted by Natalie Bower | 11/13/2015 |
| ICEB-2015-0002-31401 | Comment Submitted by Neil Parsons | 11/13/2015 |
| ICEB-2015-0002-31402 | Comment Submitted by Neil Mackay | 11/13/2015 |
| ICEB-2015-0002-31403 | Comment Submitted by Thomas Puglia | 11/13/2015 |
| ICEB-2015-0002-31404 | Comment Submitted by Sophie Martin | 11/13/2015 |
| ICEB-2015-0002-31405 | Comment Submitted by William Hemmings | 11/13/2015 |
| ICEB-2015-0002-31406 | Comment Submitted by David Ferguson | 11/13/2015 |
| ICEB-2015-0002-31407 | Comment Submitted by Connor Knox | 11/13/2015 |
| ICEB-2015-0002-31408 | Comment Submitted by Fiona James | 11/13/2015 |
| ICEB-2015-0002-31409 | Comment Submitted by Gavin Knox | 11/13/2015 |
| ICEB-2015-0002-31410 | Comment Submitted by Lisa Gibson | 11/13/2015 |
| ICEB-2015-0002-31411 | Comment Submitted by Debbie Page | 11/13/2015 |
| ICEB-2015-0002-31412 | Comment Submitted by Grace Peters | 11/13/2015 |
| ICEB-2015-0002-31413 | Comment Submitted by Cato Zhang | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 716 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31414 | Comment Submitted by Ava Walsh | 11/13/2015 |
| ICEB-2015-0002-31415 | Comment Submitted by Luke Pullman | 11/13/2015 |
| ICEB-2015-0002-31416 | Comment Submitted by Sebastian Young | 11/13/2015 |
| ICEB-2015-0002-31417 | Comment Submitted by Rachel Morrison | 11/13/2015 |
| ICEB-2015-0002-31418 | Comment Submitted by Robert Hart | 11/13/2015 |
| ICEB-2015-0002-31419 | Comment Submitted by Jennifer Slater | 11/13/2015 |
| ICEB-2015-0002-31420 | Comment Submitted by Peter Glover | 11/13/2015 |
| ICEB-2015-0002-31421 | Comment Submitted by Adrian Bailey | 11/13/2015 |
| ICEB-2015-0002-31422 | Comment Submitted by Lauren Hemmings | 11/13/2015 |
| ICEB-2015-0002-31423 | Comment Submitted by Angela Wang | 11/13/2015 |
| ICEB-2015-0002-31424 | Comment Submitted by Jin Liu | 11/13/2015 |
| ICEB-2015-0002-31425 | Comment Submitted by Jacob Martin | 11/13/2015 |
| ICEB-2015-0002-31426 | Comment Submitted by Richard Gibson | 11/13/2015 |
| ICEB-2015-0002-31427 | Comment Submitted by Phil Terry | 11/13/2015 |
| ICEB-2015-0002-31428 | Comment Submitted by Brian Allan | 11/13/2015 |
| ICEB-2015-0002-31429 | Comment Submitted by Yuxin Zheng | 11/13/2015 |
| ICEB-2015-0002-31430 | Comment Submitted by Michelle Henderson | 11/13/2015 |
| ICEB-2015-0002-31431 | Comment Submitted by F1 Student A | 11/13/2015 |
| ICEB-2015-0002-31432 | Comment Submitted by Brandon Skinner | 11/13/2015 |
| ICEB-2015-0002-31433 | Comment Submitted by Trevor Hemmings | 11/13/2015 |
| ICEB-2015-0002-31434 | Comment Submitted by Abigail Miller | 11/13/2015 |
| ICEB-2015-0002-31435 | Comment Submitted by Joanne Cameron | 11/13/2015 |
| ICEB-2015-0002-31436 | Comment Submitted by Richard Ball | 11/13/2015 |
| ICEB-2015-0002-31437 | Comment Submitted by Jane Brown | 11/13/2015 |
| ICEB-2015-0002-31438 | Comment Submitted by Theresa Hamilton | 11/13/2015 |
| ICEB-2015-0002-31439 | Comment Submitted by Harry Nash | 11/13/2015 |
| ICEB-2015-0002-31440 | Comment Submitted by Joseph Payne | 11/13/2015 |
| ICEB-2015-0002-31441 | Comment Submitted by Kylie Abraham | 11/13/2015 |
| ICEB-2015-0002-31442 | Comment Submitted by Donna Carr | 11/13/2015 |
| ICEB-2015-0002-31443 | Comment Submitted by Ryan Hill | 11/13/2015 |
| ICEB-2015-0002-31444 | Comment Submitted by Adam Fraser | 11/13/2015 |
| ICEB-2015-0002-31445 | Comment Submitted by Rubal Deep | 11/13/2015 |
| ICEB-2015-0002-31446 | Comment Submitted by David Sutherland | 11/13/2015 |
| ICEB-2015-0002-31447 | Comment Submitted by Thomas Pullman | 11/13/2015 |
| ICEB-2015-0002-31448 | Comment Submitted by Yongju Wang | 11/13/2015 |
| ICEB-2015-0002-31449 | Comment Submitted by Sean Payne | 11/13/2015 |
| ICEB-2015-0002-31450 | Comment Submitted by Bernadette Hughes | 11/13/2015 |
| ICEB-2015-0002-31451 | Comment Submitted by Alexandra Greene | 11/13/2015 |
| ICEB-2015-0002-31452 | Comment Submitted by Alexandra Peake | 11/13/2015 |
| ICEB-2015-0002-31453 | Comment Submitted by Melissa  Willis | 11/13/2015 |
| ICEB-2015-0002-31454 | Comment Submitted by Jasmine Manning | 11/13/2015 |
| ICEB-2015-0002-31455 | Comment Submitted by Sophie Fisher | 11/13/2015 |
| ICEB-2015-0002-31456 | Comment Submitted by Zoe Hardacre | 11/13/2015 |
| ICEB-2015-0002-31457 | Comment Submitted by Stewart Robertson | 11/13/2015 |
| ICEB-2015-0002-31458 | Comment Submitted by Tina Jia | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 717 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31459 | Comment Submitted by Frank Morrison | 11/13/2015 |
| ICEB-2015-0002-31460 | Comment Submitted by Ian Newman | 11/13/2015 |
| ICEB-2015-0002-31461 | Comment Submitted by Tianwu Zang | 11/13/2015 |
| ICEB-2015-0002-31462 | Comment Submitted by Amanda Howard | 11/13/2015 |
| ICEB-2015-0002-31463 | Comment Submitted by Brian Arnold | 11/13/2015 |
| ICEB-2015-0002-31464 | Comment Submitted by Austin Mitchell | 11/13/2015 |
| ICEB-2015-0002-31465 | Comment Submitted by Nicholas Fraser | 11/13/2015 |
| ICEB-2015-0002-31466 | Comment Submitted by Kylie Hughes | 11/13/2015 |
| ICEB-2015-0002-31467 | Comment Submitted by Eric Short | 11/13/2015 |
| ICEB-2015-0002-31468 | Comment Submitted by Robert Smith | 11/13/2015 |
| ICEB-2015-0002-31469 | Comment Submitted by Lillian McDonald | 11/13/2015 |
| ICEB-2015-0002-31470 | Comment Submitted by Sonia Piper | 11/13/2015 |
| ICEB-2015-0002-31471 | Comment Submitted by Stephen Wallace | 11/13/2015 |
| ICEB-2015-0002-31472 | Comment Submitted by Melanie Rampling | 11/13/2015 |
| ICEB-2015-0002-31473 | Comment Submitted by Krishna Mynampati | 11/13/2015 |
| ICEB-2015-0002-31474 | Comment Submitted by Rachel Peters | 11/13/2015 |
| ICEB-2015-0002-31475 | Comment Submitted by Tim Skinner | 11/13/2015 |
| ICEB-2015-0002-31476 | Comment Submitted by Abigail Dowd | 11/13/2015 |
| ICEB-2015-0002-31477 | Comment Submitted by Joanne Morrison | 11/13/2015 |
| ICEB-2015-0002-31478 | Comment Submitted by jackie gomes | 11/13/2015 |
| ICEB-2015-0002-31479 | Comment Submitted by Ian Ince | 11/13/2015 |
| ICEB-2015-0002-31480 | Comment Submitted by Alex Lee | 11/13/2015 |
| ICEB-2015-0002-31481 | Comment Submitted by Oliver Coleman | 11/13/2015 |
| ICEB-2015-0002-31482 | Comment Submitted by Faith Sharp | 11/13/2015 |
| ICEB-2015-0002-31483 | Comment Submitted by Michelle Doherty | 11/13/2015 |
| ICEB-2015-0002-31484 | Comment Submitted by Dorothy Butler | 11/13/2015 |
| ICEB-2015-0002-31485 | Comment Submitted by Una Welch | 11/13/2015 |
| ICEB-2015-0002-31486 | Comment Submitted by Charlie Curry | 11/13/2015 |
| ICEB-2015-0002-31487 | Comment Submitted by Hannah Short | 11/13/2015 |
| ICEB-2015-0002-31488 | Comment Submitted by Yinan Zheng | 11/13/2015 |
| ICEB-2015-0002-31489 | Comment Submitted by Carol Harris | 11/13/2015 |
| ICEB-2015-0002-31490 | Comment Submitted by Anne Harris | 11/13/2015 |
| ICEB-2015-0002-31491 | Comment Submitted by Michelle Hemmings | 11/13/2015 |
| ICEB-2015-0002-31492 | Comment Submitted by Owen Ross | 11/13/2015 |
| ICEB-2015-0002-31493 | Comment Submitted by Jack MacLeod | 11/13/2015 |
| ICEB-2015-0002-31494 | Comment Submitted by Alan Kerr | 11/13/2015 |
| ICEB-2015-0002-31495 | Comment Submitted by Sam Dowd | 11/13/2015 |
| ICEB-2015-0002-31496 | Comment Submitted by Liam Greene | 11/13/2015 |
| ICEB-2015-0002-31497 | Comment Submitted by Nathan Roberts | 11/13/2015 |
| ICEB-2015-0002-31498 | Comment Submitted by Ian Marshall | 11/13/2015 |
| ICEB-2015-0002-31499 | Comment Submitted by Virginia Jackson | 11/13/2015 |
| ICEB-2015-0002-31500 | Comment Submitted by Xiaoming Zhang | 11/13/2015 |
| ICEB-2015-0002-31501 | Comment Submitted by Lillian Campbell | 11/13/2015 |
| ICEB-2015-0002-31502 | Comment Submitted by Nicholas Berry | 11/13/2015 |
| ICEB-2015-0002-31503 | Comment Submitted by Sally McDonald | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31504 | Comment Submitted by Una Hill | 11/13/2015 |
| ICEB-2015-0002-31505 | Comment Submitted by Oliver McDonald | 11/13/2015 |
| ICEB-2015-0002-31506 | Comment Submitted by Grace Parsons | 11/13/2015 |
| ICEB-2015-0002-31507 | Comment Submitted by Anthony Pullman | 11/13/2015 |
| ICEB-2015-0002-31508 | Comment Submitted by Robert Bond | 11/13/2015 |
| ICEB-2015-0002-31509 | Comment Submitted by Tracey Vance | 11/13/2015 |
| ICEB-2015-0002-31510 | Comment Submitted by Irene Mills | 11/13/2015 |
| ICEB-2015-0002-31511 | Comment Submitted by Faith Chapman | 11/13/2015 |
| ICEB-2015-0002-31512 | Comment Submitted by Fiona Roberts | 11/13/2015 |
| ICEB-2015-0002-31513 | Comment Submitted by Allan Chan | 11/13/2015 |
| ICEB-2015-0002-31514 | Comment Submitted by Christian Smith | 11/13/2015 |
| ICEB-2015-0002-31515 | Comment Submitted by Jane Churchill | 11/13/2015 |
| ICEB-2015-0002-31516 | Comment Submitted by John North | 11/13/2015 |
| ICEB-2015-0002-31517 | Comment Submitted by Jake Mackay | 11/13/2015 |
| ICEB-2015-0002-31518 | Comment Submitted by Fiona Randall | 11/13/2015 |
| ICEB-2015-0002-31519 | Comment Submitted by Brian Bailey | 11/13/2015 |
| ICEB-2015-0002-31520 | Comment Submitted by Vanessa Vaughan | 11/13/2015 |
| ICEB-2015-0002-31521 | Comment Submitted by Zoe Hodges | 11/13/2015 |
| ICEB-2015-0002-31522 | Comment Submitted by Lucas Mackenzie | 11/13/2015 |
| ICEB-2015-0002-31523 | Comment Submitted by Samantha Hughes | 11/13/2015 |
| ICEB-2015-0002-31524 | Comment Submitted by Frank Terry | 11/13/2015 |
| ICEB-2015-0002-31525 | Comment Submitted by Brian Piper | 11/13/2015 |
| ICEB-2015-0002-31526 | Comment Submitted by Piers Mackenzie | 11/13/2015 |
| ICEB-2015-0002-31527 | Comment Submitted by Andrew Duncan | 11/13/2015 |
| ICEB-2015-0002-31528 | Comment Submitted by Weiyi Fu | 11/13/2015 |
| ICEB-2015-0002-31529 | Comment Submitted by William Forsyth | 11/13/2015 |
| ICEB-2015-0002-31530 | Comment Submitted by Katherine Powell | 11/13/2015 |
| ICEB-2015-0002-31531 | Comment Submitted by Jonathan Slater | 11/13/2015 |
| ICEB-2015-0002-31532 | Comment Submitted by Pippa Cameron | 11/13/2015 |
| ICEB-2015-0002-31533 | Comment Submitted by Benjamin Knox | 11/13/2015 |
| ICEB-2015-0002-31534 | Comment Submitted by Steven Dyer | 11/13/2015 |
| ICEB-2015-0002-31535 | Comment Submitted by Ruth Simpson | 11/13/2015 |
| ICEB-2015-0002-31536 | Comment Submitted by Emma Dowd | 11/13/2015 |
| ICEB-2015-0002-31537 | Comment Submitted by Julia Oliver | 11/13/2015 |
| ICEB-2015-0002-31538 | Comment Submitted by Amanda Paige | 11/13/2015 |
| ICEB-2015-0002-31539 | Comment Submitted by Sean Peters | 11/13/2015 |
| ICEB-2015-0002-31540 | Comment Submitted by Claire Duncan | 11/13/2015 |
| ICEB-2015-0002-31541 | Comment Submitted by Liam Edmunds | 11/13/2015 |
| ICEB-2015-0002-31542 | Comment Submitted by Sally MacDonald | 11/13/2015 |
| ICEB-2015-0002-31543 | Comment Submitted by Boris Nolan | 11/13/2015 |
| ICEB-2015-0002-31544 | Comment Submitted by Lucas Wilkins | 11/13/2015 |
| ICEB-2015-0002-31545 | Comment Submitted by Katherine Gibson | 11/13/2015 |
| ICEB-2015-0002-31546 | Comment Submitted by Katherine Parr | 11/13/2015 |
| ICEB-2015-0002-31547 | Comment Submitted by Leah Wallace | 11/13/2015 |
| ICEB-2015-0002-31548 | Comment Submitted by Jennifer Berry | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 719 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31549 | Comment Submitted by Katherine MacDonald | 11/13/2015 |
| ICEB-2015-0002-31550 | Comment Submitted by George Ma | 11/13/2015 |
| ICEB-2015-0002-31551 | Comment Submitted by Leonard Lambert | 11/13/2015 |
| ICEB-2015-0002-31552 | Comment Submitted by David Mills | 11/13/2015 |
| ICEB-2015-0002-31553 | Comment Submitted by Matt Reid | 11/13/2015 |
| ICEB-2015-0002-31554 | Comment Submitted by Nathan Hudson | 11/13/2015 |
| ICEB-2015-0002-31555 | Comment Submitted by Gavin Lawrence | 11/13/2015 |
| ICEB-2015-0002-31556 | Comment Submitted by Austin Vaughan | 11/13/2015 |
| ICEB-2015-0002-31557 | Comment Submitted by Joseph Coleman | 11/13/2015 |
| ICEB-2015-0002-31558 | Comment Submitted by Sonia Kerr | 11/13/2015 |
| ICEB-2015-0002-31559 | Comment Submitted by Cameron Wright | 11/13/2015 |
| ICEB-2015-0002-31560 | Comment Submitted by Sue North | 11/13/2015 |
| ICEB-2015-0002-31561 | Comment Submitted by Madeleine Paterson | 11/13/2015 |
| ICEB-2015-0002-31562 | Comment Submitted by Neil Vance | 11/13/2015 |
| ICEB-2015-0002-31563 | Comment Submitted by Rose Lawrence | 11/13/2015 |
| ICEB-2015-0002-31564 | Comment Submitted by Neil Bailey | 11/13/2015 |
| ICEB-2015-0002-31565 | Comment Submitted by Melanie Morrison | 11/13/2015 |
| ICEB-2015-0002-31566 | Comment Submitted by Fiona Morgan | 11/13/2015 |
| ICEB-2015-0002-31567 | Comment Submitted by Feng Guan | 11/13/2015 |
| ICEB-2015-0002-31568 | Comment Submitted by Adrian Ince | 11/13/2015 |
| ICEB-2015-0002-31569 | Comment Submitted by Ajeet Kumar Sahu | 11/13/2015 |
| ICEB-2015-0002-31570 | Comment Submitted by Gordon Lyman | 11/13/2015 |
| ICEB-2015-0002-31571 | Comment Submitted by Rebecca Churchill | 11/13/2015 |
| ICEB-2015-0002-31572 | Comment Submitted by Sophie Watson | 11/13/2015 |
| ICEB-2015-0002-31573 | Comment Submitted by Veena Gurumurthy | 11/13/2015 |
| ICEB-2015-0002-31574 | Comment Submitted by Joanne Glover | 11/13/2015 |
| ICEB-2015-0002-31575 | Comment Submitted by Connor Davidson | 11/13/2015 |
| ICEB-2015-0002-31576 | Comment Submitted by Helen J. M. | 11/13/2015 |
| ICEB-2015-0002-31577 | Comment Submitted by Wanda Marshall | 11/13/2015 |
| ICEB-2015-0002-31578 | Comment Submitted by Colin Knox | 11/13/2015 |
| ICEB-2015-0002-31579 | Comment Submitted by Sarah Wilkins | 11/13/2015 |
| ICEB-2015-0002-31580 | Comment Submitted by Ella Burgess | 11/13/2015 |
| ICEB-2015-0002-31581 | Comment Submitted by Sophie Jones | 11/13/2015 |
| ICEB-2015-0002-31582 | Comment Submitted by Joshua Dickens | 11/13/2015 |
| ICEB-2015-0002-31583 | Comment Submitted by William Dyer | 11/13/2015 |
| ICEB-2015-0002-31584 | Comment Submitted by Jack Graham | 11/13/2015 |
| ICEB-2015-0002-31585 | Comment Submitted by Nicholas Ogden | 11/13/2015 |
| ICEB-2015-0002-31586 | Comment Submitted by Heather Short | 11/13/2015 |
| ICEB-2015-0002-31587 | Comment Submitted by Steven Knox | 11/13/2015 |
| ICEB-2015-0002-31588 | Comment Submitted by Trevor Fisher | 11/13/2015 |
| ICEB-2015-0002-31589 | Comment Submitted by Johnny Zhang | 11/13/2015 |
| ICEB-2015-0002-31590 | Comment Submitted by Liam Black | 11/13/2015 |
| ICEB-2015-0002-31591 | Comment Submitted by Saurabh Bipin Chandra | 11/13/2015 |
| ICEB-2015-0002-31592 | Comment Submitted by Matt MacLeod | 11/13/2015 |
| ICEB-2015-0002-31593 | Comment Submitted by David Scott | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31594 | Comment Submitted by Jessica Robertson | 11/13/2015 |
| ICEB-2015-0002-31595 | Comment Submitted by William Ross | 11/13/2015 |
| ICEB-2015-0002-31596 | Comment Submitted by Christian Knox | 11/13/2015 |
| ICEB-2015-0002-31597 | Comment Submitted by Nathan Mackay | 11/13/2015 |
| ICEB-2015-0002-31598 | Comment Submitted by Sonia Tucker | 11/13/2015 |
| ICEB-2015-0002-31599 | Comment Submitted by Faith MacLeod | 11/13/2015 |
| ICEB-2015-0002-31600 | Comment Submitted by Donna Hudson | 11/13/2015 |
| ICEB-2015-0002-31601 | Comment Submitted by Xing Luo | 11/13/2015 |
| ICEB-2015-0002-31602 | Comment Submitted by Benjamin Glover | 11/13/2015 |
| ICEB-2015-0002-31603 | Comment Submitted by Joshua Brown | 11/13/2015 |
| ICEB-2015-0002-31604 | Comment Submitted by Carl Hardacre | 11/13/2015 |
| ICEB-2015-0002-31605 | Comment Submitted by Owen Langdon | 11/13/2015 |
| ICEB-2015-0002-31606 | Comment Submitted by David Glover | 11/13/2015 |
| ICEB-2015-0002-31607 | Comment Submitted by Kesava Reddy Kasireddy | 11/13/2015 |
| ICEB-2015-0002-31608 | Comment Submitted by Bella Simpson | 11/13/2015 |
| ICEB-2015-0002-31609 | Comment Submitted by Emily Lewis | 11/13/2015 |
| ICEB-2015-0002-31610 | Comment Submitted by Virginia Jones | 11/13/2015 |
| ICEB-2015-0002-31611 | Comment Submitted by Sushanth Chandra | 11/13/2015 |
| ICEB-2015-0002-31612 | Comment Submitted by Oliver Ball | 11/13/2015 |
| ICEB-2015-0002-31613 | Comment Submitted by Claire Dyer | 11/13/2015 |
| ICEB-2015-0002-31614 | Comment Submitted by Feli Poole | 11/13/2015 |
| ICEB-2015-0002-31615 | Comment Submitted by Joe Sutherland | 11/13/2015 |
| ICEB-2015-0002-31616 | Comment Submitted by Karan Maini | 11/13/2015 |
| ICEB-2015-0002-31617 | Comment Submitted by Sophie Stewart | 11/13/2015 |
| ICEB-2015-0002-31618 | Comment Submitted by David Blake | 11/13/2015 |
| ICEB-2015-0002-31619 | Comment Submitted by Gavin Mathis | 11/13/2015 |
| ICEB-2015-0002-31620 | Comment Submitted by Isaac Walker | 11/13/2015 |
| ICEB-2015-0002-31621 | Comment Submitted by Dan Fraser | 11/13/2015 |
| ICEB-2015-0002-31622 | Comment Submitted by Anthony Butler | 11/13/2015 |
| ICEB-2015-0002-31623 | Comment Submitted by Theresa Allan | 11/13/2015 |
| ICEB-2015-0002-31624 | Comment Submitted by Tianshu Ji | 11/13/2015 |
| ICEB-2015-0002-31625 | Comment Submitted by Natalie Bond | 11/13/2015 |
| ICEB-2015-0002-31626 | Comment Submitted by Faith Scott | 11/13/2015 |
| ICEB-2015-0002-31627 | Comment Submitted by Elizabeth Knox | 11/13/2015 |
| ICEB-2015-0002-31628 | Comment Submitted by Donna Metcalfe | 11/13/2015 |
| ICEB-2015-0002-31629 | Comment Submitted by Theresa Greene | 11/13/2015 |
| ICEB-2015-0002-31630 | Comment Submitted by Charles Edmunds | 11/13/2015 |
| ICEB-2015-0002-31631 | Comment Submitted by Boris Grant | 11/13/2015 |
| ICEB-2015-0002-31632 | Comment Submitted by Wanda Hardacre | 11/13/2015 |
| ICEB-2015-0002-31633 | Comment Submitted by Alexandra Ince | 11/13/2015 |
| ICEB-2015-0002-31634 | Comment Submitted by Molly Morrison | 11/13/2015 |
| ICEB-2015-0002-31635 | Comment Submitted by Karen Abraham | 11/13/2015 |
| ICEB-2015-0002-31636 | Comment Submitted by Irene Hamilton | 11/13/2015 |
| ICEB-2015-0002-31637 | Comment Submitted by Pippa Morrison | 11/13/2015 |
| ICEB-2015-0002-31638 | Comment Submitted by Steven Allan | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31639 | Comment Submitted by Feli Fisher | 11/13/2015 |
| ICEB-2015-0002-31640 | Comment Submitted by Victor Henderson | 11/13/2015 |
| ICEB-2015-0002-31641 | Comment Submitted by Sean MacDonald | 11/13/2015 |
| ICEB-2015-0002-31642 | Comment Submitted by Liam Duncan | 11/13/2015 |
| ICEB-2015-0002-31643 | Comment Submitted by Warren McLean | 11/13/2015 |
| ICEB-2015-0002-31644 | Comment Submitted by Brandon Sanderson | 11/13/2015 |
| ICEB-2015-0002-31645 | Comment Submitted by Sue Avery | 11/13/2015 |
| ICEB-2015-0002-31646 | Comment Submitted by Christian Short | 11/13/2015 |
| ICEB-2015-0002-31647 | Comment Submitted by Brandon Anderson | 11/13/2015 |
| ICEB-2015-0002-31648 | Comment Submitted by Andrea Stewart | 11/13/2015 |
| ICEB-2015-0002-31649 | Comment Submitted by William Welch | 11/13/2015 |
| ICEB-2015-0002-31650 | Comment Submitted by Sonia Manning | 11/13/2015 |
| ICEB-2015-0002-31651 | Comment Submitted by Stephanie Fisher | 11/13/2015 |
| ICEB-2015-0002-31652 | Comment Submitted by Eric Vance | 11/13/2015 |
| ICEB-2015-0002-31653 | Comment Submitted by Dominic James | 11/13/2015 |
| ICEB-2015-0002-31654 | Comment Submitted by Pippa Newman | 11/13/2015 |
| ICEB-2015-0002-31655 | Comment Submitted by Simon Ogden | 11/13/2015 |
| ICEB-2015-0002-31656 | Comment Submitted by Owen Edmunds | 11/13/2015 |
| ICEB-2015-0002-31657 | Comment Submitted by Alison Rees | 11/13/2015 |
| ICEB-2015-0002-31658 | Comment Submitted by Sarah Tucker | 11/13/2015 |
| ICEB-2015-0002-31659 | Comment Submitted by Angela Tucker | 11/13/2015 |
| ICEB-2015-0002-31660 | Comment Submitted by Samantha Stewart | 11/13/2015 |
| ICEB-2015-0002-31661 | Comment Submitted by Joseph Powell | 11/13/2015 |
| ICEB-2015-0002-31662 | Comment Submitted by Heather Paterson | 11/13/2015 |
| ICEB-2015-0002-31663 | Comment Submitted by Brian Stewart | 11/13/2015 |
| ICEB-2015-0002-31664 | Comment Submitted by Sue Rampling | 11/13/2015 |
| ICEB-2015-0002-31665 | Comment Submitted by Cameron Ogden | 11/13/2015 |
| ICEB-2015-0002-31666 | Comment Submitted by Rachel Paige | 11/13/2015 |
| ICEB-2015-0002-31667 | Comment Submitted by Anthony Parr | 11/13/2015 |
| ICEB-2015-0002-31668 | Comment Submitted by Donna Miller | 11/13/2015 |
| ICEB-2015-0002-31669 | Comment Submitted by Neil Lyman | 11/13/2015 |
| ICEB-2015-0002-31670 | Comment Submitted by Jessica Piper | 11/13/2015 |
| ICEB-2015-0002-31671 | Comment Submitted by Longfei Wang | 11/13/2015 |
| ICEB-2015-0002-31672 | Comment Submitted by Phil Ross | 11/13/2015 |
| ICEB-2015-0002-31673 | Comment Submitted by Dylan Coleman | 11/13/2015 |
| ICEB-2015-0002-31674 | Comment Submitted by Alexandra Mathis | 11/13/2015 |
| ICEB-2015-0002-31675 | Comment Submitted by Nicola Jones | 11/13/2015 |
| ICEB-2015-0002-31676 | Comment Submitted by Joe Peters | 11/13/2015 |
| ICEB-2015-0002-31677 | Comment Submitted by Olivia Randall | 11/13/2015 |
| ICEB-2015-0002-31678 | Comment Submitted by Irene King | 11/13/2015 |
| ICEB-2015-0002-31679 | Comment Submitted by Frank Scott | 11/13/2015 |
| ICEB-2015-0002-31680 | Comment Submitted by Sue Blake | 11/13/2015 |
| ICEB-2015-0002-31681 | Comment Submitted by Fiona Davidson | 11/13/2015 |
| ICEB-2015-0002-31682 | Comment Submitted by Rachel Graham | 11/13/2015 |
| ICEB-2015-0002-31683 | Comment Submitted by Trevor Hart | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31684 | Comment Submitted by Wendy Churchill | 11/13/2015 |
| ICEB-2015-0002-31685 | Comment Submitted by Christopher Murray | 11/13/2015 |
| ICEB-2015-0002-31686 | Comment Submitted by Raviteja Bandaru | 11/13/2015 |
| ICEB-2015-0002-31687 | Comment Submitted by Trevor Cornish | 11/13/2015 |
| ICEB-2015-0002-31688 | Comment Submitted by Carol Bower | 11/13/2015 |
| ICEB-2015-0002-31689 | Comment Submitted by Virginia James | 11/13/2015 |
| ICEB-2015-0002-31690 | Comment Submitted by Wendy Greene | 11/13/2015 |
| ICEB-2015-0002-31691 | Comment Submitted by Ian Ball | 11/13/2015 |
| ICEB-2015-0002-31692 | Comment Submitted by Christopher Hart | 11/13/2015 |
| ICEB-2015-0002-31693 | Comment Submitted by Joanne Marshall | 11/13/2015 |
| ICEB-2015-0002-31694 | Comment Submitted by Lucas Pullman | 11/13/2015 |
| ICEB-2015-0002-31695 | Comment Submitted by Trevor Parr | 11/13/2015 |
| ICEB-2015-0002-31696 | Comment Submitted by Madeleine Cornish | 11/13/2015 |
| ICEB-2015-0002-31697 | Comment Submitted by Diane Manning | 11/13/2015 |
| ICEB-2015-0002-31698 | Comment Submitted by Harry Welch | 11/13/2015 |
| ICEB-2015-0002-31699 | Comment Submitted by Alexander Wilkins | 11/13/2015 |
| ICEB-2015-0002-31700 | Comment Submitted by Isaac Morrison | 11/13/2015 |
| ICEB-2015-0002-31701 | Comment Submitted by Katherine Cornish | 11/13/2015 |
| ICEB-2015-0002-31702 | Comment Submitted by Steven Gibson | 11/13/2015 |
| ICEB-2015-0002-31703 | Comment Submitted by Tim McGrath | 11/13/2015 |
| ICEB-2015-0002-31704 | Comment Submitted by Dominic Peake | 11/13/2015 |
| ICEB-2015-0002-31705 | Comment Submitted by Faith Pullman | 11/13/2015 |
| ICEB-2015-0002-31706 | Comment Submitted by Matt White | 11/13/2015 |
| ICEB-2015-0002-31707 | Comment Submitted by Jason Morrison | 11/13/2015 |
| ICEB-2015-0002-31708 | Comment Submitted by Caroline Burgess | 11/13/2015 |
| ICEB-2015-0002-31709 | Comment Submitted by Julian Robertson | 11/13/2015 |
| ICEB-2015-0002-31710 | Comment Submitted by Varshini Tn | 11/13/2015 |
| ICEB-2015-0002-31711 | Comment Submitted by Lily Mathis | 11/13/2015 |
| ICEB-2015-0002-31712 | Comment Submitted by Richard Rampling | 11/13/2015 |
| ICEB-2015-0002-31713 | Comment Submitted by Xiaohui Wang | 11/13/2015 |
| ICEB-2015-0002-31714 | Comment Submitted by Carl Scott | 11/13/2015 |
| ICEB-2015-0002-31715 | Comment Submitted by Jessica Knox | 11/13/2015 |
| ICEB-2015-0002-31716 | Comment Submitted by Bernadette Alsop | 11/13/2015 |
| ICEB-2015-0002-31717 | Comment Submitted by Leonard MacDonald | 11/13/2015 |
| ICEB-2015-0002-31718 | Comment Submitted by Gordon Berry | 11/13/2015 |
| ICEB-2015-0002-31719 | Comment Submitted by Kimberly Simpson | 11/13/2015 |
| ICEB-2015-0002-31720 | Comment Submitted by Emma MacLeod | 11/13/2015 |
| ICEB-2015-0002-31721 | Comment Submitted by Frank Rees | 11/13/2015 |
| ICEB-2015-0002-31722 | Comment Submitted by Eric Parsons | 11/13/2015 |
| ICEB-2015-0002-31723 | Comment Submitted by David North | 11/13/2015 |
| ICEB-2015-0002-31724 | Comment Submitted by Ava Dickens | 11/13/2015 |
| ICEB-2015-0002-31725 | Comment Submitted by Warren Murray | 11/13/2015 |
| ICEB-2015-0002-31726 | Comment Submitted by John Langdon | 11/13/2015 |
| ICEB-2015-0002-31727 | Comment Submitted by Joseph Clark | 11/13/2015 |
| ICEB-2015-0002-31728 | Comment Submitted by Dylan Gray | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31729 | Comment Submitted by Paul Hunter | 11/13/2015 |
| ICEB-2015-0002-31730 | Comment Submitted by Bella Wright | 11/13/2015 |
| ICEB-2015-0002-31731 | Comment Submitted by Adam Hudson | 11/13/2015 |
| ICEB-2015-0002-31732 | Comment Submitted by Boris MacLeod | 11/13/2015 |
| ICEB-2015-0002-31733 | Comment Submitted by Emily Turner | 11/13/2015 |
| ICEB-2015-0002-31734 | Comment Submitted by Edward May | 11/13/2015 |
| ICEB-2015-0002-31735 | Comment Submitted by Abigail Kelly | 11/13/2015 |
| ICEB-2015-0002-31736 | Comment Submitted by Paul Nash | 11/13/2015 |
| ICEB-2015-0002-31737 | Comment Submitted by Anna Brown | 11/13/2015 |
| ICEB-2015-0002-31738 | Comment Submitted by Angela Kerr | 11/13/2015 |
| ICEB-2015-0002-31739 | Comment Submitted by Emma  Wu | 11/13/2015 |
| ICEB-2015-0002-31740 | Comment Submitted by Evan Gill | 11/13/2015 |
| ICEB-2015-0002-31741 | Comment Submitted by Julia Harris | 11/13/2015 |
| ICEB-2015-0002-31742 | Comment Submitted by Vanessa Randall | 11/13/2015 |
| ICEB-2015-0002-31743 | Comment Submitted by Diana Hill | 11/13/2015 |
| ICEB-2015-0002-31744 | Comment Submitted by Lauren Murray | 11/13/2015 |
| ICEB-2015-0002-31745 | Comment Submitted by Leah Hudson | 11/13/2015 |
| ICEB-2015-0002-31746 | Comment Submitted by Sophie Metcalfe | 11/13/2015 |
| ICEB-2015-0002-31747 | Comment Submitted by Victor Ellison | 11/13/2015 |
| ICEB-2015-0002-31748 | Comment Submitted by Kevin Bell | 11/13/2015 |
| ICEB-2015-0002-31749 | Comment Submitted by Yvonne Underwood | 11/13/2015 |
| ICEB-2015-0002-31750 | Comment Submitted by Edward MacDonald | 11/13/2015 |
| ICEB-2015-0002-31751 | Comment Submitted by Trevor Churchill | 11/13/2015 |
| ICEB-2015-0002-31752 | Comment Submitted by Diana Mathis | 11/13/2015 |
| ICEB-2015-0002-31753 | Comment Submitted by Molly Blake | 11/13/2015 |
| ICEB-2015-0002-31754 | Comment Submitted by Harry Dickens | 11/13/2015 |
| ICEB-2015-0002-31755 | Comment Submitted by Luke Murray | 11/13/2015 |
| ICEB-2015-0002-31756 | Comment Submitted by Harry Anderson | 11/13/2015 |
| ICEB-2015-0002-31757 | Comment Submitted by Angela Underwood | 11/13/2015 |
| ICEB-2015-0002-31758 | Comment Submitted by Justin Walker | 11/13/2015 |
| ICEB-2015-0002-31759 | Comment Submitted by Piers Allan | 11/13/2015 |
| ICEB-2015-0002-31760 | Comment Submitted by Benjamin Hill | 11/13/2015 |
| ICEB-2015-0002-31761 | Comment Submitted by Lisa Cheng | 11/13/2015 |
| ICEB-2015-0002-31762 | Comment Submitted by Liam Ince | 11/13/2015 |
| ICEB-2015-0002-31763 | Comment Submitted by Jacob May | 11/13/2015 |
| ICEB-2015-0002-31764 | Comment Submitted by Eric Harris | 11/13/2015 |
| ICEB-2015-0002-31765 | Comment Submitted by Brandon Manning | 11/13/2015 |
| ICEB-2015-0002-31766 | Comment Submitted by Nathan Taylor | 11/13/2015 |
| ICEB-2015-0002-31767 | Comment Submitted by Tim Scott | 11/13/2015 |
| ICEB-2015-0002-31768 | Comment Submitted by Dylan Duncan | 11/13/2015 |
| ICEB-2015-0002-31769 | Comment Submitted by Oliver Alsop | 11/13/2015 |
| ICEB-2015-0002-31770 | Comment Submitted by Una Newman | 11/13/2015 |
| ICEB-2015-0002-31771 | Comment Submitted by Maria Vance | 11/13/2015 |
| ICEB-2015-0002-31772 | Comment Submitted by Dan Campbell | 11/13/2015 |
| ICEB-2015-0002-31773 | Comment Submitted by Julia Mackenzie | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31774 | Comment Submitted by Jason Randall | 11/13/2015 |
| ICEB-2015-0002-31775 | Comment Submitted by Gavin Harris | 11/13/2015 |
| ICEB-2015-0002-31776 | Comment Submitted by Olivia Sutherland | 11/13/2015 |
| ICEB-2015-0002-31777 | Comment Submitted by Pippa Sharp | 11/13/2015 |
| ICEB-2015-0002-31778 | Comment Submitted by Rebecca Edmunds | 11/13/2015 |
| ICEB-2015-0002-31779 | Comment Submitted by Amanda Ross | 11/13/2015 |
| ICEB-2015-0002-31780 | Comment Submitted by Benjamin Gray | 11/13/2015 |
| ICEB-2015-0002-31781 | Comment Submitted by Tracey Alsop | 11/13/2015 |
| ICEB-2015-0002-31782 | Comment Submitted by Jane Hill | 11/13/2015 |
| ICEB-2015-0002-31783 | Comment Submitted by Sonia Nolan | 11/13/2015 |
| ICEB-2015-0002-31784 | Comment Submitted by Kylie Hardacre | 11/13/2015 |
| ICEB-2015-0002-31785 | Comment Submitted by Dominic Tucker | 11/13/2015 |
| ICEB-2015-0002-31786 | Comment Submitted by Jan Gill | 11/13/2015 |
| ICEB-2015-0002-31787 | Comment Submitted by Julian Hill | 11/13/2015 |
| ICEB-2015-0002-31788 | Comment Submitted by Joan Campbell | 11/13/2015 |
| ICEB-2015-0002-31789 | Comment Submitted by Alan Nolan | 11/13/2015 |
| ICEB-2015-0002-31790 | Comment Submitted by James Turner | 11/13/2015 |
| ICEB-2015-0002-31791 | Comment Submitted by Angela Henderson | 11/13/2015 |
| ICEB-2015-0002-31792 | Comment Submitted by Thomas Parsons | 11/13/2015 |
| ICEB-2015-0002-31793 | Comment Submitted by Jasmine Peters | 11/13/2015 |
| ICEB-2015-0002-31794 | Comment Submitted by Molly Young | 11/13/2015 |
| ICEB-2015-0002-31795 | Comment Submitted by Joe Alsop | 11/13/2015 |
| ICEB-2015-0002-31796 | Comment Submitted by Jessica Kelly | 11/13/2015 |
| ICEB-2015-0002-31797 | Comment Submitted by Gavin Ball | 11/13/2015 |
| ICEB-2015-0002-31798 | Comment Submitted by Michelle MacLeod | 11/13/2015 |
| ICEB-2015-0002-31799 | Comment Submitted by Theresa Anderson | 11/13/2015 |
| ICEB-2015-0002-31800 | Comment Submitted by Claire Hardacre | 11/13/2015 |
| ICEB-2015-0002-31801 | Comment Submitted by Tracey Marshall | 11/13/2015 |
| ICEB-2015-0002-31802 | Comment Submitted by Joe Forsyth | 11/13/2015 |
| ICEB-2015-0002-31803 | Comment Submitted by Alison Stewart | 11/13/2015 |
| ICEB-2015-0002-31804 | Comment Submitted by Blake Alsop | 11/13/2015 |
| ICEB-2015-0002-31805 | Comment Submitted by Lauren Martin | 11/13/2015 |
| ICEB-2015-0002-31806 | Comment Submitted by Rahul Manchanda | 11/13/2015 |
| ICEB-2015-0002-31807 | Comment Submitted by Audrey Paterson | 11/13/2015 |
| ICEB-2015-0002-31808 | Comment Submitted by Olivia Paige | 11/13/2015 |
| ICEB-2015-0002-31809 | Comment Submitted by Joanne Hunter | 11/13/2015 |
| ICEB-2015-0002-31810 | Comment Submitted by Emma Wilkins | 11/13/2015 |
| ICEB-2015-0002-31811 | Comment Submitted by David Berry | 11/13/2015 |
| ICEB-2015-0002-31812 | Comment Submitted by Robert Duncan | 11/13/2015 |
| ICEB-2015-0002-31813 | Comment Submitted by Sue Ellison | 11/13/2015 |
| ICEB-2015-0002-31814 | Comment Submitted by Caroline Jackson | 11/13/2015 |
| ICEB-2015-0002-31815 | Comment Submitted by Audrey Sanderson | 11/13/2015 |
| ICEB-2015-0002-31816 | Comment Submitted by Christian Forsyth | 11/13/2015 |
| ICEB-2015-0002-31817 | Comment Submitted by Alexandra Graham | 11/13/2015 |
| ICEB-2015-0002-31818 | Comment Submitted by Stephen Lee | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 725 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31819 | Comment Submitted by Lisa Berry | 11/13/2015 |
| ICEB-2015-0002-31820 | Comment Submitted by Ella Bell | 11/13/2015 |
| ICEB-2015-0002-31821 | Comment Submitted by Carolyn Kerr | 11/13/2015 |
| ICEB-2015-0002-31822 | Comment Submitted by Tim Mills | 11/13/2015 |
| ICEB-2015-0002-31823 | Comment Submitted by Robert Ogden | 11/13/2015 |
| ICEB-2015-0002-31824 | Comment Submitted by Julian Dickens | 11/13/2015 |
| ICEB-2015-0002-31825 | Comment Submitted by Rebecca Dowd | 11/13/2015 |
| ICEB-2015-0002-31826 | Comment Submitted by Ruth Scott | 11/13/2015 |
| ICEB-2015-0002-31827 | Comment Submitted by Madeleine Bell | 11/13/2015 |
| ICEB-2015-0002-31828 | Comment Submitted by Gavin Morrison | 11/13/2015 |
| ICEB-2015-0002-31829 | Comment Submitted by Victor MacDonald | 11/13/2015 |
| ICEB-2015-0002-31830 | Comment Submitted by Gabrielle Black | 11/13/2015 |
| ICEB-2015-0002-31831 | Comment Submitted by Molly Tucker | 11/13/2015 |
| ICEB-2015-0002-31832 | Comment Submitted by Brian Taylor | 11/13/2015 |
| ICEB-2015-0002-31833 | Comment Submitted by Vanessa Metcalfe | 11/13/2015 |
| ICEB-2015-0002-31834 | Comment Submitted by Rachel McGrath | 11/13/2015 |
| ICEB-2015-0002-31835 | Comment Submitted by Kylie Langdon | 11/13/2015 |
| ICEB-2015-0002-31836 | Comment Submitted by Paul Bruchesky | 11/13/2015 |
| ICEB-2015-0002-31837 | Comment Submitted by Pippa Russell | 11/13/2015 |
| ICEB-2015-0002-31838 | Comment Submitted by Alexandra Gray | 11/13/2015 |
| ICEB-2015-0002-31839 | Comment Submitted by Diana Kerr | 11/13/2015 |
| ICEB-2015-0002-31840 | Comment Submitted by Andrea Morrison | 11/13/2015 |
| ICEB-2015-0002-31841 | Comment Submitted by Alexandra Butler | 11/13/2015 |
| ICEB-2015-0002-31842 | Comment Submitted by Gabrielle Morrison | 11/13/2015 |
| ICEB-2015-0002-31843 | Comment Submitted by Julia Parsons | 11/13/2015 |
| ICEB-2015-0002-31844 | Comment Submitted by Bernadette Smith | 11/13/2015 |
| ICEB-2015-0002-31845 | Comment Submitted by Megan Peake | 11/13/2015 |
| ICEB-2015-0002-31846 | Comment Submitted by Max Fisher | 11/13/2015 |
| ICEB-2015-0002-31847 | Comment Submitted by Audrey Hardacre | 11/13/2015 |
| ICEB-2015-0002-31848 | Comment Submitted by Lisa Pullman | 11/13/2015 |
| ICEB-2015-0002-31849 | Comment Submitted by Frank Peake | 11/13/2015 |
| ICEB-2015-0002-31850 | Comment Submitted by Carl Roberts | 11/13/2015 |
| ICEB-2015-0002-31851 | Comment Submitted by Elizabeth Taylor | 11/13/2015 |
| ICEB-2015-0002-31852 | Comment Submitted by Faith Kelly | 11/13/2015 |
| ICEB-2015-0002-31853 | Comment Submitted by Benjamin Clark | 11/13/2015 |
| ICEB-2015-0002-31854 | Comment Submitted by Boris Rees | 11/13/2015 |
| ICEB-2015-0002-31855 | Comment Submitted by Sally White | 11/13/2015 |
| ICEB-2015-0002-31856 | Comment Submitted by Tracey Skinner | 11/13/2015 |
| ICEB-2015-0002-31857 | Comment Submitted by Bella Greene | 11/13/2015 |
| ICEB-2015-0002-31858 | Comment Submitted by Fiona Fraser | 11/13/2015 |
| ICEB-2015-0002-31859 | Comment Submitted by Jonathan McDonald | 11/13/2015 |
| ICEB-2015-0002-31860 | Comment Submitted by doris simonis | 11/13/2015 |
| ICEB-2015-0002-31861 | Comment Submitted by Katherine Dickens | 11/13/2015 |
| ICEB-2015-0002-31862 | Comment Submitted by Audrey Reid | 11/13/2015 |
| ICEB-2015-0002-31863 | Comment Submitted by Steven Paige | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31864 | Comment Submitted by Eric Lyman | 11/13/2015 |
| ICEB-2015-0002-31865 | Comment Submitted by Max Quinn | 11/13/2015 |
| ICEB-2015-0002-31866 | Comment Submitted by Donna Piper | 11/13/2015 |
| ICEB-2015-0002-31867 | Comment Submitted by Julia Pullman | 11/13/2015 |
| ICEB-2015-0002-31868 | Comment Submitted by Chloe Dyer | 11/13/2015 |
| ICEB-2015-0002-31869 | Comment Submitted by Donna Marshall | 11/13/2015 |
| ICEB-2015-0002-31870 | Comment Submitted by Emily Dowd | 11/13/2015 |
| ICEB-2015-0002-31871 | Comment Submitted by Diane Hamilton | 11/13/2015 |
| ICEB-2015-0002-31872 | Comment Submitted by Una Wright | 11/13/2015 |
| ICEB-2015-0002-31873 | Comment Submitted by Carolyn Arnold | 11/13/2015 |
| ICEB-2015-0002-31874 | Comment Submitted by Chloe Fraser | 11/13/2015 |
| ICEB-2015-0002-31875 | Comment Submitted by Julia MacLeod | 11/13/2015 |
| ICEB-2015-0002-31876 | Comment Submitted by Julian McDonald | 11/13/2015 |
| ICEB-2015-0002-31877 | Comment Submitted by Alan Bower | 11/13/2015 |
| ICEB-2015-0002-31878 | Comment Submitted by Rose McLean | 11/13/2015 |
| ICEB-2015-0002-31879 | Comment Submitted by Jake Stewart | 11/13/2015 |
| ICEB-2015-0002-31880 | Comment Submitted by Jonathan Morrison | 11/13/2015 |
| ICEB-2015-0002-31881 | Comment Submitted by Claire Gray | 11/13/2015 |
| ICEB-2015-0002-31882 | Comment Submitted by Stephen Lyman | 11/13/2015 |
| ICEB-2015-0002-31883 | Comment Submitted by Brenda Schlafke | 11/13/2015 |
| ICEB-2015-0002-31884 | Comment Submitted by Nathan Peake | 11/13/2015 |
| ICEB-2015-0002-31885 | Comment Submitted by Molly Harris | 11/13/2015 |
| ICEB-2015-0002-31886 | Comment Submitted by Odette King | 11/13/2015 |
| ICEB-2015-0002-31887 | Comment Submitted by Lucas Greene | 11/13/2015 |
| ICEB-2015-0002-31888 | Comment Submitted by Harry Stewart | 11/13/2015 |
| ICEB-2015-0002-31889 | Comment Submitted by Simon Gill | 11/13/2015 |
| ICEB-2015-0002-31890 | Comment Submitted by Boris Morgan | 11/13/2015 |
| ICEB-2015-0002-31891 | Comment Submitted by Tracey Payne | 11/13/2015 |
| ICEB-2015-0002-31892 | Comment Submitted by Fiona Ogden | 11/13/2015 |
| ICEB-2015-0002-31893 | Comment Submitted by Irene Langdon | 11/13/2015 |
| ICEB-2015-0002-31894 | Comment Submitted by Jessica Morrison | 11/13/2015 |
| ICEB-2015-0002-31895 | Comment Submitted by Eric Kerr | 11/13/2015 |
| ICEB-2015-0002-31896 | Comment Submitted by Nathan Vaughan | 11/13/2015 |
| ICEB-2015-0002-31897 | Comment Submitted by Amelia King | 11/13/2015 |
| ICEB-2015-0002-31898 | Comment Submitted by Gordon Mitchell | 11/13/2015 |
| ICEB-2015-0002-31899 | Comment Submitted by Kimberly Mackay | 11/13/2015 |
| ICEB-2015-0002-31900 | Comment Submitted by Charles Selby | 11/13/2015 |
| ICEB-2015-0002-31901 | Comment Submitted by Alan Wallace | 11/13/2015 |
| ICEB-2015-0002-31902 | Comment Submitted by Faith Welch | 11/13/2015 |
| ICEB-2015-0002-31903 | Comment Submitted by Ella Forsyth | 11/13/2015 |
| ICEB-2015-0002-31904 | Comment Submitted by Deirdre Graham | 11/13/2015 |
| ICEB-2015-0002-31905 | Comment Submitted by Chloe Quinn | 11/13/2015 |
| ICEB-2015-0002-31906 | Comment Submitted by Sean Bell | 11/13/2015 |
| ICEB-2015-0002-31907 | Comment Submitted by Kylie Brown | 11/13/2015 |
| ICEB-2015-0002-31908 | Comment Submitted by Sharon  Dotson | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 727 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31909 | Comment Submitted by Julia Chapman | 11/13/2015 |
| ICEB-2015-0002-31910 | Comment Submitted by Isaac Ellison | 11/13/2015 |
| ICEB-2015-0002-31911 | Comment Submitted by Stephen DuPont | 11/13/2015 |
| ICEB-2015-0002-31912 | Comment Submitted by Liam Jackson | 11/13/2015 |
| ICEB-2015-0002-31913 | Comment Submitted by Stephanie Butler | 11/13/2015 |
| ICEB-2015-0002-31914 | Comment Submitted by Isaac Turner | 11/13/2015 |
| ICEB-2015-0002-31915 | Comment Submitted by Samantha Jones | 11/13/2015 |
| ICEB-2015-0002-31916 | Comment Submitted by Yvonne Clark | 11/13/2015 |
| ICEB-2015-0002-31917 | Comment Submitted by Eric Manning | 11/13/2015 |
| ICEB-2015-0002-31918 | Comment Submitted by Rose Quinn | 11/13/2015 |
| ICEB-2015-0002-31919 | Comment Submitted by Pippa Wallace | 11/13/2015 |
| ICEB-2015-0002-31920 | Comment Submitted by Nancy Norris | 11/13/2015 |
| ICEB-2015-0002-31921 | Comment Submitted by Adam Greene | 11/13/2015 |
| ICEB-2015-0002-31922 | Comment Submitted by Feli Hudson | 11/13/2015 |
| ICEB-2015-0002-31923 | Comment Submitted by Rebecca Bond | 11/13/2015 |
| ICEB-2015-0002-31924 | Comment Submitted by Charles Slater | 11/13/2015 |
| ICEB-2015-0002-31925 | Comment Submitted by Stephen Bond | 11/13/2015 |
| ICEB-2015-0002-31926 | Comment Submitted by Adam McGrath | 11/13/2015 |
| ICEB-2015-0002-31927 | Comment Submitted by Jennifer Quinn | 11/13/2015 |
| ICEB-2015-0002-31928 | Comment Submitted by Matt Payne | 11/13/2015 |
| ICEB-2015-0002-31929 | Comment Submitted by Sophie Quinn | 11/13/2015 |
| ICEB-2015-0002-31930 | Comment Submitted by Jacob Watson | 11/13/2015 |
| ICEB-2015-0002-31931 | Comment Submitted by Peter Davies | 11/13/2015 |
| ICEB-2015-0002-31932 | Comment Submitted by Rajesh Jaiswal | 11/13/2015 |
| ICEB-2015-0002-31933 | Comment Submitted by Gavin Scott | 11/13/2015 |
| ICEB-2015-0002-31934 | Comment Submitted by Carol Lewis | 11/13/2015 |
| ICEB-2015-0002-31935 | Comment Submitted by Justin Robertson | 11/13/2015 |
| ICEB-2015-0002-31936 | Comment Submitted by Melanie Gill | 11/13/2015 |
| ICEB-2015-0002-31937 | Comment Submitted by Katherine Smith | 11/13/2015 |
| ICEB-2015-0002-31938 | Comment Submitted by Jacob Reid | 11/13/2015 |
| ICEB-2015-0002-31939 | Comment Submitted by Coleen Cameron | 11/13/2015 |
| ICEB-2015-0002-31940 | Comment Submitted by Blake Hodges | 11/13/2015 |
| ICEB-2015-0002-31941 | Comment Submitted by Alexander Mills | 11/13/2015 |
| ICEB-2015-0002-31942 | Comment Submitted by Brandon Pullman | 11/13/2015 |
| ICEB-2015-0002-31943 | Comment Submitted by Stephanie Allan | 11/13/2015 |
| ICEB-2015-0002-31944 | Comment Submitted by Bella Morgan | 11/13/2015 |
| ICEB-2015-0002-31945 | Comment Submitted by Dan White | 11/13/2015 |
| ICEB-2015-0002-31946 | Comment Submitted by Jason Wilkins | 11/13/2015 |
| ICEB-2015-0002-31947 | Comment Submitted by Blake Davidson | 11/13/2015 |
| ICEB-2015-0002-31948 | Comment Submitted by danny morris | 11/13/2015 |
| ICEB-2015-0002-31949 | Comment Submitted by Steven Blake | 11/13/2015 |
| ICEB-2015-0002-31950 | Comment Submitted by Blake Ince | 11/13/2015 |
| ICEB-2015-0002-31951 | Comment Submitted by Eric MacDonald | 11/13/2015 |
| ICEB-2015-0002-31952 | Comment Submitted by Suresh K | 11/13/2015 |
| ICEB-2015-0002-31953 | Comment Submitted by Harry Walsh | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31954 | Comment Submitted by Natalie Murray | 11/13/2015 |
| ICEB-2015-0002-31955 | Comment Submitted by Julian Grant | 11/13/2015 |
| ICEB-2015-0002-31956 | Comment Submitted by Matt Wilkins | 11/13/2015 |
| ICEB-2015-0002-31957 | Comment Submitted by Jane Mitchell | 11/13/2015 |
| ICEB-2015-0002-31958 | Comment Submitted by Alexander Marshall | 11/13/2015 |
| ICEB-2015-0002-31959 | Comment Submitted by Amanda Tucker | 11/13/2015 |
| ICEB-2015-0002-31960 | Comment Submitted by Virginia Dowd | 11/13/2015 |
| ICEB-2015-0002-31961 | Comment Submitted by Katherine Murray | 11/13/2015 |
| ICEB-2015-0002-31962 | Comment Submitted by Oliver Hodges | 11/13/2015 |
| ICEB-2015-0002-31963 | Comment Submitted by Joshua Graham | 11/13/2015 |
| ICEB-2015-0002-31964 | Comment Submitted by Anna Terry | 11/13/2015 |
| ICEB-2015-0002-31965 | Comment Submitted by Sean Simpson | 11/13/2015 |
| ICEB-2015-0002-31966 | Comment Submitted by Leo Brown | 11/13/2015 |
| ICEB-2015-0002-31967 | Comment Submitted by Rebecca Ferguson | 11/13/2015 |
| ICEB-2015-0002-31968 | Comment Submitted by Jessica Poole | 11/13/2015 |
| ICEB-2015-0002-31969 | Comment Submitted by Sean Churchill | 11/13/2015 |
| ICEB-2015-0002-31970 | Comment Submitted by Jonathan Rutherford | 11/13/2015 |
| ICEB-2015-0002-31971 | Comment Submitted by Audrey Miller | 11/13/2015 |
| ICEB-2015-0002-31972 | Comment Submitted by Sean Randall | 11/13/2015 |
| ICEB-2015-0002-31973 | Comment Submitted by Olivia Dickens | 11/13/2015 |
| ICEB-2015-0002-31974 | Comment Submitted by Julian Bond | 11/13/2015 |
| ICEB-2015-0002-31975 | Comment Submitted by Victoria Blake | 11/13/2015 |
| ICEB-2015-0002-31976 | Comment Submitted by Zoe Manning | 11/13/2015 |
| ICEB-2015-0002-31977 | Comment Submitted by Sonia Slater | 11/13/2015 |
| ICEB-2015-0002-31978 | Comment Submitted by Theresa Glover | 11/13/2015 |
| ICEB-2015-0002-31979 | Comment Submitted by Bella Hamilton | 11/13/2015 |
| ICEB-2015-0002-31980 | Comment Submitted by Jonathan Coleman | 11/13/2015 |
| ICEB-2015-0002-31981 | Comment Submitted by Bernadette Fisher | 11/13/2015 |
| ICEB-2015-0002-31982 | Comment Submitted by Madeleine Reid | 11/13/2015 |
| ICEB-2015-0002-31983 | Comment Submitted by Leah Harris | 11/13/2015 |
| ICEB-2015-0002-31984 | Comment Submitted by Connor Wright | 11/13/2015 |
| ICEB-2015-0002-31985 | Comment Submitted by Leah Forsyth | 11/13/2015 |
| ICEB-2015-0002-31986 | Comment Submitted by Tim Manning | 11/13/2015 |
| ICEB-2015-0002-31987 | Comment Submitted by Jane Hudson | 11/13/2015 |
| ICEB-2015-0002-31988 | Comment Submitted by Joshua Rampling | 11/13/2015 |
| ICEB-2015-0002-31989 | Comment Submitted by Madeleine MacDonald | 11/13/2015 |
| ICEB-2015-0002-31990 | Comment Submitted by Anthony Dyer | 11/13/2015 |
| ICEB-2015-0002-31991 | Comment Submitted by Blake Nash | 11/13/2015 |
| ICEB-2015-0002-31992 | Comment Submitted by Rose Terry | 11/13/2015 |
| ICEB-2015-0002-31993 | Comment Submitted by Hannah Reid | 11/13/2015 |
| ICEB-2015-0002-31994 | Comment Submitted by Dylan Lewis | 11/13/2015 |
| ICEB-2015-0002-31995 | Comment Submitted by Dan Cornish | 11/13/2015 |
| ICEB-2015-0002-31996 | Comment Submitted by Anne Underwood | 11/13/2015 |
| ICEB-2015-0002-31997 | Comment Submitted by Michael Mitchell | 11/13/2015 |
| ICEB-2015-0002-31998 | Comment Submitted by Grace Lambert | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-31999 | Comment Submitted by Zoe Greene | 11/13/2015 |
| ICEB-2015-0002-32000 | Comment Submitted by Grace Butler | 11/13/2015 |
| ICEB-2015-0002-32001 | Comment Submitted by Jan Clark | 11/13/2015 |
| ICEB-2015-0002-32002 | Comment Submitted by Carol Miller | 11/13/2015 |
| ICEB-2015-0002-32003 | Comment Submitted by Lillian Turner | 11/13/2015 |
| ICEB-2015-0002-32004 | Comment Submitted by Jan King | 11/13/2015 |
| ICEB-2015-0002-32005 | Comment Submitted by Jacob Hemmings | 11/13/2015 |
| ICEB-2015-0002-32006 | Comment Submitted by Jan Paterson | 11/13/2015 |
| ICEB-2015-0002-32007 | Comment Submitted by Anne Forsyth | 11/13/2015 |
| ICEB-2015-0002-32008 | Comment Submitted by Julian Payne | 11/13/2015 |
| ICEB-2015-0002-32009 | Comment Submitted by Christian Burgess | 11/13/2015 |
| ICEB-2015-0002-32010 | Comment Submitted by Trevor Dickens | 11/13/2015 |
| ICEB-2015-0002-32011 | Comment Submitted by Lily Young | 11/13/2015 |
| ICEB-2015-0002-32012 | Comment Submitted by Christopher Vaughan | 11/13/2015 |
| ICEB-2015-0002-32013 | Comment Submitted by Audrey Churchill | 11/13/2015 |
| ICEB-2015-0002-32014 | Comment Submitted by Wendy Scott | 11/13/2015 |
| ICEB-2015-0002-32015 | Comment Submitted by Dylan Henderson | 11/13/2015 |
| ICEB-2015-0002-32016 | Comment Submitted by Andrea Clarkson | 11/13/2015 |
| ICEB-2015-0002-32017 | Comment Submitted by William Payne | 11/13/2015 |
| ICEB-2015-0002-32018 | Comment Submitted by Michelle Clark | 11/13/2015 |
| ICEB-2015-0002-32019 | Comment Submitted by Carl North | 11/13/2015 |
| ICEB-2015-0002-32020 | Comment Submitted by Christian Graham | 11/13/2015 |
| ICEB-2015-0002-32021 | Comment Submitted by Julian Morrison | 11/13/2015 |
| ICEB-2015-0002-32022 | Comment Submitted by Carol Watson | 11/13/2015 |
| ICEB-2015-0002-32023 | Comment Submitted by Ryan Young | 11/13/2015 |
| ICEB-2015-0002-32024 | Comment Submitted by Jonathan Dickens | 11/13/2015 |
| ICEB-2015-0002-32025 | Comment Submitted by Yuanqing Cai | 11/13/2015 |
| ICEB-2015-0002-32026 | Comment Submitted by Jessica Simpson | 11/13/2015 |
| ICEB-2015-0002-32027 | Comment Submitted by Jonathan Ellison | 11/13/2015 |
| ICEB-2015-0002-32028 | Comment Submitted by Jack Harris | 11/13/2015 |
| ICEB-2015-0002-32029 | Comment Submitted by Liam Glover | 11/13/2015 |
| ICEB-2015-0002-32030 | Comment Submitted by Julian Underwood | 11/13/2015 |
| ICEB-2015-0002-32031 | Comment Submitted by Andrea Walker | 11/13/2015 |
| ICEB-2015-0002-32032 | Comment Submitted by Warren Morgan | 11/13/2015 |
| ICEB-2015-0002-32033 | Comment Submitted by Michael Anderson | 11/13/2015 |
| ICEB-2015-0002-32034 | Comment Submitted by Angela Thomson | 11/13/2015 |
| ICEB-2015-0002-32035 | Comment Submitted by Colin Oliver | 11/13/2015 |
| ICEB-2015-0002-32036 | Comment Submitted by Andrea Grant | 11/13/2015 |
| ICEB-2015-0002-32037 | Comment Submitted by Oliver Wilson | 11/13/2015 |
| ICEB-2015-0002-32038 | Comment Submitted by Lillian Johnston | 11/13/2015 |
| ICEB-2015-0002-32039 | Comment Submitted by Blake Reid | 11/13/2015 |
| ICEB-2015-0002-32040 | Comment Submitted by James Butler | 11/13/2015 |
| ICEB-2015-0002-32041 | Comment Submitted by Brandon Walker | 11/13/2015 |
| ICEB-2015-0002-32042 | Comment Submitted by Matt Brown | 11/13/2015 |
| ICEB-2015-0002-32043 | Comment Submitted by Ruth Murray | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32044 | Comment Submitted by Carl Bailey | 11/13/2015 |
| ICEB-2015-0002-32045 | Comment Submitted by Eric Gray | 11/13/2015 |
| ICEB-2015-0002-32046 | Comment Submitted by Carolyn Burgess | 11/13/2015 |
| ICEB-2015-0002-32047 | Comment Submitted by Madeleine Coleman | 11/13/2015 |
| ICEB-2015-0002-32048 | Comment Submitted by Theresa Lewis | 11/13/2015 |
| ICEB-2015-0002-32049 | Comment Submitted by Andrea Churchill | 11/13/2015 |
| ICEB-2015-0002-32050 | Comment Submitted by Pippa Jackson | 11/13/2015 |
| ICEB-2015-0002-32051 | Comment Submitted by Sonia Henderson | 11/13/2015 |
| ICEB-2015-0002-32052 | Comment Submitted by Joe Howard | 11/13/2015 |
| ICEB-2015-0002-32053 | Comment Submitted by William Teeter | 11/13/2015 |
| ICEB-2015-0002-32054 | Comment Submitted by Brian Lambert | 11/13/2015 |
| ICEB-2015-0002-32055 | Comment Submitted by Bruce Shur | 11/13/2015 |
| ICEB-2015-0002-32056 | Comment Submitted by Benjamin Ogden | 11/13/2015 |
| ICEB-2015-0002-32057 | Comment Submitted by Carl Wright | 11/13/2015 |
| ICEB-2015-0002-32058 | Comment Submitted by Matt Butler | 11/13/2015 |
| ICEB-2015-0002-32059 | Comment Submitted by Gavin Welch | 11/13/2015 |
| ICEB-2015-0002-32060 | Comment Submitted by Matt Mackenzie | 11/13/2015 |
| ICEB-2015-0002-32061 | Comment Submitted by Claire Russell | 11/13/2015 |
| ICEB-2015-0002-32062 | Comment Submitted by Himanshu Gaggad | 11/13/2015 |
| ICEB-2015-0002-32063 | Comment Submitted by Lauren Bower | 11/13/2015 |
| ICEB-2015-0002-32064 | Comment Submitted by Heather McDonald | 11/13/2015 |
| ICEB-2015-0002-32065 | Comment Submitted by Blake Ross | 11/13/2015 |
| ICEB-2015-0002-32066 | Comment Submitted by Katherine Avery | 11/13/2015 |
| ICEB-2015-0002-32067 | Comment Submitted by Kumar Hemanth | 11/13/2015 |
| ICEB-2015-0002-32068 | Comment Submitted by Lily Chapman | 11/13/2015 |
| ICEB-2015-0002-32069 | Comment Submitted by Alexandra Jones | 11/13/2015 |
| ICEB-2015-0002-32070 | Comment Submitted by Richard North | 11/13/2015 |
| ICEB-2015-0002-32071 | Comment Submitted by Charles Lambert | 11/13/2015 |
| ICEB-2015-0002-32072 | Comment Submitted by Jan Watson | 11/13/2015 |
| ICEB-2015-0002-32073 | Comment Submitted by Isaac Gibson | 11/13/2015 |
| ICEB-2015-0002-32074 | Comment Submitted by Manasa P | 11/13/2015 |
| ICEB-2015-0002-32075 | Comment Submitted by Oliver Bell | 11/13/2015 |
| ICEB-2015-0002-32076 | Comment Submitted by Virginia Hamilton | 11/13/2015 |
| ICEB-2015-0002-32077 | Comment Submitted by Christopher Schuyler | 11/13/2015 |
| ICEB-2015-0002-32078 | Comment Submitted by Matt Lambert | 11/13/2015 |
| ICEB-2015-0002-32079 | Comment Submitted by Benjamin Scott | 11/13/2015 |
| ICEB-2015-0002-32080 | Comment Submitted by Fiona Hodges | 11/13/2015 |
| ICEB-2015-0002-32081 | Comment Submitted by Oliver Poole | 11/13/2015 |
| ICEB-2015-0002-32082 | Comment Submitted by Anna Arnold | 11/13/2015 |
| ICEB-2015-0002-32083 | Comment Submitted by Syliva Leem | 11/13/2015 |
| ICEB-2015-0002-32084 | Comment Submitted by Max Jones | 11/13/2015 |
| ICEB-2015-0002-32085 | Comment Submitted by Natalie Anderson | 11/13/2015 |
| ICEB-2015-0002-32086 | Comment Submitted by Joan Poole | 11/13/2015 |
| ICEB-2015-0002-32087 | Comment Submitted by Sebastian Welch | 11/13/2015 |
| ICEB-2015-0002-32088 | Comment Submitted by Jan McLean | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 731 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32089 | Comment Submitted by Julia Fraser | 11/13/2015 |
| ICEB-2015-0002-32090 | Comment Submitted by Natalie Tucker | 11/13/2015 |
| ICEB-2015-0002-32091 | Comment Submitted by Karen Peters | 11/13/2015 |
| ICEB-2015-0002-32092 | Comment Submitted by Jacob Kerr | 11/13/2015 |
| ICEB-2015-0002-32093 | Comment Submitted by Michael Wallace | 11/13/2015 |
| ICEB-2015-0002-32094 | Comment Submitted by Simon Chapman | 11/13/2015 |
| ICEB-2015-0002-32095 | Comment Submitted by Oliver Hemmings | 11/13/2015 |
| ICEB-2015-0002-32096 | Comment Submitted by Natalie Wallace | 11/13/2015 |
| ICEB-2015-0002-32097 | Comment Submitted by Stephen Newman | 11/13/2015 |
| ICEB-2015-0002-32098 | Comment Submitted by Joanne Piper | 11/13/2015 |
| ICEB-2015-0002-32099 | Comment Submitted by Alexander Hemmings | 11/13/2015 |
| ICEB-2015-0002-32100 | Comment Submitted by Carily Myers | 11/13/2015 |
| ICEB-2015-0002-32101 | Comment Submitted by Olivia Sanderson | 11/13/2015 |
| ICEB-2015-0002-32102 | Comment Submitted by Madeleine Abraham | 11/13/2015 |
| ICEB-2015-0002-32103 | Comment Submitted by Alexandra Lewis | 11/13/2015 |
| ICEB-2015-0002-32104 | Comment Submitted by Randall Doerter | 11/13/2015 |
| ICEB-2015-0002-32105 | Comment Submitted by Vanessa Marshall | 11/13/2015 |
| ICEB-2015-0002-32106 | Comment Submitted by Cameron Avery | 11/13/2015 |
| ICEB-2015-0002-32107 | Comment Submitted by Colin Jackson | 11/13/2015 |
| ICEB-2015-0002-32108 | Comment Submitted by Gavin McLean | 11/13/2015 |
| ICEB-2015-0002-32109 | Comment Submitted by Amanda Hart | 11/13/2015 |
| ICEB-2015-0002-32110 | Comment Submitted by Ryan Mills | 11/13/2015 |
| ICEB-2015-0002-32111 | Comment Submitted by Grace Randall | 11/13/2015 |
| ICEB-2015-0002-32112 | Comment Submitted by Irene Baker | 11/13/2015 |
| ICEB-2015-0002-32113 | Comment Submitted by Ryan Ferguson | 11/13/2015 |
| ICEB-2015-0002-32114 | Comment Submitted by William Gill | 11/13/2015 |
| ICEB-2015-0002-32115 | Comment Submitted by Piers Nolan | 11/13/2015 |
| ICEB-2015-0002-32116 | Comment Submitted by Trevor Black | 11/13/2015 |
| ICEB-2015-0002-32117 | Comment Submitted by Dylan Metcalfe | 11/13/2015 |
| ICEB-2015-0002-32118 | Comment Submitted by Piers Walsh | 11/13/2015 |
| ICEB-2015-0002-32119 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32120 | Comment Submitted by Anthony Oliver | 11/13/2015 |
| ICEB-2015-0002-32121 | Comment Submitted by Owen Butler | 11/13/2015 |
| ICEB-2015-0002-32122 | Comment Submitted by Alexandra King | 11/13/2015 |
| ICEB-2015-0002-32123 | Comment Submitted by Amelia Cornish | 11/13/2015 |
| ICEB-2015-0002-32124 | Comment Submitted by Lauren Thomson | 11/13/2015 |
| ICEB-2015-0002-32125 | Comment Submitted by Zoe Carr | 11/13/2015 |
| ICEB-2015-0002-32126 | Comment Submitted by Lisa Hart | 11/13/2015 |
| ICEB-2015-0002-32127 | Comment Submitted by Kylie Welch | 11/13/2015 |
| ICEB-2015-0002-32128 | Comment Submitted by Jane Ross | 11/13/2015 |
| ICEB-2015-0002-32129 | Comment Submitted by Leonard Ross | 11/13/2015 |
| ICEB-2015-0002-32130 | Comment Submitted by Stephanie Stewart | 11/13/2015 |
| ICEB-2015-0002-32131 | Comment Submitted by Anthony Parsons | 11/13/2015 |
| ICEB-2015-0002-32132 | Comment Submitted by Diane Vaughan | 11/13/2015 |
| ICEB-2015-0002-32133 | Comment Submitted by Tim Wilson | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 732 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32134 | Comment Submitted by Charles Harris | 11/13/2015 |
| ICEB-2015-0002-32135 | Comment Submitted by Peter MacDonald | 11/13/2015 |
| ICEB-2015-0002-32136 | Comment Submitted by Diana Mackenzie | 11/13/2015 |
| ICEB-2015-0002-32137 | Comment Submitted by Angela Nash | 11/13/2015 |
| ICEB-2015-0002-32138 | Comment Submitted by Alexandra Walker | 11/13/2015 |
| ICEB-2015-0002-32139 | Comment Submitted by Austin Wilson | 11/13/2015 |
| ICEB-2015-0002-32140 | Comment Submitted by Liam Berry | 11/13/2015 |
| ICEB-2015-0002-32141 | Comment Submitted by Tim Russell | 11/13/2015 |
| ICEB-2015-0002-32142 | Comment Submitted by Feli Harris | 11/13/2015 |
| ICEB-2015-0002-32143 | Comment Submitted by John Thompson | 11/13/2015 |
| ICEB-2015-0002-32144 | Comment Submitted by Amy Oliver | 11/13/2015 |
| ICEB-2015-0002-32145 | Comment Submitted by Amy Mackay | 11/13/2015 |
| ICEB-2015-0002-32146 | Comment Submitted by Xiandong Peng | 11/13/2015 |
| ICEB-2015-0002-32147 | Comment Submitted by Adam Poole | 11/13/2015 |
| ICEB-2015-0002-32148 | Comment Submitted by Dorothy Lawrence | 11/13/2015 |
| ICEB-2015-0002-32149 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32150 | Comment Submitted by Mary Lambert | 11/13/2015 |
| ICEB-2015-0002-32151 | Comment Submitted by Anthony Lawrence | 11/13/2015 |
| ICEB-2015-0002-32152 | Comment Submitted by Adam McLean | 11/13/2015 |
| ICEB-2015-0002-32153 | Comment Submitted by Madeleine Ball | 11/13/2015 |
| ICEB-2015-0002-32154 | Comment Submitted by Samantha Morgan | 11/13/2015 |
| ICEB-2015-0002-32155 | Comment Submitted by Keith Lee | 11/13/2015 |
| ICEB-2015-0002-32156 | Comment Submitted by Melanie Lawrence | 11/13/2015 |
| ICEB-2015-0002-32157 | Comment Submitted by Nicholas Graham | 11/13/2015 |
| ICEB-2015-0002-32158 | Comment Submitted by Christian Rutherford | 11/13/2015 |
| ICEB-2015-0002-32159 | Comment Submitted by Robert Ferguson | 11/13/2015 |
| ICEB-2015-0002-32160 | Comment Submitted by Tim Springer | 11/13/2015 |
| ICEB-2015-0002-32161 | Comment Submitted by Harry Sutherland | 11/13/2015 |
| ICEB-2015-0002-32162 | Comment Submitted by Melanie Nash | 11/13/2015 |
| ICEB-2015-0002-32163 | Comment Submitted by Mary Gray | 11/13/2015 |
| ICEB-2015-0002-32164 | Comment Submitted by David Wilkins | 11/13/2015 |
| ICEB-2015-0002-32165 | Comment Submitted by Feli Dowd | 11/13/2015 |
| ICEB-2015-0002-32166 | Comment Submitted by Jessica Forsyth | 11/13/2015 |
| ICEB-2015-0002-32167 | Comment Submitted by Sonia Terry | 11/13/2015 |
| ICEB-2015-0002-32168 | Comment Submitted by Deirdre Payne | 11/13/2015 |
| ICEB-2015-0002-32169 | Comment Submitted by Frank Robertson | 11/13/2015 |
| ICEB-2015-0002-32170 | Comment Submitted by SANTHOSH REDDY KALLURI | 11/13/2015 |
| ICEB-2015-0002-32171 | Comment Submitted by Steven Ross | 11/13/2015 |
| ICEB-2015-0002-32172 | Comment Submitted by Jennifer Hunter | 11/13/2015 |
| ICEB-2015-0002-32173 | Comment Submitted by thomas crosby | 11/13/2015 |
| ICEB-2015-0002-32174 | Comment Submitted by Ruth Paige | 11/13/2015 |
| ICEB-2015-0002-32175 | Comment Submitted by Evan Wallace | 11/13/2015 |
| ICEB-2015-0002-32176 | Comment Submitted by Lydia Liu | 11/13/2015 |
| ICEB-2015-0002-32177 | Comment Submitted by Jane Langdon | 11/13/2015 |
| ICEB-2015-0002-32178 | Comment Submitted by Robert Simmons | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 733 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32179 | Comment Submitted by John King | 11/13/2015 |
| ICEB-2015-0002-32180 | Comment Submitted by Claire Rutherford | 11/13/2015 |
| ICEB-2015-0002-32181 | Comment Submitted by Jason Terry | 11/13/2015 |
| ICEB-2015-0002-32182 | Comment Submitted by Austin Mathis | 11/13/2015 |
| ICEB-2015-0002-32183 | Comment Submitted by Jason Marshall | 11/13/2015 |
| ICEB-2015-0002-32184 | Comment Submitted by Bernadette Buckland | 11/13/2015 |
| ICEB-2015-0002-32185 | Comment Submitted by Leonard Hudson | 11/13/2015 |
| ICEB-2015-0002-32186 | Comment Submitted by Amelia Springer | 11/13/2015 |
| ICEB-2015-0002-32187 | Comment Submitted by Nicholas Clarkson | 11/13/2015 |
| ICEB-2015-0002-32188 | Comment Submitted by Luke Terry | 11/13/2015 |
| ICEB-2015-0002-32189 | Comment Submitted by Andrew Payne | 11/13/2015 |
| ICEB-2015-0002-32190 | Comment Submitted by Keith Bell | 11/13/2015 |
| ICEB-2015-0002-32191 | Comment Submitted by Lauren McGrath | 11/13/2015 |
| ICEB-2015-0002-32192 | Comment Submitted by Edward Butler | 11/13/2015 |
| ICEB-2015-0002-32193 | Comment Submitted by Julia Ince | 11/13/2015 |
| ICEB-2015-0002-32194 | Comment Submitted by Sonia Skinner | 11/13/2015 |
| ICEB-2015-0002-32195 | Comment Submitted by Leah White | 11/13/2015 |
| ICEB-2015-0002-32196 | Comment Submitted by Diana Bower | 11/13/2015 |
| ICEB-2015-0002-32197 | Comment Submitted by Karen Underwood | 11/13/2015 |
| ICEB-2015-0002-32198 | Comment Submitted by Diane Carr | 11/13/2015 |
| ICEB-2015-0002-32199 | Comment Submitted by Phil Lawrence | 11/13/2015 |
| ICEB-2015-0002-32200 | Comment Submitted by Amelia Piper | 11/13/2015 |
| ICEB-2015-0002-32201 | Comment Submitted by Stephanie Jackson | 11/13/2015 |
| ICEB-2015-0002-32202 | Comment Submitted by Jake Poole | 11/13/2015 |
| ICEB-2015-0002-32203 | Comment Submitted by Penelope Kelly | 11/13/2015 |
| ICEB-2015-0002-32204 | Comment Submitted by Paul MacLeod | 11/13/2015 |
| ICEB-2015-0002-32205 | Comment Submitted by Steven Hodges | 11/13/2015 |
| ICEB-2015-0002-32206 | Comment Submitted by William Parr | 11/13/2015 |
| ICEB-2015-0002-32207 | Comment Submitted by Austin Metcalfe | 11/13/2015 |
| ICEB-2015-0002-32208 | Comment Submitted by Jennifer Fraser | 11/13/2015 |
| ICEB-2015-0002-32209 | Comment Submitted by Joanne Vaughan | 11/13/2015 |
| ICEB-2015-0002-32210 | Comment Submitted by James Slater | 11/13/2015 |
| ICEB-2015-0002-32211 | Comment Submitted by Jerry Woods | 11/13/2015 |
| ICEB-2015-0002-32212 | Comment Submitted by Alexandra McDonald | 11/13/2015 |
| ICEB-2015-0002-32213 | Comment Submitted by Adrian Hunter | 11/13/2015 |
| ICEB-2015-0002-32214 | Comment Submitted by Stephen Henderson | 11/13/2015 |
| ICEB-2015-0002-32215 | Comment Submitted by Isaac Edmunds | 11/13/2015 |
| ICEB-2015-0002-32216 | Comment Submitted by Audrey Morrison | 11/13/2015 |
| ICEB-2015-0002-32217 | Comment Submitted by Madeleine Hardacre | 11/13/2015 |
| ICEB-2015-0002-32218 | Comment Submitted by Claire Ogden | 11/13/2015 |
| ICEB-2015-0002-32219 | Comment Submitted by Nathan Lee | 11/13/2015 |
| ICEB-2015-0002-32220 | Comment Submitted by Faith Rees | 11/13/2015 |
| ICEB-2015-0002-32221 | Comment Submitted by Adam Bower | 11/13/2015 |
| ICEB-2015-0002-32222 | Comment Submitted by Sebastian Vance | 11/13/2015 |
| ICEB-2015-0002-32223 | Comment Submitted by Madeleine Sanderson | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32224 | Comment Submitted by Anne Young | 11/13/2015 |
| ICEB-2015-0002-32225 | Comment Submitted by Theresa Jackson | 11/13/2015 |
| ICEB-2015-0002-32226 | Comment Submitted by Virginia Payne | 11/13/2015 |
| ICEB-2015-0002-32227 | Comment Submitted by Liam Wilkins | 11/13/2015 |
| ICEB-2015-0002-32228 | Comment Submitted by Piers Avery | 11/13/2015 |
| ICEB-2015-0002-32229 | Comment Submitted by Simon Roberts | 11/13/2015 |
| ICEB-2015-0002-32230 | Comment Submitted by Sebastian Scott | 11/13/2015 |
| ICEB-2015-0002-32231 | Comment Submitted by C Beck | 11/13/2015 |
| ICEB-2015-0002-32232 | Comment Submitted by Sebastian Lee | 11/13/2015 |
| ICEB-2015-0002-32233 | Comment Submitted by Darren Elder | 11/13/2015 |
| ICEB-2015-0002-32234 | Comment Submitted by Yvonne Lawrence | 11/13/2015 |
| ICEB-2015-0002-32235 | Comment Submitted by Carol Taylor | 11/13/2015 |
| ICEB-2015-0002-32236 | Comment Submitted by Carl Jackson | 11/13/2015 |
| ICEB-2015-0002-32237 | Comment Submitted by Han Cao | 11/13/2015 |
| ICEB-2015-0002-32238 | Comment Submitted by Karen Clarkson | 11/13/2015 |
| ICEB-2015-0002-32239 | Comment Submitted by Blake Ogden | 11/13/2015 |
| ICEB-2015-0002-32240 | Comment Submitted by X.T. Li | 11/13/2015 |
| ICEB-2015-0002-32241 | Comment Submitted by Brian Greene | 11/13/2015 |
| ICEB-2015-0002-32242 | Comment Submitted by Boris Howard | 11/13/2015 |
| ICEB-2015-0002-32243 | Comment Submitted by Peter Dowd | 11/13/2015 |
| ICEB-2015-0002-32244 | Comment Submitted by Alexander Rees | 11/13/2015 |
| ICEB-2015-0002-32245 | Comment Submitted by Diane Ogden | 11/13/2015 |
| ICEB-2015-0002-32246 | Comment Submitted by Jason Buckland | 11/13/2015 |
| ICEB-2015-0002-32247 | Comment Submitted by Harry Ferguson | 11/13/2015 |
| ICEB-2015-0002-32248 | Comment Submitted by Warren Duncan | 11/13/2015 |
| ICEB-2015-0002-32249 | Comment Submitted by Anne Reid | 11/13/2015 |
| ICEB-2015-0002-32250 | Comment Submitted by Joanne Lewis | 11/13/2015 |
| ICEB-2015-0002-32251 | Comment Submitted by Jason Ross | 11/13/2015 |
| ICEB-2015-0002-32252 | Comment Submitted by Neil Edmunds | 11/13/2015 |
| ICEB-2015-0002-32253 | Comment Submitted by Sophie Hardacre | 11/13/2015 |
| ICEB-2015-0002-32254 | Comment Submitted by Gavin Buckland | 11/13/2015 |
| ICEB-2015-0002-32255 | Comment Submitted by Jack Walsh | 11/13/2015 |
| ICEB-2015-0002-32256 | Comment Submitted by Steven Powell | 11/13/2015 |
| ICEB-2015-0002-32257 | Comment Submitted by Rachel North | 11/13/2015 |
| ICEB-2015-0002-32258 | Comment Submitted by Kylie Ross | 11/13/2015 |
| ICEB-2015-0002-32259 | Comment Submitted by Hannah Butler | 11/13/2015 |
| ICEB-2015-0002-32260 | Comment Submitted by Molly MacDonald | 11/13/2015 |
| ICEB-2015-0002-32261 | Comment Submitted by David Wright | 11/13/2015 |
| ICEB-2015-0002-32262 | Comment Submitted by Audrey Randall | 11/13/2015 |
| ICEB-2015-0002-32263 | Comment Submitted by Andrea Robertson | 11/13/2015 |
| ICEB-2015-0002-32264 | Comment Submitted by Irene Marshall | 11/13/2015 |
| ICEB-2015-0002-32265 | Comment Submitted by Christian North | 11/13/2015 |
| ICEB-2015-0002-32266 | Comment Submitted by Sebastian Lyman | 11/13/2015 |
| ICEB-2015-0002-32267 | Comment Submitted by Sebastian Ross | 11/13/2015 |
| ICEB-2015-0002-32268 | Comment Submitted by Alan Ross | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 735 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32269 | Comment Submitted by Alexander Duncan | 11/13/2015 |
| ICEB-2015-0002-32270 | Comment Submitted by Ragho Amit | 11/13/2015 |
| ICEB-2015-0002-32271 | Comment Submitted by Sue Abraham | 11/13/2015 |
| ICEB-2015-0002-32272 | Comment Submitted by Hedie Bagherzadoman | 11/13/2015 |
| ICEB-2015-0002-32273 | Comment Submitted by Nicholas Mackenzie | 11/13/2015 |
| ICEB-2015-0002-32274 | Comment Submitted by Alexander Davidson | 11/13/2015 |
| ICEB-2015-0002-32275 | Comment Submitted by Megan Rampling | 11/13/2015 |
| ICEB-2015-0002-32276 | Comment Submitted by Max Wallace | 11/13/2015 |
| ICEB-2015-0002-32277 | Comment Submitted by Diane Nolan | 11/13/2015 |
| ICEB-2015-0002-32278 | Comment Submitted by Sam Greene | 11/13/2015 |
| ICEB-2015-0002-32279 | Comment Submitted by Jacob Gibson | 11/13/2015 |
| ICEB-2015-0002-32280 | Comment Submitted by Keith Graham | 11/13/2015 |
| ICEB-2015-0002-32281 | Comment Submitted by Alice Bryant | 11/13/2015 |
| ICEB-2015-0002-32282 | Comment Submitted by Jennifer Burgess | 11/13/2015 |
| ICEB-2015-0002-32283 | Comment Submitted by Alexandra Paterson | 11/13/2015 |
| ICEB-2015-0002-32284 | Comment Submitted by Melanie May | 11/13/2015 |
| ICEB-2015-0002-32285 | Comment Submitted by Leslie Leake | 11/13/2015 |
| ICEB-2015-0002-32286 | Comment Submitted by Phil Dyer | 11/13/2015 |
| ICEB-2015-0002-32287 | Comment Submitted by YAN XIA | 11/13/2015 |
| ICEB-2015-0002-32288 | Comment Submitted by Adam Vaughan | 11/13/2015 |
| ICEB-2015-0002-32289 | Comment Submitted by Michael McDonald | 11/13/2015 |
| ICEB-2015-0002-32290 | Comment Submitted by W Smith | 11/13/2015 |
| ICEB-2015-0002-32291 | Comment Submitted by Rhonda  Aviles | 11/13/2015 |
| ICEB-2015-0002-32292 | Comment Submitted by Lisa Murray | 11/13/2015 |
| ICEB-2015-0002-32293 | Comment Submitted by Joshua Morrison | 11/13/2015 |
| ICEB-2015-0002-32294 | Comment Submitted by Ian Wright | 11/13/2015 |
| ICEB-2015-0002-32295 | Comment Submitted by Keith Grant | 11/13/2015 |
| ICEB-2015-0002-32296 | Comment Submitted by Vanessa Clarkson | 11/13/2015 |
| ICEB-2015-0002-32297 | Comment Submitted by Katherine Baker | 11/13/2015 |
| ICEB-2015-0002-32298 | Comment Submitted by Kuan-Yu Li | 11/13/2015 |
| ICEB-2015-0002-32299 | Comment Submitted by Megan Slater | 11/13/2015 |
| ICEB-2015-0002-32300 | Comment Submitted by Joanne Cameron | 11/13/2015 |
| ICEB-2015-0002-32301 | Comment Submitted by Colin Henderson | 11/13/2015 |
| ICEB-2015-0002-32302 | Comment Submitted by Brian Avery | 11/13/2015 |
| ICEB-2015-0002-32303 | Comment Submitted by Kimi Xi | 11/13/2015 |
| ICEB-2015-0002-32304 | Comment Submitted by Ian Butler | 11/13/2015 |
| ICEB-2015-0002-32305 | Comment Submitted by Tracey Grant | 11/13/2015 |
| ICEB-2015-0002-32306 | Comment Submitted by Sebastian Paterson | 11/13/2015 |
| ICEB-2015-0002-32307 | Comment Submitted by Pranesh Raghavendran | 11/13/2015 |
| ICEB-2015-0002-32308 | Comment Submitted by Brandon Terry | 11/13/2015 |
| ICEB-2015-0002-32309 | Comment Submitted by Owen Vance | 11/13/2015 |
| ICEB-2015-0002-32310 | Comment Submitted by Christopher Powell | 11/13/2015 |
| ICEB-2015-0002-32311 | Comment Submitted by Nathan Duncan | 11/13/2015 |
| ICEB-2015-0002-32312 | Comment Submitted by Bob Batz | 11/13/2015 |
| ICEB-2015-0002-32313 | Comment Submitted by Austin White | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 736 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32314 | Comment Submitted by Catherine Markitell | 11/13/2015 |
| ICEB-2015-0002-32315 | Comment Submitted by Yvonne Walsh | 11/13/2015 |
| ICEB-2015-0002-32316 | Comment Submitted by Colin Hill | 11/13/2015 |
| ICEB-2015-0002-32317 | Comment Submitted by Stephanie Hart | 11/13/2015 |
| ICEB-2015-0002-32318 | Comment Submitted by Sue Howard | 11/13/2015 |
| ICEB-2015-0002-32319 | Comment Submitted by Alison Butler | 11/13/2015 |
| ICEB-2015-0002-32320 | Comment Submitted by Colin Payne | 11/13/2015 |
| ICEB-2015-0002-32321 | Comment Submitted by Sally Piper | 11/13/2015 |
| ICEB-2015-0002-32322 | Comment Submitted by Virginia Knox | 11/13/2015 |
| ICEB-2015-0002-32323 | Comment Submitted by Sean Mackenzie | 11/13/2015 |
| ICEB-2015-0002-32324 | Comment Submitted by Chloe James | 11/13/2015 |
| ICEB-2015-0002-32325 | Comment Submitted by Gabrielle Miller | 11/13/2015 |
| ICEB-2015-0002-32326 | Comment Submitted by Sam Piper | 11/13/2015 |
| ICEB-2015-0002-32327 | Comment Submitted by Carol Stiver | 11/13/2015 |
| ICEB-2015-0002-32328 | Comment Submitted by Carl Rutherford | 11/13/2015 |
| ICEB-2015-0002-32329 | Comment Submitted by Ava Brown | 11/13/2015 |
| ICEB-2015-0002-32330 | Comment Submitted by Emily Skinner | 11/13/2015 |
| ICEB-2015-0002-32331 | Comment Submitted by Rachel Carr | 11/13/2015 |
| ICEB-2015-0002-32332 | Comment Submitted by Amelia Glover | 11/13/2015 |
| ICEB-2015-0002-32333 | Comment Submitted by Madeleine Brown | 11/13/2015 |
| ICEB-2015-0002-32334 | Comment Submitted by Sonia May | 11/13/2015 |
| ICEB-2015-0002-32335 | Comment Submitted by Ryan King | 11/13/2015 |
| ICEB-2015-0002-32336 | Comment Submitted by David Hemmings | 11/13/2015 |
| ICEB-2015-0002-32337 | Comment Submitted by Yvonne Duncan | 11/13/2015 |
| ICEB-2015-0002-32338 | Comment Submitted by Adrian Smith | 11/13/2015 |
| ICEB-2015-0002-32339 | Comment Submitted by Matt Russell | 11/13/2015 |
| ICEB-2015-0002-32340 | Comment Submitted by Samantha Watson | 11/13/2015 |
| ICEB-2015-0002-32341 | Comment Submitted by Amelia Rampling | 11/13/2015 |
| ICEB-2015-0002-32342 | Comment Submitted by Thomas Wright | 11/13/2015 |
| ICEB-2015-0002-32343 | Comment Submitted by Isaac Thomson | 11/13/2015 |
| ICEB-2015-0002-32344 | Comment Submitted by Megan Short | 11/13/2015 |
| ICEB-2015-0002-32345 | Comment Submitted by Frank Avery | 11/13/2015 |
| ICEB-2015-0002-32346 | Comment Submitted by Kevin Lawrence | 11/13/2015 |
| ICEB-2015-0002-32347 | Comment Submitted by Amanda Abraham | 11/13/2015 |
| ICEB-2015-0002-32348 | Comment Submitted by Owen Howard | 11/13/2015 |
| ICEB-2015-0002-32349 | Comment Submitted by Caroline Wright | 11/13/2015 |
| ICEB-2015-0002-32350 | Comment Submitted by Angela Lawrence | 11/13/2015 |
| ICEB-2015-0002-32351 | Comment Submitted by Ronald  Murphy | 11/13/2015 |
| ICEB-2015-0002-32352 | Comment Submitted by Dorothy Wilkins | 11/13/2015 |
| ICEB-2015-0002-32353 | Comment Submitted by Wanda Yates | 11/13/2015 |
| ICEB-2015-0002-32354 | Comment Submitted by Sue Ball | 11/13/2015 |
| ICEB-2015-0002-32355 | Comment Submitted by John Paige | 11/13/2015 |
| ICEB-2015-0002-32356 | Comment Submitted by Una Oliver | 11/13/2015 |
| ICEB-2015-0002-32357 | Comment Submitted by Sam Edmunds | 11/13/2015 |
| ICEB-2015-0002-32358 | Comment Submitted by Amanda Ellison | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32359 | Comment Submitted by Warren Rampling | 11/13/2015 |
| ICEB-2015-0002-32360 | Comment Submitted by Megan Martin | 11/13/2015 |
| ICEB-2015-0002-32361 | Comment Submitted by Sally Wallace | 11/13/2015 |
| ICEB-2015-0002-32362 | Comment Submitted by Sam Brown | 11/13/2015 |
| ICEB-2015-0002-32363 | Comment Submitted by Liam Morgan | 11/13/2015 |
| ICEB-2015-0002-32364 | Comment Submitted by Jennifer Carr | 11/13/2015 |
| ICEB-2015-0002-32365 | Comment Submitted by Brian Hughes | 11/13/2015 |
| ICEB-2015-0002-32366 | Comment Submitted by Ryan Lewis | 11/13/2015 |
| ICEB-2015-0002-32367 | Comment Submitted by Diane Reid | 11/13/2015 |
| ICEB-2015-0002-32368 | Comment Submitted by Thomas Harris | 11/13/2015 |
| ICEB-2015-0002-32369 | Comment Submitted by Michael Morgan | 11/13/2015 |
| ICEB-2015-0002-32370 | Comment Submitted by Theresa Newman | 11/13/2015 |
| ICEB-2015-0002-32371 | Comment Submitted by Michelle Robertson | 11/13/2015 |
| ICEB-2015-0002-32372 | Comment Submitted by Virginia Sutherland | 11/13/2015 |
| ICEB-2015-0002-32373 | Comment Submitted by Matt Sharp | 11/13/2015 |
| ICEB-2015-0002-32374 | Comment Submitted by Claire Poole | 11/13/2015 |
| ICEB-2015-0002-32375 | Comment Submitted by Jessica Mitchell | 11/13/2015 |
| ICEB-2015-0002-32376 | Comment Submitted by Paul Rees | 11/13/2015 |
| ICEB-2015-0002-32377 | Comment Submitted by Richard Kelly | 11/13/2015 |
| ICEB-2015-0002-32378 | Comment Submitted by Victor Forsyth | 11/13/2015 |
| ICEB-2015-0002-32379 | Comment Submitted by Cameron Davies | 11/13/2015 |
| ICEB-2015-0002-32380 | Comment Submitted by David Quinn | 11/13/2015 |
| ICEB-2015-0002-32381 | Comment Submitted by Mary Forsyth | 11/13/2015 |
| ICEB-2015-0002-32382 | Comment Submitted by Evan Quinn | 11/13/2015 |
| ICEB-2015-0002-32383 | Comment Submitted by GURUCHARAN NAIDU KOSURU | 11/13/2015 |
| ICEB-2015-0002-32384 | Comment Submitted by Nathan Ince | 11/13/2015 |
| ICEB-2015-0002-32385 | Comment Submitted by Paul Burgess | 11/13/2015 |
| ICEB-2015-0002-32386 | Comment Submitted by Alan Wilson | 11/13/2015 |
| ICEB-2015-0002-32387 | Comment Submitted by Max Murray | 11/13/2015 |
| ICEB-2015-0002-32388 | Comment Submitted by anthony sune | 11/13/2015 |
| ICEB-2015-0002-32389 | Comment Submitted by Alexander Anderson | 11/13/2015 |
| ICEB-2015-0002-32390 | Comment Submitted by Matt Scott | 11/13/2015 |
| ICEB-2015-0002-32391 | Comment Submitted by Tracey Wallace | 11/13/2015 |
| ICEB-2015-0002-32392 | Comment Submitted by Anthony Johnston | 11/13/2015 |
| ICEB-2015-0002-32393 | Comment Submitted by Dan Dowd | 11/13/2015 |
| ICEB-2015-0002-32394 | Comment Submitted by Julie van der Hoop | 11/13/2015 |
| ICEB-2015-0002-32395 | Comment Submitted by Michelle North | 11/13/2015 |
| ICEB-2015-0002-32396 | Comment Submitted by Irene Berry | 11/13/2015 |
| ICEB-2015-0002-32397 | Comment Submitted by Amy Davidson | 11/13/2015 |
| ICEB-2015-0002-32398 | Comment Submitted by Kendrick  Casey | 11/13/2015 |
| ICEB-2015-0002-32399 | Comment Submitted by Ken Vandercoeur | 11/13/2015 |
| ICEB-2015-0002-32400 | Comment Submitted by Jacob Bell | 11/13/2015 |
| ICEB-2015-0002-32401 | Comment Submitted by Deirdre Taylor | 11/13/2015 |
| ICEB-2015-0002-32402 | Comment Submitted by Bella Carr | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32403 | Comment Submitted by Kevin Davidson | 11/13/2015 |
| ICEB-2015-0002-32404 | Comment Submitted by Sofia Byrne | 11/13/2015 |
| ICEB-2015-0002-32405 | Comment Submitted by Feli Lee | 11/13/2015 |
| ICEB-2015-0002-32406 | Comment Submitted by John Guehlstorff III | 11/13/2015 |
| ICEB-2015-0002-32407 | Comment Submitted by Victoria Baker | 11/13/2015 |
| ICEB-2015-0002-32408 | Comment Submitted by Bowen Anonymous | 11/13/2015 |
| ICEB-2015-0002-32409 | Comment Submitted by Nicola Gibson | 11/13/2015 |
| ICEB-2015-0002-32410 | Comment Submitted by David Roberts | 11/13/2015 |
| ICEB-2015-0002-32411 | Comment Submitted by Warren Fraser | 11/13/2015 |
| ICEB-2015-0002-32412 | Comment Submitted by THOMAS GERNTILE | 11/13/2015 |
| ICEB-2015-0002-32413 | Comment Submitted by Julian Walsh | 11/13/2015 |
| ICEB-2015-0002-32414 | Comment Submitted by Kimberly Newman | 11/13/2015 |
| ICEB-2015-0002-32415 | Comment Submitted by Robert Miller | 11/13/2015 |
| ICEB-2015-0002-32416 | Comment Submitted by John MacLeod | 11/13/2015 |
| ICEB-2015-0002-32417 | Comment Submitted by Amelia Wilson | 11/13/2015 |
| ICEB-2015-0002-32418 | Comment Submitted by Stephen Kerr | 11/13/2015 |
| ICEB-2015-0002-32419 | Comment Submitted by Stephen Wilson | 11/13/2015 |
| ICEB-2015-0002-32420 | Comment Submitted by Michael Jose | 11/13/2015 |
| ICEB-2015-0002-32421 | Comment Submitted by Jacob Dowd | 11/13/2015 |
| ICEB-2015-0002-32422 | Comment Submitted by Alison Paterson | 11/13/2015 |
| ICEB-2015-0002-32423 | Comment Submitted by Carolyn Dickens | 11/13/2015 |
| ICEB-2015-0002-32424 | Comment Submitted by Tim Peters | 11/13/2015 |
| ICEB-2015-0002-32425 | Comment Submitted by Alexander Ball | 11/13/2015 |
| ICEB-2015-0002-32426 | Comment Submitted by Colin Mathis | 11/13/2015 |
| ICEB-2015-0002-32427 | Comment Submitted by Lily Cornish | 11/13/2015 |
| ICEB-2015-0002-32428 | Comment Submitted by Keith Ross | 11/13/2015 |
| ICEB-2015-0002-32429 | Comment Submitted by Benjamin Nash | 11/13/2015 |
| ICEB-2015-0002-32430 | Comment Submitted by Joe Allan | 11/13/2015 |
| ICEB-2015-0002-32431 | Comment Submitted by Natalie Clark | 11/13/2015 |
| ICEB-2015-0002-32432 | Comment Submitted by Thomas Pullman | 11/13/2015 |
| ICEB-2015-0002-32433 | Comment Submitted by Michael Peake | 11/13/2015 |
| ICEB-2015-0002-32434 | Comment Submitted by Tom Bowen | 11/13/2015 |
| ICEB-2015-0002-32435 | Comment Submitted by Rachel Sanderson | 11/13/2015 |
| ICEB-2015-0002-32436 | Comment Submitted by Natalie Hughes | 11/13/2015 |
| ICEB-2015-0002-32437 | Comment Submitted by Joe Welch | 11/13/2015 |
| ICEB-2015-0002-32438 | Comment Submitted by Heather Taylor | 11/13/2015 |
| ICEB-2015-0002-32439 | Comment Submitted by Jenny Law | 11/13/2015 |
| ICEB-2015-0002-32440 | Comment Submitted by Lily Mackay | 11/13/2015 |
| ICEB-2015-0002-32441 | Comment Submitted by Leonard Simpson | 11/13/2015 |
| ICEB-2015-0002-32442 | Comment Submitted by William Kelly | 11/13/2015 |
| ICEB-2015-0002-32443 | Comment Submitted by YONGMIN KIM | 11/13/2015 |
| ICEB-2015-0002-32444 | Comment Submitted by Simon Knox | 11/13/2015 |
| ICEB-2015-0002-32445 | Comment Submitted by Maria Glover | 11/13/2015 |
| ICEB-2015-0002-32446 | Comment Submitted by Rebecca Paterson | 11/13/2015 |
| ICEB-2015-0002-32447 | Comment Submitted by FRANK bBOWERS | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 739 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32448 | Comment Submitted by Peter Morrison | 11/13/2015 |
| ICEB-2015-0002-32449 | Comment Submitted by Brad Hayes | 11/13/2015 |
| ICEB-2015-0002-32450 | Comment Submitted by Emma Lewis | 11/13/2015 |
| ICEB-2015-0002-32451 | Comment Submitted by Shashank Namala | 11/13/2015 |
| ICEB-2015-0002-32452 | Comment Submitted by John Wilson | 11/13/2015 |
| ICEB-2015-0002-32453 | Comment Submitted by Sarah Ball | 11/13/2015 |
| ICEB-2015-0002-32454 | Comment Submitted by Nancy Powers | 11/13/2015 |
| ICEB-2015-0002-32455 | Comment Submitted by Boris Newman | 11/13/2015 |
| ICEB-2015-0002-32456 | Comment Submitted by Joe Davies | 11/13/2015 |
| ICEB-2015-0002-32457 | Comment Submitted by Sushma Thimmapuram | 11/13/2015 |
| ICEB-2015-0002-32458 | Comment Submitted by Vanessa Jones | 11/13/2015 |
| ICEB-2015-0002-32459 | Comment Submitted by Kevin Young | 11/13/2015 |
| ICEB-2015-0002-32460 | Comment Submitted by Blake Payne | 11/13/2015 |
| ICEB-2015-0002-32461 | Comment Submitted by Stephen Metcalfe | 11/13/2015 |
| ICEB-2015-0002-32462 | Comment Submitted by Ava Wallace | 11/13/2015 |
| ICEB-2015-0002-32463 | Comment Submitted by Gabrielle Payne | 11/13/2015 |
| ICEB-2015-0002-32464 | Comment Submitted by Justin Randall | 11/13/2015 |
| ICEB-2015-0002-32465 | Comment Submitted by Bernadette Duncan | 11/13/2015 |
| ICEB-2015-0002-32466 | Comment Submitted by Hannah Clarkson | 11/13/2015 |
| ICEB-2015-0002-32467 | Comment Submitted by Liam Wright | 11/13/2015 |
| ICEB-2015-0002-32468 | Comment Submitted by Deirdre Knox | 11/13/2015 |
| ICEB-2015-0002-32469 | Comment Submitted by Juan Carlos | 11/13/2015 |
| ICEB-2015-0002-32470 | Comment Submitted by Balachandu medasani | 11/13/2015 |
| ICEB-2015-0002-32471 | Comment Submitted by Paul Knox | 11/13/2015 |
| ICEB-2015-0002-32472 | Comment Submitted by Stephen Bower | 11/13/2015 |
| ICEB-2015-0002-32473 | Comment Submitted by Kevin Brown | 11/13/2015 |
| ICEB-2015-0002-32474 | Comment Submitted by Sarah Bohrer | 11/13/2015 |
| ICEB-2015-0002-32475 | Comment Submitted by Albert LeBreton | 11/13/2015 |
| ICEB-2015-0002-32476 | Comment Submitted by Jennifer Clark | 11/13/2015 |
| ICEB-2015-0002-32477 | Comment Submitted by Zoe Hudson | 11/13/2015 |
| ICEB-2015-0002-32478 | Comment Submitted by Natalie McDonald | 11/13/2015 |
| ICEB-2015-0002-32479 | Comment Submitted by Lucas Randall | 11/13/2015 |
| ICEB-2015-0002-32480 | Comment Submitted by Richard Jackson | 11/13/2015 |
| ICEB-2015-0002-32481 | Comment Submitted by Dan Simpson | 11/13/2015 |
| ICEB-2015-0002-32482 | Comment Submitted by Theresa Hamilton | 11/13/2015 |
| ICEB-2015-0002-32483 | Comment Submitted by Sarah Welch | 11/13/2015 |
| ICEB-2015-0002-32484 | Comment Submitted by Amanda Brown | 11/13/2015 |
| ICEB-2015-0002-32485 | Comment Submitted by Eric Knox | 11/13/2015 |
| ICEB-2015-0002-32486 | Comment Submitted by Owen Scott | 11/13/2015 |
| ICEB-2015-0002-32487 | Comment Submitted by Simon White | 11/13/2015 |
| ICEB-2015-0002-32488 | Comment Submitted by Matt Fraser | 11/13/2015 |
| ICEB-2015-0002-32489 | Comment Submitted by Amanda Hemmings | 11/13/2015 |
| ICEB-2015-0002-32490 | Comment Submitted by Julia Wallace | 11/13/2015 |
| ICEB-2015-0002-32491 | Comment Submitted by Tracey Wilkins | 11/13/2015 |
| ICEB-2015-0002-32492 | Comment Submitted by Lily Henderson | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32493 | Comment Submitted by Charles Hardacre | 11/13/2015 |
| ICEB-2015-0002-32494 | Comment Submitted by Xingpeng Li | 11/13/2015 |
| ICEB-2015-0002-32495 | Comment Submitted by Una Buckland | 11/13/2015 |
| ICEB-2015-0002-32496 | Comment Submitted by Sophie Duncan | 11/13/2015 |
| ICEB-2015-0002-32497 | Comment Submitted by Anna Lambert | 11/13/2015 |
| ICEB-2015-0002-32498 | Comment Submitted by michael tate | 11/13/2015 |
| ICEB-2015-0002-32499 | Comment Submitted by Fiona Underwood | 11/13/2015 |
| ICEB-2015-0002-32500 | Comment Submitted by Cameron Ross | 11/13/2015 |
| ICEB-2015-0002-32501 | Comment Submitted by Luke Taylor | 11/13/2015 |
| ICEB-2015-0002-32502 | Comment Submitted by james bobek | 11/13/2015 |
| ICEB-2015-0002-32503 | Comment Submitted by Nathan Avery | 11/13/2015 |
| ICEB-2015-0002-32504 | Comment Submitted by James Watson | 11/13/2015 |
| ICEB-2015-0002-32505 | Comment Submitted by Sagar  Karalkar | 11/13/2015 |
| ICEB-2015-0002-32506 | Comment Submitted by Una Ince | 11/13/2015 |
| ICEB-2015-0002-32507 | Comment Submitted by Joanne Davies | 11/13/2015 |
| ICEB-2015-0002-32508 | Comment Submitted by Phil Mackay | 11/13/2015 |
| ICEB-2015-0002-32509 | Comment Submitted by Stephen Arnold | 11/13/2015 |
| ICEB-2015-0002-32510 | Comment Submitted by Steven Graham | 11/13/2015 |
| ICEB-2015-0002-32511 | Comment Submitted by Ron Cushing | 11/13/2015 |
| ICEB-2015-0002-32512 | Comment Submitted by Angela Hunter | 11/13/2015 |
| ICEB-2015-0002-32513 | Comment Submitted by Michelle Brown | 11/13/2015 |
| ICEB-2015-0002-32514 | Comment Submitted by Lisa Walsh | 11/13/2015 |
| ICEB-2015-0002-32515 | Comment Submitted by Piers Powell | 11/13/2015 |
| ICEB-2015-0002-32516 | Comment Submitted by William Hardacre | 11/13/2015 |
| ICEB-2015-0002-32517 | Comment Submitted by ARLENE KINCAID | 11/13/2015 |
| ICEB-2015-0002-32518 | Comment Submitted by Faith Lyman | 11/13/2015 |
| ICEB-2015-0002-32519 | Comment Submitted by Lucas Walsh | 11/13/2015 |
| ICEB-2015-0002-32520 | Comment Submitted by Max Clark | 11/13/2015 |
| ICEB-2015-0002-32521 | Comment Submitted by Nicola McGrath | 11/13/2015 |
| ICEB-2015-0002-32522 | Comment Submitted by Hannah Kerr | 11/13/2015 |
| ICEB-2015-0002-32523 | Comment Submitted by venkat p | 11/13/2015 |
| ICEB-2015-0002-32524 | Comment Submitted by Mahathi Vantedhu | 11/13/2015 |
| ICEB-2015-0002-32525 | Comment Submitted by Lucas Paterson | 11/13/2015 |
| ICEB-2015-0002-32526 | Comment Submitted by Jack Buckland | 11/13/2015 |
| ICEB-2015-0002-32527 | Comment Submitted by Heather Mclean | 11/13/2015 |
| ICEB-2015-0002-32528 | Comment Submitted by Dylan Ross | 11/13/2015 |
| ICEB-2015-0002-32529 | Comment Submitted by Julia Love | 11/13/2015 |
| ICEB-2015-0002-32530 | Comment Submitted by Chloe Duncan | 11/13/2015 |
| ICEB-2015-0002-32531 | Comment Submitted by Connor Walsh | 11/13/2015 |
| ICEB-2015-0002-32532 | Comment Submitted by Shubham Sarvaiya | 11/13/2015 |
| ICEB-2015-0002-32533 | Comment Submitted by Richard Parr | 11/13/2015 |
| ICEB-2015-0002-32534 | Comment Submitted by Molly Wilkins | 11/13/2015 |
| ICEB-2015-0002-32535 | Comment Submitted by Anthony Morgan | 11/13/2015 |
| ICEB-2015-0002-32536 | Comment Submitted by Saravanan Sethumurugan | 11/13/2015 |
| ICEB-2015-0002-32537 | Comment Submitted by Fengchang  Ni | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 741 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32538 | Comment Submitted by Owen Hart | 11/13/2015 |
| ICEB-2015-0002-32539 | Comment Submitted by venkat p | 11/13/2015 |
| ICEB-2015-0002-32540 | Comment Submitted by Sarah Ogden | 11/13/2015 |
| ICEB-2015-0002-32541 | Comment Submitted by Lisa Edmunds | 11/13/2015 |
| ICEB-2015-0002-32542 | Comment Submitted by Richard Hart | 11/13/2015 |
| ICEB-2015-0002-32543 | Comment Submitted by anonymousq anonymousq | 11/13/2015 |
| ICEB-2015-0002-32544 | Comment Submitted by Susan Driscoll | 11/13/2015 |
| ICEB-2015-0002-32545 | Comment Submitted by Victor White | 11/13/2015 |
| ICEB-2015-0002-32546 | Comment Submitted by Boris Poole | 11/13/2015 |
| ICEB-2015-0002-32547 | Comment Submitted by Joshua Walsh | 11/13/2015 |
| ICEB-2015-0002-32548 | Comment Submitted by Hemu M | 11/13/2015 |
| ICEB-2015-0002-32549 | Comment Submitted by Justin Coleman | 11/13/2015 |
| ICEB-2015-0002-32550 | Comment Submitted by Rebecca Moody | 11/13/2015 |
| ICEB-2015-0002-32551 | Comment Submitted by Claire Burgess | 11/13/2015 |
| ICEB-2015-0002-32552 | Comment Submitted by Sachin Pawar | 11/13/2015 |
| ICEB-2015-0002-32553 | Comment Submitted by Charles Dyer | 11/13/2015 |
| ICEB-2015-0002-32554 | Comment Submitted by Alison Brown | 11/13/2015 |
| ICEB-2015-0002-32555 | Comment Submitted by Jun Wang | 11/13/2015 |
| ICEB-2015-0002-32556 | Comment Submitted by Lloyd Thomas | 11/13/2015 |
| ICEB-2015-0002-32557 | Comment Submitted by Alexander Payne | 11/13/2015 |
| ICEB-2015-0002-32558 | Comment Submitted by Deirdre Hamilton | 11/13/2015 |
| ICEB-2015-0002-32559 | Comment Submitted by Anne Parsons | 11/13/2015 |
| ICEB-2015-0002-32560 | Comment Submitted by Keith Marshall | 11/13/2015 |
| ICEB-2015-0002-32561 | Comment Submitted by Katherine McLean | 11/13/2015 |
| ICEB-2015-0002-32562 | Comment Submitted by Vamshi B | 11/13/2015 |
| ICEB-2015-0002-32563 | Comment Submitted by Dylan Greene | 11/13/2015 |
| ICEB-2015-0002-32564 | Comment Submitted by Sai Vishnu Teja Vempali | 11/13/2015 |
| ICEB-2015-0002-32565 | Comment Submitted by Kevin Dyer | 11/13/2015 |
| ICEB-2015-0002-32566 | Comment Submitted by Austin Hart | 11/13/2015 |
| ICEB-2015-0002-32567 | Comment Submitted by kan chen | 11/13/2015 |
| ICEB-2015-0002-32568 | Comment Submitted by Lucas Dickens | 11/13/2015 |
| ICEB-2015-0002-32569 | Comment Submitted by Harry Sharp | 11/13/2015 |
| ICEB-2015-0002-32570 | Comment Submitted by Claire Lewis | 11/13/2015 |
| ICEB-2015-0002-32571 | Comment Submitted by Rachel Butler | 11/13/2015 |
| ICEB-2015-0002-32572 | Comment Submitted by Jack Lambert | 11/13/2015 |
| ICEB-2015-0002-32573 | Comment Submitted by Brian White | 11/13/2015 |
| ICEB-2015-0002-32574 | Comment Submitted by Amanda Morgan | 11/13/2015 |
| ICEB-2015-0002-32575 | Comment Submitted by Grace W | 11/13/2015 |
| ICEB-2015-0002-32576 | Comment Submitted by Lily Harris | 11/13/2015 |
| ICEB-2015-0002-32577 | Comment Submitted by Donna Marie Shafer | 11/13/2015 |
| ICEB-2015-0002-32578 | Comment Submitted by Simon Jackson | 11/13/2015 |
| ICEB-2015-0002-32579 | Comment Submitted by Lisa Morrison | 11/13/2015 |
| ICEB-2015-0002-32580 | Comment Submitted by Pippa Davies | 11/13/2015 |
| ICEB-2015-0002-32581 | Comment Submitted by Sebastian Jackson | 11/13/2015 |
| ICEB-2015-0002-32582 | Comment Submitted by Diana Underwood | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32583 | Comment Submitted by Sanya Gulati | 11/13/2015 |
| ICEB-2015-0002-32584 | Comment Submitted by Emily Campbell | 11/13/2015 |
| ICEB-2015-0002-32585 | Comment Submitted by Qing Wu | 11/13/2015 |
| ICEB-2015-0002-32586 | Comment Submitted by Bernadette King | 11/13/2015 |
| ICEB-2015-0002-32587 | Comment Submitted by Blake Fraser | 11/13/2015 |
| ICEB-2015-0002-32588 | Comment Submitted by Adam Grant | 11/13/2015 |
| ICEB-2015-0002-32589 | Comment Submitted by Zhang kangkang | 11/13/2015 |
| ICEB-2015-0002-32590 | Comment Submitted by Donna Vance | 11/13/2015 |
| ICEB-2015-0002-32591 | Comment Submitted by Kevin Holihan | 11/13/2015 |
| ICEB-2015-0002-32592 | Comment Submitted by Lillian Tucker | 11/13/2015 |
| ICEB-2015-0002-32593 | Comment Submitted by Daniel Cheng | 11/13/2015 |
| ICEB-2015-0002-32594 | Comment Submitted by Hari Katragunta | 11/13/2015 |
| ICEB-2015-0002-32595 | Comment Submitted by Liam Poole | 11/13/2015 |
| ICEB-2015-0002-32596 | Comment Submitted by Oliver Davidson | 11/13/2015 |
| ICEB-2015-0002-32597 | Comment Submitted by Jonathan Payne | 11/13/2015 |
| ICEB-2015-0002-32598 | Comment Submitted by Olivia Gray | 11/13/2015 |
| ICEB-2015-0002-32599 | Comment Submitted by Raghav Kishan S R | 11/13/2015 |
| ICEB-2015-0002-32600 | Comment Submitted by Harry Nolan | 11/13/2015 |
| ICEB-2015-0002-32601 | Comment Submitted by Roshmi James | 11/13/2015 |
| ICEB-2015-0002-32602 | Comment Submitted by Sidney S. Davisson | 11/13/2015 |
| ICEB-2015-0002-32603 | Comment Submitted by Tony Wu | 11/13/2015 |
| ICEB-2015-0002-32604 | Comment Submitted by Gabrielle James | 11/13/2015 |
| ICEB-2015-0002-32605 | Comment Submitted by Bob Weber | 11/13/2015 |
| ICEB-2015-0002-32606 | Comment Submitted by kezhao du | 11/13/2015 |
| ICEB-2015-0002-32607 | Comment Submitted by Olivia Gill | 11/13/2015 |
| ICEB-2015-0002-32608 | Comment Submitted by Blake Cameron | 11/13/2015 |
| ICEB-2015-0002-32609 | Comment Submitted by Joshua Turner | 11/13/2015 |
| ICEB-2015-0002-32610 | Comment Submitted by Wayne Bullock | 11/13/2015 |
| ICEB-2015-0002-32611 | Comment Submitted by sree harsha | 11/13/2015 |
| ICEB-2015-0002-32612 | Comment Submitted by Anthony Bell | 11/13/2015 |
| ICEB-2015-0002-32613 | Comment Submitted by Yuxiong Wu | 11/13/2015 |
| ICEB-2015-0002-32614 | Comment Submitted by Angela Paterson | 11/13/2015 |
| ICEB-2015-0002-32615 | Comment Submitted by Zoe Gibson | 11/13/2015 |
| ICEB-2015-0002-32616 | Comment Submitted by Fei Wu | 11/13/2015 |
| ICEB-2015-0002-32617 | Comment Submitted by Peter Jiao | 11/13/2015 |
| ICEB-2015-0002-32618 | Comment Submitted by Mary Mathis | 11/13/2015 |
| ICEB-2015-0002-32619 | Comment Submitted by David Spur | 11/13/2015 |
| ICEB-2015-0002-32620 | Comment Submitted by Dan Cohen | 11/13/2015 |
| ICEB-2015-0002-32621 | Comment Submitted by Alison Terry | 11/13/2015 |
| ICEB-2015-0002-32622 | Comment Submitted by Gordon Hunter | 11/13/2015 |
| ICEB-2015-0002-32623 | Comment Submitted by Faith Ball | 11/13/2015 |
| ICEB-2015-0002-32624 | Comment Submitted by Kevin Clarkson | 11/13/2015 |
| ICEB-2015-0002-32625 | Comment Submitted by Lucas Underwood | 11/13/2015 |
| ICEB-2015-0002-32626 | Comment Submitted by Dylan Sutherland | 11/13/2015 |
| ICEB-2015-0002-32627 | Comment Submitted by Ava Knox | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32628 | Comment Submitted by Jaahnavi T | 11/13/2015 |
| ICEB-2015-0002-32629 | Comment Submitted by Irene North | 11/13/2015 |
| ICEB-2015-0002-32630 | Comment Submitted by Sriram venkataswamy Venkataswamy | 11/13/2015 |
| ICEB-2015-0002-32631 | Comment Submitted by Tracey Fraser | 11/13/2015 |
| ICEB-2015-0002-32632 | Comment Submitted by Carl Kerr | 11/13/2015 |
| ICEB-2015-0002-32633 | Comment Submitted by Warren Mills | 11/13/2015 |
| ICEB-2015-0002-32634 | Comment Submitted by Yi Shi | 11/13/2015 |
| ICEB-2015-0002-32635 | Comment Submitted by Neil Alsop | 11/13/2015 |
| ICEB-2015-0002-32636 | Comment Submitted by Colin Graham | 11/13/2015 |
| ICEB-2015-0002-32637 | Comment Submitted by Penelope Duncan | 11/13/2015 |
| ICEB-2015-0002-32638 | Comment Submitted by Richard Langdon | 11/13/2015 |
| ICEB-2015-0002-32639 | Comment Submitted by Sam Faiello | 11/13/2015 |
| ICEB-2015-0002-32640 | Comment Submitted by Tim Parsons | 11/13/2015 |
| ICEB-2015-0002-32641 | Comment Submitted by Claire Walsh | 11/13/2015 |
| ICEB-2015-0002-32642 | Comment Submitted by Victoria Ball | 11/13/2015 |
| ICEB-2015-0002-32643 | Comment Submitted by Ruth Manning | 11/13/2015 |
| ICEB-2015-0002-32644 | Comment Submitted by Harry Bond | 11/13/2015 |
| ICEB-2015-0002-32645 | Comment Submitted by YUE ZHAO | 11/13/2015 |
| ICEB-2015-0002-32646 | Comment Submitted by Pragna Munagala | 11/13/2015 |
| ICEB-2015-0002-32647 | Comment Submitted by Grace McDonald | 11/13/2015 |
| ICEB-2015-0002-32648 | Comment Submitted by Virginia Clarkson | 11/13/2015 |
| ICEB-2015-0002-32649 | Comment Submitted by Joyce Stoner | 11/13/2015 |
| ICEB-2015-0002-32650 | Comment Submitted by Mr. and Mrs. Americo Fusco | 11/13/2015 |
| ICEB-2015-0002-32651 | Comment Submitted by Wendy McDonald | 11/13/2015 |
| ICEB-2015-0002-32652 | Comment Submitted by Rachel Parr | 11/13/2015 |
| ICEB-2015-0002-32653 | Comment Submitted by David Robertson | 11/13/2015 |
| ICEB-2015-0002-32654 | Comment Submitted by Santoshi D | 11/13/2015 |
| ICEB-2015-0002-32655 | Comment Submitted by Alan Bailey | 11/13/2015 |
| ICEB-2015-0002-32656 | Comment Submitted by Caroline Fisher | 11/13/2015 |
| ICEB-2015-0002-32657 | Comment Submitted by Joe Clark | 11/13/2015 |
| ICEB-2015-0002-32658 | Comment Submitted by Colin Slater | 11/13/2015 |
| ICEB-2015-0002-32659 | Comment Submitted by Chaitanya mittapalli | 11/13/2015 |
| ICEB-2015-0002-32660 | Comment Submitted by Amelia Walsh | 11/13/2015 |
| ICEB-2015-0002-32661 | Comment Submitted by Allison Bryant | 11/13/2015 |
| ICEB-2015-0002-32662 | Comment Submitted by Thomas Mills | 11/13/2015 |
| ICEB-2015-0002-32663 | Comment Submitted by Deepa  Hegde | 11/13/2015 |
| ICEB-2015-0002-32664 | Comment Submitted by Bella Burgess | 11/13/2015 |
| ICEB-2015-0002-32665 | Comment Submitted by Audrey Powell | 11/13/2015 |
| ICEB-2015-0002-32666 | Comment Submitted by mustafa farooqui | 11/13/2015 |
| ICEB-2015-0002-32667 | Comment Submitted by Melanie Ellison | 11/13/2015 |
| ICEB-2015-0002-32668 | Comment Submitted by pinky Anonymous | 11/13/2015 |
| ICEB-2015-0002-32669 | Comment Submitted by Lauren Edmunds | 11/13/2015 |
| ICEB-2015-0002-32670 | Comment Submitted by Darl Easton | 11/13/2015 |
| ICEB-2015-0002-32671 | Comment Submitted by Edward Carr | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32672 | Comment Submitted by Tim Pullman | 11/13/2015 |
| ICEB-2015-0002-32673 | Comment Submitted by Karen Newman | 11/13/2015 |
| ICEB-2015-0002-32674 | Comment Submitted by Wendy Miller | 11/13/2015 |
| ICEB-2015-0002-32675 | Comment Submitted by Carol Johnston | 11/13/2015 |
| ICEB-2015-0002-32676 | Comment Submitted by Charles Watson | 11/13/2015 |
| ICEB-2015-0002-32677 | Comment Submitted by Anna Hudson | 11/13/2015 |
| ICEB-2015-0002-32678 | Comment Submitted by Rakibul Hasan | 11/13/2015 |
| ICEB-2015-0002-32679 | Comment Submitted by Owen Randall | 11/13/2015 |
| ICEB-2015-0002-32680 | Comment Submitted by Yixing Liu | 11/13/2015 |
| ICEB-2015-0002-32681 | Comment Submitted by Jack Henderson | 11/13/2015 |
| ICEB-2015-0002-32682 | Comment Submitted by Edward Lawrence | 11/13/2015 |
| ICEB-2015-0002-32683 | Comment Submitted by Catherine Langer | 11/13/2015 |
| ICEB-2015-0002-32684 | Comment Submitted by Richard Short | 11/13/2015 |
| ICEB-2015-0002-32685 | Comment Submitted by Qingbin Li | 11/13/2015 |
| ICEB-2015-0002-32686 | Comment Submitted by Jane Walker | 11/13/2015 |
| ICEB-2015-0002-32687 | Comment Submitted by David Manning | 11/13/2015 |
| ICEB-2015-0002-32688 | Comment Submitted by Nithesh Rao Boyanapally | 11/13/2015 |
| ICEB-2015-0002-32689 | Comment Submitted by Jason Cameron | 11/13/2015 |
| ICEB-2015-0002-32690 | Comment Submitted by Boris Walsh | 11/13/2015 |
| ICEB-2015-0002-32691 | Comment Submitted by Olivia North | 11/13/2015 |
| ICEB-2015-0002-32692 | Comment Submitted by Alexandra Churchill | 11/13/2015 |
| ICEB-2015-0002-32693 | Comment Submitted by Shirong Wu | 11/13/2015 |
| ICEB-2015-0002-32694 | Comment Submitted by Sarah Kelly | 11/13/2015 |
| ICEB-2015-0002-32695 | Comment Submitted by Debanjan Deep | 11/13/2015 |
| ICEB-2015-0002-32696 | Comment Submitted by Heather Knox | 11/13/2015 |
| ICEB-2015-0002-32697 | Comment Submitted by Karthik Ramachandran | 11/13/2015 |
| ICEB-2015-0002-32698 | Comment Submitted by Charles Rees | 11/13/2015 |
| ICEB-2015-0002-32699 | Comment Submitted by Samantha Sharp | 11/13/2015 |
| ICEB-2015-0002-32700 | Comment Submitted by Zoe Rampling | 11/13/2015 |
| ICEB-2015-0002-32701 | Comment Submitted by Nicola Butler | 11/13/2015 |
| ICEB-2015-0002-32702 | Comment Submitted by Sanjukta Bera | 11/13/2015 |
| ICEB-2015-0002-32703 | Comment Submitted by Jane Russell | 11/13/2015 |
| ICEB-2015-0002-32704 | Comment Submitted by Rose Lewis | 11/13/2015 |
| ICEB-2015-0002-32705 | Comment Submitted by Siddarth Sampath | 11/13/2015 |
| ICEB-2015-0002-32706 | Comment Submitted by Pippa Peters | 11/13/2015 |
| ICEB-2015-0002-32707 | Comment Submitted by Andrew Knox | 11/13/2015 |
| ICEB-2015-0002-32708 | Comment Submitted by Grace Wang | 11/13/2015 |
| ICEB-2015-0002-32709 | Comment Submitted by Joan Langdon | 11/13/2015 |
| ICEB-2015-0002-32710 | Comment Submitted by Charles Payne | 11/13/2015 |
| ICEB-2015-0002-32711 | Comment Submitted by Andrew Taylor | 11/13/2015 |
| ICEB-2015-0002-32712 | Comment Submitted by Nicola Langdon | 11/13/2015 |
| ICEB-2015-0002-32713 | Comment Submitted by Gordon Mackenzie | 11/13/2015 |
| ICEB-2015-0002-32714 | Comment Submitted by Blake Ball | 11/13/2015 |
| ICEB-2015-0002-32715 | Comment Submitted by Wei Zhang | 11/13/2015 |
| ICEB-2015-0002-32716 | Comment Submitted by Dylan Piper | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32717 | Comment Submitted by Aju More | 11/13/2015 |
| ICEB-2015-0002-32718 | Comment Submitted by Alison Taylor | 11/13/2015 |
| ICEB-2015-0002-32719 | Comment Submitted by qing lan | 11/13/2015 |
| ICEB-2015-0002-32720 | Comment Submitted by Yvonne Parsons | 11/13/2015 |
| ICEB-2015-0002-32721 | Comment Submitted by Divya P | 11/13/2015 |
| ICEB-2015-0002-32722 | Comment Submitted by shravan srichand hyderabad | 11/13/2015 |
| ICEB-2015-0002-32723 | Comment Submitted by Bernadette Arnold | 11/13/2015 |
| ICEB-2015-0002-32724 | Comment Submitted by John Wilson | 11/13/2015 |
| ICEB-2015-0002-32725 | Comment Submitted by Molly Parsons | 11/13/2015 |
| ICEB-2015-0002-32726 | Comment Submitted by Dan Jones | 11/13/2015 |
| ICEB-2015-0002-32727 | Comment Submitted by Christian Blake | 11/13/2015 |
| ICEB-2015-0002-32728 | Comment Submitted by Justin Skinner | 11/13/2015 |
| ICEB-2015-0002-32729 | Comment Submitted by Carol Piper | 11/13/2015 |
| ICEB-2015-0002-32730 | Comment Submitted by Anonymous anonymous | 11/13/2015 |
| ICEB-2015-0002-32731 | Comment Submitted by Cliff Taylor | 11/13/2015 |
| ICEB-2015-0002-32732 | Comment Submitted by Natalie Lambert | 11/13/2015 |
| ICEB-2015-0002-32733 | Comment Submitted by Deirdre Peters | 11/13/2015 |
| ICEB-2015-0002-32734 | Comment Submitted by James Rees | 11/13/2015 |
| ICEB-2015-0002-32735 | Comment Submitted by Dolores Adams | 11/13/2015 |
| ICEB-2015-0002-32736 | Comment Submitted by Deirdre Sutherland | 11/13/2015 |
| ICEB-2015-0002-32737 | Comment Submitted by Elizabeth Skinner | 11/13/2015 |
| ICEB-2015-0002-32738 | Comment Submitted by Deirdre Ellison | 11/13/2015 |
| ICEB-2015-0002-32739 | Comment Submitted by Jacob McGrath | 11/13/2015 |
| ICEB-2015-0002-32740 | Comment Submitted by Xin Dong | 11/13/2015 |
| ICEB-2015-0002-32741 | Comment Submitted by Charles Glover | 11/13/2015 |
| ICEB-2015-0002-32742 | Comment Submitted by N D | 11/13/2015 |
| ICEB-2015-0002-32743 | Comment Submitted by Anne Khol | 11/13/2015 |
| ICEB-2015-0002-32744 | Comment Submitted by Alan Avery | 11/13/2015 |
| ICEB-2015-0002-32745 | Comment Submitted by Cameron Black | 11/13/2015 |
| ICEB-2015-0002-32746 | Comment Submitted by Eric Greene | 11/13/2015 |
| ICEB-2015-0002-32747 | Comment Submitted by Louise Ashford | 11/13/2015 |
| ICEB-2015-0002-32748 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32749 | Comment Submitted by John Smits | 11/13/2015 |
| ICEB-2015-0002-32750 | Comment Submitted by Melanie Naylor | 11/13/2015 |
| ICEB-2015-0002-32751 | Comment Submitted by Richard Denny | 11/13/2015 |
| ICEB-2015-0002-32752 | Comment Submitted by Shreyas S | 11/13/2015 |
| ICEB-2015-0002-32753 | Comment Submitted by Quentin Shuai | 11/13/2015 |
| ICEB-2015-0002-32754 | Comment Submitted by Tahea  Tamanna | 11/13/2015 |
| ICEB-2015-0002-32755 | Comment Submitted by Yiqun Liu | 11/13/2015 |
| ICEB-2015-0002-32756 | Comment Submitted by Yuhang Ming | 11/13/2015 |
| ICEB-2015-0002-32757 | Comment Submitted by Dorothy Thomas | 11/13/2015 |
| ICEB-2015-0002-32758 | Comment Submitted by Mihir Pathare | 11/13/2015 |
| ICEB-2015-0002-32759 | Comment Submitted by Sohil Gandhi | 11/13/2015 |
| ICEB-2015-0002-32760 | Comment Submitted by Nancy Jaye | 11/13/2015 |
| ICEB-2015-0002-32761 | Comment Submitted by xiaofeng zhou | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32762 | Comment Submitted by Keith Chen | 11/13/2015 |
| ICEB-2015-0002-32763 | Comment Submitted by Tucker Buchanan | 11/13/2015 |
| ICEB-2015-0002-32764 | Comment Submitted by JIAN DONG LIU | 11/13/2015 |
| ICEB-2015-0002-32765 | Comment Submitted by geoffrey buranday | 11/13/2015 |
| ICEB-2015-0002-32766 | Comment Submitted by Yichen Shuai | 11/13/2015 |
| ICEB-2015-0002-32767 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32768 | Comment Submitted by Sheila  Synder | 11/13/2015 |
| ICEB-2015-0002-32769 | Comment Submitted by Xiangxue Guo | 11/13/2015 |
| ICEB-2015-0002-32770 | Comment Submitted by Kenneth Field | 11/13/2015 |
| ICEB-2015-0002-32771 | Comment Submitted by Gopalakrishna  Akurathi | 11/13/2015 |
| ICEB-2015-0002-32772 | Comment Submitted by Jeevan reddy Nayini | 11/13/2015 |
| ICEB-2015-0002-32773 | Comment Submitted by Pritha Nanda | 11/13/2015 |
| ICEB-2015-0002-32774 | Comment Submitted by mike wilson | 11/13/2015 |
| ICEB-2015-0002-32775 | Comment Submitted by Claudia Reed | 11/13/2015 |
| ICEB-2015-0002-32776 | Comment Submitted by Yijin Li | 11/13/2015 |
| ICEB-2015-0002-32777 | Comment Submitted by JIE REN | 11/13/2015 |
| ICEB-2015-0002-32778 | Comment Submitted by Derek  Lee | 11/13/2015 |
| ICEB-2015-0002-32779 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32780 | Comment Submitted by Pritha Nanda | 11/13/2015 |
| ICEB-2015-0002-32781 | Comment Submitted by James Dedon | 11/13/2015 |
| ICEB-2015-0002-32782 | Comment Submitted by HUAN  WANG | 11/13/2015 |
| ICEB-2015-0002-32783 | Comment Submitted by Mark Oliver | 11/13/2015 |
| ICEB-2015-0002-32784 | Comment Submitted by Rakesh Kothakapu | 11/13/2015 |
| ICEB-2015-0002-32785 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32786 | Comment Submitted by Vincent Ray | 11/13/2015 |
| ICEB-2015-0002-32787 | Comment Submitted by anonymous USA citizen  USA Citizen no reprisal | 11/13/2015 |
| ICEB-2015-0002-32788 | Comment Submitted by Joyce Mahoney | 11/13/2015 |
| ICEB-2015-0002-32789 | Comment Submitted by Chen Liang | 11/13/2015 |
| ICEB-2015-0002-32790 | Comment Submitted by Zhanxiao Ma | 11/13/2015 |
| ICEB-2015-0002-32791 | Comment Submitted by Raj shekhar r reddy Tirumal reddy | 11/13/2015 |
| ICEB-2015-0002-32792 | Comment Submitted by shilpa Amarendrababu Sujatha | 11/13/2015 |
| ICEB-2015-0002-32793 | Comment Submitted by LISA ZHOU | 11/13/2015 |
| ICEB-2015-0002-32794 | Comment Submitted by Fiona Young | 11/13/2015 |
| ICEB-2015-0002-32795 | Comment Submitted by Elena Amani | 11/13/2015 |
| ICEB-2015-0002-32796 | Comment Submitted by Amelia Slovensky | 11/13/2015 |
| ICEB-2015-0002-32797 | Comment Submitted by Chenying Sun | 11/13/2015 |
| ICEB-2015-0002-32798 | Comment Submitted by Yangjun Li | 11/13/2015 |
| ICEB-2015-0002-32799 | Comment Submitted by prashant  murali | 11/13/2015 |
| ICEB-2015-0002-32800 | Comment Submitted by Fei Feng | 11/13/2015 |
| ICEB-2015-0002-32801 | Comment Submitted by Doug Bandy | 11/13/2015 |
| ICEB-2015-0002-32802 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32803 | Comment Submitted by Kevin Sanghvi | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32804 | Comment Submitted by Yuan Zhuang | 11/13/2015 |
| ICEB-2015-0002-32805 | Comment Submitted by Xianhua Bing | 11/13/2015 |
| ICEB-2015-0002-32806 | Comment Submitted by Cheryl Ray | 11/13/2015 |
| ICEB-2015-0002-32807 | Comment Submitted by Changmin Hu | 11/13/2015 |
| ICEB-2015-0002-32808 | Comment Submitted by Ace John | 11/13/2015 |
| ICEB-2015-0002-32809 | Comment Submitted by Yanhua Rao | 11/13/2015 |
| ICEB-2015-0002-32810 | Comment Submitted by Raghu Chella | 11/13/2015 |
| ICEB-2015-0002-32811 | Comment Submitted by Stephen Lykins | 11/13/2015 |
| ICEB-2015-0002-32812 | Comment Submitted by Richard Brown | 11/13/2015 |
| ICEB-2015-0002-32813 | Comment Submitted by Susanne Hesse | 11/13/2015 |
| ICEB-2015-0002-32814 | Comment Submitted by Anne Burns | 11/13/2015 |
| ICEB-2015-0002-32815 | Comment Submitted by Kim Blue | 11/13/2015 |
| ICEB-2015-0002-32816 | Comment Submitted by Michael Potter | 11/13/2015 |
| ICEB-2015-0002-32817 | Comment Submitted by Changshuo Gao | 11/13/2015 |
| ICEB-2015-0002-32818 | Comment Submitted by Robert White | 11/13/2015 |
| ICEB-2015-0002-32819 | Comment Submitted by Katheryn Hasara | 11/13/2015 |
| ICEB-2015-0002-32820 | Comment Submitted by Gan Jiang | 11/13/2015 |
| ICEB-2015-0002-32821 | Comment Submitted by Arun Kumar Annella | 11/13/2015 |
| ICEB-2015-0002-32822 | Comment Submitted by Richard Campbell Hi | 11/13/2015 |
| ICEB-2015-0002-32823 | Comment Submitted by Siddhesh Dhupe | 11/13/2015 |
| ICEB-2015-0002-32824 | Comment Submitted by Tommy Glaien | 11/13/2015 |
| ICEB-2015-0002-32825 | Comment Submitted by Weihong Ou | 11/13/2015 |
| ICEB-2015-0002-32826 | Comment Submitted by Johnnie You | 11/13/2015 |
| ICEB-2015-0002-32827 | Comment Submitted by Julie Adams | 11/13/2015 |
| ICEB-2015-0002-32828 | Comment Submitted by James Higgins | 11/13/2015 |
| ICEB-2015-0002-32829 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32830 | Comment Submitted by Li Li | 11/13/2015 |
| ICEB-2015-0002-32831 | Comment Submitted by Jasper Yuan | 11/13/2015 |
| ICEB-2015-0002-32832 | Comment Submitted by Vandhana  Ramamoorthy | 11/13/2015 |
| ICEB-2015-0002-32833 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32834 | Comment Submitted by Eshwar Vanaparthi | 11/13/2015 |
| ICEB-2015-0002-32835 | Comment Submitted by Koushik yadav Alupula | 11/13/2015 |
| ICEB-2015-0002-32836 | Comment Submitted by Daniel Richardson | 11/13/2015 |
| ICEB-2015-0002-32837 | Comment Submitted by Rohit  Katti | 11/13/2015 |
| ICEB-2015-0002-32838 | Comment Submitted by SHIYI ZHANG | 11/13/2015 |
| ICEB-2015-0002-32839 | Comment Submitted by edward cooper | 11/13/2015 |
| ICEB-2015-0002-32840 | Comment Submitted by Bill Carrothers | 11/13/2015 |
| ICEB-2015-0002-32841 | Comment Submitted by Pradeep Kabalai | 11/13/2015 |
| ICEB-2015-0002-32842 | Comment Submitted by Ruixi Zhou | 11/13/2015 |
| ICEB-2015-0002-32843 | Comment Submitted by Xiaowang Zhang | 11/13/2015 |
| ICEB-2015-0002-32844 | Comment Submitted by guang  yang | 11/13/2015 |
| ICEB-2015-0002-32845 | Comment Submitted by David Feng | 11/13/2015 |
| ICEB-2015-0002-32846 | Comment Submitted by QI LU | 11/13/2015 |
| ICEB-2015-0002-32847 | Comment Submitted by dolores wieland | 11/13/2015 |
| ICEB-2015-0002-32848 | Comment Submitted by Yanle Hu | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.     Page 748 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32849 | Comment Submitted by Guru Gangadhar Pisupati | 11/13/2015 |
| ICEB-2015-0002-32850 | Comment Submitted by Glenn  Phillips | 11/13/2015 |
| ICEB-2015-0002-32851 | Comment Submitted by Faisal Raza | 11/13/2015 |
| ICEB-2015-0002-32852 | Comment Submitted by Jerry  Gullion | 11/13/2015 |
| ICEB-2015-0002-32853 | Comment Submitted by Anvesh Reddy | 11/13/2015 |
| ICEB-2015-0002-32854 | Comment Submitted by Keith Brouse | 11/13/2015 |
| ICEB-2015-0002-32855 | Comment Submitted by FENG XUE | 11/13/2015 |
| ICEB-2015-0002-32856 | Comment Submitted by varun subramanian | 11/13/2015 |
| ICEB-2015-0002-32857 | Comment Submitted by Paul Stumpf | 11/13/2015 |
| ICEB-2015-0002-32858 | Comment Submitted by Vinod Bathula | 11/13/2015 |
| ICEB-2015-0002-32859 | Comment Submitted by sudhakara pattabhi | 11/13/2015 |
| ICEB-2015-0002-32860 | Comment Submitted by Antony Korah | 11/13/2015 |
| ICEB-2015-0002-32861 | Comment Submitted by John Goodman | 11/13/2015 |
| ICEB-2015-0002-32862 | Comment Submitted by Li Pan | 11/13/2015 |
| ICEB-2015-0002-32863 | Comment Submitted by Albert Einstein | 11/13/2015 |
| ICEB-2015-0002-32864 | Comment Submitted by June Pearce | 11/13/2015 |
| ICEB-2015-0002-32865 | Comment Submitted by Dale Cole Sr. | 11/13/2015 |
| ICEB-2015-0002-32866 | Comment Submitted by Chris Galati | 11/13/2015 |
| ICEB-2015-0002-32867 | Comment Submitted by samrat kothi | 11/13/2015 |
| ICEB-2015-0002-32868 | Comment Submitted by wayne hilchen | 11/13/2015 |
| ICEB-2015-0002-32869 | Comment Submitted by Catalin L. Schmit | 11/13/2015 |
| ICEB-2015-0002-32870 | Comment Submitted by Roman Pavlushchenko | 11/13/2015 |
| ICEB-2015-0002-32871 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32872 | Comment Submitted by Mingshu Zhou | 11/13/2015 |
| ICEB-2015-0002-32873 | Comment Submitted by william black | 11/13/2015 |
| ICEB-2015-0002-32874 | Comment Submitted by Raymond Gwuo | 11/13/2015 |
| ICEB-2015-0002-32875 | Comment Submitted by Yuting Ma | 11/13/2015 |
| ICEB-2015-0002-32876 | Comment Submitted by Chandler Goldman | 11/13/2015 |
| ICEB-2015-0002-32877 | Comment Submitted by Lori LaBree | 11/13/2015 |
| ICEB-2015-0002-32878 | Comment Submitted by Hanjing Peng | 11/13/2015 |
| ICEB-2015-0002-32879 | Comment Submitted by Sasi kiran M | 11/13/2015 |
| ICEB-2015-0002-32880 | Comment Submitted by Keying Pei | 11/13/2015 |
| ICEB-2015-0002-32881 | Comment Submitted by Krishna chaitanya reddy Dasuri | 11/13/2015 |
| ICEB-2015-0002-32882 | Comment Submitted by Jayvirsinh Solanki | 11/13/2015 |
| ICEB-2015-0002-32883 | Comment Submitted by Margaret Manzi | 11/13/2015 |
| ICEB-2015-0002-32884 | Comment Submitted by Zeli Tan | 11/13/2015 |
| ICEB-2015-0002-32885 | Comment Submitted by BARBARA HRIFKO | 11/13/2015 |
| ICEB-2015-0002-32886 | Comment Submitted by Shawn J. Baker | 11/13/2015 |
| ICEB-2015-0002-32887 | Comment Submitted by Lee Seedorff | 11/13/2015 |
| ICEB-2015-0002-32888 | Comment Submitted by Krista Fariel | 11/13/2015 |
| ICEB-2015-0002-32889 | Comment Submitted by Jieyan Chen | 11/13/2015 |
| ICEB-2015-0002-32890 | Comment Submitted by George Placer | 11/13/2015 |
| ICEB-2015-0002-32891 | Comment Submitted by sri kumar | 11/13/2015 |
| ICEB-2015-0002-32892 | Comment Submitted by Jacob Dougattee | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 749 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32893 | Comment Submitted by Linda Parlato | 11/13/2015 |
| ICEB-2015-0002-32894 | Comment Submitted by Eric Broneer | 11/13/2015 |
| ICEB-2015-0002-32895 | Comment Submitted by Praveen Peddi | 11/13/2015 |
| ICEB-2015-0002-32896 | Comment Submitted by snehal shendware | 11/13/2015 |
| ICEB-2015-0002-32897 | Comment Submitted by Zhimin Sun | 11/13/2015 |
| ICEB-2015-0002-32898 | Comment Submitted by Jenny Weng | 11/13/2015 |
| ICEB-2015-0002-32899 | Comment Submitted by Xiang Huang | 11/13/2015 |
| ICEB-2015-0002-32900 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32901 | Comment Submitted by swaminathan mathiyalagan | 11/13/2015 |
| ICEB-2015-0002-32902 | Comment Submitted by Wenjing Liu | 11/13/2015 |
| ICEB-2015-0002-32903 | Comment Submitted by ben gremminger | 11/13/2015 |
| ICEB-2015-0002-32904 | Comment Submitted by Peng Ding | 11/13/2015 |
| ICEB-2015-0002-32905 | Comment Submitted by Shailendra Patil | 11/13/2015 |
| ICEB-2015-0002-32906 | Comment Submitted by Akhil Panchal | 11/13/2015 |
| ICEB-2015-0002-32907 | Comment Submitted by Liangzhen Du | 11/13/2015 |
| ICEB-2015-0002-32908 | Comment Submitted by xiaoliang li | 11/13/2015 |
| ICEB-2015-0002-32909 | Comment Submitted by Hiram M Maxwell | 11/13/2015 |
| ICEB-2015-0002-32910 | Comment Submitted by Nitin Shinde | 11/13/2015 |
| ICEB-2015-0002-32911 | Comment Submitted by Tim Cirrus | 11/13/2015 |
| ICEB-2015-0002-32912 | Comment Submitted by Venkata Sai Mahesh Mamidibathula | 11/13/2015 |
| ICEB-2015-0002-32913 | Comment Submitted by Karen Jin | 11/13/2015 |
| ICEB-2015-0002-32914 | Comment Submitted by Patrick Wang | 11/13/2015 |
| ICEB-2015-0002-32915 | Comment Submitted by Johnny Chan | 11/13/2015 |
| ICEB-2015-0002-32916 | Comment Submitted by Davor Bzik | 11/13/2015 |
| ICEB-2015-0002-32917 | Comment Submitted by Aditya Sabadra | 11/13/2015 |
| ICEB-2015-0002-32918 | Comment Submitted by Heyi Li | 11/13/2015 |
| ICEB-2015-0002-32919 | Comment Submitted by Uma Valluru | 11/13/2015 |
| ICEB-2015-0002-32920 | Comment Submitted by Yilun Lyu | 11/13/2015 |
| ICEB-2015-0002-32921 | Comment Submitted by Raghunath Duggi | 11/13/2015 |
| ICEB-2015-0002-32922 | Comment Submitted by Karthik Perumalla | 11/13/2015 |
| ICEB-2015-0002-32923 | Comment Submitted by Albert Lee | 11/13/2015 |
| ICEB-2015-0002-32924 | Comment Submitted by Mark Lee | 11/13/2015 |
| ICEB-2015-0002-32925 | Comment Submitted by SHUANGZHE CHENG | 11/13/2015 |
| ICEB-2015-0002-32926 | Comment Submitted by Sandeep KP | 11/13/2015 |
| ICEB-2015-0002-32927 | Comment Submitted by Ramakrishna namburi | 11/13/2015 |
| ICEB-2015-0002-32928 | Comment Submitted by Hari Prasanth Govindaraju | 11/13/2015 |
| ICEB-2015-0002-32929 | Comment Submitted by Mahaveer Sattoor | 11/13/2015 |
| ICEB-2015-0002-32930 | Comment Submitted by Sherya  somstya | 11/13/2015 |
| ICEB-2015-0002-32931 | Comment Submitted by Wei Jing | 11/13/2015 |
| ICEB-2015-0002-32932 | Comment Submitted by Jeffery  Horward | 11/13/2015 |
| ICEB-2015-0002-32933 | Comment Submitted by PRITESHKUMAR MAHAJAN | 11/13/2015 |
| ICEB-2015-0002-32934 | Comment Submitted by Zhihuan Wang | 11/13/2015 |
| ICEB-2015-0002-32935 | Comment Submitted by anonymous anonymous | 11/13/2015 |
| ICEB-2015-0002-32936 | Comment Submitted by Rahul G | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32937 | Comment Submitted by Muhur Lonkar | 11/13/2015 |
| ICEB-2015-0002-32938 | Comment Submitted by Viv Gao | 11/13/2015 |
| ICEB-2015-0002-32939 | Comment Submitted by Bill Vinson | 11/13/2015 |
| ICEB-2015-0002-32940 | Comment Submitted by Tony Liu | 11/13/2015 |
| ICEB-2015-0002-32941 | Comment Submitted by Scott Nash | 11/13/2015 |
| ICEB-2015-0002-32942 | Comment Submitted by Mary Nellis | 11/13/2015 |
| ICEB-2015-0002-32943 | Comment Submitted by Julia  Larry | 11/13/2015 |
| ICEB-2015-0002-32944 | Comment Submitted by Jiri Dvorak | 11/13/2015 |
| ICEB-2015-0002-32945 | Comment Submitted by pruthvi sana | 11/13/2015 |
| ICEB-2015-0002-32946 | Comment Submitted by Na Li | 11/13/2015 |
| ICEB-2015-0002-32947 | Comment Submitted by Colby Wes | 11/13/2015 |
| ICEB-2015-0002-32948 | Comment Submitted by Pratish  Merchant | 11/13/2015 |
| ICEB-2015-0002-32949 | Comment Submitted by Julie olson | 11/13/2015 |
| ICEB-2015-0002-32950 | Comment Submitted by Michael Dial | 11/13/2015 |
| ICEB-2015-0002-32951 | Comment Submitted by Charles Bankart | 11/13/2015 |
| ICEB-2015-0002-32952 | Comment Submitted by Ravin  Carlson | 11/13/2015 |
| ICEB-2015-0002-32953 | Comment Submitted by Na Li | 11/13/2015 |
| ICEB-2015-0002-32954 | Comment Submitted by Dayton Baker | 11/13/2015 |
| ICEB-2015-0002-32955 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-32956 | Comment Submitted by Xintao Qiu | 11/13/2015 |
| ICEB-2015-0002-32957 | Comment Submitted by Yu Zhang | 11/13/2015 |
| ICEB-2015-0002-32958 | Comment Submitted by Eileen Pertell | 11/13/2015 |
| ICEB-2015-0002-32959 | Comment Submitted by Haoqing Wang | 11/13/2015 |
| ICEB-2015-0002-32960 | Comment Submitted by Zhe Du | 11/13/2015 |
| ICEB-2015-0002-32961 | Comment Submitted by Justin Julian | 11/13/2015 |
| ICEB-2015-0002-32962 | Comment Submitted by Tracy Alston | 11/13/2015 |
| ICEB-2015-0002-32963 | Comment Submitted by govardhan G | 11/13/2015 |
| ICEB-2015-0002-32964 | Comment Submitted by Sai Moulika Nandigam | 11/13/2015 |
| ICEB-2015-0002-32965 | Comment Submitted by Lee Lindley | 11/13/2015 |
| ICEB-2015-0002-32966 | Comment Submitted by Peng Zhang | 11/13/2015 |
| ICEB-2015-0002-32967 | Comment Submitted by bob danton | 11/13/2015 |
| ICEB-2015-0002-32968 | Comment Submitted by Jave Sun | 11/13/2015 |
| ICEB-2015-0002-32969 | Comment Submitted by Pinaki Ghosh | 11/13/2015 |
| ICEB-2015-0002-32970 | Comment Submitted by Yuning Pan | 11/13/2015 |
| ICEB-2015-0002-32971 | Comment Submitted by Xiangxue Lv | 11/13/2015 |
| ICEB-2015-0002-32972 | Comment Submitted by SATYA RAGHAVENDRA DANGETI | 11/13/2015 |
| ICEB-2015-0002-32973 | Comment Submitted by resalat anwar | 11/13/2015 |
| ICEB-2015-0002-32974 | Comment Submitted by Jia Guo | 11/13/2015 |
| ICEB-2015-0002-32975 | Comment Submitted by Jim Hurson | 11/13/2015 |
| ICEB-2015-0002-32976 | Comment Submitted by Pedro Paramo | 11/13/2015 |
| ICEB-2015-0002-32977 | Comment Submitted by sunil trivedi | 11/13/2015 |
| ICEB-2015-0002-32978 | Comment Submitted by Kumar  Babu | 11/13/2015 |
| ICEB-2015-0002-32979 | Comment Submitted by suhang li | 11/13/2015 |
| ICEB-2015-0002-32980 | Comment Submitted by Datubo Stewart | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 751 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-32981 | Comment Submitted by Anish  Kirloskar | 11/13/2015 |
| ICEB-2015-0002-32982 | Comment Submitted by greg gaddie | 11/13/2015 |
| ICEB-2015-0002-32983 | Comment Submitted by Linga Reddy N | 11/13/2015 |
| ICEB-2015-0002-32984 | Comment Submitted by xiao liu | 11/13/2015 |
| ICEB-2015-0002-32985 | Comment Submitted by Shankhajit  Ghosh | 11/13/2015 |
| ICEB-2015-0002-32986 | Comment Submitted by Bowen Zhang | 11/13/2015 |
| ICEB-2015-0002-32987 | Comment Submitted by Charles Eddins | 11/13/2015 |
| ICEB-2015-0002-32988 | Comment Submitted by Ethan Nebel | 11/13/2015 |
| ICEB-2015-0002-32989 | Comment Submitted by Guruprasad Sivagurunatha Krishnan | 11/13/2015 |
| ICEB-2015-0002-32990 | Comment Submitted by S Hari | 11/13/2015 |
| ICEB-2015-0002-32991 | Comment Submitted by xue yan | 11/13/2015 |
| ICEB-2015-0002-32992 | Comment Submitted by Bob Walters | 11/13/2015 |
| ICEB-2015-0002-32993 | Comment Submitted by Suyan  Wu | 11/13/2015 |
| ICEB-2015-0002-32994 | Comment Submitted by Sam Jefferies | 11/13/2015 |
| ICEB-2015-0002-32995 | Comment Submitted by Sen Yao | 11/13/2015 |
| ICEB-2015-0002-32996 | Comment Submitted by Marina Zlatin | 11/13/2015 |
| ICEB-2015-0002-32997 | Comment Submitted by Kal Nan | 11/13/2015 |
| ICEB-2015-0002-32998 | Comment Submitted by Vladislav Zakharov | 11/13/2015 |
| ICEB-2015-0002-32999 | Comment Submitted by Sarah Ma | 11/13/2015 |
| ICEB-2015-0002-33000 | Comment Submitted by RIZWAN ALI Khan | 11/13/2015 |
| ICEB-2015-0002-33001 | Comment Submitted by Jinyao Xu | 11/13/2015 |
| ICEB-2015-0002-33002 | Comment Submitted by Eliana Kim | 11/13/2015 |
| ICEB-2015-0002-33003 | Comment Submitted by Jeff Putz | 11/13/2015 |
| ICEB-2015-0002-33004 | Comment Submitted by Keven Smith | 11/13/2015 |
| ICEB-2015-0002-33005 | Comment Submitted by Junaid Ahmad | 11/13/2015 |
| ICEB-2015-0002-33006 | Comment Submitted by Raga sudha Vemuri | 11/13/2015 |
| ICEB-2015-0002-33007 | Comment Submitted by Richard Samuelson | 11/13/2015 |
| ICEB-2015-0002-33008 | Comment Submitted by Prudhvi Raj | 11/13/2015 |
| ICEB-2015-0002-33009 | Comment Submitted by Peter Shin | 11/13/2015 |
| ICEB-2015-0002-33010 | Comment Submitted by Xin Jin | 11/13/2015 |
| ICEB-2015-0002-33011 | Comment Submitted by John Davison | 11/13/2015 |
| ICEB-2015-0002-33012 | Comment Submitted by chaithu gadopti | 11/13/2015 |
| ICEB-2015-0002-33013 | Comment Submitted by YANG  LIU | 11/13/2015 |
| ICEB-2015-0002-33014 | Comment Submitted by John Cena | 11/13/2015 |
| ICEB-2015-0002-33015 | Comment Submitted by Pranav Chaudhary | 11/13/2015 |
| ICEB-2015-0002-33016 | Comment Submitted by Edison Ma | 11/13/2015 |
| ICEB-2015-0002-33017 | Comment Submitted by congyu liu | 11/13/2015 |
| ICEB-2015-0002-33018 | Comment Submitted by Phillip Morris | 11/13/2015 |
| ICEB-2015-0002-33019 | Comment Submitted by RAVI TEJA THUTARI | 11/13/2015 |
| ICEB-2015-0002-33020 | Comment Submitted by Shweta Jain | 11/13/2015 |
| ICEB-2015-0002-33021 | Comment Submitted by Naveen Kumar | 11/13/2015 |
| ICEB-2015-0002-33022 | Comment Submitted by Cody Guardado | 11/13/2015 |
| ICEB-2015-0002-33023 | Comment Submitted by Tingting  Feng | 11/13/2015 |
| ICEB-2015-0002-33024 | Comment Submitted by Emma Lin | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33025 | Comment Submitted by Wang Zhe | 11/13/2015 |
| ICEB-2015-0002-33026 | Comment Submitted by Nancy Dunlap | 11/13/2015 |
| ICEB-2015-0002-33027 | Comment Submitted by Yanjie Sun | 11/13/2015 |
| ICEB-2015-0002-33028 | Comment Submitted by Marie Dumphries | 11/13/2015 |
| ICEB-2015-0002-33029 | Comment Submitted by Amey Jain | 11/13/2015 |
| ICEB-2015-0002-33030 | Comment Submitted by Sumpreeth Borra | 11/13/2015 |
| ICEB-2015-0002-33031 | Comment Submitted by Dale Boggie | 11/13/2015 |
| ICEB-2015-0002-33032 | Comment Submitted by Katie Tan | 11/13/2015 |
| ICEB-2015-0002-33033 | Comment Submitted by Uday Kumar | 11/13/2015 |
| ICEB-2015-0002-33034 | Comment Submitted by lupe zimmerman | 11/13/2015 |
| ICEB-2015-0002-33035 | Comment Submitted by Ken Dryfus | 11/13/2015 |
| ICEB-2015-0002-33036 | Comment Submitted by SREENADH BADAM | 11/13/2015 |
| ICEB-2015-0002-33037 | Comment Submitted by Wolfgang Gielisch | 11/13/2015 |
| ICEB-2015-0002-33038 | Comment Submitted by Michael Boren | 11/13/2015 |
| ICEB-2015-0002-33039 | Comment Submitted by Andrew Williams | 11/13/2015 |
| ICEB-2015-0002-33040 | Comment Submitted by Jay Sharma | 11/13/2015 |
| ICEB-2015-0002-33041 | Comment Submitted by Srini shankar | 11/13/2015 |
| ICEB-2015-0002-33042 | Comment Submitted by Lechan Wang | 11/13/2015 |
| ICEB-2015-0002-33043 | Comment Submitted by Kate Taylor | 11/13/2015 |
| ICEB-2015-0002-33044 | Comment Submitted by Yingdong Luo | 11/13/2015 |
| ICEB-2015-0002-33045 | Comment Submitted by Venkata L Vivek Mang. | 11/13/2015 |
| ICEB-2015-0002-33046 | Comment Submitted by Eric  Chen | 11/13/2015 |
| ICEB-2015-0002-33047 | Comment Submitted by Nina Li | 11/13/2015 |
| ICEB-2015-0002-33048 | Comment Submitted by chen jingling | 11/13/2015 |
| ICEB-2015-0002-33049 | Comment Submitted by Sam Ocean | 11/13/2015 |
| ICEB-2015-0002-33050 | Comment Submitted by vanaja kankarla | 11/13/2015 |
| ICEB-2015-0002-33051 | Comment Submitted by Leroy Maxwell | 11/13/2015 |
| ICEB-2015-0002-33052 | Comment Submitted by Jessie Feng | 11/13/2015 |
| ICEB-2015-0002-33053 | Comment Submitted by Jeff Hashman | 11/13/2015 |
| ICEB-2015-0002-33054 | Comment Submitted by Alex Smith | 11/13/2015 |
| ICEB-2015-0002-33055 | Comment Submitted by Wen Hsi  Huang | 11/13/2015 |
| ICEB-2015-0002-33056 | Comment Submitted by Hemanth Reddy Maramganti | 11/13/2015 |
| ICEB-2015-0002-33057 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-33058 | Comment Submitted by Jamie Callen | 11/13/2015 |
| ICEB-2015-0002-33059 | Comment Submitted by Nikhil Karkare | 11/13/2015 |
| ICEB-2015-0002-33060 | Comment Submitted by Leo Shi | 11/13/2015 |
| ICEB-2015-0002-33061 | Comment Submitted by Luke Lee | 11/13/2015 |
| ICEB-2015-0002-33062 | Comment Submitted by Sharon Wonder | 11/13/2015 |
| ICEB-2015-0002-33063 | Comment Submitted by Katie Napp | 11/13/2015 |
| ICEB-2015-0002-33064 | Comment Submitted by RaghuRama Reddy Padala | 11/13/2015 |
| ICEB-2015-0002-33065 | Comment Submitted by Satish kambalapally | 11/13/2015 |
| ICEB-2015-0002-33066 | Comment Submitted by Alan Thomas | 11/13/2015 |
| ICEB-2015-0002-33067 | Comment Submitted by Jeffrey Wilkes | 11/13/2015 |
| ICEB-2015-0002-33068 | Comment Submitted by NAVEEN VEGI | 11/13/2015 |
| ICEB-2015-0002-33069 | Comment Submitted by Robert Barrow | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 753 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33070 | Comment Submitted by Pavan Sai Teja Penubaka | 11/13/2015 |
| ICEB-2015-0002-33071 | Comment Submitted by Bo Zhao | 11/13/2015 |
| ICEB-2015-0002-33072 | Comment Submitted by Sophie Su | 11/13/2015 |
| ICEB-2015-0002-33073 | Comment Submitted by Chris Bailey | 11/13/2015 |
| ICEB-2015-0002-33074 | Comment Submitted by Meher Kolli | 11/13/2015 |
| ICEB-2015-0002-33075 | Comment Submitted by Yue Xu | 11/13/2015 |
| ICEB-2015-0002-33076 | Comment Submitted by KRISHNA CHENNAMSETTY | 11/13/2015 |
| ICEB-2015-0002-33077 | Comment Submitted by Alisha Payne | 11/13/2015 |
| ICEB-2015-0002-33078 | Comment Submitted by sravan bezawada | 11/13/2015 |
| ICEB-2015-0002-33079 | Comment Submitted by Qin Pu | 11/13/2015 |
| ICEB-2015-0002-33080 | Comment Submitted by Hao Chen | 11/13/2015 |
| ICEB-2015-0002-33081 | Comment Submitted by Lizzie Wilkins | 11/13/2015 |
| ICEB-2015-0002-33082 | Comment Submitted by Anonymous  Anonymous | 11/13/2015 |
| ICEB-2015-0002-33083 | Comment Submitted by Jian Yu | 11/13/2015 |
| ICEB-2015-0002-33084 | Comment Submitted by Adrain Horward | 11/13/2015 |
| ICEB-2015-0002-33085 | Comment Submitted by John Johnson | 11/13/2015 |
| ICEB-2015-0002-33086 | Comment Submitted by Fred Sanders | 11/13/2015 |
| ICEB-2015-0002-33087 | Comment Submitted by Michele Purser | 11/13/2015 |
| ICEB-2015-0002-33088 | Comment Submitted by Sara Zhu | 11/13/2015 |
| ICEB-2015-0002-33089 | Comment Submitted by Jun  Chen | 11/13/2015 |
| ICEB-2015-0002-33090 | Comment Submitted by Arun Kumar Vadakattu | 11/13/2015 |
| ICEB-2015-0002-33091 | Comment Submitted by Cynthia Freitas | 11/13/2015 |
| ICEB-2015-0002-33092 | Comment Submitted by Leo Xi | 11/13/2015 |
| ICEB-2015-0002-33093 | Comment Submitted by Donna Pearson | 11/13/2015 |
| ICEB-2015-0002-33094 | Comment Submitted by Zhipeng Liu | 11/13/2015 |
| ICEB-2015-0002-33095 | Comment Submitted by Morris White | 11/13/2015 |
| ICEB-2015-0002-33096 | Comment Submitted by CHIENHSUN LU | 11/13/2015 |
| ICEB-2015-0002-33097 | Comment Submitted by Jenny Wu | 11/13/2015 |
| ICEB-2015-0002-33098 | Comment Submitted by Mehdi Mohseni | 11/13/2015 |
| ICEB-2015-0002-33099 | Comment Submitted by Norman Huang | 11/13/2015 |
| ICEB-2015-0002-33100 | Comment Submitted by Jiawei Guo | 11/13/2015 |
| ICEB-2015-0002-33101 | Comment Submitted by Sikender Karee | 11/13/2015 |
| ICEB-2015-0002-33102 | Comment Submitted by Reekta Shah | 11/13/2015 |
| ICEB-2015-0002-33103 | Comment Submitted by John Welter | 11/13/2015 |
| ICEB-2015-0002-33104 | Comment Submitted by konidelad Pawankalyan | 11/13/2015 |
| ICEB-2015-0002-33105 | Comment Submitted by Liang Li | 11/13/2015 |
| ICEB-2015-0002-33106 | Comment Submitted by Jenny  Brown | 11/13/2015 |
| ICEB-2015-0002-33107 | Comment Submitted by Rishi Dubey | 11/13/2015 |
| ICEB-2015-0002-33108 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-33109 | Comment Submitted by Victoria Yang | 11/13/2015 |
| ICEB-2015-0002-33110 | Comment Submitted by Carl Poehlmann | 11/13/2015 |
| ICEB-2015-0002-33111 | Comment Submitted by emma dai | 11/13/2015 |
| ICEB-2015-0002-33112 | Comment Submitted by Benjamin Parimala | 11/13/2015 |
| ICEB-2015-0002-33113 | Comment Submitted by Dennis Smith | 11/13/2015 |
| ICEB-2015-0002-33114 | Comment Submitted by Ethan Homn | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33115 | Comment Submitted by Ruiling Deng | 11/13/2015 |
| ICEB-2015-0002-33116 | Comment Submitted by jian ai | 11/13/2015 |
| ICEB-2015-0002-33117 | Comment Submitted by Ethan Uong | 11/13/2015 |
| ICEB-2015-0002-33118 | Comment Submitted by Lora Chamberlain | 11/10/2015 |
| ICEB-2015-0002-33119 | Comment Submitted by Shu  Huang | 11/11/2015 |
| ICEB-2015-0002-33120 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-33121 | Comment Submitted by Benita  Evans | 11/10/2015 |
| ICEB-2015-0002-33122 | Comment Submitted by Narla sandeep  Narla saibaba | 11/11/2015 |
| ICEB-2015-0002-33123 | Comment Submitted by XUAN TANG | 11/13/2015 |
| ICEB-2015-0002-33124 | Comment Submitted by Chen Kong | 11/11/2015 |
| ICEB-2015-0002-33125 | Comment Submitted by Laurence Navarrete | 11/13/2015 |
| ICEB-2015-0002-33126 | Comment Submitted by Chuyi Jiang | 11/10/2015 |
| ICEB-2015-0002-33127 | Comment Submitted by SAI RAVI TEJA PULUGURTHA | 11/11/2015 |
| ICEB-2015-0002-33128 | Comment Submitted by Kushal Yelamali | 11/11/2015 |
| ICEB-2015-0002-33129 | Comment Submitted by Eileen  Rice | 11/13/2015 |
| ICEB-2015-0002-33130 | Comment Submitted by Lynette Wiens | 11/13/2015 |
| ICEB-2015-0002-33131 | Comment Submitted by Yuanchen Huang | 11/13/2015 |
| ICEB-2015-0002-33132 | Comment Submitted by Shallav Varma | 11/13/2015 |
| ICEB-2015-0002-33133 | Comment Submitted by Edem Ekanem | 11/13/2015 |
| ICEB-2015-0002-33134 | Comment Submitted by Haoran Xiao | 11/13/2015 |
| ICEB-2015-0002-33135 | Comment Submitted by Carolynn Han | 11/13/2015 |
| ICEB-2015-0002-33136 | Comment Submitted by Zhenhuan Ding | 11/13/2015 |
| ICEB-2015-0002-33137 | Comment Submitted by Joel Bradley | 11/13/2015 |
| ICEB-2015-0002-33138 | Comment Submitted by Adam Gabbert | 11/13/2015 |
| ICEB-2015-0002-33139 | Comment Submitted by martin lee | 11/13/2015 |
| ICEB-2015-0002-33140 | Comment Submitted by John Bennet | 11/13/2015 |
| ICEB-2015-0002-33141 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-33142 | Comment Submitted by Sowmya Reddy | 11/13/2015 |
| ICEB-2015-0002-33143 | Comment Submitted by Tianyu Lei | 11/13/2015 |
| ICEB-2015-0002-33144 | Comment Submitted by ramu kamagani | 11/13/2015 |
| ICEB-2015-0002-33145 | Comment Submitted by Roy Garms | 11/13/2015 |
| ICEB-2015-0002-33146 | Comment Submitted by Fei Gao | 11/13/2015 |
| ICEB-2015-0002-33147 | Comment Submitted by Kenneth Vogt | 11/13/2015 |
| ICEB-2015-0002-33148 | Comment Submitted by YU SUN | 11/13/2015 |
| ICEB-2015-0002-33149 | Comment Submitted by Horace  Woo | 11/13/2015 |
| ICEB-2015-0002-33150 | Comment Submitted by Eileen White | 11/13/2015 |
| ICEB-2015-0002-33151 | Comment Submitted by jim Keehner | 11/13/2015 |
| ICEB-2015-0002-33152 | Comment Submitted by Xin  Mu | 11/13/2015 |
| ICEB-2015-0002-33153 | Comment Submitted by Ge Li | 11/13/2015 |
| ICEB-2015-0002-33154 | Comment Submitted by Yoonsuk  Chang | 11/13/2015 |
| ICEB-2015-0002-33155 | Comment Submitted by manu mehra | 11/13/2015 |
| ICEB-2015-0002-33156 | Comment Submitted by Anjie Jiang | 11/13/2015 |
| ICEB-2015-0002-33157 | Comment Submitted by Rahim  Jindani | 11/13/2015 |
| ICEB-2015-0002-33158 | Comment Submitted by OLUMUYIWA OGUNWALE | 11/13/2015 |
| ICEB-2015-0002-33159 | Comment Submitted by Timothy Miles | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 755 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33160 | Comment Submitted by Hua Chen | 11/13/2015 |
| ICEB-2015-0002-33161 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-33162 | Comment Submitted by Chau Cao | 11/13/2015 |
| ICEB-2015-0002-33163 | Comment Submitted by Chiran yerrajodu | 11/13/2015 |
| ICEB-2015-0002-33164 | Comment Submitted by Matthew L | 11/13/2015 |
| ICEB-2015-0002-33165 | Comment Submitted by Michele Vigoda | 11/13/2015 |
| ICEB-2015-0002-33166 | Comment Submitted by Charles  France | 11/13/2015 |
| ICEB-2015-0002-33167 | Comment Submitted by Xiaona  Li | 11/13/2015 |
| ICEB-2015-0002-33168 | Comment Submitted by Anita Hardings | 11/13/2015 |
| ICEB-2015-0002-33169 | Comment Submitted by Diane Worthen | 11/13/2015 |
| ICEB-2015-0002-33170 | Comment Submitted by Rui Bian | 11/13/2015 |
| ICEB-2015-0002-33171 | Comment Submitted by Sangita K | 11/13/2015 |
| ICEB-2015-0002-33172 | Comment Submitted by Varun Kumar | 11/13/2015 |
| ICEB-2015-0002-33173 | Comment Submitted by David Lusher | 11/13/2015 |
| ICEB-2015-0002-33174 | Comment Submitted by James Wung | 11/13/2015 |
| ICEB-2015-0002-33175 | Comment Submitted by Pranav Deshpande | 11/13/2015 |
| ICEB-2015-0002-33176 | Comment Submitted by Cameron Lee | 11/13/2015 |
| ICEB-2015-0002-33177 | Comment Submitted by Barbara Rumbold | 11/13/2015 |
| ICEB-2015-0002-33178 | Comment Submitted by Opeoluwa Nathaniel | 11/13/2015 |
| ICEB-2015-0002-33179 | Comment Submitted by Jingqi Zhou | 11/13/2015 |
| ICEB-2015-0002-33180 | Comment Submitted by Veronica Nucci | 11/13/2015 |
| ICEB-2015-0002-33181 | Comment Submitted by Wei Fu | 11/13/2015 |
| ICEB-2015-0002-33182 | Comment Submitted by Ye Li | 11/13/2015 |
| ICEB-2015-0002-33183 | Comment Submitted by Yesh Raj Chawla | 11/13/2015 |
| ICEB-2015-0002-33184 | Comment Submitted by allen  Smith | 11/13/2015 |
| ICEB-2015-0002-33185 | Comment Submitted by Xiaochen Lin | 11/13/2015 |
| ICEB-2015-0002-33186 | Comment Submitted by Yue FEI | 11/13/2015 |
| ICEB-2015-0002-33187 | Comment Submitted by Morgan Hurley | 11/13/2015 |
| ICEB-2015-0002-33188 | Comment Submitted by Chaitanya Konda | 11/13/2015 |
| ICEB-2015-0002-33189 | Comment Submitted by Anonymous  Anonymous | 11/13/2015 |
| ICEB-2015-0002-33190 | Comment Submitted by Yi Cai | 11/13/2015 |
| ICEB-2015-0002-33191 | Comment Submitted by Lakshmana Vivek | 11/13/2015 |
| ICEB-2015-0002-33192 | Comment Submitted by Md Nafiul Alam | 11/13/2015 |
| ICEB-2015-0002-33193 | Comment Submitted by Kylin Li | 11/13/2015 |
| ICEB-2015-0002-33194 | Comment Submitted by chenxing  zheng | 11/13/2015 |
| ICEB-2015-0002-33195 | Comment Submitted by William Peng | 11/13/2015 |
| ICEB-2015-0002-33196 | Comment Submitted by Eva Moore | 11/13/2015 |
| ICEB-2015-0002-33197 | Comment Submitted by Manish Kothawade | 11/13/2015 |
| ICEB-2015-0002-33198 | Comment Submitted by Arthur Wyatt | 11/13/2015 |
| ICEB-2015-0002-33199 | Comment Submitted by Zihan Wang | 11/13/2015 |
| ICEB-2015-0002-33200 | Comment Submitted by Di Han | 11/13/2015 |
| ICEB-2015-0002-33201 | Comment Submitted by Vamshi Nadar | 11/13/2015 |
| ICEB-2015-0002-33202 | Comment Submitted by Anish  AnilKumar | 11/13/2015 |
| ICEB-2015-0002-33203 | Comment Submitted by Litao Shen | 11/13/2015 |
| ICEB-2015-0002-33204 | Comment Submitted by Love Jesus | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33205 | Comment Submitted by In Case | 11/13/2015 |
| ICEB-2015-0002-33206 | Comment Submitted by International  Officer | 11/13/2015 |
| ICEB-2015-0002-33207 | Comment Submitted by Jiawei Wang | 11/13/2015 |
| ICEB-2015-0002-33208 | Comment Submitted by Jing Du | 11/13/2015 |
| ICEB-2015-0002-33209 | Comment Submitted by Sichia Bell | 11/13/2015 |
| ICEB-2015-0002-33210 | Comment Submitted by Meng Wei | 11/13/2015 |
| ICEB-2015-0002-33211 | Comment Submitted by Shiva  Panyam | 11/13/2015 |
| ICEB-2015-0002-33212 | Comment Submitted by Richerson Zimmerman | 11/13/2015 |
| ICEB-2015-0002-33213 | Comment Submitted by Kumar K | 11/13/2015 |
| ICEB-2015-0002-33214 | Comment Submitted by Liqiang Cheng | 11/13/2015 |
| ICEB-2015-0002-33215 | Comment Submitted by Raja Challa | 11/13/2015 |
| ICEB-2015-0002-33216 | Comment Submitted by Xiaoxi Dong | 11/13/2015 |
| ICEB-2015-0002-33217 | Comment Submitted by Sandelle Sefa | 11/13/2015 |
| ICEB-2015-0002-33218 | Comment Submitted by Joseph Wong | 11/13/2015 |
| ICEB-2015-0002-33219 | Comment Submitted by John Hullum | 11/13/2015 |
| ICEB-2015-0002-33220 | Comment Submitted by Indra Shekaran | 11/13/2015 |
| ICEB-2015-0002-33221 | Comment Submitted by Jaime  Stone | 11/13/2015 |
| ICEB-2015-0002-33222 | Comment Submitted by . ... | 11/13/2015 |
| ICEB-2015-0002-33223 | Comment Submitted by Kejie Meng | 11/13/2015 |
| ICEB-2015-0002-33224 | Comment Submitted by Jason Keys | 11/13/2015 |
| ICEB-2015-0002-33225 | Comment Submitted by Prateek Kalyankar | 11/13/2015 |
| ICEB-2015-0002-33226 | Comment Submitted by Xiaoyu Di | 11/13/2015 |
| ICEB-2015-0002-33227 | Comment Submitted by Lily Mao | 11/13/2015 |
| ICEB-2015-0002-33228 | Comment Submitted by Hong Sun | 11/13/2015 |
| ICEB-2015-0002-33229 | Comment Submitted by george neal | 11/13/2015 |
| ICEB-2015-0002-33230 | Comment Submitted by Elaine  Hozdik | 11/13/2015 |
| ICEB-2015-0002-33231 | Comment Submitted by Guocan Li | 11/13/2015 |
| ICEB-2015-0002-33232 | Comment Submitted by Steven Li | 11/13/2015 |
| ICEB-2015-0002-33233 | Comment Submitted by Jiumeng Liu | 11/13/2015 |
| ICEB-2015-0002-33234 | Comment Submitted by Neha Rana | 11/13/2015 |
| ICEB-2015-0002-33235 | Comment Submitted by Roopal Jain | 11/13/2015 |
| ICEB-2015-0002-33236 | Comment Submitted by Zhihao Li | 11/13/2015 |
| ICEB-2015-0002-33237 | Comment Submitted by Cheryl Victorino | 11/13/2015 |
| ICEB-2015-0002-33238 | Comment Submitted by Sanghi Paladugu | 11/13/2015 |
| ICEB-2015-0002-33239 | Comment Submitted by Larry Yin | 11/13/2015 |
| ICEB-2015-0002-33240 | Comment Submitted by stephen faris | 11/13/2015 |
| ICEB-2015-0002-33241 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-33242 | Comment Submitted by Fangzhou Ren | 11/13/2015 |
| ICEB-2015-0002-33243 | Comment Submitted by Jasmine Siems | 11/13/2015 |
| ICEB-2015-0002-33244 | Comment Submitted by Jiekai Liang | 11/13/2015 |
| ICEB-2015-0002-33245 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-33246 | Comment Submitted by Naveen Narasimhaiah | 11/13/2015 |
| ICEB-2015-0002-33247 | Comment Submitted by David Flora | 11/13/2015 |
| ICEB-2015-0002-33248 | Comment Submitted by Jing Zhang | 11/13/2015 |
| ICEB-2015-0002-33249 | Comment Submitted by Allen Weng | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 757 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33250 | Comment Submitted by SrujanKumar Alimi | 11/13/2015 |
| ICEB-2015-0002-33251 | Comment Submitted by Yuhsuan Wang | 11/13/2015 |
| ICEB-2015-0002-33252 | Comment Submitted by S Hosseini | 11/13/2015 |
| ICEB-2015-0002-33253 | Comment Submitted by Zhao Pan | 11/13/2015 |
| ICEB-2015-0002-33254 | Comment Submitted by Abhinand Murthy | 11/13/2015 |
| ICEB-2015-0002-33255 | Comment Submitted by John Byrne | 11/13/2015 |
| ICEB-2015-0002-33256 | Comment Submitted by Xiaotang Wang | 11/13/2015 |
| ICEB-2015-0002-33257 | Comment Submitted by Mayur  Madhusoodan | 11/13/2015 |
| ICEB-2015-0002-33258 | Comment Submitted by Tao Miao | 11/13/2015 |
| ICEB-2015-0002-33259 | Comment Submitted by Yingchen Sun | 11/13/2015 |
| ICEB-2015-0002-33260 | Comment Submitted by James White | 11/13/2015 |
| ICEB-2015-0002-33261 | Comment Submitted by Luke Shi | 11/13/2015 |
| ICEB-2015-0002-33262 | Comment Submitted by Srinivas Reddy Kallam | 11/13/2015 |
| ICEB-2015-0002-33263 | Inappropriate Comment Submitted by David Haley | 11/13/2015 |
| ICEB-2015-0002-33264 | Comment Submitted by Jianping Tang | 11/13/2015 |
| ICEB-2015-0002-33265 | Comment Submitted by Ting Li | 11/13/2015 |
| ICEB-2015-0002-33266 | Comment Submitted by Sundeep o | 11/13/2015 |
| ICEB-2015-0002-33267 | Comment Submitted by Ashish Joshi | 11/13/2015 |
| ICEB-2015-0002-33268 | Comment Submitted by Varsha Kanaganti | 11/13/2015 |
| ICEB-2015-0002-33269 | Comment Submitted by Rongzhang Chen | 11/13/2015 |
| ICEB-2015-0002-33270 | Comment Submitted by John Byrne | 11/13/2015 |
| ICEB-2015-0002-33271 | Comment Submitted by Tingnan Lin | 11/13/2015 |
| ICEB-2015-0002-33272 | Comment Submitted by AL FROESE | 11/13/2015 |
| ICEB-2015-0002-33273 | Comment Submitted by Yue Zhang | 11/13/2015 |
| ICEB-2015-0002-33274 | Comment Submitted by Sai Charan  Chennamsetti | 11/13/2015 |
| ICEB-2015-0002-33275 | Comment Submitted by Michellelle Dill | 11/13/2015 |
| ICEB-2015-0002-33276 | Comment Submitted by Yufei Ai | 11/13/2015 |
| ICEB-2015-0002-33277 | Comment Submitted by Shihan Du | 11/13/2015 |
| ICEB-2015-0002-33278 | Comment Submitted by David  Littlejohn | 11/13/2015 |
| ICEB-2015-0002-33279 | Comment Submitted by Jerry Hoffman | 11/13/2015 |
| ICEB-2015-0002-33280 | Comment Submitted by YUWEI ZHU | 11/13/2015 |
| ICEB-2015-0002-33281 | Comment Submitted by Lois Cole | 11/13/2015 |
| ICEB-2015-0002-33282 | Comment Submitted by Tim Lee | 11/13/2015 |
| ICEB-2015-0002-33283 | Comment Submitted by Jose Huerta | 11/13/2015 |
| ICEB-2015-0002-33284 | Comment Submitted by Ibrahim Urooj Saeed | 11/13/2015 |
| ICEB-2015-0002-33285 | Comment Submitted by April J. | 11/13/2015 |
| ICEB-2015-0002-33286 | Comment Submitted by Mark Riley | 11/13/2015 |
| ICEB-2015-0002-33287 | Comment Submitted by Zach Schultz | 11/13/2015 |
| ICEB-2015-0002-33288 | Comment Submitted by Deepti Chouhan | 11/13/2015 |
| ICEB-2015-0002-33289 | Comment Submitted by Xiaoping Zhou | 11/13/2015 |
| ICEB-2015-0002-33290 | Comment Submitted by SHUQIAN ZHAO | 11/13/2015 |
| ICEB-2015-0002-33291 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-33292 | Comment Submitted by Jay Mehta | 11/13/2015 |
| ICEB-2015-0002-33293 | Comment Submitted by Bernie Zhang | 11/13/2015 |
| ICEB-2015-0002-33294 | Comment Submitted by Paras Patel | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33295 | Comment Submitted by Sushmitha K | 11/11/2015 |
| ICEB-2015-0002-33296 | Comment Submitted by Han  Lu | 11/12/2015 |
| ICEB-2015-0002-33297 | Comment Submitted by chanakya banala | 11/12/2015 |
| ICEB-2015-0002-33298 | Comment Submitted by Celia Bai | 11/12/2015 |
| ICEB-2015-0002-33299 | Comment Submitted by Venkatesh  Guda | 11/12/2015 |
| ICEB-2015-0002-33300 | Comment Submitted by Jiacheng Wang | 11/12/2015 |
| ICEB-2015-0002-33301 | Comment Submitted by shanmuka vinay guttula | 11/12/2015 |
| ICEB-2015-0002-33302 | Comment Submitted by yi Hong | 11/12/2015 |
| ICEB-2015-0002-33303 | Comment Submitted by Chen Chen | 11/12/2015 |
| ICEB-2015-0002-33304 | Comment Submitted by Saketha Krishna Ramanavarapu | 11/12/2015 |
| ICEB-2015-0002-33305 | Comment Submitted by Karan Tilak Kumar | 11/12/2015 |
| ICEB-2015-0002-33306 | Comment Submitted by Zhiyue Lu | 11/12/2015 |
| ICEB-2015-0002-33307 | Comment Submitted by GaneshBabu Valayandi | 11/12/2015 |
| ICEB-2015-0002-33308 | Comment Submitted by laurie Nelson | 11/12/2015 |
| ICEB-2015-0002-33309 | Comment Submitted by Summer Wang | 11/12/2015 |
| ICEB-2015-0002-33310 | Comment Submitted by Durga Raj  Mutha | 11/12/2015 |
| ICEB-2015-0002-33311 | Comment Submitted by avinsh vidyavathy panneer selvam | 11/12/2015 |
| ICEB-2015-0002-33312 | Comment Submitted by Radika KH | 11/12/2015 |
| ICEB-2015-0002-33313 | Comment Submitted by Belida Zhang | 11/12/2015 |
| ICEB-2015-0002-33314 | Comment Submitted by Rajasekharbabu  Medarametla | 11/12/2015 |
| ICEB-2015-0002-33315 | Comment Submitted by Sumet Patil | 11/12/2015 |
| ICEB-2015-0002-33316 | Comment Submitted by Srujan Gouni | 11/12/2015 |
| ICEB-2015-0002-33317 | Comment Submitted by Praneeth Ramisetty | 11/12/2015 |
| ICEB-2015-0002-33318 | Comment Submitted by Jing Ren | 11/12/2015 |
| ICEB-2015-0002-33319 | Comment Submitted by Daniel Freeman | 11/12/2015 |
| ICEB-2015-0002-33320 | Comment Submitted by Kai Wang | 11/12/2015 |
| ICEB-2015-0002-33321 | Comment Submitted by Aparna Mallempati | 11/12/2015 |
| ICEB-2015-0002-33322 | Comment Submitted by Sameer Matam | 11/12/2015 |
| ICEB-2015-0002-33323 | Comment Submitted by vidya R | 11/12/2015 |
| ICEB-2015-0002-33324 | Comment Submitted by Rena Wang | 11/12/2015 |
| ICEB-2015-0002-33325 | Comment Submitted by Apoorv Sharma | 11/12/2015 |
| ICEB-2015-0002-33326 | Comment Submitted by Muyun Chen | 11/12/2015 |
| ICEB-2015-0002-33327 | Comment Submitted by Baodan Hu | 11/12/2015 |
| ICEB-2015-0002-33328 | Comment Submitted by Veronique Logan | 11/12/2015 |
| ICEB-2015-0002-33329 | Comment Submitted by Yuxi Jin | 11/12/2015 |
| ICEB-2015-0002-33330 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-33331 | Comment Submitted by Marge Camargo | 11/12/2015 |
| ICEB-2015-0002-33332 | Comment Submitted by ravikrishna adepu | 11/12/2015 |
| ICEB-2015-0002-33333 | Comment Submitted by Paras Savalia | 11/12/2015 |
| ICEB-2015-0002-33334 | Comment Submitted by Sridhar  Yenugu | 11/12/2015 |
| ICEB-2015-0002-33335 | Comment Submitted by Jennifer Lamie | 11/12/2015 |
| ICEB-2015-0002-33336 | Comment Submitted by Rick Li | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33337 | Comment Submitted by Joe Williams | 11/12/2015 |
| ICEB-2015-0002-33338 | Comment Submitted by Adheep Shetty | 11/12/2015 |
| ICEB-2015-0002-33339 | Comment Submitted by Da Song, GlobalFoundries US Inc | 11/12/2015 |
| ICEB-2015-0002-33340 | Comment Submitted by Molly  Marybeth | 11/12/2015 |
| ICEB-2015-0002-33341 | Comment Submitted by Lester Xu | 11/12/2015 |
| ICEB-2015-0002-33342 | Comment Submitted by Jing Lv | 11/12/2015 |
| ICEB-2015-0002-33343 | Comment Submitted by Lun Chi | 11/12/2015 |
| ICEB-2015-0002-33344 | Comment Submitted by Chengfeng Ren | 11/12/2015 |
| ICEB-2015-0002-33345 | Comment Submitted by Joshua A | 11/12/2015 |
| ICEB-2015-0002-33346 | Comment Submitted by Aparajita Bhattacharya | 11/12/2015 |
| ICEB-2015-0002-33347 | Comment Submitted by Nikhil Paul | 11/12/2015 |
| ICEB-2015-0002-33348 | Comment Submitted by Johnny Huo | 11/12/2015 |
| ICEB-2015-0002-33349 | Comment Submitted by Anvesh Kollu Reddi Gari | 11/12/2015 |
| ICEB-2015-0002-33350 | Comment Submitted by Ashok Kumar B | 11/12/2015 |
| ICEB-2015-0002-33351 | Comment Submitted by Caroline Brown | 11/12/2015 |
| ICEB-2015-0002-33352 | Comment Submitted by David Weltman | 11/12/2015 |
| ICEB-2015-0002-33353 | Comment Submitted by Frank Hu | 11/12/2015 |
| ICEB-2015-0002-33354 | Comment Submitted by Jing Xu | 11/12/2015 |
| ICEB-2015-0002-33355 | Comment Submitted by Shiyi Zhang | 11/12/2015 |
| ICEB-2015-0002-33356 | Comment Submitted by Raviteja Muthyala | 11/12/2015 |
| ICEB-2015-0002-33357 | Comment Submitted by R Singh | 11/12/2015 |
| ICEB-2015-0002-33358 | Comment Submitted by Kainan Wang | 11/12/2015 |
| ICEB-2015-0002-33359 | Comment Submitted by June  Gallo | 11/12/2015 |
| ICEB-2015-0002-33360 | Comment Submitted by Srinadh Alokam | 11/12/2015 |
| ICEB-2015-0002-33361 | Comment Submitted by Teng  Zhang | 11/12/2015 |
| ICEB-2015-0002-33362 | Comment Submitted by Haojie Ji, City University of New York | 11/12/2015 |
| ICEB-2015-0002-33363 | Comment Submitted by Shumeng Gu | 11/12/2015 |
| ICEB-2015-0002-33364 | Comment Submitted by Lisa Kang | 11/12/2015 |
| ICEB-2015-0002-33365 | Comment Submitted by Bjarne Lindberg | 11/12/2015 |
| ICEB-2015-0002-33366 | Comment Submitted by Jaden Smith | 11/12/2015 |
| ICEB-2015-0002-33367 | Comment Submitted by Manu Masu | 11/12/2015 |
| ICEB-2015-0002-33368 | Comment Submitted by Lane Garrett | 11/12/2015 |
| ICEB-2015-0002-33369 | Comment Submitted by Stella Chen | 11/12/2015 |
| ICEB-2015-0002-33370 | Comment Submitted by Charles Angione | 11/12/2015 |
| ICEB-2015-0002-33371 | Comment Submitted by Kelly Wonderlin | 11/12/2015 |
| ICEB-2015-0002-33372 | Comment Submitted by Vijay Teka Gottipati | 11/12/2015 |
| ICEB-2015-0002-33373 | Comment Submitted by Ranjit Gunipati Murali | 11/12/2015 |
| ICEB-2015-0002-33374 | Comment Submitted by Vishal  sahu | 11/12/2015 |
| ICEB-2015-0002-33375 | Comment Submitted by Manasa Bhat | 11/12/2015 |
| ICEB-2015-0002-33376 | Comment Submitted by John Killian | 11/12/2015 |
| ICEB-2015-0002-33377 | Comment Submitted by Qiuyuan Yang | 11/12/2015 |
| ICEB-2015-0002-33378 | Comment Submitted by Man Yu | 11/12/2015 |
| ICEB-2015-0002-33379 | Comment Submitted by Matt Bjork | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33380 | Comment Submitted by Shengnan Wang, Stony Brook University | 11/12/2015 |
| ICEB-2015-0002-33381 | Comment Submitted by Patricia Vilt | 11/12/2015 |
| ICEB-2015-0002-33382 | Comment Submitted by Puneeth Kumar Srikanta Murthy | 11/12/2015 |
| ICEB-2015-0002-33383 | Comment Submitted by Fang Liu | 11/12/2015 |
| ICEB-2015-0002-33384 | Comment Submitted by ZEXI LIN LIN | 11/12/2015 |
| ICEB-2015-0002-33385 | Comment Submitted by Kim Sielaff | 11/12/2015 |
| ICEB-2015-0002-33386 | Comment Submitted by Darrell Plouffe | 11/12/2015 |
| ICEB-2015-0002-33387 | Mass Mail Campaign 108: Comment Submitted by Meng Fan, Total as of 11/30/2015: 4 | 11/16/2015 |
| ICEB-2015-0002-33388 | Comment Submitted by Abby Liu | 11/12/2015 |
| ICEB-2015-0002-33389 | Comment Submitted by George Huang (3rd Comment) | 11/12/2015 |
| ICEB-2015-0002-33390 | Comment Submitted by Jill Thompson | 11/12/2015 |
| ICEB-2015-0002-33391 | Comment Submitted by Hill George | 11/12/2015 |
| ICEB-2015-0002-33392 | Comment Submitted by Chase George | 11/12/2015 |
| ICEB-2015-0002-33393 | Comment Submitted by Hillary George | 11/12/2015 |
| ICEB-2015-0002-33394 | Comment Submitted by Kevin George | 11/12/2015 |
| ICEB-2015-0002-33395 | Comment Submitted by Bill Jackson | 11/12/2015 |
| ICEB-2015-0002-33396 | Comment Submitted by Bill Lee | 11/12/2015 |
| ICEB-2015-0002-33397 | Comment Submitted by Paul Larson | 11/12/2015 |
| ICEB-2015-0002-33398 | Comment Submitted by Julia Humphrey | 11/12/2015 |
| ICEB-2015-0002-33399 | Comment Submitted by Harish Nannapaneni | 11/12/2015 |
| ICEB-2015-0002-33400 | Comment Submitted by Qian Sha | 11/12/2015 |
| ICEB-2015-0002-33401 | Comment Submitted by Harkirat Singh | 11/12/2015 |
| ICEB-2015-0002-33402 | Comment Submitted by Sriteja Gaddam | 11/12/2015 |
| ICEB-2015-0002-33403 | Comment Submitted by Yuexin Wang | 11/12/2015 |
| ICEB-2015-0002-33404 | Comment Submitted by Na Wu (5th Comment) | 11/12/2015 |
| ICEB-2015-0002-33405 | Comment Submitted by Vivian Han | 11/12/2015 |
| ICEB-2015-0002-33406 | Comment Submitted by Yang Liu | 11/12/2015 |
| ICEB-2015-0002-33407 | Comment Submitted by Yuan Yao | 11/12/2015 |
| ICEB-2015-0002-33408 | Comment Submitted by Kehan Bi | 11/12/2015 |
| ICEB-2015-0002-33409 | Comment Submitted by Kiran Kottapalli | 11/12/2015 |
| ICEB-2015-0002-33410 | Comment Submitted by Hilary Olson | 11/12/2015 |
| ICEB-2015-0002-33411 | Comment Submitted by Qing Ye (2nd Comment) | 11/12/2015 |
| ICEB-2015-0002-33412 | Comment Submitted by Surya Mereddy | 11/12/2015 |
| ICEB-2015-0002-33413 | Comment Submitted by Anish Nair | 11/12/2015 |
| ICEB-2015-0002-33414 | Comment Submitted by Matt Johnson | 11/12/2015 |
| ICEB-2015-0002-33415 | Comment Submitted by Wenxi Zeng | 11/12/2015 |
| ICEB-2015-0002-33416 | Comment Submitted by Keith Wittak | 11/12/2015 |
| ICEB-2015-0002-33417 | Comment Submitted by Karen Lee | 11/12/2015 |
| ICEB-2015-0002-33418 | Comment Submitted by Fei Lu | 11/12/2015 |
| ICEB-2015-0002-33419 | Comment Submitted by Xiaojun San | 11/12/2015 |
| ICEB-2015-0002-33420 | Comment Submitted by Brandon Yang | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33421 | Comment Submitted by Vamsi Krishna | 11/12/2015 |
| ICEB-2015-0002-33422 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-33423 | Comment Submitted by Rajasekhar Reddy Kodur | 11/12/2015 |
| ICEB-2015-0002-33424 | Comment Submitted by Swaroop Kumar Manne | 11/12/2015 |
| ICEB-2015-0002-33425 | Comment Submitted by Phillip D. Marshall | 11/12/2015 |
| ICEB-2015-0002-33426 | Comment Submitted by Yifei Hu | 11/12/2015 |
| ICEB-2015-0002-33427 | Comment Submitted by Vinisha V. | 11/12/2015 |
| ICEB-2015-0002-33428 | Comment Submitted by Sai Surya Teja Marouthu | 11/12/2015 |
| ICEB-2015-0002-33429 | Comment Submitted by Rajesh Goud Bobbiligama | 11/12/2015 |
| ICEB-2015-0002-33430 | Comment Submitted by Cho Lu | 11/12/2015 |
| ICEB-2015-0002-33431 | Comment Submitted by Jianmin Zhang | 11/12/2015 |
| ICEB-2015-0002-33432 | Comment Submitted by Jin Feng Wang | 11/12/2015 |
| ICEB-2015-0002-33433 | Comment Submitted by A. G. | 11/12/2015 |
| ICEB-2015-0002-33434 | Comment Submitted by Sharon Luo | 11/12/2015 |
| ICEB-2015-0002-33435 | Comment Submitted by Chandrakanth Ramancharla | 11/12/2015 |
| ICEB-2015-0002-33436 | Comment Submitted by Angela Feng | 11/12/2015 |
| ICEB-2015-0002-33437 | Comment Submitted by Xiao Zhang | 11/12/2015 |
| ICEB-2015-0002-33438 | Comment Submitted by Lily Liu | 11/12/2015 |
| ICEB-2015-0002-33439 | Comment Submitted by Xiao Liu | 11/12/2015 |
| ICEB-2015-0002-33440 | Comment Submitted by Hsiao- Ling Zhou | 11/12/2015 |
| ICEB-2015-0002-33441 | Comment Submitted by Sen Cai | 11/12/2015 |
| ICEB-2015-0002-33442 | Mass Mail Campaign 114 Comment Submitted by Varsha Anyn (Total as of 11/19/2015: 2) | 11/12/2015 |
| ICEB-2015-0002-33443 | Comment Submitted by Alex J. | 11/12/2015 |
| ICEB-2015-0002-33444 | Comment Submitted by Vik Singh | 11/12/2015 |
| ICEB-2015-0002-33445 | Comment Submitted by Ramu Kammagani | 11/12/2015 |
| ICEB-2015-0002-33446 | Comment Submitted by Nikhila Jayasree | 11/12/2015 |
| ICEB-2015-0002-33447 | Comment Submitted by Bharat Ramaswamy Nandakumar | 11/12/2015 |
| ICEB-2015-0002-33448 | Comment Submitted by Mehmet Kurt | 11/12/2015 |
| ICEB-2015-0002-33449 | Comment Submitted by Grace Ouyang (2nd Comment) | 11/12/2015 |
| ICEB-2015-0002-33450 | Comment Submitted by Yundi Huang | 11/12/2015 |
| ICEB-2015-0002-33451 | Comment Submitted by Peter Qinn | 11/12/2015 |
| ICEB-2015-0002-33452 | Comment Submitted by raviteja kotha | 11/12/2015 |
| ICEB-2015-0002-33453 | Comment Submitted by Alicia James | 11/12/2015 |
| ICEB-2015-0002-33454 | Comment Submitted by Grace Xu | 11/12/2015 |
| ICEB-2015-0002-33455 | Comment Submitted by Jason Thorp | 11/12/2015 |
| ICEB-2015-0002-33456 | Comment Submitted by Sharon McNeil | 11/12/2015 |
| ICEB-2015-0002-33457 | Comment Submitted by Ganesh Gidde | 11/12/2015 |
| ICEB-2015-0002-33458 | Comment Submitted by William Graham | 11/12/2015 |
| ICEB-2015-0002-33459 | Comment Submitted by Matt Chapman | 11/12/2015 |
| ICEB-2015-0002-33460 | Comment Submitted by Jacob Gray | 11/12/2015 |
| ICEB-2015-0002-33461 | Comment Submitted by Stephen Ince | 11/12/2015 |
| ICEB-2015-0002-33462 | Comment Submitted by Michelle Sanderson | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33463 | Comment Submitted by Wendy Gibson | 11/12/2015 |
| ICEB-2015-0002-33464 | Comment Submitted by Mary North | 11/12/2015 |
| ICEB-2015-0002-33465 | Comment Submitted by Anna Mackay | 11/12/2015 |
| ICEB-2015-0002-33466 | Comment Submitted by Keith Lewis | 11/12/2015 |
| ICEB-2015-0002-33467 | Comment Submitted by Liam Vaughan | 11/12/2015 |
| ICEB-2015-0002-33468 | Comment Submitted by Chloe King | 11/12/2015 |
| ICEB-2015-0002-33469 | Comment Submitted by Lillian Brown | 11/12/2015 |
| ICEB-2015-0002-33470 | Comment Submitted by Madeleine Hamilton | 11/12/2015 |
| ICEB-2015-0002-33471 | Comment Submitted by Liam Oliver | 11/12/2015 |
| ICEB-2015-0002-33472 | Comment Submitted by Gordon Harris | 11/12/2015 |
| ICEB-2015-0002-33473 | Comment Submitted by Richard Payne | 11/12/2015 |
| ICEB-2015-0002-33474 | Comment Submitted by Jessica Young | 11/12/2015 |
| ICEB-2015-0002-33475 | Comment Submitted by Zoe Morgan | 11/12/2015 |
| ICEB-2015-0002-33476 | Comment Submitted by Diana Hart | 11/12/2015 |
| ICEB-2015-0002-33477 | Comment Submitted by Sharon McNeil | 11/12/2015 |
| ICEB-2015-0002-33478 | Comment Submitted by Gavin Lyman | 11/12/2015 |
| ICEB-2015-0002-33479 | Comment Submitted by Warren Clark | 11/12/2015 |
| ICEB-2015-0002-33480 | Comment Submitted by Angela Parr | 11/12/2015 |
| ICEB-2015-0002-33481 | Comment Submitted by Madeleine Grant | 11/12/2015 |
| ICEB-2015-0002-33482 | Comment Submitted by Christian Welch | 11/12/2015 |
| ICEB-2015-0002-33483 | Comment Submitted by Fiona Hill | 11/12/2015 |
| ICEB-2015-0002-33484 | Comment Submitted by Irene Wallace | 11/12/2015 |
| ICEB-2015-0002-33485 | Comment Submitted by Amirhossein Aminfar | 11/12/2015 |
| ICEB-2015-0002-33486 | Mass Mail Campaign 115 Comment Submitted by Lynn Zibrowski (Total as of 11/19/2015: 2) | 11/12/2015 |
| ICEB-2015-0002-33487 | Comment Submitted by Ravi Sadineni | 11/12/2015 |
| ICEB-2015-0002-33488 | Comment Submitted by Ravi Sadineni | 11/12/2015 |
| ICEB-2015-0002-33489 | Comment Submitted by Nishanth Muruganandam, Stony Brook University | 11/12/2015 |
| ICEB-2015-0002-33490 | Comment Submitted by sai suhas kale | 11/12/2015 |
| ICEB-2015-0002-33491 | Comment Submitted by Jason Leung | 11/12/2015 |
| ICEB-2015-0002-33492 | Comment Submitted by Jason Leung | 11/12/2015 |
| ICEB-2015-0002-33493 | Comment Submitted by Craig Robinson | 11/12/2015 |
| ICEB-2015-0002-33494 | Comment Submitted by Qiukun Lin | 11/12/2015 |
| ICEB-2015-0002-33495 | Comment Submitted by William Graham | 11/12/2015 |
| ICEB-2015-0002-33496 | Comment Submitted by Matt Chapman | 11/12/2015 |
| ICEB-2015-0002-33497 | Comment Submitted by Jacob Gray | 11/12/2015 |
| ICEB-2015-0002-33498 | Comment Submitted by Stephen Ince | 11/12/2015 |
| ICEB-2015-0002-33499 | Comment Submitted by Michelle Sanderson | 11/12/2015 |
| ICEB-2015-0002-33500 | Comment Submitted by Wendy Gibson | 11/12/2015 |
| ICEB-2015-0002-33501 | Comment Submitted by Mary North | 11/12/2015 |
| ICEB-2015-0002-33502 | Comment Submitted by Anna Mackay | 11/12/2015 |
| ICEB-2015-0002-33503 | Comment Submitted by Keith Lewis | 11/12/2015 |
| ICEB-2015-0002-33504 | Comment Submitted by Liam Vaughan | 11/12/2015 |
| ICEB-2015-0002-33505 | Comment Submitted by Chloe King | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33506 | Comment Submitted by Lillian Brown | 11/12/2015 |
| ICEB-2015-0002-33507 | Comment Submitted by Madeleine Hamilton | 11/12/2015 |
| ICEB-2015-0002-33508 | Comment Submitted by Liam Oliver | 11/12/2015 |
| ICEB-2015-0002-33509 | Comment Submitted by Gordon Harris | 11/12/2015 |
| ICEB-2015-0002-33510 | Comment Submitted by Richard Payne | 11/12/2015 |
| ICEB-2015-0002-33511 | Comment Submitted by Jessica Young | 11/12/2015 |
| ICEB-2015-0002-33512 | Comment Submitted by Zoe Morgan | 11/12/2015 |
| ICEB-2015-0002-33513 | Comment Submitted by Diana Hart | 11/12/2015 |
| ICEB-2015-0002-33514 | Comment Submitted by Gavin Lyman | 11/12/2015 |
| ICEB-2015-0002-33515 | Comment Submitted by Warren Clark | 11/12/2015 |
| ICEB-2015-0002-33516 | Comment Submitted by Angela Parr | 11/12/2015 |
| ICEB-2015-0002-33517 | Comment Submitted by Madeleine Grant | 11/12/2015 |
| ICEB-2015-0002-33518 | Comment Submitted by Christian Welch | 11/12/2015 |
| ICEB-2015-0002-33519 | Comment Submitted by Fiona Hill | 11/12/2015 |
| ICEB-2015-0002-33520 | Comment Submitted by Wenxiao Song | 11/12/2015 |
| ICEB-2015-0002-33521 | Comment Submitted by Irene Wallace | 11/12/2015 |
| ICEB-2015-0002-33522 | Comment Submitted by Satish B | 11/12/2015 |
| ICEB-2015-0002-33523 | Comment Submitted by Lireng Sun, eBay | 11/12/2015 |
| ICEB-2015-0002-33524 | Comment Submitted by Richard Young | 11/12/2015 |
| ICEB-2015-0002-33525 | Comment Submitted by keerthan reddy Mala | 11/12/2015 |
| ICEB-2015-0002-33526 | Comment Submitted by Rupachowdary  Vadlapatla | 11/12/2015 |
| ICEB-2015-0002-33527 | Comment Submitted by Rui Jiang | 11/12/2015 |
| ICEB-2015-0002-33528 | Comment Submitted by Rui Jiang | 11/12/2015 |
| ICEB-2015-0002-33529 | Comment Submitted by Allen Zhang | 11/12/2015 |
| ICEB-2015-0002-33530 | Comment Submitted by Allen Zhang | 11/12/2015 |
| ICEB-2015-0002-33531 | Comment Submitted by Louis Call | 11/12/2015 |
| ICEB-2015-0002-33532 | Comment Submitted by Teri Stanton | 11/12/2015 |
| ICEB-2015-0002-33533 | Comment Submitted by Tracy Zhang | 11/12/2015 |
| ICEB-2015-0002-33534 | Comment Submitted by Tracy Zhang | 11/12/2015 |
| ICEB-2015-0002-33535 | Comment Submitted by Roger Moore | 11/12/2015 |
| ICEB-2015-0002-33536 | Comment Submitted by Thomas Yukich | 11/12/2015 |
| ICEB-2015-0002-33537 | Mass Mail Campaign 133: Comment Submitted by AK Hundley, Total as of 11/30/2015: 2 | 11/12/2015 |
| ICEB-2015-0002-33538 | Mass Mail Campaign 116 Comment Submitted by Lorraine Smith (Total as of 11/19/2015: 3) | 11/12/2015 |
| ICEB-2015-0002-33539 | Mass Mail Campaign 116: Comment Submitted by Stephen Summers, Total as of 11/30/2015: 2 | 11/12/2015 |
| ICEB-2015-0002-33540 | Comment Submitted by J Edwin Hostetter | 11/12/2015 |
| ICEB-2015-0002-33541 | Comment Submitted by Satya Prakash Rayudu Kalagara | 11/12/2015 |
| ICEB-2015-0002-33542 | Comment Submitted by David Simonu | 11/12/2015 |
| ICEB-2015-0002-33543 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-33544 | Comment Submitted by Xiuhua  Zhao | 11/12/2015 |
| ICEB-2015-0002-33545 | Comment Submitted by Xiuhua  Zhao | 11/12/2015 |
| ICEB-2015-0002-33546 | Comment Submitted by Xiao Lin | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33547 | Comment Submitted by Chas Spraggins | 11/12/2015 |
| ICEB-2015-0002-33548 | Mass Mail Campaign 117 Comment Submitted by Linus S (Total as of 11/19/2015: 2) | 11/12/2015 |
| ICEB-2015-0002-33549 | Comment Submitted by Bojia Zhang | 11/12/2015 |
| ICEB-2015-0002-33550 | Comment Submitted by Common Sense | 11/12/2015 |
| ICEB-2015-0002-33551 | Comment Submitted by Mrudula Gattu | 11/12/2015 |
| ICEB-2015-0002-33552 | Comment Submitted by Rajashekar Billapati | 11/12/2015 |
| ICEB-2015-0002-33553 | Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-33554 | Comment Submitted by Shravan Kumar Amancha | 11/12/2015 |
| ICEB-2015-0002-33555 | Comment Submitted by David Garland | 11/12/2015 |
| ICEB-2015-0002-33556 | Comment Submitted by Qin Peng | 11/12/2015 |
| ICEB-2015-0002-33557 | Comment Submitted by Meike Wang | 11/12/2015 |
| ICEB-2015-0002-33558 | Comment Submitted by Arvind Chaudhary | 11/12/2015 |
| ICEB-2015-0002-33559 | Comment Submitted by meike wang | 11/12/2015 |
| ICEB-2015-0002-33560 | Comment Submitted by Rob Meyer | 11/12/2015 |
| ICEB-2015-0002-33561 | Comment Submitted by Iris  Wang | 11/12/2015 |
| ICEB-2015-0002-33562 | Comment Submitted by Miller Luo | 11/12/2015 |
| ICEB-2015-0002-33563 | Comment Submitted by Eric Shao | 11/12/2015 |
| ICEB-2015-0002-33564 | Comment Submitted by Evan Song | 11/12/2015 |
| ICEB-2015-0002-33565 | Comment Submitted by Anson Medina | 11/12/2015 |
| ICEB-2015-0002-33566 | Comment Submitted by Tian Xie | 11/12/2015 |
| ICEB-2015-0002-33567 | Comment Submitted by James Atchley | 11/12/2015 |
| ICEB-2015-0002-33568 | Comment Submitted by William Appling | 11/12/2015 |
| ICEB-2015-0002-33569 | Comment Submitted by Sara Jian | 11/12/2015 |
| ICEB-2015-0002-33570 | Comment Submitted by Jiang Yu | 11/12/2015 |
| ICEB-2015-0002-33571 | Comment Submitted by Li Dongdong | 11/12/2015 |
| ICEB-2015-0002-33572 | Mass Mail Campaign 118 Comment Submitted by Gui Ge (Total as of 11/19/2015: 2) | 11/12/2015 |
| ICEB-2015-0002-33573 | Comment Submitted by Stefani Ko, Carnegie Mellon University | 11/12/2015 |
| ICEB-2015-0002-33574 | Comment Submitted by Christopher Chang | 11/12/2015 |
| ICEB-2015-0002-33575 | Comment Submitted by Philips Marshall | 11/12/2015 |
| ICEB-2015-0002-33576 | Comment Submitted by Philips Marshall | 11/12/2015 |
| ICEB-2015-0002-33577 | Comment Submitted by Bill White | 11/12/2015 |
| ICEB-2015-0002-33578 | Comment Submitted by Kevin Wang, Texas A&M University, Chemistry Department | 11/12/2015 |
| ICEB-2015-0002-33579 | Comment Submitted by Wei Ying | 11/12/2015 |
| ICEB-2015-0002-33580 | Comment Submitted by thirumala charya arutla | 11/13/2015 |
| ICEB-2015-0002-33581 | Comment Submitted by Guang-Sin Lu | 11/13/2015 |
| ICEB-2015-0002-33582 | Mass Mail Campaign 54: Comment Submitted by Haozhe Gu, Total as of 11/30/2015: 34 | 11/13/2015 |
| ICEB-2015-0002-33583 | Comment Submitted by wendy yan | 11/13/2015 |
| ICEB-2015-0002-33584 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33585 | Comment Submitted by Ronald Wiles | 11/13/2015 |
| ICEB-2015-0002-33586 | Comment Submitted by Lois I. Lockwood | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33587 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33588 | Comment Submitted by Terry Chen | 11/13/2015 |
| ICEB-2015-0002-33589 | Comment Submitted by Neelesh Nidadhavolu | 11/13/2015 |
| ICEB-2015-0002-33590 | Comment Submitted by Chun Zhao | 11/13/2015 |
| ICEB-2015-0002-33591 | Comment Submitted by Sanchay Arora | 11/13/2015 |
| ICEB-2015-0002-33592 | Comment Submitted by Alexander Wang | 11/13/2015 |
| ICEB-2015-0002-33593 | Comment Submitted by Rafael Tran | 11/13/2015 |
| ICEB-2015-0002-33594 | Comment Submitted by Tianxiang Gao | 11/13/2015 |
| ICEB-2015-0002-33595 | Comment Submitted by Piush Sinha | 11/13/2015 |
| ICEB-2015-0002-33596 | Comment Submitted by ZHIQIANG RAN | 11/13/2015 |
| ICEB-2015-0002-33597 | Comment Submitted by Micheal R Criswell | 11/13/2015 |
| ICEB-2015-0002-33598 | Comment Submitted by HaiYue Yan | 11/13/2015 |
| ICEB-2015-0002-33599 | Mass Mail Campaign 119 Comment Submitted by Wei Chih Chen (Total as of 11/19/2015: 2) | 11/13/2015 |
| ICEB-2015-0002-33600 | Comment Submitted by Jane Cameron | 11/13/2015 |
| ICEB-2015-0002-33601 | Comment Submitted by Bill Gates | 11/13/2015 |
| ICEB-2015-0002-33602 | Comment Submitted by Suyash Garg | 11/13/2015 |
| ICEB-2015-0002-33603 | Comment Submitted by Lillian McGrath | 11/13/2015 |
| ICEB-2015-0002-33604 | Comment Submitted by Lishen Sun, eBay | 11/13/2015 |
| ICEB-2015-0002-33605 | Comment Submitted by Dhawal Kamath | 11/13/2015 |
| ICEB-2015-0002-33606 | Comment Submitted by Paul Murray | 11/13/2015 |
| ICEB-2015-0002-33607 | Comment Submitted by Jan Mackenzie | 11/13/2015 |
| ICEB-2015-0002-33608 | Comment Submitted by Ramesh Amabadi | 11/13/2015 |
| ICEB-2015-0002-33609 | Comment Submitted by Liam Wilson | 11/13/2015 |
| ICEB-2015-0002-33610 | Comment Submitted by Joe Rumsey | 11/13/2015 |
| ICEB-2015-0002-33611 | Comment Submitted by Hong Zhang | 11/13/2015 |
| ICEB-2015-0002-33612 | Comment Submitted by Srinath patnam | 11/13/2015 |
| ICEB-2015-0002-33613 | Comment Submitted by Ron Wadood | 11/13/2015 |
| ICEB-2015-0002-33614 | Comment Submitted by dean r white | 11/13/2015 |
| ICEB-2015-0002-33615 | Comment Submitted by kota krishna dheeraj | 11/13/2015 |
| ICEB-2015-0002-33616 | Comment Submitted by Abigail Martin | 11/13/2015 |
| ICEB-2015-0002-33617 | Comment Submitted by Yuxin Fan | 11/13/2015 |
| ICEB-2015-0002-33618 | Comment Submitted by Ajay Panwar | 11/13/2015 |
| ICEB-2015-0002-33619 | Comment Submitted by Vittal Reddy | 11/13/2015 |
| ICEB-2015-0002-33620 | Comment Submitted by Ajay Panwar | 11/13/2015 |
| ICEB-2015-0002-33621 | Comment Submitted by Leah Miller | 11/13/2015 |
| ICEB-2015-0002-33622 | Comment Submitted by Isaac Abraham | 11/13/2015 |
| ICEB-2015-0002-33623 | Comment Submitted by harsha reddy | 11/13/2015 |
| ICEB-2015-0002-33624 | Comment Submitted by Jeff Conrad | 11/13/2015 |
| ICEB-2015-0002-33625 | Comment Submitted by CHENGHONG YING | 11/13/2015 |
| ICEB-2015-0002-33626 | Comment Submitted by David Etchells | 11/13/2015 |
| ICEB-2015-0002-33627 | Comment Submitted by ZHIJIE ZHANG | 11/13/2015 |
| ICEB-2015-0002-33628 | Comment Submitted by Yuebing  Liu | 11/13/2015 |
| ICEB-2015-0002-33629 | Comment Submitted by Shen He | 11/13/2015 |
| ICEB-2015-0002-33630 | Comment Submitted by Suresh Piratla | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33631 | Comment Submitted by Adam Cole | 11/13/2015 |
| ICEB-2015-0002-33632 | Comment Submitted by DEGEN ZHOU | 11/13/2015 |
| ICEB-2015-0002-33633 | Comment Submitted by baseeth kalagutla | 11/13/2015 |
| ICEB-2015-0002-33634 | Comment Submitted by Na  Li | 11/13/2015 |
| ICEB-2015-0002-33635 | Comment Submitted by Chris Lou | 11/13/2015 |
| ICEB-2015-0002-33636 | Comment Submitted by Na Li | 11/13/2015 |
| ICEB-2015-0002-33637 | Comment Submitted by ABHISHEK REDDY REDDYVARI | 11/13/2015 |
| ICEB-2015-0002-33638 | Comment Submitted by Jia Li | 11/13/2015 |
| ICEB-2015-0002-33639 | Comment Submitted by Haitao Huang | 11/13/2015 |
| ICEB-2015-0002-33640 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33641 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33642 | Duplicate Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33643 | Comment Submitted by Tushar Golhar | 11/13/2015 |
| ICEB-2015-0002-33644 | Comment Submitted by Feng Sun | 11/07/2015 |
| ICEB-2015-0002-33645 | Comment Submitted by Gaurav Saxena | 11/11/2015 |
| ICEB-2015-0002-33646 | Comment Submitted by Vemmy Zou | 11/10/2015 |
| ICEB-2015-0002-33647 | Comment Submitted by YIN GAO | 11/13/2015 |
| ICEB-2015-0002-33648 | Comment Submitted by Peter Zhu | 11/13/2015 |
| ICEB-2015-0002-33649 | Comment Submitted by Xinyan Xie | 11/13/2015 |
| ICEB-2015-0002-33650 | Comment Submitted by Vivian Xie | 11/13/2015 |
| ICEB-2015-0002-33651 | Comment Submitted by Sean  Rahal | 11/13/2015 |
| ICEB-2015-0002-33652 | Comment Submitted by Naveen Tirumalasetty | 11/13/2015 |
| ICEB-2015-0002-33653 | Mass Mail Campaign 120 Comment Submitted by Lakshmi Kona (Total as of 11/19/2015: 2) | 11/13/2015 |
| ICEB-2015-0002-33654 | Comment Submitted by Phillip  Lockhart | 11/13/2015 |
| ICEB-2015-0002-33655 | Comment Submitted by Van Allison | 11/13/2015 |
| ICEB-2015-0002-33656 | Comment Submitted by Lauren Lawrence | 11/13/2015 |
| ICEB-2015-0002-33657 | Comment Submitted by Ajay Kumar Rayala | 11/13/2015 |
| ICEB-2015-0002-33658 | Comment Submitted by Austin Ogden | 11/13/2015 |
| ICEB-2015-0002-33659 | Comment Submitted by Allison Hays | 11/13/2015 |
| ICEB-2015-0002-33660 | Comment Submitted by Katherine Springer | 11/13/2015 |
| ICEB-2015-0002-33661 | Comment Submitted by Junwei Wu | 11/13/2015 |
| ICEB-2015-0002-33662 | Comment Submitted by Pippa Hemmings | 11/13/2015 |
| ICEB-2015-0002-33663 | Comment Submitted by Cameron Reid | 11/13/2015 |
| ICEB-2015-0002-33664 | Comment Submitted by Evan Rutherford | 11/13/2015 |
| ICEB-2015-0002-33665 | Comment Submitted by Connor Stewart | 11/13/2015 |
| ICEB-2015-0002-33666 | Comment Submitted by Sebastian Parsons | 11/13/2015 |
| ICEB-2015-0002-33667 | Comment Submitted by Nathan Anderson | 11/13/2015 |
| ICEB-2015-0002-33668 | Comment Submitted by Raj Cvr | 11/13/2015 |
| ICEB-2015-0002-33669 | Comment Submitted by John McCauley | 11/13/2015 |
| ICEB-2015-0002-33670 | Comment Submitted by Sapnashri Suresh | 11/13/2015 |
| ICEB-2015-0002-33671 | Comment Submitted by Jack Payne | 11/13/2015 |
| ICEB-2015-0002-33672 | Comment Submitted by Sarah Simpson | 11/13/2015 |
| ICEB-2015-0002-33673 | Comment Submitted by Gracie Downs, DAV | 11/13/2015 |
| ICEB-2015-0002-33674 | Comment Submitted by Donna James | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 767 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33675 | Comment Submitted by Abigail Morgan | 11/13/2015 |
| ICEB-2015-0002-33676 | Comment Submitted by Heather Burgess | 11/13/2015 |
| ICEB-2015-0002-33677 | Comment Submitted by Michelle Stewart | 11/13/2015 |
| ICEB-2015-0002-33678 | Comment Submitted by Sonia Fisher | 11/13/2015 |
| ICEB-2015-0002-33679 | Comment Submitted by Stephen Simpson | 11/13/2015 |
| ICEB-2015-0002-33680 | Comment Submitted by ZN Q | 11/13/2015 |
| ICEB-2015-0002-33681 | Comment Submitted by Jennifer Baker | 11/13/2015 |
| ICEB-2015-0002-33682 | Comment Submitted by Sue Hughes | 11/13/2015 |
| ICEB-2015-0002-33683 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33684 | Comment Submitted by Akash  Singh | 11/13/2015 |
| ICEB-2015-0002-33685 | Comment Submitted by Heather Mackenzie | 11/13/2015 |
| ICEB-2015-0002-33686 | Comment Submitted by Yuhan Zhong | 11/13/2015 |
| ICEB-2015-0002-33687 | Comment Submitted by Austin Howard | 11/13/2015 |
| ICEB-2015-0002-33688 | Comment Submitted by Oliver Payne | 11/13/2015 |
| ICEB-2015-0002-33689 | Comment Submitted by Emma Grant | 11/13/2015 |
| ICEB-2015-0002-33690 | Comment Submitted by Adrian Greene | 11/13/2015 |
| ICEB-2015-0002-33691 | Comment Submitted by John Lingam | 11/13/2015 |
| ICEB-2015-0002-33692 | Comment Submitted by Jack W. | 11/13/2015 |
| ICEB-2015-0002-33693 | Comment Submitted by Amy Hudson | 11/13/2015 |
| ICEB-2015-0002-33694 | Comment Submitted by Benjamin Piper | 11/13/2015 |
| ICEB-2015-0002-33695 | Comment Submitted by Jim Budde | 11/13/2015 |
| ICEB-2015-0002-33696 | Comment Submitted by Simon Thomson | 11/13/2015 |
| ICEB-2015-0002-33697 | Comment Submitted by Alexander Paige | 11/13/2015 |
| ICEB-2015-0002-33698 | Comment Submitted by Yuzhou Shen | 11/13/2015 |
| ICEB-2015-0002-33699 | Comment Submitted by Adrian Slater | 11/13/2015 |
| ICEB-2015-0002-33700 | Comment Submitted by Hang Dai | 11/13/2015 |
| ICEB-2015-0002-33701 | Comment Submitted by Bernadette Turner | 11/13/2015 |
| ICEB-2015-0002-33702 | Comment Submitted by Lily Bailey | 11/13/2015 |
| ICEB-2015-0002-33703 | Comment Submitted by Faith Lambert | 11/13/2015 |
| ICEB-2015-0002-33704 | Comment Submitted by Simon Davies | 11/13/2015 |
| ICEB-2015-0002-33705 | Comment Submitted by . . | 11/13/2015 |
| ICEB-2015-0002-33706 | Comment Submitted by songshan lu | 11/13/2015 |
| ICEB-2015-0002-33707 | Comment Submitted by Boris Clarkson | 11/13/2015 |
| ICEB-2015-0002-33708 | Comment Submitted by Jessica Ogden | 11/13/2015 |
| ICEB-2015-0002-33709 | Comment Submitted by Gabrielle Wilson | 11/13/2015 |
| ICEB-2015-0002-33710 | Comment Submitted by Oliver Russell | 11/13/2015 |
| ICEB-2015-0002-33711 | Comment Submitted by Yi Shi | 11/13/2015 |
| ICEB-2015-0002-33712 | Comment Submitted by raghavendra vutti | 11/13/2015 |
| ICEB-2015-0002-33713 | Comment Submitted by Carol Rees | 11/13/2015 |
| ICEB-2015-0002-33714 | Comment Submitted by Chenglong Jiang | 11/13/2015 |
| ICEB-2015-0002-33715 | Comment Submitted by Tina Lucatica | 11/13/2015 |
| ICEB-2015-0002-33716 | Comment Submitted by Irene Gray | 11/13/2015 |
| ICEB-2015-0002-33717 | Comment Submitted by Penelope Parr | 11/13/2015 |
| ICEB-2015-0002-33718 | Comment Submitted by Peter May | 11/13/2015 |
| ICEB-2015-0002-33719 | Comment Submitted by Paul Churchill | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 768 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33720 | Comment Submitted by Michael Hutfless | 11/13/2015 |
| ICEB-2015-0002-33721 | Comment Submitted by Julia Watson | 11/13/2015 |
| ICEB-2015-0002-33722 | Comment Submitted by Zhenglin Lu | 11/13/2015 |
| ICEB-2015-0002-33723 | Comment Submitted by Nathan Russell | 11/13/2015 |
| ICEB-2015-0002-33724 | Comment Submitted by Jasmine Hemmings | 11/13/2015 |
| ICEB-2015-0002-33725 | Comment Submitted by Uday Kumar Chimata | 11/13/2015 |
| ICEB-2015-0002-33726 | Comment Submitted by Jennifer Nolan | 11/13/2015 |
| ICEB-2015-0002-33727 | Comment Submitted by Nagendra Babu Gunti | 11/13/2015 |
| ICEB-2015-0002-33728 | Comment Submitted by Junyi Huang | 11/13/2015 |
| ICEB-2015-0002-33729 | Comment Submitted by Angela Johnston | 11/13/2015 |
| ICEB-2015-0002-33730 | Comment Submitted by Sandeep Golla | 11/13/2015 |
| ICEB-2015-0002-33731 | Comment Submitted by Joshua Bell | 11/13/2015 |
| ICEB-2015-0002-33732 | Comment Submitted by Feli Vaughan | 11/13/2015 |
| ICEB-2015-0002-33733 | Comment Submitted by Deirdre MacDonald | 11/13/2015 |
| ICEB-2015-0002-33734 | Comment Submitted by Partha  Benarjee | 11/13/2015 |
| ICEB-2015-0002-33735 | Comment Submitted by Victor Newman | 11/13/2015 |
| ICEB-2015-0002-33736 | Comment Submitted by Austin Newman | 11/13/2015 |
| ICEB-2015-0002-33737 | Comment Submitted by Sebastian Poole | 11/13/2015 |
| ICEB-2015-0002-33738 | Comment Submitted by Sebastian Baker | 11/13/2015 |
| ICEB-2015-0002-33739 | Comment Submitted by Manas Sonnappa Reddy | 11/13/2015 |
| ICEB-2015-0002-33740 | Comment Submitted by Emily Martin | 11/13/2015 |
| ICEB-2015-0002-33741 | Comment Submitted by Elizabeth Thomson | 11/13/2015 |
| ICEB-2015-0002-33742 | Comment Submitted by Carol Baker | 11/13/2015 |
| ICEB-2015-0002-33743 | Comment Submitted by Elizabeth Sung | 11/13/2015 |
| ICEB-2015-0002-33744 | Comment Submitted by Molly Graham | 11/13/2015 |
| ICEB-2015-0002-33745 | Comment Submitted by Ibrahim Khaleelullah | 11/13/2015 |
| ICEB-2015-0002-33746 | Comment Submitted by Melanie Wilkins | 11/13/2015 |
| ICEB-2015-0002-33747 | Comment Submitted by Aruther Pendragon | 11/13/2015 |
| ICEB-2015-0002-33748 | Comment Submitted by Irene Mathis | 11/13/2015 |
| ICEB-2015-0002-33749 | Comment Submitted by Kishor Gajanana Hasyagar | 11/13/2015 |
| ICEB-2015-0002-33750 | Comment Submitted by Yi Shi | 11/13/2015 |
| ICEB-2015-0002-33751 | Comment Submitted by Julian McLean | 11/13/2015 |
| ICEB-2015-0002-33752 | Comment Submitted by Fiona Hemmings | 11/13/2015 |
| ICEB-2015-0002-33753 | Comment Submitted by Michelle Rees | 11/13/2015 |
| ICEB-2015-0002-33754 | Comment Submitted by Jack Coleman | 11/13/2015 |
| ICEB-2015-0002-33755 | Comment Submitted by Joyce Colfer | 11/13/2015 |
| ICEB-2015-0002-33756 | Comment Submitted by Madeleine Hodges | 11/13/2015 |
| ICEB-2015-0002-33757 | Comment Submitted by Krishna D | 11/13/2015 |
| ICEB-2015-0002-33758 | Comment Submitted by Megan Wright | 11/13/2015 |
| ICEB-2015-0002-33759 | Comment Submitted by Amy White | 11/13/2015 |
| ICEB-2015-0002-33760 | Comment Submitted by Gao min | 11/13/2015 |
| ICEB-2015-0002-33761 | Comment Submitted by Rebecca Black | 11/13/2015 |
| ICEB-2015-0002-33762 | Comment Submitted by Ryan Newman | 11/13/2015 |
| ICEB-2015-0002-33763 | Comment Submitted by Chloe Ince | 11/13/2015 |
| ICEB-2015-0002-33764 | Comment Submitted by Megan Chapman | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33765 | Comment Submitted by Christopher Burgess | 11/13/2015 |
| ICEB-2015-0002-33766 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33767 | Comment Submitted by Michael Turner | 11/13/2015 |
| ICEB-2015-0002-33768 | Comment Submitted by Victor Springer | 11/13/2015 |
| ICEB-2015-0002-33769 | Comment Submitted by Jiaoxuan Liu | 11/13/2015 |
| ICEB-2015-0002-33770 | Comment Submitted by Cristy Mullins | 11/13/2015 |
| ICEB-2015-0002-33771 | Comment Submitted by Sarah Rampling | 11/13/2015 |
| ICEB-2015-0002-33772 | Comment Submitted by Dan Black | 11/13/2015 |
| ICEB-2015-0002-33773 | Comment Submitted by Sean Wright | 11/13/2015 |
| ICEB-2015-0002-33774 | Comment Submitted by Harry Brown | 11/13/2015 |
| ICEB-2015-0002-33775 | Comment Submitted by Michelle Baker | 11/13/2015 |
| ICEB-2015-0002-33776 | Comment Submitted by Andrea Lawrence | 11/13/2015 |
| ICEB-2015-0002-33777 | Comment Submitted by Thomas Willoughby | 11/13/2015 |
| ICEB-2015-0002-33778 | Comment Submitted by Jeanette Hall | 11/13/2015 |
| ICEB-2015-0002-33779 | Comment Submitted by Liam Henderson | 11/13/2015 |
| ICEB-2015-0002-33780 | Comment Submitted by Tianqi Yang | 11/13/2015 |
| ICEB-2015-0002-33781 | Comment Submitted by Stewart Kerr | 11/13/2015 |
| ICEB-2015-0002-33782 | Comment Submitted by Steve Williams | 11/13/2015 |
| ICEB-2015-0002-33783 | Comment Submitted by Edward Martin | 11/13/2015 |
| ICEB-2015-0002-33784 | Comment Submitted by Albert Repasky | 11/13/2015 |
| ICEB-2015-0002-33785 | Comment Submitted by Pippa Parsons | 11/13/2015 |
| ICEB-2015-0002-33786 | Comment Submitted by Barbara Gilbert | 11/13/2015 |
| ICEB-2015-0002-33787 | Comment Submitted by Jessica Black | 11/13/2015 |
| ICEB-2015-0002-33788 | Comment Submitted by Alexander Tucker | 11/13/2015 |
| ICEB-2015-0002-33789 | Comment Submitted by Hannah Forsyth | 11/13/2015 |
| ICEB-2015-0002-33790 | Comment Submitted by Boris Hart | 11/13/2015 |
| ICEB-2015-0002-33791 | Comment Submitted by Stewart Sutherland | 11/13/2015 |
| ICEB-2015-0002-33792 | Comment Submitted by Victor Johnston | 11/13/2015 |
| ICEB-2015-0002-33793 | Comment Submitted by Anoop Rao Nemmani | 11/13/2015 |
| ICEB-2015-0002-33794 | Comment Submitted by Frank James | 11/13/2015 |
| ICEB-2015-0002-33795 | Comment Submitted by Carl Oliver | 11/13/2015 |
| ICEB-2015-0002-33796 | Comment Submitted by madam a reddy | 11/13/2015 |
| ICEB-2015-0002-33797 | Comment Submitted by Una Black | 11/13/2015 |
| ICEB-2015-0002-33798 | Comment Submitted by Frank Hart | 11/13/2015 |
| ICEB-2015-0002-33799 | Comment Submitted by Chloe Cameron | 11/13/2015 |
| ICEB-2015-0002-33800 | Comment Submitted by Eric Underwood | 11/13/2015 |
| ICEB-2015-0002-33801 | Comment Submitted by Sue MacLeod | 11/13/2015 |
| ICEB-2015-0002-33802 | Comment Submitted by Gordon Lee | 11/13/2015 |
| ICEB-2015-0002-33803 | Comment Submitted by Jamaluddin  Mohammad | 11/13/2015 |
| ICEB-2015-0002-33804 | Comment Submitted by Shannon Williams | 11/13/2015 |
| ICEB-2015-0002-33805 | Comment Submitted by Harry Randall | 11/13/2015 |
| ICEB-2015-0002-33806 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33807 | Comment Submitted by C Lu | 11/13/2015 |
| ICEB-2015-0002-33808 | Comment Submitted by Ranjith Kumar Kandi | 11/13/2015 |
| ICEB-2015-0002-33809 | Comment Submitted by Anthony Nolan | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33810 | Comment Submitted by Richard Mackenzie | 11/13/2015 |
| ICEB-2015-0002-33811 | Comment Submitted by Kevin McLean | 11/13/2015 |
| ICEB-2015-0002-33812 | Comment Submitted by Anonymous A | 11/13/2015 |
| ICEB-2015-0002-33813 | Comment Submitted by Claire Clark | 11/13/2015 |
| ICEB-2015-0002-33814 | Comment Submitted by Anne Berry | 11/13/2015 |
| ICEB-2015-0002-33815 | Comment Submitted by Sue Mackay | 11/13/2015 |
| ICEB-2015-0002-33816 | Comment Submitted by Liyao Wu | 11/13/2015 |
| ICEB-2015-0002-33817 | Comment Submitted by Amy Dowd | 11/13/2015 |
| ICEB-2015-0002-33818 | Comment Submitted by Qi Zhao | 11/13/2015 |
| ICEB-2015-0002-33819 | Comment Submitted by Lucas Scott | 11/13/2015 |
| ICEB-2015-0002-33820 | Comment Submitted by Kimberly Tucker | 11/13/2015 |
| ICEB-2015-0002-33821 | Comment Submitted by Christian Davies | 11/13/2015 |
| ICEB-2015-0002-33822 | Comment Submitted by Akash Mandole | 11/13/2015 |
| ICEB-2015-0002-33823 | Comment Submitted by Colin Hudson | 11/13/2015 |
| ICEB-2015-0002-33824 | Comment Submitted by Henry Hulab | 11/13/2015 |
| ICEB-2015-0002-33825 | Comment Submitted by Katherine Henderson | 11/13/2015 |
| ICEB-2015-0002-33826 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33827 | Comment Submitted by Isaac Graham | 11/13/2015 |
| ICEB-2015-0002-33828 | Comment Submitted by Mo He | 11/13/2015 |
| ICEB-2015-0002-33829 | Comment Submitted by Abigail Short | 11/13/2015 |
| ICEB-2015-0002-33830 | Comment Submitted by Carolyn Robertson | 11/13/2015 |
| ICEB-2015-0002-33831 | Comment Submitted by Lily Gill | 11/13/2015 |
| ICEB-2015-0002-33832 | Comment Submitted by Srujan Simha Adicharla | 11/13/2015 |
| ICEB-2015-0002-33833 | Comment Submitted by Earl Hirst | 11/13/2015 |
| ICEB-2015-0002-33834 | Comment Submitted by Irene Hunter | 11/13/2015 |
| ICEB-2015-0002-33835 | Comment Submitted by rajesh reddy gangasaram | 11/13/2015 |
| ICEB-2015-0002-33836 | Comment Submitted by Megan Brown | 11/13/2015 |
| ICEB-2015-0002-33837 | Comment Submitted by Vineet Unni | 11/13/2015 |
| ICEB-2015-0002-33838 | Comment Submitted by Lucas Kerr | 11/13/2015 |
| ICEB-2015-0002-33839 | Comment Submitted by Audrey Hemmings | 11/13/2015 |
| ICEB-2015-0002-33840 | Comment Submitted by Don CHEN | 11/13/2015 |
| ICEB-2015-0002-33841 | Comment Submitted by Wendy Oliver | 11/13/2015 |
| ICEB-2015-0002-33842 | Comment Submitted by Joseph Hu | 11/13/2015 |
| ICEB-2015-0002-33843 | Comment Submitted by Maria Mackenzie | 11/13/2015 |
| ICEB-2015-0002-33844 | Comment Submitted by Jacob Vance | 11/13/2015 |
| ICEB-2015-0002-33845 | Comment Submitted by Arpit Soni | 11/13/2015 |
| ICEB-2015-0002-33846 | Comment Submitted by Frank Quinn | 11/13/2015 |
| ICEB-2015-0002-33847 | Comment Submitted by Rachel Randall | 11/13/2015 |
| ICEB-2015-0002-33848 | Comment Submitted by T Shah | 11/13/2015 |
| ICEB-2015-0002-33849 | Comment Submitted by Brandon Springer | 11/13/2015 |
| ICEB-2015-0002-33850 | Comment Submitted by Larry Glickfeld | 11/13/2015 |
| ICEB-2015-0002-33851 | Comment Submitted by Dylan Lee | 11/13/2015 |
| ICEB-2015-0002-33852 | Comment Submitted by Fang Wang | 11/13/2015 |
| ICEB-2015-0002-33853 | Comment Submitted by Eric Anderson | 11/13/2015 |
| ICEB-2015-0002-33854 | Comment Submitted by Karen Martin | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33855 | Comment Submitted by Rajesh Madduri | 11/13/2015 |
| ICEB-2015-0002-33856 | Comment Submitted by Dominic Stewart | 11/13/2015 |
| ICEB-2015-0002-33857 | Comment Submitted by James Burgess | 11/13/2015 |
| ICEB-2015-0002-33858 | Comment Submitted by Narendra Vunnam | 11/13/2015 |
| ICEB-2015-0002-33859 | Comment Submitted by Kangni Zhu | 11/13/2015 |
| ICEB-2015-0002-33860 | Comment Submitted by Penelope Arnold | 11/13/2015 |
| ICEB-2015-0002-33861 | Comment Submitted by Claire Marshall | 11/13/2015 |
| ICEB-2015-0002-33862 | Comment Submitted by Ava Avery | 11/13/2015 |
| ICEB-2015-0002-33863 | Comment Submitted by Shuang Li | 11/13/2015 |
| ICEB-2015-0002-33864 | Comment Submitted by Adam Walsh | 11/13/2015 |
| ICEB-2015-0002-33865 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-33866 | Comment Submitted by Yvonne Dyer | 11/13/2015 |
| ICEB-2015-0002-33867 | Comment Submitted by Nathan White | 11/13/2015 |
| ICEB-2015-0002-33868 | Comment Submitted by Abigail Gill | 11/13/2015 |
| ICEB-2015-0002-33869 | Comment Submitted by sudheer a | 11/13/2015 |
| ICEB-2015-0002-33870 | Comment Submitted by rajesh bokka | 11/13/2015 |
| ICEB-2015-0002-33871 | Comment Submitted by Kylie Miller | 11/13/2015 |
| ICEB-2015-0002-33872 | Comment Submitted by venkat kishore yarram | 11/13/2015 |
| ICEB-2015-0002-33873 | Comment Submitted by Connor Powell | 11/13/2015 |
| ICEB-2015-0002-33874 | Comment Submitted by Vanessa Carr | 11/13/2015 |
| ICEB-2015-0002-33875 | Comment Submitted by Sai sukesh Jammu | 11/13/2015 |
| ICEB-2015-0002-33876 | Comment Submitted by sai kiran yadav boddu | 11/13/2015 |
| ICEB-2015-0002-33877 | Comment Submitted by HeeKim Chang | 11/13/2015 |
| ICEB-2015-0002-33878 | Comment Submitted by Sean Vance | 11/13/2015 |
| ICEB-2015-0002-33879 | Comment Submitted by Kevin Ellison | 11/13/2015 |
| ICEB-2015-0002-33880 | Comment Submitted by Jason Davies | 11/13/2015 |
| ICEB-2015-0002-33881 | Comment Submitted by Steven Lyman | 11/13/2015 |
| ICEB-2015-0002-33882 | Comment Submitted by Lillian Taylor | 11/13/2015 |
| ICEB-2015-0002-33883 | Comment Submitted by Shiva Sundar | 11/13/2015 |
| ICEB-2015-0002-33884 | Comment Submitted by Angela Russell | 11/13/2015 |
| ICEB-2015-0002-33885 | Comment Submitted by James Randall | 11/13/2015 |
| ICEB-2015-0002-33886 | Comment Submitted by Katherine Abraham | 11/13/2015 |
| ICEB-2015-0002-33887 | Comment Submitted by Ava Harris | 11/13/2015 |
| ICEB-2015-0002-33888 | Comment Submitted by Ruth Griffith | 11/13/2015 |
| ICEB-2015-0002-33889 | Comment Submitted by Boris North | 11/13/2015 |
| ICEB-2015-0002-33890 | Comment Submitted by kishore  yarra | 11/13/2015 |
| ICEB-2015-0002-33891 | Comment Submitted by Abigail Hart | 11/13/2015 |
| ICEB-2015-0002-33892 | Comment Submitted by Yiqun Liu | 11/13/2015 |
| ICEB-2015-0002-33893 | Comment Submitted by Andrea Lambert | 11/13/2015 |
| ICEB-2015-0002-33894 | Comment Submitted by Yi Qiu | 11/13/2015 |
| ICEB-2015-0002-33895 | Comment Submitted by Richard Lawrence | 11/13/2015 |
| ICEB-2015-0002-33896 | Comment Submitted by Ranganadh Reddy Chintakuntla | 11/13/2015 |
| ICEB-2015-0002-33897 | Comment Submitted by Joshua Gray | 11/13/2015 |
| ICEB-2015-0002-33898 | Comment Submitted by Joanne Berry | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 772 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33899 | Comment Submitted by Phil Harris | 11/13/2015 |
| ICEB-2015-0002-33900 | Comment Submitted by sheng wang | 11/13/2015 |
| ICEB-2015-0002-33901 | Comment Submitted by Harry Davies | 11/13/2015 |
| ICEB-2015-0002-33902 | Comment Submitted by Yueming Li | 11/13/2015 |
| ICEB-2015-0002-33903 | Comment Submitted by Richard Mendoza | 11/13/2015 |
| ICEB-2015-0002-33904 | Comment Submitted by Simon Nash | 11/13/2015 |
| ICEB-2015-0002-33905 | Comment Submitted by Carolyn Clarkson | 11/13/2015 |
| ICEB-2015-0002-33906 | Comment Submitted by Rebecca Reid | 11/13/2015 |
| ICEB-2015-0002-33907 | Comment Submitted by Srishti Shrivastava | 11/13/2015 |
| ICEB-2015-0002-33908 | Comment Submitted by Dylan MacDonald | 11/13/2015 |
| ICEB-2015-0002-33909 | Comment Submitted by Olivia McDonald | 11/13/2015 |
| ICEB-2015-0002-33910 | Comment Submitted by Rachel Walsh | 11/13/2015 |
| ICEB-2015-0002-33911 | Comment Submitted by Tina Hargrove | 11/13/2015 |
| ICEB-2015-0002-33912 | Comment Submitted by Adrian Chapman | 11/13/2015 |
| ICEB-2015-0002-33913 | Comment Submitted by Andrea Berry | 11/13/2015 |
| ICEB-2015-0002-33914 | Comment Submitted by Mike Steel | 11/13/2015 |
| ICEB-2015-0002-33915 | Comment Submitted by Virginia Ross | 11/13/2015 |
| ICEB-2015-0002-33916 | Comment Submitted by Benjamin Paterson | 11/13/2015 |
| ICEB-2015-0002-33917 | Comment Submitted by Gabrielle Taylor | 11/13/2015 |
| ICEB-2015-0002-33918 | Comment Submitted by Phil Hill | 11/13/2015 |
| ICEB-2015-0002-33919 | Comment Submitted by Mitch Kreifels | 11/13/2015 |
| ICEB-2015-0002-33920 | Comment Submitted by Yvonne Baker | 11/13/2015 |
| ICEB-2015-0002-33921 | Comment Submitted by Robert Hemmings | 11/13/2015 |
| ICEB-2015-0002-33922 | Comment Submitted by Julia Dowd | 11/13/2015 |
| ICEB-2015-0002-33923 | Comment Submitted by Sebastian Chapman | 11/13/2015 |
| ICEB-2015-0002-33924 | Comment Submitted by Elizabeth Lewis | 11/13/2015 |
| ICEB-2015-0002-33925 | Comment Submitted by Luyi  Ge | 11/13/2015 |
| ICEB-2015-0002-33926 | Comment Submitted by Brandon Parsons | 11/13/2015 |
| ICEB-2015-0002-33927 | Comment Submitted by Molly Gill | 11/13/2015 |
| ICEB-2015-0002-33928 | Comment Submitted by Satish Kannan | 11/13/2015 |
| ICEB-2015-0002-33929 | Comment Submitted by Yenhao Chin | 11/13/2015 |
| ICEB-2015-0002-33930 | Comment Submitted by Edward Randall | 11/13/2015 |
| ICEB-2015-0002-33931 | Comment Submitted by Doreen Drton | 11/13/2015 |
| ICEB-2015-0002-33932 | Comment Submitted by Rachel Wallace | 11/13/2015 |
| ICEB-2015-0002-33933 | Comment Submitted by jeff washburn | 11/13/2015 |
| ICEB-2015-0002-33934 | Comment Submitted by Tim Mackenzie | 11/13/2015 |
| ICEB-2015-0002-33935 | Comment Submitted by Robert Smith | 11/13/2015 |
| ICEB-2015-0002-33936 | Comment Submitted by Lisa  Liu | 11/13/2015 |
| ICEB-2015-0002-33937 | Comment Submitted by Vallapu Phaneendra | 11/13/2015 |
| ICEB-2015-0002-33938 | Comment Submitted by Maria MacLeod | 11/13/2015 |
| ICEB-2015-0002-33939 | Comment Submitted by Lily Terry | 11/13/2015 |
| ICEB-2015-0002-33940 | Comment Submitted by Michael Roa | 11/13/2015 |
| ICEB-2015-0002-33941 | Comment Submitted by Yiran Wang | 11/13/2015 |
| ICEB-2015-0002-33942 | Comment Submitted by Amy Hemmings | 11/13/2015 |
| ICEB-2015-0002-33943 | Comment Submitted by William Piper | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33944 | Comment Submitted by Nicholas Henderson | 11/13/2015 |
| ICEB-2015-0002-33945 | Comment Submitted by Anna Mitchell | 11/13/2015 |
| ICEB-2015-0002-33946 | Comment Submitted by Susan Stephens | 11/13/2015 |
| ICEB-2015-0002-33947 | Comment Submitted by Steven Ferguson | 11/13/2015 |
| ICEB-2015-0002-33948 | Comment Submitted by Sebastian Sharp | 11/13/2015 |
| ICEB-2015-0002-33949 | Comment Submitted by Wendy Clark | 11/13/2015 |
| ICEB-2015-0002-33950 | Comment Submitted by Daniel Jin | 11/13/2015 |
| ICEB-2015-0002-33951 | Comment Submitted by Jasmine Paige | 11/13/2015 |
| ICEB-2015-0002-33952 | Comment Submitted by Maria Forsyth | 11/13/2015 |
| ICEB-2015-0002-33953 | Comment Submitted by Dylan Gill | 11/13/2015 |
| ICEB-2015-0002-33954 | Comment Submitted by Guangkuo Wang | 11/13/2015 |
| ICEB-2015-0002-33955 | Comment Submitted by Joshua Nolan | 11/13/2015 |
| ICEB-2015-0002-33956 | Comment Submitted by Victor Rampling | 11/13/2015 |
| ICEB-2015-0002-33957 | Comment Submitted by Gavin Dyer | 11/13/2015 |
| ICEB-2015-0002-33958 | Comment Submitted by Kevin Miller | 11/13/2015 |
| ICEB-2015-0002-33959 | Comment Submitted by Keith Wilkins | 11/13/2015 |
| ICEB-2015-0002-33960 | Comment Submitted by Abigail Chapman | 11/13/2015 |
| ICEB-2015-0002-33961 | Comment Submitted by Leah Sutherland | 11/13/2015 |
| ICEB-2015-0002-33962 | Comment Submitted by Li Shenn | 11/13/2015 |
| ICEB-2015-0002-33963 | Comment Submitted by Nan Nicoll | 11/13/2015 |
| ICEB-2015-0002-33964 | Comment Submitted by Bella MacDonald | 11/13/2015 |
| ICEB-2015-0002-33965 | Comment Submitted by Charles McDonald | 11/13/2015 |
| ICEB-2015-0002-33966 | Comment Submitted by Julian Peake | 11/13/2015 |
| ICEB-2015-0002-33967 | Comment Submitted by Oliver Fisher | 11/13/2015 |
| ICEB-2015-0002-33968 | Comment Submitted by Jacob Arnold | 11/13/2015 |
| ICEB-2015-0002-33969 | Comment Submitted by WEICHUAN XU | 11/13/2015 |
| ICEB-2015-0002-33970 | Comment Submitted by Joanne Allan | 11/13/2015 |
| ICEB-2015-0002-33971 | Comment Submitted by Karthik Pakalapati | 11/13/2015 |
| ICEB-2015-0002-33972 | Comment Submitted by Isaac McGrath | 11/13/2015 |
| ICEB-2015-0002-33973 | Comment Submitted by Rachel Watson | 11/13/2015 |
| ICEB-2015-0002-33974 | Comment Submitted by Minhaj Syed | 11/13/2015 |
| ICEB-2015-0002-33975 | Comment Submitted by Sue Fraser | 11/13/2015 |
| ICEB-2015-0002-33976 | Comment Submitted by Yingju Li | 11/13/2015 |
| ICEB-2015-0002-33977 | Comment Submitted by Deirdre Thomson | 11/13/2015 |
| ICEB-2015-0002-33978 | Comment Submitted by Diane Glover | 11/13/2015 |
| ICEB-2015-0002-33979 | Comment Submitted by Justin Hemmings | 11/13/2015 |
| ICEB-2015-0002-33980 | Comment Submitted by Evan Carr | 11/13/2015 |
| ICEB-2015-0002-33981 | Comment Submitted by Heather Alsop | 11/13/2015 |
| ICEB-2015-0002-33982 | Comment Submitted by Jake Reid | 11/13/2015 |
| ICEB-2015-0002-33983 | Comment Submitted by Michael Bellemore | 11/13/2015 |
| ICEB-2015-0002-33984 | Comment Submitted by Colin Arnold | 11/13/2015 |
| ICEB-2015-0002-33985 | Comment Submitted by Albert M. Bryson | 11/13/2015 |
| ICEB-2015-0002-33986 | Comment Submitted by Chloe Kelly | 11/13/2015 |
| ICEB-2015-0002-33987 | Comment Submitted by Virginia Mathis | 11/13/2015 |
| ICEB-2015-0002-33988 | Comment Submitted by Lucas Davidson | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-33989 | Comment Submitted by Stephanie Duncan | 11/13/2015 |
| ICEB-2015-0002-33990 | Comment Submitted by Fiona Scott | 11/13/2015 |
| ICEB-2015-0002-33991 | Comment Submitted by Kimberly Abraham | 11/13/2015 |
| ICEB-2015-0002-33992 | Comment Submitted by Shizun Li | 11/13/2015 |
| ICEB-2015-0002-33993 | Comment Submitted by Lucas Morgan | 11/13/2015 |
| ICEB-2015-0002-33994 | Comment Submitted by Wenjie Ma | 11/13/2015 |
| ICEB-2015-0002-33995 | Comment Submitted by Caroline Arnold | 11/13/2015 |
| ICEB-2015-0002-33996 | Comment Submitted by Jane Lewis | 11/13/2015 |
| ICEB-2015-0002-33997 | Comment Submitted by Jasmine Walsh | 11/13/2015 |
| ICEB-2015-0002-33998 | Comment Submitted by Yu Mo | 11/13/2015 |
| ICEB-2015-0002-33999 | Comment Submitted by Justin Vaughan | 11/13/2015 |
| ICEB-2015-0002-34000 | Comment Submitted by Grace James | 11/13/2015 |
| ICEB-2015-0002-34001 | Comment Submitted by Andrea Newman | 11/13/2015 |
| ICEB-2015-0002-34002 | Comment Submitted by Christian Hunter | 11/13/2015 |
| ICEB-2015-0002-34003 | Comment Submitted by Brian Dickens | 11/13/2015 |
| ICEB-2015-0002-34004 | Comment Submitted by Stewart Glover | 11/13/2015 |
| ICEB-2015-0002-34005 | Comment Submitted by Dylan McGrath | 11/13/2015 |
| ICEB-2015-0002-34006 | Comment Submitted by Fred Melton | 11/13/2015 |
| ICEB-2015-0002-34007 | Comment Submitted by Sean Ferguson | 11/13/2015 |
| ICEB-2015-0002-34008 | Comment Submitted by Ken Zhang | 11/13/2015 |
| ICEB-2015-0002-34009 | Comment Submitted by Hannah Lewis | 11/13/2015 |
| ICEB-2015-0002-34010 | Comment Submitted by Peter Gray | 11/13/2015 |
| ICEB-2015-0002-34011 | Comment Submitted by srikanth veeraneni | 11/13/2015 |
| ICEB-2015-0002-34012 | Comment Submitted by Ella Rutherford | 11/13/2015 |
| ICEB-2015-0002-34013 | Comment Submitted by Anne Mills | 11/13/2015 |
| ICEB-2015-0002-34014 | Comment Submitted by John S | 11/13/2015 |
| ICEB-2015-0002-34015 | Comment Submitted by Dejia Kong | 11/13/2015 |
| ICEB-2015-0002-34016 | Comment Submitted by Olivia Campbell | 11/13/2015 |
| ICEB-2015-0002-34017 | Comment Submitted by John Hughes | 11/13/2015 |
| ICEB-2015-0002-34018 | Comment Submitted by Vern Karnstedt | 11/13/2015 |
| ICEB-2015-0002-34019 | Comment Submitted by Kejia Wang | 11/13/2015 |
| ICEB-2015-0002-34020 | Comment Submitted by Leah Poole | 11/13/2015 |
| ICEB-2015-0002-34021 | Comment Submitted by Allen Wu | 11/13/2015 |
| ICEB-2015-0002-34022 | Comment Submitted by Alison Gibson | 11/13/2015 |
| ICEB-2015-0002-34023 | Comment Submitted by Neil Kelly | 11/13/2015 |
| ICEB-2015-0002-34024 | Comment Submitted by Bella Anderson | 11/13/2015 |
| ICEB-2015-0002-34025 | Comment Submitted by Russ McClain, EdD | 11/13/2015 |
| ICEB-2015-0002-34026 | Comment Submitted by Steven Burgess | 11/13/2015 |
| ICEB-2015-0002-34027 | Comment Submitted by Sean Pullman | 11/13/2015 |
| ICEB-2015-0002-34028 | Comment Submitted by Irene Ross | 11/13/2015 |
| ICEB-2015-0002-34029 | Comment Submitted by Jake Berry | 11/13/2015 |
| ICEB-2015-0002-34030 | Comment Submitted by Jacob MacDonald | 11/13/2015 |
| ICEB-2015-0002-34031 | Comment Submitted by Christopher Sharp | 11/13/2015 |
| ICEB-2015-0002-34032 | Comment Submitted by Jasmine Scott | 11/13/2015 |
| ICEB-2015-0002-34033 | Comment Submitted by Nicola Robertson | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34034 | Comment Submitted by Blake Vance | 11/13/2015 |
| ICEB-2015-0002-34035 | Comment Submitted by Steven Springer | 11/13/2015 |
| ICEB-2015-0002-34036 | Comment Submitted by Chengyuan Zhuang | 11/13/2015 |
| ICEB-2015-0002-34037 | Comment Submitted by Neil Wright | 11/13/2015 |
| ICEB-2015-0002-34038 | Comment Submitted by Madhuri J | 11/13/2015 |
| ICEB-2015-0002-34039 | Comment Submitted by Anna Glover | 11/13/2015 |
| ICEB-2015-0002-34040 | Comment Submitted by Steven Quinn | 11/13/2015 |
| ICEB-2015-0002-34041 | Comment Submitted by Chloe Hill | 11/13/2015 |
| ICEB-2015-0002-34042 | Comment Submitted by Lauren Arnold | 11/13/2015 |
| ICEB-2015-0002-34043 | Comment Submitted by Joan Hudson | 11/13/2015 |
| ICEB-2015-0002-34044 | Comment Submitted by Zhengxiong Zhang | 11/13/2015 |
| ICEB-2015-0002-34045 | Comment Submitted by Boris Dowd | 11/13/2015 |
| ICEB-2015-0002-34046 | Comment Submitted by Paul Hudson | 11/13/2015 |
| ICEB-2015-0002-34047 | Comment Submitted by Avaneesh Murthy | 11/13/2015 |
| ICEB-2015-0002-34048 | Comment Submitted by Sally Mathis | 11/13/2015 |
| ICEB-2015-0002-34049 | Comment Submitted by Rachel Stewart | 11/13/2015 |
| ICEB-2015-0002-34050 | Comment Submitted by Bill Zhang | 11/13/2015 |
| ICEB-2015-0002-34051 | Comment Submitted by Ryan Abraham | 11/13/2015 |
| ICEB-2015-0002-34052 | Comment Submitted by Tracey Pullman | 11/13/2015 |
| ICEB-2015-0002-34053 | Comment Submitted by Brenda Hayward | 11/13/2015 |
| ICEB-2015-0002-34054 | Comment Submitted by Ye Lu | 11/13/2015 |
| ICEB-2015-0002-34055 | Comment Submitted by Carl Campbell | 11/13/2015 |
| ICEB-2015-0002-34056 | Comment Submitted by An An | 11/13/2015 |
| ICEB-2015-0002-34057 | Comment Submitted by Dusty Proctor | 11/13/2015 |
| ICEB-2015-0002-34058 | Comment Submitted by Sally Thomson | 11/13/2015 |
| ICEB-2015-0002-34059 | Comment Submitted by Binyan Zhang | 11/13/2015 |
| ICEB-2015-0002-34060 | Comment Submitted by Ye Lu | 11/13/2015 |
| ICEB-2015-0002-34061 | Comment Submitted by Leonard Wallace | 11/13/2015 |
| ICEB-2015-0002-34062 | Comment Submitted by John Gamble | 11/13/2015 |
| ICEB-2015-0002-34063 | Comment Submitted by Emily Lawrence | 11/13/2015 |
| ICEB-2015-0002-34064 | Comment Submitted by sunanda  biradavolu | 11/13/2015 |
| ICEB-2015-0002-34065 | Comment Submitted by Christian Sanderson | 11/13/2015 |
| ICEB-2015-0002-34066 | Comment Submitted by Phil MacLeod | 11/13/2015 |
| ICEB-2015-0002-34067 | Comment Submitted by Isaac Baker | 11/13/2015 |
| ICEB-2015-0002-34068 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-34069 | Comment Submitted by Eric Morgan | 11/13/2015 |
| ICEB-2015-0002-34070 | Comment Submitted by Madeleine Manning | 11/13/2015 |
| ICEB-2015-0002-34071 | Comment Submitted by Eva Li | 11/13/2015 |
| ICEB-2015-0002-34072 | Comment Submitted by Simon Scott | 11/13/2015 |
| ICEB-2015-0002-34073 | Comment Submitted by Zhi Liu | 11/13/2015 |
| ICEB-2015-0002-34074 | Comment Submitted by Carl  Gaubert | 11/13/2015 |
| ICEB-2015-0002-34075 | Comment Submitted by Austin Scott | 11/13/2015 |
| ICEB-2015-0002-34076 | Comment Submitted by Cameron Mackay | 11/13/2015 |
| ICEB-2015-0002-34077 | Comment Submitted by David Posey | 11/13/2015 |
| ICEB-2015-0002-34078 | Comment Submitted by Sally Manning | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34079 | Comment Submitted by Nishant  Vishwamitra | 11/13/2015 |
| ICEB-2015-0002-34080 | Comment Submitted by Rachel Parsons | 11/13/2015 |
| ICEB-2015-0002-34081 | Comment Submitted by Sean Chapman | 11/13/2015 |
| ICEB-2015-0002-34082 | Comment Submitted by Edward Miles | 11/13/2015 |
| ICEB-2015-0002-34083 | Comment Submitted by Cameron May | 11/13/2015 |
| ICEB-2015-0002-34084 | Comment Submitted by Joe Zhang | 11/13/2015 |
| ICEB-2015-0002-34085 | Comment Submitted by Ian Gill | 11/13/2015 |
| ICEB-2015-0002-34086 | Comment Submitted by Kimberly Sharp | 11/13/2015 |
| ICEB-2015-0002-34087 | Comment Submitted by Pippa Allan | 11/13/2015 |
| ICEB-2015-0002-34088 | Comment Submitted by Faith Fraser | 11/13/2015 |
| ICEB-2015-0002-34089 | Comment Submitted by Connor Forsyth | 11/13/2015 |
| ICEB-2015-0002-34090 | Comment Submitted by Joanne Cornish | 11/13/2015 |
| ICEB-2015-0002-34091 | Comment Submitted by Leah Baker | 11/13/2015 |
| ICEB-2015-0002-34092 | Comment Submitted by Jan Fisher | 11/13/2015 |
| ICEB-2015-0002-34093 | Comment Submitted by Lillian MacDonald | 11/13/2015 |
| ICEB-2015-0002-34094 | Comment Submitted by Ryan Peters | 11/13/2015 |
| ICEB-2015-0002-34095 | Comment Submitted by Srikant Mishra | 11/13/2015 |
| ICEB-2015-0002-34096 | Comment Submitted by Lily Cameron | 11/13/2015 |
| ICEB-2015-0002-34097 | Comment Submitted by Penny Harrison | 11/13/2015 |
| ICEB-2015-0002-34098 | Comment Submitted by Penny Harrison | 11/13/2015 |
| ICEB-2015-0002-34099 | Comment Submitted by Bernadette Brown | 11/13/2015 |
| ICEB-2015-0002-34100 | Comment Submitted by Kylie Clark | 11/13/2015 |
| ICEB-2015-0002-34101 | Comment Submitted by Gordon Underwood | 11/13/2015 |
| ICEB-2015-0002-34102 | Comment Submitted by Kevin Hu | 11/13/2015 |
| ICEB-2015-0002-34103 | Comment Submitted by Joanne Tucker | 11/13/2015 |
| ICEB-2015-0002-34104 | Comment Submitted by Chang Pan | 11/13/2015 |
| ICEB-2015-0002-34105 | Comment Submitted by Joe Dowd | 11/13/2015 |
| ICEB-2015-0002-34106 | Comment Submitted by Charles Lee | 11/13/2015 |
| ICEB-2015-0002-34107 | Comment Submitted by Victoria Ferguson | 11/13/2015 |
| ICEB-2015-0002-34108 | Comment Submitted by Pippa Sutherland | 11/13/2015 |
| ICEB-2015-0002-34109 | Comment Submitted by Liam Kelly | 11/13/2015 |
| ICEB-2015-0002-34110 | Comment Submitted by Sebastian Hughes | 11/13/2015 |
| ICEB-2015-0002-34111 | Comment Submitted by Claire Henderson | 11/13/2015 |
| ICEB-2015-0002-34112 | Comment Submitted by Ajay Kumar Kunil | 11/13/2015 |
| ICEB-2015-0002-34113 | Comment Submitted by Sebastian Vaughan | 11/13/2015 |
| ICEB-2015-0002-34114 | Comment Submitted by Jeffery Kamp | 11/13/2015 |
| ICEB-2015-0002-34115 | Comment Submitted by Anusha K | 11/13/2015 |
| ICEB-2015-0002-34116 | Comment Submitted by Eric North | 11/13/2015 |
| ICEB-2015-0002-34117 | Comment Submitted by Nicola Bailey | 11/13/2015 |
| ICEB-2015-0002-34118 | Comment Submitted by William Cameron | 11/13/2015 |
| ICEB-2015-0002-34119 | Comment Submitted by Brian Carr | 11/13/2015 |
| ICEB-2015-0002-34120 | Comment Submitted by Vijay J | 11/13/2015 |
| ICEB-2015-0002-34121 | Comment Submitted by Melanie Campbell | 11/13/2015 |
| ICEB-2015-0002-34122 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-34123 | Comment Submitted by Stephen Cornish | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34124 | Comment Submitted by Austin Bailey | 11/13/2015 |
| ICEB-2015-0002-34125 | Comment Submitted by Virginia Scott | 11/13/2015 |
| ICEB-2015-0002-34126 | Comment Submitted by Lucas Wallace | 11/13/2015 |
| ICEB-2015-0002-34127 | Comment Submitted by Jenny Jin | 11/13/2015 |
| ICEB-2015-0002-34128 | Comment Submitted by Amy Ball | 11/13/2015 |
| ICEB-2015-0002-34129 | Comment Submitted by Lisa Gibson | 11/13/2015 |
| ICEB-2015-0002-34130 | Comment Submitted by Prasad Reddy Mendu | 11/13/2015 |
| ICEB-2015-0002-34131 | Comment Submitted by Hannah Mackenzie | 11/13/2015 |
| ICEB-2015-0002-34132 | Comment Submitted by Maria Hughes | 11/13/2015 |
| ICEB-2015-0002-34133 | Comment Submitted by William Derryberry | 11/13/2015 |
| ICEB-2015-0002-34134 | Comment Submitted by Ellie Zheng | 11/13/2015 |
| ICEB-2015-0002-34135 | Comment Submitted by Ava Rees | 11/13/2015 |
| ICEB-2015-0002-34136 | Comment Submitted by Jennifer Welch | 11/13/2015 |
| ICEB-2015-0002-34137 | Comment Submitted by Jason Zhuang | 11/13/2015 |
| ICEB-2015-0002-34138 | Comment Submitted by Adrian Fisher | 11/13/2015 |
| ICEB-2015-0002-34139 | Comment Submitted by srikanth bayapu | 11/13/2015 |
| ICEB-2015-0002-34140 | Comment Submitted by Carolyn Baker | 11/13/2015 |
| ICEB-2015-0002-34141 | Comment Submitted by Joseph Mackenzie | 11/13/2015 |
| ICEB-2015-0002-34142 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-34143 | Comment Submitted by Sophie Paige | 11/13/2015 |
| ICEB-2015-0002-34144 | Comment Submitted by Sophie Peake | 11/13/2015 |
| ICEB-2015-0002-34145 | Comment Submitted by Ran Murong | 11/13/2015 |
| ICEB-2015-0002-34146 | Comment Submitted by Manasa N.C | 11/13/2015 |
| ICEB-2015-0002-34147 | Comment Submitted by Lily McLean | 11/13/2015 |
| ICEB-2015-0002-34148 | Comment Submitted by Benjamin Avery | 11/13/2015 |
| ICEB-2015-0002-34149 | Comment Submitted by Dorothy Mackenzie | 11/13/2015 |
| ICEB-2015-0002-34150 | Comment Submitted by Sue Hunter | 11/13/2015 |
| ICEB-2015-0002-34151 | Comment Submitted by Sunny Tarak | 11/13/2015 |
| ICEB-2015-0002-34152 | Comment Submitted by Heather Cornish | 11/13/2015 |
| ICEB-2015-0002-34153 | Comment Submitted by Jasmine Lewis | 11/13/2015 |
| ICEB-2015-0002-34154 | Comment Submitted by Luke Ross | 11/13/2015 |
| ICEB-2015-0002-34155 | Comment Submitted by Colin Campbell | 11/13/2015 |
| ICEB-2015-0002-34156 | Comment Submitted by Cameron Chapman | 11/13/2015 |
| ICEB-2015-0002-34157 | Comment Submitted by Alexandra Quinn | 11/13/2015 |
| ICEB-2015-0002-34158 | Comment Submitted by Kylie Thomson | 11/13/2015 |
| ICEB-2015-0002-34159 | Comment Submitted by Joe Vance | 11/13/2015 |
| ICEB-2015-0002-34160 | Comment Submitted by Donna Ross | 11/13/2015 |
| ICEB-2015-0002-34161 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-34162 | Comment Submitted by Lucas Taylor | 11/13/2015 |
| ICEB-2015-0002-34163 | Comment Submitted by Madeleine McGrath | 11/13/2015 |
| ICEB-2015-0002-34164 | Comment Submitted by Elizabeth Ball | 11/13/2015 |
| ICEB-2015-0002-34165 | Comment Submitted by Stephen Ross | 11/13/2015 |
| ICEB-2015-0002-34166 | Comment Submitted by Angela Wright | 11/13/2015 |
| ICEB-2015-0002-34167 | Comment Submitted by Anna Hart | 11/13/2015 |
| ICEB-2015-0002-34168 | Comment Submitted by Anna McGrath | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34169 | Comment Submitted by Edward Fisher | 11/13/2015 |
| ICEB-2015-0002-34170 | Comment Submitted by Alan Skinner | 11/13/2015 |
| ICEB-2015-0002-34171 | Comment Submitted by Rachel Howard | 11/13/2015 |
| ICEB-2015-0002-34172 | Comment Submitted by Jason Power | 11/13/2015 |
| ICEB-2015-0002-34173 | Comment Submitted by Evan Jackson | 11/13/2015 |
| ICEB-2015-0002-34174 | Comment Submitted by Gabrielle Clarkson | 11/13/2015 |
| ICEB-2015-0002-34175 | Comment Submitted by Amelia Henderson | 11/13/2015 |
| ICEB-2015-0002-34176 | Comment Submitted by Jason Qiu | 11/13/2015 |
| ICEB-2015-0002-34177 | Comment Submitted by Lisa Russell | 11/13/2015 |
| ICEB-2015-0002-34178 | Comment Submitted by Emma Howard | 11/13/2015 |
| ICEB-2015-0002-34179 | Comment Submitted by Elizabeth Marshall | 11/13/2015 |
| ICEB-2015-0002-34180 | Comment Submitted by Shaohan Liao | 11/13/2015 |
| ICEB-2015-0002-34181 | Comment Submitted by Kevin Ferguson | 11/13/2015 |
| ICEB-2015-0002-34182 | Comment Submitted by Sally Underwood | 11/13/2015 |
| ICEB-2015-0002-34183 | Comment Submitted by Stewart Powell | 11/13/2015 |
| ICEB-2015-0002-34184 | Comment Submitted by Matthew Lan | 11/13/2015 |
| ICEB-2015-0002-34185 | Comment Submitted by Stephanie Clarkson | 11/13/2015 |
| ICEB-2015-0002-34186 | Comment Submitted by Victor Powell | 11/13/2015 |
| ICEB-2015-0002-34187 | Comment Submitted by April Peng | 11/13/2015 |
| ICEB-2015-0002-34188 | Comment Submitted by Erick Sailer | 11/13/2015 |
| ICEB-2015-0002-34189 | Comment Submitted by Trevor Poole | 11/13/2015 |
| ICEB-2015-0002-34190 | Comment Submitted by Anusha K | 11/13/2015 |
| ICEB-2015-0002-34191 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-34192 | Comment Submitted by Anthony Lambert | 11/13/2015 |
| ICEB-2015-0002-34193 | Comment Submitted by Bernadette Lawrence | 11/13/2015 |
| ICEB-2015-0002-34194 | Comment Submitted by Anna Hardacre | 11/13/2015 |
| ICEB-2015-0002-34195 | Comment Submitted by Victoria Gill | 11/13/2015 |
| ICEB-2015-0002-34196 | Comment Submitted by Max Miller | 11/13/2015 |
| ICEB-2015-0002-34197 | Comment Submitted by Cindy Cao | 11/13/2015 |
| ICEB-2015-0002-34198 | Comment Submitted by Kevin Wallace | 11/13/2015 |
| ICEB-2015-0002-34199 | Comment Submitted by Stewart Watson | 11/13/2015 |
| ICEB-2015-0002-34200 | Comment Submitted by Sophie Dickens | 11/13/2015 |
| ICEB-2015-0002-34201 | Comment Submitted by Brandon Robertson | 11/13/2015 |
| ICEB-2015-0002-34202 | Comment Submitted by Alexandra Rutherford | 11/13/2015 |
| ICEB-2015-0002-34203 | Comment Submitted by Jennifer Lawrence | 11/13/2015 |
| ICEB-2015-0002-34204 | Comment Submitted by Diana Simpson | 11/13/2015 |
| ICEB-2015-0002-34205 | Comment Submitted by Trevor Langdon | 11/13/2015 |
| ICEB-2015-0002-34206 | Comment Submitted by Sudheer Palempati | 11/13/2015 |
| ICEB-2015-0002-34207 | Comment Submitted by Peter Bailey | 11/13/2015 |
| ICEB-2015-0002-34208 | Comment Submitted by Edward Morgan | 11/13/2015 |
| ICEB-2015-0002-34209 | Comment Submitted by Yvonne Bond | 11/13/2015 |
| ICEB-2015-0002-34210 | Comment Submitted by Anna Bailey | 11/13/2015 |
| ICEB-2015-0002-34211 | Comment Submitted by Wanda Piper | 11/13/2015 |
| ICEB-2015-0002-34212 | Comment Submitted by Brian Sutherland | 11/13/2015 |
| ICEB-2015-0002-34213 | Comment Submitted by Owen Hudson | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.        Page 779 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34214 | Comment Submitted by Yuchuan Zhou | 11/13/2015 |
| ICEB-2015-0002-34215 | Comment Submitted by Najaf Manawar | 11/13/2015 |
| ICEB-2015-0002-34216 | Comment Submitted by Diane Ball | 11/13/2015 |
| ICEB-2015-0002-34217 | Comment Submitted by Ella Sharp | 11/13/2015 |
| ICEB-2015-0002-34218 | Comment Submitted by John Campbell | 11/13/2015 |
| ICEB-2015-0002-34219 | Comment Submitted by Brian Slater | 11/13/2015 |
| ICEB-2015-0002-34220 | Comment Submitted by Madeleine Kerr | 11/13/2015 |
| ICEB-2015-0002-34221 | Comment Submitted by Tammy Terry | 11/13/2015 |
| ICEB-2015-0002-34222 | Comment Submitted by Diana Brown | 11/13/2015 |
| ICEB-2015-0002-34223 | Comment Submitted by Sandeep Shekar Shandilya | 11/13/2015 |
| ICEB-2015-0002-34224 | Comment Submitted by Stewart Brown | 11/13/2015 |
| ICEB-2015-0002-34225 | Comment Submitted by Gordon Rees | 11/13/2015 |
| ICEB-2015-0002-34226 | Comment Submitted by Edward Scott | 11/13/2015 |
| ICEB-2015-0002-34227 | Comment Submitted by Lisa Parsons | 11/13/2015 |
| ICEB-2015-0002-34228 | Comment Submitted by Sandeep Kathula | 11/13/2015 |
| ICEB-2015-0002-34229 | Comment Submitted by Colin Fisher | 11/13/2015 |
| ICEB-2015-0002-34230 | Comment Submitted by Steven Kerr | 11/13/2015 |
| ICEB-2015-0002-34231 | Comment Submitted by Neil Morgan | 11/13/2015 |
| ICEB-2015-0002-34232 | Comment Submitted by William Thomson | 11/13/2015 |
| ICEB-2015-0002-34233 | Comment Submitted by Luke Campbell | 11/13/2015 |
| ICEB-2015-0002-34234 | Comment Submitted by Rebecca Morgan | 11/13/2015 |
| ICEB-2015-0002-34235 | Comment Submitted by Jasmine Wilkins | 11/13/2015 |
| ICEB-2015-0002-34236 | Comment Submitted by Bob Sawa | 11/13/2015 |
| ICEB-2015-0002-34237 | Comment Submitted by john elton | 11/13/2015 |
| ICEB-2015-0002-34238 | Comment Submitted by Prashanth Naik | 11/13/2015 |
| ICEB-2015-0002-34239 | Comment Submitted by Chaithanya kumar | 11/13/2015 |
| ICEB-2015-0002-34240 | Comment Submitted by Phil Lambert | 11/13/2015 |
| ICEB-2015-0002-34241 | Comment Submitted by Claire  Gardiner | 11/13/2015 |
| ICEB-2015-0002-34242 | Comment Submitted by Karen Oliver | 11/13/2015 |
| ICEB-2015-0002-34243 | Comment Submitted by James Placke | 11/13/2015 |
| ICEB-2015-0002-34244 | Comment Submitted by Ryan Xiao | 11/13/2015 |
| ICEB-2015-0002-34245 | Comment Submitted by Ian Robertson | 11/13/2015 |
| ICEB-2015-0002-34246 | Comment Submitted by Cecil Finley | 11/13/2015 |
| ICEB-2015-0002-34247 | Comment Submitted by Issac Li | 11/13/2015 |
| ICEB-2015-0002-34248 | Comment Submitted by Ava Clarkson | 11/13/2015 |
| ICEB-2015-0002-34249 | Comment Submitted by Audrey Forsyth | 11/13/2015 |
| ICEB-2015-0002-34250 | Comment Submitted by Oliver Langdon | 11/13/2015 |
| ICEB-2015-0002-34251 | Comment Submitted by Erich Wahl | 11/13/2015 |
| ICEB-2015-0002-34252 | Comment Submitted by Jane Martin | 11/13/2015 |
| ICEB-2015-0002-34253 | Comment Submitted by Leah Davies | 11/13/2015 |
| ICEB-2015-0002-34254 | Comment Submitted by Isaac Harris | 11/13/2015 |
| ICEB-2015-0002-34255 | Comment Submitted by Phil Ball | 11/13/2015 |
| ICEB-2015-0002-34256 | Comment Submitted by Michael Cramer | 11/13/2015 |
| ICEB-2015-0002-34257 | Comment Submitted by Virginia Anderson | 11/13/2015 |
| ICEB-2015-0002-34258 | Comment Submitted by Frank Ellison | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34259 | Comment Submitted by Adithya Indarapu | 11/13/2015 |
| ICEB-2015-0002-34260 | Comment Submitted by Weili Dai | 11/13/2015 |
| ICEB-2015-0002-34261 | Comment Submitted by Richard Sharp | 11/13/2015 |
| ICEB-2015-0002-34262 | Comment Submitted by Dylan Howard | 11/13/2015 |
| ICEB-2015-0002-34263 | Comment Submitted by Jieli Shen | 11/13/2015 |
| ICEB-2015-0002-34264 | Comment Submitted by Cameron Edmunds | 11/13/2015 |
| ICEB-2015-0002-34265 | Comment Submitted by Jonathan Butler | 11/13/2015 |
| ICEB-2015-0002-34266 | Comment Submitted by Jessica Edmunds | 11/13/2015 |
| ICEB-2015-0002-34267 | Comment Submitted by Sai Kaushik Ponnekanti | 11/13/2015 |
| ICEB-2015-0002-34268 | Comment Submitted by Frank Edmunds | 11/13/2015 |
| ICEB-2015-0002-34269 | Comment Submitted by Matt Churchill | 11/13/2015 |
| ICEB-2015-0002-34270 | Comment Submitted by Emily Ball | 11/13/2015 |
| ICEB-2015-0002-34271 | Comment Submitted by Anne Davidson | 11/13/2015 |
| ICEB-2015-0002-34272 | Comment Submitted by e Miller | 11/13/2015 |
| ICEB-2015-0002-34273 | Comment Submitted by Chaithanya reddy | 11/13/2015 |
| ICEB-2015-0002-34274 | Comment Submitted by Wayne Cosgrove | 11/13/2015 |
| ICEB-2015-0002-34275 | Comment Submitted by Feli Burgess | 11/13/2015 |
| ICEB-2015-0002-34276 | Comment Submitted by Henry  LI | 11/13/2015 |
| ICEB-2015-0002-34277 | Comment Submitted by Madeleine Vaughan | 11/13/2015 |
| ICEB-2015-0002-34278 | Comment Submitted by Warren Scott | 11/13/2015 |
| ICEB-2015-0002-34279 | Comment Submitted by Boris Mills | 11/13/2015 |
| ICEB-2015-0002-34280 | Comment Submitted by Frank Newman | 11/13/2015 |
| ICEB-2015-0002-34281 | Comment Submitted by Nathan Martin | 11/13/2015 |
| ICEB-2015-0002-34282 | Comment Submitted by Alexandra Harris | 11/13/2015 |
| ICEB-2015-0002-34283 | Comment Submitted by Jessica May | 11/13/2015 |
| ICEB-2015-0002-34284 | Comment Submitted by Carl MacDonald | 11/13/2015 |
| ICEB-2015-0002-34285 | Comment Submitted by Piers Coleman | 11/13/2015 |
| ICEB-2015-0002-34286 | Comment Submitted by Nicola Baker | 11/13/2015 |
| ICEB-2015-0002-34287 | Comment Submitted by Aditya  Veeramalla | 11/13/2015 |
| ICEB-2015-0002-34288 | Comment Submitted by Ankit Gupta | 11/13/2015 |
| ICEB-2015-0002-34289 | Comment Submitted by Peter Thomson | 11/13/2015 |
| ICEB-2015-0002-34290 | Comment Submitted by Bharath Reddy Akkenapalli | 11/13/2015 |
| ICEB-2015-0002-34291 | Comment Submitted by Katherine Simpson | 11/13/2015 |
| ICEB-2015-0002-34292 | Comment Submitted by Brian Reid | 11/13/2015 |
| ICEB-2015-0002-34293 | Comment Submitted by Yun Qu | 11/13/2015 |
| ICEB-2015-0002-34294 | Comment Submitted by Justin Tucker | 11/13/2015 |
| ICEB-2015-0002-34295 | Comment Submitted by Betty McDonald | 11/13/2015 |
| ICEB-2015-0002-34296 | Comment Submitted by Jan Randall | 11/13/2015 |
| ICEB-2015-0002-34297 | Comment Submitted by Bernadette Hudson | 11/13/2015 |
| ICEB-2015-0002-34298 | Comment Submitted by Yi Chen | 11/13/2015 |
| ICEB-2015-0002-34299 | Comment Submitted by Russell Djanie | 11/13/2015 |
| ICEB-2015-0002-34300 | Comment Submitted by Diana Blake | 11/13/2015 |
| ICEB-2015-0002-34301 | Comment Submitted by Amy Anderson | 11/13/2015 |
| ICEB-2015-0002-34302 | Comment Submitted by Constance Huang | 11/13/2015 |
| ICEB-2015-0002-34303 | Comment Submitted by Anna Berry | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34304 | Comment Submitted by Sonia Short | 11/13/2015 |
| ICEB-2015-0002-34305 | Comment Submitted by Sophie Butler | 11/13/2015 |
| ICEB-2015-0002-34306 | Comment Submitted by William Chapman | 11/13/2015 |
| ICEB-2015-0002-34307 | Comment Submitted by Naveen Ramachandrappa | 11/13/2015 |
| ICEB-2015-0002-34308 | Comment Submitted by Dominic Lawrence | 11/13/2015 |
| ICEB-2015-0002-34309 | Comment Submitted by Anne Morgan | 11/13/2015 |
| ICEB-2015-0002-34310 | Comment Submitted by John Dyer | 11/13/2015 |
| ICEB-2015-0002-34311 | Comment Submitted by Paul Oliver | 11/13/2015 |
| ICEB-2015-0002-34312 | Comment Submitted by Wanda Wilkins | 11/13/2015 |
| ICEB-2015-0002-34313 | Comment Submitted by Anoohya Yarlagadda | 11/13/2015 |
| ICEB-2015-0002-34314 | Comment Submitted by Melanie Clark | 11/13/2015 |
| ICEB-2015-0002-34315 | Comment Submitted by Phil Mitchell | 11/13/2015 |
| ICEB-2015-0002-34316 | Comment Submitted by Lucas Sanderson | 11/13/2015 |
| ICEB-2015-0002-34317 | Comment Submitted by Harry Churchill | 11/13/2015 |
| ICEB-2015-0002-34318 | Comment Submitted by Abigail Morrison | 11/13/2015 |
| ICEB-2015-0002-34319 | Comment Submitted by Srinivasa Pothineni | 11/13/2015 |
| ICEB-2015-0002-34320 | Comment Submitted by Jing Ji | 11/13/2015 |
| ICEB-2015-0002-34321 | Comment Submitted by Jack Fraser | 11/13/2015 |
| ICEB-2015-0002-34322 | Comment Submitted by Edward Davies | 11/13/2015 |
| ICEB-2015-0002-34323 | Comment Submitted by Phil Chapman | 11/13/2015 |
| ICEB-2015-0002-34324 | Comment Submitted by Peter Morgan | 11/13/2015 |
| ICEB-2015-0002-34325 | Comment Submitted by Paul Walsh | 11/13/2015 |
| ICEB-2015-0002-34326 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-34327 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-34328 | Comment Submitted by Charles Skinner | 11/13/2015 |
| ICEB-2015-0002-34329 | Comment Submitted by Krishna Mahajan | 11/13/2015 |
| ICEB-2015-0002-34330 | Comment Submitted by Samantha Cornish | 11/13/2015 |
| ICEB-2015-0002-34331 | Comment Submitted by Christopher Bond | 11/13/2015 |
| ICEB-2015-0002-34332 | Comment Submitted by Maria Scott | 11/13/2015 |
| ICEB-2015-0002-34333 | Comment Submitted by Heather Forsyth | 11/13/2015 |
| ICEB-2015-0002-34334 | Comment Submitted by Cameron Vance | 11/13/2015 |
| ICEB-2015-0002-34335 | Comment Submitted by Elizabeth Davidson | 11/13/2015 |
| ICEB-2015-0002-34336 | Comment Submitted by Una Walsh | 11/13/2015 |
| ICEB-2015-0002-34337 | Comment Submitted by Austin Lambert | 11/13/2015 |
| ICEB-2015-0002-34338 | Comment Submitted by Karen Bower | 11/13/2015 |
| ICEB-2015-0002-34339 | Comment Submitted by Stewart White | 11/13/2015 |
| ICEB-2015-0002-34340 | Comment Submitted by Edward Avery | 11/13/2015 |
| ICEB-2015-0002-34341 | Comment Submitted by Jane Shipman | 11/13/2015 |
| ICEB-2015-0002-34342 | Comment Submitted by Karen MacDonald | 11/13/2015 |
| ICEB-2015-0002-34343 | Comment Submitted by Theodore Miyamoto | 11/13/2015 |
| ICEB-2015-0002-34344 | Comment Submitted by William Wilbur | 11/13/2015 |
| ICEB-2015-0002-34345 | Comment Submitted by Sue Martin | 11/13/2015 |
| ICEB-2015-0002-34346 | Comment Submitted by joe reddy mallepally | 11/13/2015 |
| ICEB-2015-0002-34347 | Comment Submitted by Rajesh Edara | 11/13/2015 |
| ICEB-2015-0002-34348 | Comment Submitted by Peter Wright | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.                Page 782 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34349 | Comment Submitted by Dominic Berry | 11/13/2015 |
| ICEB-2015-0002-34350 | Comment Submitted by Irene Hughes | 11/13/2015 |
| ICEB-2015-0002-34351 | Comment Submitted by Thomas Gray | 11/13/2015 |
| ICEB-2015-0002-34352 | Comment Submitted by Frank Ogden | 11/13/2015 |
| ICEB-2015-0002-34353 | Comment Submitted by CHANGRU LIU | 11/13/2015 |
| ICEB-2015-0002-34354 | Comment Submitted by Aaron Smith | 11/13/2015 |
| ICEB-2015-0002-34355 | Comment Submitted by NILAY  MEHTA | 11/13/2015 |
| ICEB-2015-0002-34356 | Comment Submitted by Samantha King | 11/13/2015 |
| ICEB-2015-0002-34357 | Comment Submitted by Sam Mathis | 11/13/2015 |
| ICEB-2015-0002-34358 | Comment Submitted by Molly Nash | 11/13/2015 |
| ICEB-2015-0002-34359 | Comment Submitted by Thomas Churchill | 11/13/2015 |
| ICEB-2015-0002-34360 | Comment Submitted by Lucas Blake | 11/13/2015 |
| ICEB-2015-0002-34361 | Comment Submitted by Nilesh Gupta | 11/13/2015 |
| ICEB-2015-0002-34362 | Comment Submitted by Trevor Nash | 11/13/2015 |
| ICEB-2015-0002-34363 | Comment Submitted by Warren North | 11/13/2015 |
| ICEB-2015-0002-34364 | Comment Submitted by Stewart Underwood | 11/13/2015 |
| ICEB-2015-0002-34365 | Comment Submitted by Cristine Sheehan | 11/13/2015 |
| ICEB-2015-0002-34366 | Comment Submitted by John Glover | 11/13/2015 |
| ICEB-2015-0002-34367 | Comment Submitted by Irene Slater | 11/13/2015 |
| ICEB-2015-0002-34368 | Comment Submitted by June Smith | 11/13/2015 |
| ICEB-2015-0002-34369 | Comment Submitted by Leah Hamilton | 11/13/2015 |
| ICEB-2015-0002-34370 | Comment Submitted by Leonard Paige | 11/13/2015 |
| ICEB-2015-0002-34371 | Comment Submitted by Judy Prestridge | 11/13/2015 |
| ICEB-2015-0002-34372 | Comment Submitted by Oliver Henderson | 11/13/2015 |
| ICEB-2015-0002-34373 | Comment Submitted by Chuck Young | 11/13/2015 |
| ICEB-2015-0002-34374 | Comment Submitted by Nicholas Slater | 11/13/2015 |
| ICEB-2015-0002-34375 | Comment Submitted by Sally Oliver | 11/13/2015 |
| ICEB-2015-0002-34376 | Comment Submitted by William Harris | 11/13/2015 |
| ICEB-2015-0002-34377 | Comment Submitted by Jack Hamilton | 11/13/2015 |
| ICEB-2015-0002-34378 | Comment Submitted by Matthew Lim | 11/13/2015 |
| ICEB-2015-0002-34379 | Comment Submitted by Alexandra Bell | 11/13/2015 |
| ICEB-2015-0002-34380 | Comment Submitted by Sally Fisher | 11/13/2015 |
| ICEB-2015-0002-34381 | Comment Submitted by Mike Wu | 11/13/2015 |
| ICEB-2015-0002-34382 | Comment Submitted by Tianyu Meng | 11/13/2015 |
| ICEB-2015-0002-34383 | Comment Submitted by Ken Cen | 11/13/2015 |
| ICEB-2015-0002-34384 | Comment Submitted by david smith | 11/13/2015 |
| ICEB-2015-0002-34385 | Comment Submitted by Chad Cronce | 11/13/2015 |
| ICEB-2015-0002-34386 | Comment Submitted by Stewart Mathis | 11/13/2015 |
| ICEB-2015-0002-34387 | Comment Submitted by Karen Davies | 11/13/2015 |
| ICEB-2015-0002-34388 | Comment Submitted by Wanda Carr | 11/13/2015 |
| ICEB-2015-0002-34389 | Comment Submitted by EDDIE SONG | 11/13/2015 |
| ICEB-2015-0002-34390 | Comment Submitted by Santosh Sure | 11/13/2015 |
| ICEB-2015-0002-34391 | Comment Submitted by Irene Morgan | 11/13/2015 |
| ICEB-2015-0002-34392 | Comment Submitted by Gabrielle Cameron | 11/13/2015 |
| ICEB-2015-0002-34393 | Comment Submitted by Robert   Fleming | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34394 | Comment Submitted by Feli Roberts | 11/13/2015 |
| ICEB-2015-0002-34395 | Comment Submitted by Jack Anderson | 11/13/2015 |
| ICEB-2015-0002-34396 | Comment Submitted by Raghu  Reddy | 11/13/2015 |
| ICEB-2015-0002-34397 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-34398 | Comment Submitted by Michael Avery | 11/13/2015 |
| ICEB-2015-0002-34399 | Comment Submitted by Nicholas Gill | 11/13/2015 |
| ICEB-2015-0002-34400 | Comment Submitted by Melanie Miller | 11/13/2015 |
| ICEB-2015-0002-34401 | Comment Submitted by Johnny  Weng | 11/13/2015 |
| ICEB-2015-0002-34402 | Comment Submitted by Sebastian Hodges | 11/13/2015 |
| ICEB-2015-0002-34403 | Comment Submitted by Eric Churchill | 11/13/2015 |
| ICEB-2015-0002-34404 | Comment Submitted by Virginia Hanson | 11/13/2015 |
| ICEB-2015-0002-34405 | Comment Submitted by Jacob Peters | 11/13/2015 |
| ICEB-2015-0002-34406 | Comment Submitted by Carl Martin | 11/13/2015 |
| ICEB-2015-0002-34407 | Comment Submitted by Chenyu Tian | 11/13/2015 |
| ICEB-2015-0002-34408 | Comment Submitted by Nicholas Miller | 11/13/2015 |
| ICEB-2015-0002-34409 | Comment Submitted by Christopher Allan | 11/13/2015 |
| ICEB-2015-0002-34410 | Comment Submitted by Gordon Greene | 11/13/2015 |
| ICEB-2015-0002-34411 | Comment Submitted by Joseph Buckland | 11/13/2015 |
| ICEB-2015-0002-34412 | Comment Submitted by Luke Anderson | 11/13/2015 |
| ICEB-2015-0002-34413 | Comment Submitted by Isaac Oliver | 11/13/2015 |
| ICEB-2015-0002-34414 | Comment Submitted by Piyush Lohana | 11/13/2015 |
| ICEB-2015-0002-34415 | Comment Submitted by Pippa Nolan | 11/13/2015 |
| ICEB-2015-0002-34416 | Comment Submitted by Molly Abraham | 11/13/2015 |
| ICEB-2015-0002-34417 | Comment Submitted by Angela Reid | 11/13/2015 |
| ICEB-2015-0002-34418 | Comment Submitted by Christian Lewis | 11/13/2015 |
| ICEB-2015-0002-34419 | Comment Submitted by Carolyn Vance | 11/13/2015 |
| ICEB-2015-0002-34420 | Comment Submitted by James Parr | 11/13/2015 |
| ICEB-2015-0002-34421 | Comment Submitted by Trevor Jones | 11/13/2015 |
| ICEB-2015-0002-34422 | Comment Submitted by Laura Alexander | 11/13/2015 |
| ICEB-2015-0002-34423 | Comment Submitted by Philip Freedman | 11/13/2015 |
| ICEB-2015-0002-34424 | Comment Submitted by Simon Hill | 11/13/2015 |
| ICEB-2015-0002-34425 | Comment Submitted by Carolyn Lambert | 11/13/2015 |
| ICEB-2015-0002-34426 | Comment Submitted by michael taylor | 11/13/2015 |
| ICEB-2015-0002-34427 | Comment Submitted by Angela Scott | 11/13/2015 |
| ICEB-2015-0002-34428 | Comment Submitted by Luke Martin | 11/13/2015 |
| ICEB-2015-0002-34429 | Comment Submitted by Sonia Gray | 11/13/2015 |
| ICEB-2015-0002-34430 | Comment Submitted by Maria Hufty | 11/13/2015 |
| ICEB-2015-0002-34431 | Comment Submitted by Angela Mackenzie | 11/13/2015 |
| ICEB-2015-0002-34432 | Comment Submitted by Elizabeth Churchill | 11/13/2015 |
| ICEB-2015-0002-34433 | Comment Submitted by Reuben Greene | 11/13/2015 |
| ICEB-2015-0002-34434 | Comment Submitted by Anthony Hughes | 11/13/2015 |
| ICEB-2015-0002-34435 | Comment Submitted by Wendy Terry | 11/13/2015 |
| ICEB-2015-0002-34436 | Comment Submitted by Audrey Mitchell | 11/13/2015 |
| ICEB-2015-0002-34437 | Comment Submitted by Megan Robertson | 11/13/2015 |
| ICEB-2015-0002-34438 | Comment Submitted by Jane Wilkins | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34439 | Comment Submitted by Anonymous  Anonymous | 11/13/2015 |
| ICEB-2015-0002-34440 | Comment Submitted by Bella Newman | 11/13/2015 |
| ICEB-2015-0002-34441 | Comment Submitted by Andrew Hamilton | 11/13/2015 |
| ICEB-2015-0002-34442 | Comment Submitted by Vigneshwar Thirumudi | 11/13/2015 |
| ICEB-2015-0002-34443 | Comment Submitted by Joan Short | 11/13/2015 |
| ICEB-2015-0002-34444 | Comment Submitted by Jennifer Gray | 11/13/2015 |
| ICEB-2015-0002-34445 | Comment Submitted by Feli Berry | 11/13/2015 |
| ICEB-2015-0002-34446 | Comment Submitted by J. Ussery | 11/13/2015 |
| ICEB-2015-0002-34447 | Comment Submitted by Dominic Mackenzie | 11/13/2015 |
| ICEB-2015-0002-34448 | Comment Submitted by Sarah Henderson | 11/13/2015 |
| ICEB-2015-0002-34449 | Comment Submitted by Xuxiang Wu | 11/13/2015 |
| ICEB-2015-0002-34450 | Comment Submitted by James Cameron | 11/13/2015 |
| ICEB-2015-0002-34451 | Comment Submitted by Jane Peters | 11/13/2015 |
| ICEB-2015-0002-34452 | Comment Submitted by Kevin Underwood | 11/13/2015 |
| ICEB-2015-0002-34453 | Comment Submitted by Megan Gill | 11/13/2015 |
| ICEB-2015-0002-34454 | Comment Submitted by Tim Johnston | 11/13/2015 |
| ICEB-2015-0002-34455 | Comment Submitted by David Bond | 11/13/2015 |
| ICEB-2015-0002-34456 | Comment Submitted by Zhuofan Shi | 11/13/2015 |
| ICEB-2015-0002-34457 | Comment Submitted by Lisha Sun | 11/13/2015 |
| ICEB-2015-0002-34458 | Comment Submitted by Yang Deng | 11/13/2015 |
| ICEB-2015-0002-34459 | Comment Submitted by Anthony Miller | 11/13/2015 |
| ICEB-2015-0002-34460 | Comment Submitted by RZ Guo | 11/13/2015 |
| ICEB-2015-0002-34461 | Comment Submitted by Chester Guo | 11/13/2015 |
| ICEB-2015-0002-34462 | Comment Submitted by Susan Walker | 11/13/2015 |
| ICEB-2015-0002-34463 | Comment Submitted by Nicola Mackenzie | 11/13/2015 |
| ICEB-2015-0002-34464 | Comment Submitted by Lauren Parsons | 11/13/2015 |
| ICEB-2015-0002-34465 | Comment Submitted by Dan Martin | 11/13/2015 |
| ICEB-2015-0002-34466 | Comment Submitted by Alison Tucker | 11/13/2015 |
| ICEB-2015-0002-34467 | Comment Submitted by Austin Morgan | 11/13/2015 |
| ICEB-2015-0002-34468 | Comment Submitted by Pan Ma | 11/13/2015 |
| ICEB-2015-0002-34469 | Comment Submitted by Brian Davidson | 11/13/2015 |
| ICEB-2015-0002-34470 | Comment Submitted by Melanie Dickens | 11/13/2015 |
| ICEB-2015-0002-34471 | Comment Submitted by A J Cameron | 11/13/2015 |
| ICEB-2015-0002-34472 | Comment Submitted by Steven Johansson | 11/13/2015 |
| ICEB-2015-0002-34473 | Comment Submitted by Anthony Kelly | 11/13/2015 |
| ICEB-2015-0002-34474 | Comment Submitted by Benjamin Howard | 11/13/2015 |
| ICEB-2015-0002-34475 | Comment Submitted by Benjamin Payne | 11/13/2015 |
| ICEB-2015-0002-34476 | Comment Submitted by liangwei lyu | 11/13/2015 |
| ICEB-2015-0002-34477 | Comment Submitted by Gordon Hodges | 11/13/2015 |
| ICEB-2015-0002-34478 | Comment Submitted by Claudia Hill | 11/13/2015 |
| ICEB-2015-0002-34479 | Comment Submitted by Wanda Roberts | 11/13/2015 |
| ICEB-2015-0002-34480 | Comment Submitted by Ian Berry | 11/13/2015 |
| ICEB-2015-0002-34481 | Comment Submitted by Sangameshwar Jakati | 11/13/2015 |
| ICEB-2015-0002-34482 | Comment Submitted by Gavin Wilkins | 11/13/2015 |
| ICEB-2015-0002-34483 | Comment Submitted by Dizhen  Lyu | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34484 | Comment Submitted by Yi Zheng | 11/13/2015 |
| ICEB-2015-0002-34485 | Comment Submitted by Raul Singh | 11/13/2015 |
| ICEB-2015-0002-34486 | Comment Submitted by Harry Roberts | 11/13/2015 |
| ICEB-2015-0002-34487 | Comment Submitted by Jason Godinho | 11/13/2015 |
| ICEB-2015-0002-34488 | Comment Submitted by Patrick  Guo | 11/13/2015 |
| ICEB-2015-0002-34489 | Comment Submitted by Lisa Yu | 11/13/2015 |
| ICEB-2015-0002-34490 | Comment Submitted by Stephanie Brown | 11/13/2015 |
| ICEB-2015-0002-34491 | Comment Submitted by Lingjing Jiang | 11/13/2015 |
| ICEB-2015-0002-34492 | Comment Submitted by Charles Moeller | 11/13/2015 |
| ICEB-2015-0002-34493 | Comment Submitted by Edward Slater | 11/13/2015 |
| ICEB-2015-0002-34494 | Comment Submitted by Yiqian Du | 11/13/2015 |
| ICEB-2015-0002-34495 | Comment Submitted by Evan  Jiang | 11/13/2015 |
| ICEB-2015-0002-34496 | Comment Submitted by Bobby Bonnett | 11/13/2015 |
| ICEB-2015-0002-34497 | Comment Submitted by Dorothy Sanderson | 11/13/2015 |
| ICEB-2015-0002-34498 | Comment Submitted by Nawana York | 11/13/2015 |
| ICEB-2015-0002-34499 | Comment Submitted by Joye Shi | 11/13/2015 |
| ICEB-2015-0002-34500 | Comment Submitted by Eric Hamilton | 11/13/2015 |
| ICEB-2015-0002-34501 | Comment Submitted by Ruoxin  Wang | 11/13/2015 |
| ICEB-2015-0002-34502 | Comment Submitted by Wei Zong | 11/13/2015 |
| ICEB-2015-0002-34503 | Comment Submitted by Tracey Mackay | 11/13/2015 |
| ICEB-2015-0002-34504 | Comment Submitted by Liam McDonald | 11/13/2015 |
| ICEB-2015-0002-34505 | Comment Submitted by Jyothsna Reddy | 11/13/2015 |
| ICEB-2015-0002-34506 | Comment Submitted by Madeleine Chapman | 11/13/2015 |
| ICEB-2015-0002-34507 | Comment Submitted by Shreyas Bharghav Balakrishna | 11/13/2015 |
| ICEB-2015-0002-34508 | Comment Submitted by Kathi Faith | 11/13/2015 |
| ICEB-2015-0002-34509 | Comment Submitted by Carol May | 11/13/2015 |
| ICEB-2015-0002-34510 | Comment Submitted by Mary Graham | 11/13/2015 |
| ICEB-2015-0002-34511 | Comment Submitted by Diana Payne | 11/13/2015 |
| ICEB-2015-0002-34512 | Comment Submitted by Liam Slater | 11/13/2015 |
| ICEB-2015-0002-34513 | Comment Submitted by Nathan Wright | 11/13/2015 |
| ICEB-2015-0002-34514 | Comment Submitted by Virginia Ellison | 11/13/2015 |
| ICEB-2015-0002-34515 | Comment Submitted by Neil White | 11/13/2015 |
| ICEB-2015-0002-34516 | Comment Submitted by Amelia Powell | 11/13/2015 |
| ICEB-2015-0002-34517 | Comment Submitted by Austin Reid | 11/13/2015 |
| ICEB-2015-0002-34518 | Comment Submitted by Hui Ren | 11/13/2015 |
| ICEB-2015-0002-34519 | Comment Submitted by Kenneth Chiu | 11/13/2015 |
| ICEB-2015-0002-34520 | Comment Submitted by Leah Lee | 11/13/2015 |
| ICEB-2015-0002-34521 | Comment Submitted by Isaac White | 11/13/2015 |
| ICEB-2015-0002-34522 | Comment Submitted by Katherine Young | 11/13/2015 |
| ICEB-2015-0002-34523 | Comment Submitted by Amelia Ellison | 11/13/2015 |
| ICEB-2015-0002-34524 | Comment Submitted by Claire Baker | 11/13/2015 |
| ICEB-2015-0002-34525 | Comment Submitted by Sophie Allan | 11/13/2015 |
| ICEB-2015-0002-34526 | Comment Submitted by David Green | 11/13/2015 |
| ICEB-2015-0002-34527 | Comment Submitted by Jane Rees | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 786 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34528 | Comment Submitted by Zoe Roberts | 11/13/2015 |
| ICEB-2015-0002-34529 | Comment Submitted by Ava Forsyth | 11/13/2015 |
| ICEB-2015-0002-34530 | Comment Submitted by Carolyn Howard | 11/13/2015 |
| ICEB-2015-0002-34531 | Comment Submitted by YU-CHENG LIN | 11/13/2015 |
| ICEB-2015-0002-34532 | Comment Submitted by Heather Dowd | 11/13/2015 |
| ICEB-2015-0002-34533 | Comment Submitted by Julian Bell | 11/13/2015 |
| ICEB-2015-0002-34534 | Comment Submitted by Natalie Langdon | 11/13/2015 |
| ICEB-2015-0002-34535 | Comment Submitted by Cong Yuan | 11/13/2015 |
| ICEB-2015-0002-34536 | Comment Submitted by Shichun Hu | 11/13/2015 |
| ICEB-2015-0002-34537 | Comment Submitted by Warren Carr | 11/13/2015 |
| ICEB-2015-0002-34538 | Comment Submitted by William Lee | 11/13/2015 |
| ICEB-2015-0002-34539 | Comment Submitted by Jennifer Chell | 11/13/2015 |
| ICEB-2015-0002-34540 | Comment Submitted by Sandesh Simon Kollipara | 11/13/2015 |
| ICEB-2015-0002-34541 | Comment Submitted by Ella Payne | 11/13/2015 |
| ICEB-2015-0002-34542 | Comment Submitted by Alexandra Terry | 11/13/2015 |
| ICEB-2015-0002-34543 | Comment Submitted by Paul Mackay | 11/13/2015 |
| ICEB-2015-0002-34544 | Comment Submitted by Margaret Burns | 11/13/2015 |
| ICEB-2015-0002-34545 | Comment Submitted by Mi Li | 11/13/2015 |
| ICEB-2015-0002-34546 | Comment Submitted by Joan Sanderson | 11/13/2015 |
| ICEB-2015-0002-34547 | Comment Submitted by Feli Bell | 11/13/2015 |
| ICEB-2015-0002-34548 | Comment Submitted by Danqing Wang | 11/13/2015 |
| ICEB-2015-0002-34549 | Comment Submitted by Michael Lewis | 11/13/2015 |
| ICEB-2015-0002-34550 | Comment Submitted by David McDonald | 11/13/2015 |
| ICEB-2015-0002-34551 | Comment Submitted by Yaoyuan Liu | 11/13/2015 |
| ICEB-2015-0002-34552 | Comment Submitted by Dominic Morrison | 11/13/2015 |
| ICEB-2015-0002-34553 | Comment Submitted by Natalie Rampling | 11/13/2015 |
| ICEB-2015-0002-34554 | Comment Submitted by Lucas Arnold | 11/13/2015 |
| ICEB-2015-0002-34555 | Comment Submitted by JAY ARORA | 11/13/2015 |
| ICEB-2015-0002-34556 | Comment Submitted by Stewart Ross | 11/13/2015 |
| ICEB-2015-0002-34557 | Comment Submitted by Ian Churchill | 11/13/2015 |
| ICEB-2015-0002-34558 | Comment Submitted by Nicola Turner | 11/13/2015 |
| ICEB-2015-0002-34559 | Comment Submitted by Mary Hart | 11/13/2015 |
| ICEB-2015-0002-34560 | Comment Submitted by Carla Spaulding | 11/13/2015 |
| ICEB-2015-0002-34561 | Comment Submitted by Gabrielle Campbell | 11/13/2015 |
| ICEB-2015-0002-34562 | Comment Submitted by D Kang | 11/13/2015 |
| ICEB-2015-0002-34563 | Comment Submitted by Stewart Walker | 11/13/2015 |
| ICEB-2015-0002-34564 | Comment Submitted by Austin Rampling | 11/13/2015 |
| ICEB-2015-0002-34565 | Comment Submitted by Paul Payne | 11/13/2015 |
| ICEB-2015-0002-34566 | Comment Submitted by Jacob Hamilton | 11/13/2015 |
| ICEB-2015-0002-34567 | Comment Submitted by Nicola Allan | 11/13/2015 |
| ICEB-2015-0002-34568 | Comment Submitted by Sonia Dowd | 11/13/2015 |
| ICEB-2015-0002-34569 | Comment Submitted by Xiaolong Jiang | 11/13/2015 |
| ICEB-2015-0002-34570 | Comment Submitted by Alex Sandinitz | 11/13/2015 |
| ICEB-2015-0002-34571 | Comment Submitted by Joan Walsh | 11/13/2015 |
| ICEB-2015-0002-34572 | Comment Submitted by Jonathan Nolan | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34573 | Comment Submitted by Amelia Wilkins | 11/13/2015 |
| ICEB-2015-0002-34574 | Comment Submitted by Oliver Taylor | 11/13/2015 |
| ICEB-2015-0002-34575 | Comment Submitted by Joanne Turner | 11/13/2015 |
| ICEB-2015-0002-34576 | Comment Submitted by Oliver MacLeod | 11/13/2015 |
| ICEB-2015-0002-34577 | Comment Submitted by Rose Rampling | 11/13/2015 |
| ICEB-2015-0002-34578 | Comment Submitted by Irene Ogden | 11/13/2015 |
| ICEB-2015-0002-34579 | Comment Submitted by Heather Bailey | 11/13/2015 |
| ICEB-2015-0002-34580 | Comment Submitted by Olivia Harris | 11/13/2015 |
| ICEB-2015-0002-34581 | Comment Submitted by Annie  Wang | 11/13/2015 |
| ICEB-2015-0002-34582 | Comment Submitted by Nathan Ellison | 11/13/2015 |
| ICEB-2015-0002-34583 | Comment Submitted by Madeleine Piper | 11/13/2015 |
| ICEB-2015-0002-34584 | Comment Submitted by Faith Allan | 11/13/2015 |
| ICEB-2015-0002-34585 | Comment Submitted by Joshua Payne | 11/13/2015 |
| ICEB-2015-0002-34586 | Comment Submitted by Isaac Reid | 11/13/2015 |
| ICEB-2015-0002-34587 | Comment Submitted by Edward Cornish | 11/13/2015 |
| ICEB-2015-0002-34588 | Comment Submitted by Sam Nolan | 11/13/2015 |
| ICEB-2015-0002-34589 | Comment Submitted by Gaurav Shekhadiya | 11/13/2015 |
| ICEB-2015-0002-34590 | Comment Submitted by Ian Burgess | 11/13/2015 |
| ICEB-2015-0002-34591 | Comment Submitted by Ian Paterson | 11/13/2015 |
| ICEB-2015-0002-34592 | Comment Submitted by Chloe Underwood | 11/13/2015 |
| ICEB-2015-0002-34593 | Comment Submitted by Brandon Duncan | 11/13/2015 |
| ICEB-2015-0002-34594 | Comment Submitted by Jerry Irwin | 11/13/2015 |
| ICEB-2015-0002-34595 | Comment Submitted by Ken Parks | 11/13/2015 |
| ICEB-2015-0002-34596 | Comment Submitted by Steven Abraham | 11/13/2015 |
| ICEB-2015-0002-34597 | Comment Submitted by Sebastian Lambert | 11/13/2015 |
| ICEB-2015-0002-34598 | Comment Submitted by Gabrielle Grant | 11/13/2015 |
| ICEB-2015-0002-34599 | Comment Submitted by Mary Miller | 11/13/2015 |
| ICEB-2015-0002-34600 | Comment Submitted by Alexander Gray | 11/13/2015 |
| ICEB-2015-0002-34601 | Comment Submitted by Jessica Allan | 11/13/2015 |
| ICEB-2015-0002-34602 | Comment Submitted by Julia Sharp | 11/13/2015 |
| ICEB-2015-0002-34603 | Comment Submitted by Richard Walsh | 11/13/2015 |
| ICEB-2015-0002-34604 | Comment Submitted by James Allan | 11/13/2015 |
| ICEB-2015-0002-34605 | Comment Submitted by Tim Allan | 11/13/2015 |
| ICEB-2015-0002-34606 | Comment Submitted by Vineetha J | 11/13/2015 |
| ICEB-2015-0002-34607 | Comment Submitted by William McDonald | 11/13/2015 |
| ICEB-2015-0002-34608 | Comment Submitted by Lianghong Xu | 11/13/2015 |
| ICEB-2015-0002-34609 | Comment Submitted by Bhargava Kunchanapalli | 11/13/2015 |
| ICEB-2015-0002-34610 | Comment Submitted by Yvonne Ingle | 11/13/2015 |
| ICEB-2015-0002-34611 | Comment Submitted by Joe McGrath | 11/13/2015 |
| ICEB-2015-0002-34612 | Comment Submitted by Alison Davies | 11/13/2015 |
| ICEB-2015-0002-34613 | Comment Submitted by Abigail Davidson | 11/13/2015 |
| ICEB-2015-0002-34614 | Comment Submitted by Joanne Lambert | 11/13/2015 |
| ICEB-2015-0002-34615 | Comment Submitted by Xiang Huang | 11/13/2015 |
| ICEB-2015-0002-34616 | Comment Submitted by Piush Sinha | 11/13/2015 |
| ICEB-2015-0002-34617 | Comment Submitted by Richard Q | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34618 | Comment Submitted by Evan Simpson | 11/13/2015 |
| ICEB-2015-0002-34619 | Comment Submitted by Joseph Newman | 11/13/2015 |
| ICEB-2015-0002-34620 | Comment Submitted by Diana Powell | 11/13/2015 |
| ICEB-2015-0002-34621 | Comment Submitted by Anna Ogden | 11/13/2015 |
| ICEB-2015-0002-34622 | Comment Submitted by Matt Rutherford | 11/13/2015 |
| ICEB-2015-0002-34623 | Comment Submitted by Keith Ball | 11/13/2015 |
| ICEB-2015-0002-34624 | Comment Submitted by Kevin Greene | 11/13/2015 |
| ICEB-2015-0002-34625 | Comment Submitted by Michelle Reid | 11/13/2015 |
| ICEB-2015-0002-34626 | Comment Submitted by Wanda Metcalfe | 11/13/2015 |
| ICEB-2015-0002-34627 | Comment Submitted by Olivia Metcalfe | 11/13/2015 |
| ICEB-2015-0002-34628 | Comment Submitted by Sebastian Nash | 11/13/2015 |
| ICEB-2015-0002-34629 | Comment Submitted by Evan Berry | 11/13/2015 |
| ICEB-2015-0002-34630 | Comment Submitted by Sarah Mitchell | 11/13/2015 |
| ICEB-2015-0002-34631 | Comment Submitted by Megan Nash | 11/13/2015 |
| ICEB-2015-0002-34632 | Comment Submitted by Chenglu Chai | 11/13/2015 |
| ICEB-2015-0002-34633 | Comment Submitted by Christian Peake | 11/13/2015 |
| ICEB-2015-0002-34634 | Comment Submitted by Donna Bond | 11/13/2015 |
| ICEB-2015-0002-34635 | Comment Submitted by Madeleine Hunter | 11/13/2015 |
| ICEB-2015-0002-34636 | Comment Submitted by Jake Coleman | 11/13/2015 |
| ICEB-2015-0002-34637 | Comment Submitted by Jan Terry | 11/13/2015 |
| ICEB-2015-0002-34638 | Comment Submitted by DEBORAH H | 11/13/2015 |
| ICEB-2015-0002-34639 | Comment Submitted by Tim Peake | 11/13/2015 |
| ICEB-2015-0002-34640 | Comment Submitted by Kylie Cornish | 11/13/2015 |
| ICEB-2015-0002-34641 | Comment Submitted by Rose Murray | 11/13/2015 |
| ICEB-2015-0002-34642 | Comment Submitted by Justin Watson | 11/13/2015 |
| ICEB-2015-0002-34643 | Comment Submitted by Lisa Vaughan | 11/13/2015 |
| ICEB-2015-0002-34644 | Comment Submitted by Virginia May | 11/13/2015 |
| ICEB-2015-0002-34645 | Comment Submitted by Feli Simpson | 11/13/2015 |
| ICEB-2015-0002-34646 | Comment Submitted by Christian Taylor | 11/13/2015 |
| ICEB-2015-0002-34647 | Comment Submitted by Christian McDonald | 11/13/2015 |
| ICEB-2015-0002-34648 | Comment Submitted by Kylie Walker | 11/13/2015 |
| ICEB-2015-0002-34649 | Comment Submitted by Austin Clark | 11/13/2015 |
| ICEB-2015-0002-34650 | Comment Submitted by Dorothy Mills | 11/13/2015 |
| ICEB-2015-0002-34651 | Comment Submitted by Feli Lambert | 11/13/2015 |
| ICEB-2015-0002-34652 | Comment Submitted by Brian Hof | 11/13/2015 |
| ICEB-2015-0002-34653 | Comment Submitted by Phil Ince | 11/13/2015 |
| ICEB-2015-0002-34654 | Comment Submitted by curt nelson | 11/13/2015 |
| ICEB-2015-0002-34655 | Comment Submitted by Dirk Trumic | 11/13/2015 |
| ICEB-2015-0002-34656 | Comment Submitted by Joy Connelly | 11/13/2015 |
| ICEB-2015-0002-34657 | Comment Submitted by Deirdre Hardacre | 11/13/2015 |
| ICEB-2015-0002-34658 | Comment Submitted by Joanne Manning | 11/13/2015 |
| ICEB-2015-0002-34659 | Comment Submitted by Stephanie Parsons | 11/13/2015 |
| ICEB-2015-0002-34660 | Comment Submitted by Stewart Ince | 11/13/2015 |
| ICEB-2015-0002-34661 | Comment Submitted by Richard Wilkins | 11/13/2015 |
| ICEB-2015-0002-34662 | Comment Submitted by jay braun | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34663 | Comment Submitted by Julia Taylor | 11/13/2015 |
| ICEB-2015-0002-34664 | Comment Submitted by Jan MacDonald | 11/13/2015 |
| ICEB-2015-0002-34665 | Comment Submitted by chen wang | 11/13/2015 |
| ICEB-2015-0002-34666 | Comment Submitted by Wanda Paige | 11/13/2015 |
| ICEB-2015-0002-34667 | Comment Submitted by Sally Short | 11/13/2015 |
| ICEB-2015-0002-34668 | Comment Submitted by John Reid | 11/13/2015 |
| ICEB-2015-0002-34669 | Comment Submitted by Lily Sharp | 11/13/2015 |
| ICEB-2015-0002-34670 | Comment Submitted by Ella Skinner | 11/13/2015 |
| ICEB-2015-0002-34671 | Comment Submitted by Piers Watson | 11/13/2015 |
| ICEB-2015-0002-34672 | Comment Submitted by SHESHIKANTH ERRABELLY | 11/13/2015 |
| ICEB-2015-0002-34673 | Comment Submitted by Miao Yang | 11/13/2015 |
| ICEB-2015-0002-34674 | Comment Submitted by Maxine McNeely | 11/13/2015 |
| ICEB-2015-0002-34675 | Comment Submitted by Mary  Primus | 11/13/2015 |
| ICEB-2015-0002-34676 | Comment Submitted by Stephanie Parr | 11/13/2015 |
| ICEB-2015-0002-34677 | Comment Submitted by Charles Gill | 11/13/2015 |
| ICEB-2015-0002-34678 | Comment Submitted by Sebastian Campbell | 11/13/2015 |
| ICEB-2015-0002-34679 | Comment Submitted by Jeff Lang | 11/13/2015 |
| ICEB-2015-0002-34680 | Comment Submitted by C. Deng | 11/13/2015 |
| ICEB-2015-0002-34681 | Comment Submitted by Liam Allan | 11/13/2015 |
| ICEB-2015-0002-34682 | Comment Submitted by Adrian Brown | 11/13/2015 |
| ICEB-2015-0002-34683 | Comment Submitted by Tracey Oliver | 11/13/2015 |
| ICEB-2015-0002-34684 | Comment Submitted by Audrey Lambert | 11/13/2015 |
| ICEB-2015-0002-34685 | Comment Submitted by Kesava Sreeram Talabattula | 11/13/2015 |
| ICEB-2015-0002-34686 | Comment Submitted by Tengfei Wu | 11/13/2015 |
| ICEB-2015-0002-34687 | Comment Submitted by Xinyu Zhang | 11/13/2015 |
| ICEB-2015-0002-34688 | Comment Submitted by Yan Gao | 11/13/2015 |
| ICEB-2015-0002-34689 | Comment Submitted by Jeet Shah | 11/13/2015 |
| ICEB-2015-0002-34690 | Comment Submitted by Keree Lavan | 11/13/2015 |
| ICEB-2015-0002-34691 | Comment Submitted by Blake Kerr | 11/13/2015 |
| ICEB-2015-0002-34692 | Comment Submitted by Megan Morrison | 11/13/2015 |
| ICEB-2015-0002-34693 | Comment Submitted by Yu Wang | 11/13/2015 |
| ICEB-2015-0002-34694 | Comment Submitted by Guan Wang | 11/13/2015 |
| ICEB-2015-0002-34695 | Comment Submitted by Don Regan | 11/13/2015 |
| ICEB-2015-0002-34696 | Comment Submitted by Warren Buckland | 11/13/2015 |
| ICEB-2015-0002-34697 | Comment Submitted by Michael Holmes | 11/13/2015 |
| ICEB-2015-0002-34698 | Comment Submitted by YAO  LI | 11/13/2015 |
| ICEB-2015-0002-34699 | Comment Submitted by Michelle Chen | 11/13/2015 |
| ICEB-2015-0002-34700 | Comment Submitted by Abhinay Kumar Thota | 11/13/2015 |
| ICEB-2015-0002-34701 | Comment Submitted by Dushyant Goyal | 11/13/2015 |
| ICEB-2015-0002-34702 | Comment Submitted by Chris Smoove | 11/13/2015 |
| ICEB-2015-0002-34703 | Comment Submitted by Jennifer Park | 11/13/2015 |
| ICEB-2015-0002-34704 | Comment Submitted by Paul John | 11/13/2015 |
| ICEB-2015-0002-34705 | Comment Submitted by Bob Don | 11/13/2015 |
| ICEB-2015-0002-34706 | Comment Submitted by Taylor Perry | 11/13/2015 |
| ICEB-2015-0002-34707 | Comment Submitted by Sam Smith | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34708 | Comment Submitted by Sehat Phan | 11/13/2015 |
| ICEB-2015-0002-34709 | Comment Submitted by surya vinay kumar burlagadda | 11/13/2015 |
| ICEB-2015-0002-34710 | Comment Submitted by Umakanth Reddy Buchireddy | 11/13/2015 |
| ICEB-2015-0002-34711 | Comment Submitted by Jingwei Zhang | 11/13/2015 |
| ICEB-2015-0002-34712 | Comment Submitted by Charles Wilkins | 11/13/2015 |
| ICEB-2015-0002-34713 | Comment Submitted by Amanda Cornish | 11/13/2015 |
| ICEB-2015-0002-34714 | Comment Submitted by jingyuan  Li | 11/13/2015 |
| ICEB-2015-0002-34715 | Comment Submitted by Michael Schafer | 11/13/2015 |
| ICEB-2015-0002-34716 | Comment Submitted by Pippa Dyer | 11/13/2015 |
| ICEB-2015-0002-34717 | Comment Submitted by Ravi Chandra Kotha | 11/13/2015 |
| ICEB-2015-0002-34718 | Comment Submitted by Alison Martin | 11/13/2015 |
| ICEB-2015-0002-34719 | Comment Submitted by Christian Miller | 11/13/2015 |
| ICEB-2015-0002-34720 | Comment Submitted by Tarun Joshi | 11/13/2015 |
| ICEB-2015-0002-34721 | Comment Submitted by Jiayue Lin | 11/13/2015 |
| ICEB-2015-0002-34722 | Comment Submitted by Nicola Paterson | 11/13/2015 |
| ICEB-2015-0002-34723 | Comment Submitted by Victor Alsop | 11/13/2015 |
| ICEB-2015-0002-34724 | Comment Submitted by Heather Powell | 11/13/2015 |
| ICEB-2015-0002-34725 | Comment Submitted by Eric Ho | 11/13/2015 |
| ICEB-2015-0002-34726 | Comment Submitted by Bharath Sivaraman | 11/13/2015 |
| ICEB-2015-0002-34727 | Comment Submitted by Elizabeth Bower | 11/13/2015 |
| ICEB-2015-0002-34728 | Comment Submitted by Vanessa Edmunds | 11/13/2015 |
| ICEB-2015-0002-34729 | Comment Submitted by Hongyan Shuai | 11/13/2015 |
| ICEB-2015-0002-34730 | Comment Submitted by Alexander Hunter | 11/13/2015 |
| ICEB-2015-0002-34731 | Comment Submitted by Rosie Qiao | 11/13/2015 |
| ICEB-2015-0002-34732 | Comment Submitted by David Campbell | 11/13/2015 |
| ICEB-2015-0002-34733 | Comment Submitted by Mahesh Chevva | 11/13/2015 |
| ICEB-2015-0002-34734 | Comment Submitted by Zoe Sanderson | 11/13/2015 |
| ICEB-2015-0002-34735 | Comment Submitted by Vanessa Mitchell | 11/13/2015 |
| ICEB-2015-0002-34736 | Comment Submitted by Dylan Zhang | 11/13/2015 |
| ICEB-2015-0002-34737 | Comment Submitted by Dylan Clarkson | 11/13/2015 |
| ICEB-2015-0002-34738 | Comment Submitted by Habib  Gulamhusenwala | 11/13/2015 |
| ICEB-2015-0002-34739 | Comment Submitted by Trevor Murray | 11/13/2015 |
| ICEB-2015-0002-34740 | Comment Submitted by theodore cole | 11/13/2015 |
| ICEB-2015-0002-34741 | Comment Submitted by Sue Quinn | 11/13/2015 |
| ICEB-2015-0002-34742 | Comment Submitted by jing zhang | 11/13/2015 |
| ICEB-2015-0002-34743 | Comment Submitted by Ann  Phillips | 11/13/2015 |
| ICEB-2015-0002-34744 | Comment Submitted by Tony Wen | 11/13/2015 |
| ICEB-2015-0002-34745 | Comment Submitted by Richard Turner | 11/13/2015 |
| ICEB-2015-0002-34746 | Comment Submitted by Jack McGrath | 11/13/2015 |
| ICEB-2015-0002-34747 | Comment Submitted by Yvonne Smith | 11/13/2015 |
| ICEB-2015-0002-34748 | Comment Submitted by Michelle Sharp | 11/13/2015 |
| ICEB-2015-0002-34749 | Comment Submitted by Sophie Davidson | 11/13/2015 |
| ICEB-2015-0002-34750 | Comment Submitted by Rachel Ferguson | 11/13/2015 |
| ICEB-2015-0002-34751 | Comment Submitted by Emma Knox | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.        Page 791 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34752 | Comment Submitted by Chicheng Sun | 11/13/2015 |
| ICEB-2015-0002-34753 | Comment Submitted by Janice Martin | 11/13/2015 |
| ICEB-2015-0002-34754 | Comment Submitted by Zheng Yan | 11/13/2015 |
| ICEB-2015-0002-34755 | Comment Submitted by Nathan Carr | 11/13/2015 |
| ICEB-2015-0002-34756 | Comment Submitted by Lauren Hill | 11/13/2015 |
| ICEB-2015-0002-34757 | Comment Submitted by Julie Twite | 11/13/2015 |
| ICEB-2015-0002-34758 | Comment Submitted by Theresa Hardacre | 11/13/2015 |
| ICEB-2015-0002-34759 | Comment Submitted by Jennifer Cornish | 11/13/2015 |
| ICEB-2015-0002-34760 | Comment Submitted by Michael Rees | 11/13/2015 |
| ICEB-2015-0002-34761 | Comment Submitted by Elizabeth Jones | 11/13/2015 |
| ICEB-2015-0002-34762 | Comment Submitted by Liam Turner | 11/13/2015 |
| ICEB-2015-0002-34763 | Comment Submitted by Grace Edmunds | 11/13/2015 |
| ICEB-2015-0002-34764 | Comment Submitted by Audrey Short | 11/13/2015 |
| ICEB-2015-0002-34765 | Comment Submitted by Gavin McGrath | 11/13/2015 |
| ICEB-2015-0002-34766 | Comment Submitted by Sean Brook | 11/13/2015 |
| ICEB-2015-0002-34767 | Comment Submitted by Qiuqiu Li | 11/13/2015 |
| ICEB-2015-0002-34768 | Comment Submitted by Megan Davies | 11/13/2015 |
| ICEB-2015-0002-34769 | Comment Submitted by Anonymous Anonymous | 11/13/2015 |
| ICEB-2015-0002-34770 | Comment Submitted by Katherine Terry | 11/13/2015 |
| ICEB-2015-0002-34771 | Comment Submitted by Amanda Hodges | 11/13/2015 |
| ICEB-2015-0002-34772 | Comment Submitted by Max Hemmings | 11/13/2015 |
| ICEB-2015-0002-34773 | Comment Submitted by Leonard Chapman | 11/13/2015 |
| ICEB-2015-0002-34774 | Comment Submitted by Yen Ying Lee | 11/13/2015 |
| ICEB-2015-0002-34775 | Comment Submitted by Jake Davidson | 11/13/2015 |
| ICEB-2015-0002-34776 | Comment Submitted by Nicola Jackson | 11/13/2015 |
| ICEB-2015-0002-34777 | Comment Submitted by Michelle Chang | 11/13/2015 |
| ICEB-2015-0002-34778 | Comment Submitted by Joan Knox | 11/13/2015 |
| ICEB-2015-0002-34779 | Comment Submitted by Olivia James | 11/13/2015 |
| ICEB-2015-0002-34780 | Comment Submitted by Elizabeth Cameron | 11/13/2015 |
| ICEB-2015-0002-34781 | Comment Submitted by Vishaal  Gopal | 11/13/2015 |
| ICEB-2015-0002-34782 | Comment Submitted by john metzler | 11/13/2015 |
| ICEB-2015-0002-34783 | Comment Submitted by Keith Harris | 11/13/2015 |
| ICEB-2015-0002-34784 | Comment Submitted by Keith Koster | 11/13/2015 |
| ICEB-2015-0002-34785 | Comment Submitted by Christian James | 11/13/2015 |
| ICEB-2015-0002-34786 | Comment Submitted by Irene Knox | 11/13/2015 |
| ICEB-2015-0002-34787 | Comment Submitted by Olivia Edmunds | 11/13/2015 |
| ICEB-2015-0002-34788 | Comment Submitted by Kevin Anderson | 11/13/2015 |
| ICEB-2015-0002-34789 | Comment Submitted by Weiwei Qiu | 11/13/2015 |
| ICEB-2015-0002-34790 | Comment Submitted by Evan Buckland | 11/13/2015 |
| ICEB-2015-0002-34791 | Comment Submitted by Jing Huo | 11/13/2015 |
| ICEB-2015-0002-34792 | Comment Submitted by Aarron Cameron | 11/13/2015 |
| ICEB-2015-0002-34793 | Comment Submitted by Jessica Campbell | 11/13/2015 |
| ICEB-2015-0002-34794 | Comment Submitted by Saiprasad  Jorrigala | 11/13/2015 |
| ICEB-2015-0002-34795 | Comment Submitted by Tracey Taylor | 11/13/2015 |
| ICEB-2015-0002-34796 | Comment Submitted by Karen McLean | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34797 | Comment Submitted by Irene Poole | 11/13/2015 |
| ICEB-2015-0002-34798 | Comment Submitted by SHOUYUN CHENG | 11/13/2015 |
| ICEB-2015-0002-34799 | Comment Submitted by Piers Dickens | 11/13/2015 |
| ICEB-2015-0002-34800 | Comment Submitted by Trevor North | 11/13/2015 |
| ICEB-2015-0002-34801 | Comment Submitted by Molly Short | 11/13/2015 |
| ICEB-2015-0002-34802 | Comment Submitted by Donna Lewis | 11/13/2015 |
| ICEB-2015-0002-34803 | Comment Submitted by Jessica Berry | 11/13/2015 |
| ICEB-2015-0002-34804 | Comment Submitted by Wanda Manning | 11/13/2015 |
| ICEB-2015-0002-34805 | Comment Submitted by Theresa Walker | 11/13/2015 |
| ICEB-2015-0002-34806 | Comment Submitted by Wanda Mackay | 11/13/2015 |
| ICEB-2015-0002-34807 | Comment Submitted by Yvonne Bower | 11/13/2015 |
| ICEB-2015-0002-34808 | Comment Submitted by CHIA-LING WU | 11/13/2015 |
| ICEB-2015-0002-34809 | Comment Submitted by Julia Grant | 11/13/2015 |
| ICEB-2015-0002-34810 | Comment Submitted by Frank Thomson | 11/13/2015 |
| ICEB-2015-0002-34811 | Comment Submitted by Gavin Young | 11/13/2015 |
| ICEB-2015-0002-34812 | Comment Submitted by Leah Gill | 11/13/2015 |
| ICEB-2015-0002-34813 | Comment Submitted by Owen Skinner | 11/13/2015 |
| ICEB-2015-0002-34814 | Comment Submitted by Ruth Abraham | 11/13/2015 |
| ICEB-2015-0002-34815 | Comment Submitted by William Mathis | 11/13/2015 |
| ICEB-2015-0002-34816 | Comment Submitted by Lin Xu | 11/13/2015 |
| ICEB-2015-0002-34817 | Comment Submitted by Jason Piper | 11/13/2015 |
| ICEB-2015-0002-34818 | Comment Submitted by Jake Dickens | 11/13/2015 |
| ICEB-2015-0002-34819 | Comment Submitted by Nelson Li | 11/13/2015 |
| ICEB-2015-0002-34820 | Comment Submitted by Lisa Ball | 11/13/2015 |
| ICEB-2015-0002-34821 | Comment Submitted by Carolyn North | 11/13/2015 |
| ICEB-2015-0002-34822 | Comment Submitted by William Robertson | 11/13/2015 |
| ICEB-2015-0002-34823 | Comment Submitted by Jake Paterson | 11/13/2015 |
| ICEB-2015-0002-34824 | Comment Submitted by Piers Kerr | 11/13/2015 |
| ICEB-2015-0002-34825 | Comment Submitted by Tim Dickens | 11/13/2015 |
| ICEB-2015-0002-34826 | Comment Submitted by Paul Lu | 11/13/2015 |
| ICEB-2015-0002-34827 | Comment Submitted by Ian Mackay | 11/13/2015 |
| ICEB-2015-0002-34828 | Comment Submitted by Yvonne Graham | 11/13/2015 |
| ICEB-2015-0002-34829 | Comment Submitted by Theresa Lambert | 11/13/2015 |
| ICEB-2015-0002-34830 | Comment Submitted by Samantha Fisher | 11/13/2015 |
| ICEB-2015-0002-34831 | Comment Submitted by Bill Lin | 11/13/2015 |
| ICEB-2015-0002-34832 | Comment Submitted by Virginia Gibson | 11/13/2015 |
| ICEB-2015-0002-34833 | Comment Submitted by Justin Vance | 11/13/2015 |
| ICEB-2015-0002-34834 | Comment Submitted by Tyler Galpin | 11/13/2015 |
| ICEB-2015-0002-34835 | Comment Submitted by Venkatesh Kurre | 11/13/2015 |
| ICEB-2015-0002-34836 | Comment Submitted by Ruth Lawrence | 11/13/2015 |
| ICEB-2015-0002-34837 | Comment Submitted by Frank Powell | 11/13/2015 |
| ICEB-2015-0002-34838 | Comment Submitted by Gabrielle Welch | 11/13/2015 |
| ICEB-2015-0002-34839 | Comment Submitted by Subbaraman Subramanian | 11/13/2015 |
| ICEB-2015-0002-34840 | Comment Submitted by Brian Robertson | 11/13/2015 |
| ICEB-2015-0002-34841 | Comment Submitted by Lillian Vaughan | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34842 | Comment Submitted by Yuchen Lu | 11/13/2015 |
| ICEB-2015-0002-34843 | Comment Submitted by chenyin liu | 11/13/2015 |
| ICEB-2015-0002-34844 | Comment Submitted by Phil Parsons | 11/13/2015 |
| ICEB-2015-0002-34845 | Comment Submitted by Alexandra Simpson | 11/13/2015 |
| ICEB-2015-0002-34846 | Comment Submitted by Cindy Cao | 11/13/2015 |
| ICEB-2015-0002-34847 | Comment Submitted by Carolyn Mitchell | 11/13/2015 |
| ICEB-2015-0002-34848 | Comment Submitted by Thomas Fraser | 11/13/2015 |
| ICEB-2015-0002-34849 | Comment Submitted by Anne Ogden | 11/13/2015 |
| ICEB-2015-0002-34850 | Comment Submitted by Emily Lyman | 11/13/2015 |
| ICEB-2015-0002-34851 | Comment Submitted by Stephen Ince | 11/13/2015 |
| ICEB-2015-0002-34852 | Comment Submitted by Keith Forsyth | 11/13/2015 |
| ICEB-2015-0002-34853 | Comment Submitted by Roy Buck | 11/13/2015 |
| ICEB-2015-0002-34854 | Comment Submitted by Tena Durant | 11/13/2015 |
| ICEB-2015-0002-34855 | Comment Submitted by Jinmei Xu | 11/13/2015 |
| ICEB-2015-0002-34856 | Comment Submitted by Hannah Morgan | 11/13/2015 |
| ICEB-2015-0002-34857 | Comment Submitted by Grupreeth Nukala | 11/13/2015 |
| ICEB-2015-0002-34858 | Comment Submitted by Chloe Metcalfe | 11/13/2015 |
| ICEB-2015-0002-34859 | Comment Submitted by Haorui Wu | 11/13/2015 |
| ICEB-2015-0002-34860 | Comment Submitted by Trevor Lambert | 11/13/2015 |
| ICEB-2015-0002-34861 | Comment Submitted by Karen Baker | 11/13/2015 |
| ICEB-2015-0002-34862 | Comment Submitted by Rebecca Quinn | 11/13/2015 |
| ICEB-2015-0002-34863 | Comment Submitted by Nic Xia | 11/13/2015 |
| ICEB-2015-0002-34864 | Comment Submitted by Sophie Smith | 11/13/2015 |
| ICEB-2015-0002-34865 | Comment Submitted by Shrey Jasani | 11/13/2015 |
| ICEB-2015-0002-34866 | Comment Submitted by Ava May | 11/13/2015 |
| ICEB-2015-0002-34867 | Comment Submitted by Anne Hunter | 11/13/2015 |
| ICEB-2015-0002-34868 | Comment Submitted by Mary Anderson | 11/13/2015 |
| ICEB-2015-0002-34869 | Comment Submitted by Colin Hart | 11/13/2015 |
| ICEB-2015-0002-34870 | Comment Submitted by Zhenyun Qian | 11/13/2015 |
| ICEB-2015-0002-34871 | Comment Submitted by Derrick Lee | 11/13/2015 |
| ICEB-2015-0002-34872 | Comment Submitted by Nathan Morrison | 11/13/2015 |
| ICEB-2015-0002-34873 | Comment Submitted by Ke Song | 11/13/2015 |
| ICEB-2015-0002-34874 | Comment Submitted by Eric Xue | 11/13/2015 |
| ICEB-2015-0002-34875 | Comment Submitted by Leonard Scott | 11/13/2015 |
| ICEB-2015-0002-34876 | Comment Submitted by Anna Dyer | 11/13/2015 |
| ICEB-2015-0002-34877 | Comment Submitted by Sandra McCausland | 11/13/2015 |
| ICEB-2015-0002-34878 | Comment Submitted by Sebastian Graham | 11/13/2015 |
| ICEB-2015-0002-34879 | Comment Submitted by Josh cao | 11/13/2015 |
| ICEB-2015-0002-34880 | Comment Submitted by Richard Ross | 11/13/2015 |
| ICEB-2015-0002-34881 | Comment Submitted by Chloe Simpson | 11/13/2015 |
| ICEB-2015-0002-34882 | Comment Submitted by V P | 11/13/2015 |
| ICEB-2015-0002-34883 | Comment Submitted by Theresa Alsop | 11/13/2015 |
| ICEB-2015-0002-34884 | Comment Submitted by David Poole | 11/13/2015 |
| ICEB-2015-0002-34885 | Comment Submitted by Emily Burgess | 11/13/2015 |
| ICEB-2015-0002-34886 | Comment Submitted by Stephen Dorrington | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34887 | Comment Submitted by Rachel Hughes | 11/13/2015 |
| ICEB-2015-0002-34888 | Comment Submitted by Owen Wilkins | 11/13/2015 |
| ICEB-2015-0002-34889 | Comment Submitted by Kevin McDonald | 11/13/2015 |
| ICEB-2015-0002-34890 | Comment Submitted by Joe Ball | 11/13/2015 |
| ICEB-2015-0002-34891 | Comment Submitted by Lily Clark | 11/13/2015 |
| ICEB-2015-0002-34892 | Comment Submitted by Preetham  Churkunti | 11/13/2015 |
| ICEB-2015-0002-34893 | Comment Submitted by Harry Underwood | 11/13/2015 |
| ICEB-2015-0002-34894 | Comment Submitted by Nicola Sanderson | 11/13/2015 |
| ICEB-2015-0002-34895 | Comment Submitted by Deirdre Mathis | 11/13/2015 |
| ICEB-2015-0002-34896 | Comment Submitted by Stephanie Walker | 11/13/2015 |
| ICEB-2015-0002-34897 | Comment Submitted by Andrew Chapman | 11/13/2015 |
| ICEB-2015-0002-34898 | Comment Submitted by Ryan Berry | 11/13/2015 |
| ICEB-2015-0002-34899 | Comment Submitted by Heather Smith | 11/13/2015 |
| ICEB-2015-0002-34900 | Comment Submitted by Diana Nash | 11/13/2015 |
| ICEB-2015-0002-34901 | Comment Submitted by Hannah Martin | 11/13/2015 |
| ICEB-2015-0002-34902 | Comment Submitted by Audrey Fisher | 11/13/2015 |
| ICEB-2015-0002-34903 | Comment Submitted by Colin Sanderson | 11/13/2015 |
| ICEB-2015-0002-34904 | Comment Submitted by Ruth Parsons | 11/13/2015 |
| ICEB-2015-0002-34905 | Comment Submitted by Lu Huo | 11/13/2015 |
| ICEB-2015-0002-34906 | Comment Submitted by Jason Roberts | 11/13/2015 |
| ICEB-2015-0002-34907 | Comment Submitted by Vanessa May | 11/13/2015 |
| ICEB-2015-0002-34908 | Comment Submitted by Anthony Cornish | 11/13/2015 |
| ICEB-2015-0002-34909 | Comment Submitted by Nina Hu | 11/13/2015 |
| ICEB-2015-0002-34910 | Comment Submitted by Colin Parsons | 11/13/2015 |
| ICEB-2015-0002-34911 | Comment Submitted by Claire Watson | 11/13/2015 |
| ICEB-2015-0002-34912 | Comment Submitted by Sagar Mungole | 11/13/2015 |
| ICEB-2015-0002-34913 | Comment Submitted by Kranthikumar Kanna | 11/13/2015 |
| ICEB-2015-0002-34914 | Comment Submitted by Victor Piper | 11/13/2015 |
| ICEB-2015-0002-34915 | Comment Submitted by Harry Hudson | 11/13/2015 |
| ICEB-2015-0002-34916 | Comment Submitted by David Dowd | 11/13/2015 |
| ICEB-2015-0002-34917 | Comment Submitted by Kirti Bhatia | 11/13/2015 |
| ICEB-2015-0002-34918 | Comment Submitted by Ruzbeh Akbar | 11/14/2015 |
| ICEB-2015-0002-34919 | Comment Submitted by Vanessa Lyman | 11/14/2015 |
| ICEB-2015-0002-34920 | Comment Submitted by Warren Hodges | 11/14/2015 |
| ICEB-2015-0002-34921 | Comment Submitted by Elizabeth Walker | 11/14/2015 |
| ICEB-2015-0002-34922 | Comment Submitted by Kylie Kerr | 11/14/2015 |
| ICEB-2015-0002-34923 | Comment Submitted by Colin Hughes | 11/14/2015 |
| ICEB-2015-0002-34924 | Comment Submitted by Joseph Scott | 11/14/2015 |
| ICEB-2015-0002-34925 | Comment Submitted by Evan Young | 11/14/2015 |
| ICEB-2015-0002-34926 | Comment Submitted by Geminga Steve | 11/14/2015 |
| ICEB-2015-0002-34927 | Comment Submitted by Zeling Zhang, The University of Alabama | 11/14/2015 |
| ICEB-2015-0002-34928 | Comment Submitted by Stewart Gill | 11/14/2015 |
| ICEB-2015-0002-34929 | Comment Submitted by Keith Miller | 11/14/2015 |
| ICEB-2015-0002-34930 | Comment Submitted by Lucas Burgess | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34931 | Comment Submitted by Phil Langdon | 11/14/2015 |
| ICEB-2015-0002-34932 | Comment Submitted by Penelope Fisher | 11/14/2015 |
| ICEB-2015-0002-34933 | Comment Submitted by Sean Vaughan | 11/14/2015 |
| ICEB-2015-0002-34934 | Comment Submitted by Warren Lawrence | 11/14/2015 |
| ICEB-2015-0002-34935 | Comment Submitted by Elizabeth MacLeod | 11/14/2015 |
| ICEB-2015-0002-34936 | Comment Submitted by Nicola Fraser | 11/14/2015 |
| ICEB-2015-0002-34937 | Comment Submitted by Dan Burgess | 11/14/2015 |
| ICEB-2015-0002-34938 | Comment Submitted by Jake Peake | 11/14/2015 |
| ICEB-2015-0002-34939 | Comment Submitted by Steve Chen | 11/14/2015 |
| ICEB-2015-0002-34940 | Comment Submitted by Yvonne Oliver | 11/14/2015 |
| ICEB-2015-0002-34941 | Comment Submitted by Steven Thomson | 11/14/2015 |
| ICEB-2015-0002-34942 | Comment Submitted by Anthony Reid | 11/14/2015 |
| ICEB-2015-0002-34943 | Comment Submitted by Christian Reid | 11/14/2015 |
| ICEB-2015-0002-34944 | Comment Submitted by Yltian Xu | 11/14/2015 |
| ICEB-2015-0002-34945 | Comment Submitted by Oliver Turner | 11/14/2015 |
| ICEB-2015-0002-34946 | Comment Submitted by Boris Robertson | 11/14/2015 |
| ICEB-2015-0002-34947 | Comment Submitted by Virginia Langdon | 11/14/2015 |
| ICEB-2015-0002-34948 | Comment Submitted by Robert Martin | 11/14/2015 |
| ICEB-2015-0002-34949 | Comment Submitted by Xixi Liran | 11/14/2015 |
| ICEB-2015-0002-34950 | Comment Submitted by Cameron Peake | 11/14/2015 |
| ICEB-2015-0002-34951 | Comment Submitted by Brian Mathis | 11/14/2015 |
| ICEB-2015-0002-34952 | Comment Submitted by Jeff Chen | 11/14/2015 |
| ICEB-2015-0002-34953 | Comment Submitted by Warren Paige | 11/14/2015 |
| ICEB-2015-0002-34954 | Comment Submitted by Gordon Parsons | 11/14/2015 |
| ICEB-2015-0002-34955 | Comment Submitted by Paul Martin | 11/14/2015 |
| ICEB-2015-0002-34956 | Comment Submitted by Sally Carr | 11/14/2015 |
| ICEB-2015-0002-34957 | Comment Submitted by long zou | 11/14/2015 |
| ICEB-2015-0002-34958 | Comment Submitted by Anudeep Marella | 11/14/2015 |
| ICEB-2015-0002-34959 | Comment Submitted by Justin Paige | 11/14/2015 |
| ICEB-2015-0002-34960 | Comment Submitted by Sam Langdon | 11/14/2015 |
| ICEB-2015-0002-34961 | Comment Submitted by Anthony Bailey | 11/14/2015 |
| ICEB-2015-0002-34962 | Comment Submitted by Ryan Li | 11/14/2015 |
| ICEB-2015-0002-34963 | Comment Submitted by Justin Welch | 11/14/2015 |
| ICEB-2015-0002-34964 | Comment Submitted by Anne Payne | 11/14/2015 |
| ICEB-2015-0002-34965 | Comment Submitted by Carol Terry | 11/14/2015 |
| ICEB-2015-0002-34966 | Comment Submitted by Angela Hughes | 11/14/2015 |
| ICEB-2015-0002-34967 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-34968 | Comment Submitted by Katherine Hamilton | 11/14/2015 |
| ICEB-2015-0002-34969 | Comment Submitted by Amanda Davies | 11/14/2015 |
| ICEB-2015-0002-34970 | Comment Submitted by Michael Tucker | 11/14/2015 |
| ICEB-2015-0002-34971 | Comment Submitted by Jessica Paige | 11/14/2015 |
| ICEB-2015-0002-34972 | Comment Submitted by John Underwood | 11/14/2015 |
| ICEB-2015-0002-34973 | Comment Submitted by Dylan Hill | 11/14/2015 |
| ICEB-2015-0002-34974 | Comment Submitted by Owen Gibson | 11/14/2015 |
| ICEB-2015-0002-34975 | Comment Submitted by Betty L. Barnes | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 796 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-34976 | Comment Submitted by Kiran Achanta | 11/14/2015 |
| ICEB-2015-0002-34977 | Comment Submitted by Mike Gorven | 11/14/2015 |
| ICEB-2015-0002-34978 | Comment Submitted by Mohan Ganapuram | 11/14/2015 |
| ICEB-2015-0002-34979 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-34980 | Comment Submitted by Yue Zhang | 11/14/2015 |
| ICEB-2015-0002-34981 | Comment Submitted by sai ram | 11/14/2015 |
| ICEB-2015-0002-34982 | Comment Submitted by Deborah B. Roberts | 11/14/2015 |
| ICEB-2015-0002-34983 | Comment Submitted by Sara Shortway | 11/14/2015 |
| ICEB-2015-0002-34984 | Comment Submitted by Jun Wu | 11/14/2015 |
| ICEB-2015-0002-34985 | Comment Submitted by Abhilash Ganta | 11/14/2015 |
| ICEB-2015-0002-34986 | Comment Submitted by Kevin Waegerle | 11/14/2015 |
| ICEB-2015-0002-34987 | Comment Submitted by xi lu | 11/14/2015 |
| ICEB-2015-0002-34988 | Comment Submitted by Rick Anderson | 11/14/2015 |
| ICEB-2015-0002-34989 | Comment Submitted by Bokai Chen | 11/14/2015 |
| ICEB-2015-0002-34990 | Comment Submitted by SHELLY YAN | 11/14/2015 |
| ICEB-2015-0002-34991 | Comment Submitted by Niki James | 11/14/2015 |
| ICEB-2015-0002-34992 | Comment Submitted by Sherri Smalling | 11/14/2015 |
| ICEB-2015-0002-34993 | Comment Submitted by Deborah Ratley | 11/14/2015 |
| ICEB-2015-0002-34994 | Comment Submitted by Zhenhao Ge | 11/14/2015 |
| ICEB-2015-0002-34995 | Comment Submitted by J Cox | 11/14/2015 |
| ICEB-2015-0002-34996 | Comment Submitted by Rakesh  K | 11/14/2015 |
| ICEB-2015-0002-34997 | Comment Submitted by Xiaocheng Wang | 11/14/2015 |
| ICEB-2015-0002-34998 | Comment Submitted by Elena guo | 11/14/2015 |
| ICEB-2015-0002-34999 | Comment Submitted by JANICE  LU | 11/14/2015 |
| ICEB-2015-0002-35000 | Comment Submitted by Zhiyu Sheng | 11/14/2015 |
| ICEB-2015-0002-35001 | Comment Submitted by Vicky Zhang | 11/14/2015 |
| ICEB-2015-0002-35002 | Comment Submitted by Rose Boltz | 11/14/2015 |
| ICEB-2015-0002-35003 | Comment Submitted by siejung Huang | 11/14/2015 |
| ICEB-2015-0002-35004 | Comment Submitted by Iris Sun | 11/14/2015 |
| ICEB-2015-0002-35005 | Comment Submitted by Paul Scrivner | 11/14/2015 |
| ICEB-2015-0002-35006 | Comment Submitted by Wei-Ting Lin | 11/14/2015 |
| ICEB-2015-0002-35007 | Comment Submitted by Josh Ciccone | 11/14/2015 |
| ICEB-2015-0002-35008 | Comment Submitted by James Hilary | 11/14/2015 |
| ICEB-2015-0002-35009 | Comment Submitted by Fernando  Yin | 11/14/2015 |
| ICEB-2015-0002-35010 | Comment Submitted by John Gaffin | 11/14/2015 |
| ICEB-2015-0002-35011 | Comment Submitted by Shane Brysch | 11/14/2015 |
| ICEB-2015-0002-35012 | Comment Submitted by Joyce Zhou | 11/14/2015 |
| ICEB-2015-0002-35013 | Comment Submitted by Lejun Huang | 11/14/2015 |
| ICEB-2015-0002-35014 | Comment Submitted by Wenxuan Liang | 11/14/2015 |
| ICEB-2015-0002-35015 | Comment Submitted by Jatin Kakani | 11/14/2015 |
| ICEB-2015-0002-35016 | Comment Submitted by Vishal Gautham Venkataraaman | 11/14/2015 |
| ICEB-2015-0002-35017 | Comment Submitted by eric King | 11/14/2015 |
| ICEB-2015-0002-35018 | Comment Submitted by Fanyu Zuo | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 797 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35019 | Comment Submitted by Anand vignesh Balashanmugam | 11/14/2015 |
| ICEB-2015-0002-35020 | Comment Submitted by Sally Yua | 11/14/2015 |
| ICEB-2015-0002-35021 | Comment Submitted by Zhonghua Liang | 11/14/2015 |
| ICEB-2015-0002-35022 | Comment Submitted by Chun Yin Tse | 11/14/2015 |
| ICEB-2015-0002-35023 | Comment Submitted by Amy Jose | 11/14/2015 |
| ICEB-2015-0002-35024 | Comment Submitted by Charlo Jordan | 11/14/2015 |
| ICEB-2015-0002-35025 | Comment Submitted by Emily Rogers | 11/14/2015 |
| ICEB-2015-0002-35026 | Comment Submitted by Xuemei Liu, University of Southern California | 11/14/2015 |
| ICEB-2015-0002-35027 | Comment Submitted by Jessica Lee | 11/14/2015 |
| ICEB-2015-0002-35028 | Comment Submitted by rakesh yarragudi | 11/14/2015 |
| ICEB-2015-0002-35029 | Comment Submitted by WEIHANG ZHANG | 11/14/2015 |
| ICEB-2015-0002-35030 | Comment Submitted by Le Wang | 11/14/2015 |
| ICEB-2015-0002-35031 | Comment Submitted by Le  Wang | 11/14/2015 |
| ICEB-2015-0002-35032 | Comment Submitted by Connor Gorman | 11/14/2015 |
| ICEB-2015-0002-35033 | Comment Submitted by Qiyue Zou | 11/14/2015 |
| ICEB-2015-0002-35034 | Comment Submitted by John Lewis | 11/14/2015 |
| ICEB-2015-0002-35035 | Comment Submitted by c Pape | 11/14/2015 |
| ICEB-2015-0002-35036 | Comment Submitted by Girish Marthala | 11/14/2015 |
| ICEB-2015-0002-35037 | Comment Submitted by Neal Bigelow | 11/14/2015 |
| ICEB-2015-0002-35038 | Comment Submitted by Connor Kerns | 11/14/2015 |
| ICEB-2015-0002-35039 | Comment Submitted by Nithin Chandy | 11/14/2015 |
| ICEB-2015-0002-35040 | Comment Submitted by yingying gao | 11/14/2015 |
| ICEB-2015-0002-35041 | Comment Submitted by Xinrui Li | 11/14/2015 |
| ICEB-2015-0002-35042 | Comment Submitted by Andy Renfrew | 11/14/2015 |
| ICEB-2015-0002-35043 | Comment Submitted by Schansa Roberts | 11/14/2015 |
| ICEB-2015-0002-35044 | Comment Submitted by Saraswati N | 11/14/2015 |
| ICEB-2015-0002-35045 | Comment Submitted by Jiaming Cui | 11/14/2015 |
| ICEB-2015-0002-35046 | Comment Submitted by Afsar Pasha Mohmad Abdul | 11/14/2015 |
| ICEB-2015-0002-35047 | Comment Submitted by Emma Ballard | 11/14/2015 |
| ICEB-2015-0002-35048 | Comment Submitted by Gilbert Huang | 11/14/2015 |
| ICEB-2015-0002-35049 | Comment Submitted by Cynthia King | 11/14/2015 |
| ICEB-2015-0002-35050 | Comment Submitted by Dennis Avery | 11/14/2015 |
| ICEB-2015-0002-35051 | Comment Submitted by Earl Webb | 11/14/2015 |
| ICEB-2015-0002-35052 | Comment Submitted by Oscar Perry | 11/14/2015 |
| ICEB-2015-0002-35053 | Comment Submitted by Susan Thompson | 11/14/2015 |
| ICEB-2015-0002-35054 | Comment Submitted by Carmen Shorts | 11/14/2015 |
| ICEB-2015-0002-35055 | Comment Submitted by Martin Greenwood | 11/14/2015 |
| ICEB-2015-0002-35056 | Comment Submitted by Charles Matthews | 11/14/2015 |
| ICEB-2015-0002-35057 | Comment Submitted by Nicholas Delano | 11/14/2015 |
| ICEB-2015-0002-35058 | Comment Submitted by You Song | 11/14/2015 |
| ICEB-2015-0002-35059 | Comment Submitted by David Prewitt | 11/14/2015 |
| ICEB-2015-0002-35060 | Comment Submitted by Harold Damon | 11/14/2015 |
| ICEB-2015-0002-35061 | Comment Submitted by Rhonda Porter | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35062 | Comment Submitted by Larry Bradberry | 11/14/2015 |
| ICEB-2015-0002-35063 | Comment Submitted by Luis Walker | 11/14/2015 |
| ICEB-2015-0002-35064 | Comment Submitted by Alan Jin | 11/14/2015 |
| ICEB-2015-0002-35065 | Comment Submitted by Shannon Edwards | 11/14/2015 |
| ICEB-2015-0002-35066 | Comment Submitted by Lily Clancy | 11/14/2015 |
| ICEB-2015-0002-35067 | Comment Submitted by jarod young | 11/14/2015 |
| ICEB-2015-0002-35068 | Comment Submitted by Betty Coyer | 11/14/2015 |
| ICEB-2015-0002-35069 | Comment Submitted by Laura Cox | 11/14/2015 |
| ICEB-2015-0002-35070 | Comment Submitted by Mike Zhant | 11/14/2015 |
| ICEB-2015-0002-35071 | Comment Submitted by Dashpinder Singh | 11/14/2015 |
| ICEB-2015-0002-35072 | Comment Submitted by Dottie Cotter | 11/14/2015 |
| ICEB-2015-0002-35073 | Comment Submitted by Tyson Polanco | 11/14/2015 |
| ICEB-2015-0002-35074 | Comment Submitted by James Bay | 11/14/2015 |
| ICEB-2015-0002-35075 | Comment Submitted by Lainey Zhuang | 11/14/2015 |
| ICEB-2015-0002-35076 | Comment Submitted by Mary McPherson | 11/14/2015 |
| ICEB-2015-0002-35077 | Comment Submitted by Patrick O'Malley | 11/14/2015 |
| ICEB-2015-0002-35078 | Comment Submitted by Varun Reddy Pulluru | 11/14/2015 |
| ICEB-2015-0002-35079 | Comment Submitted by Wenxin Jue | 11/14/2015 |
| ICEB-2015-0002-35080 | Comment Submitted by Jessica Lapp | 11/14/2015 |
| ICEB-2015-0002-35081 | Comment Submitted by Sylvia Miller | 11/14/2015 |
| ICEB-2015-0002-35082 | Comment Submitted by Martina Smith | 11/14/2015 |
| ICEB-2015-0002-35083 | Comment Submitted by Matt Bacon | 11/14/2015 |
| ICEB-2015-0002-35084 | Comment Submitted by Fabricio Paes | 11/14/2015 |
| ICEB-2015-0002-35085 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-35086 | Comment Submitted by Ruth Dierks | 11/14/2015 |
| ICEB-2015-0002-35087 | Comment Submitted by Robert Thompson | 11/14/2015 |
| ICEB-2015-0002-35088 | Comment Submitted by Allen Parker | 11/14/2015 |
| ICEB-2015-0002-35089 | Comment Submitted by Fanliang Meng | 11/14/2015 |
| ICEB-2015-0002-35090 | Comment Submitted by Rena Prescott | 11/14/2015 |
| ICEB-2015-0002-35091 | Comment Submitted by Dongbin Hou | 11/14/2015 |
| ICEB-2015-0002-35092 | Comment Submitted by Phyliss Ortiz | 11/14/2015 |
| ICEB-2015-0002-35093 | Comment Submitted by John Walker | 11/14/2015 |
| ICEB-2015-0002-35094 | Comment Submitted by Priyanka Y | 11/14/2015 |
| ICEB-2015-0002-35095 | Comment Submitted by Siddharth Gopalakrishnan | 11/14/2015 |
| ICEB-2015-0002-35096 | Comment Submitted by Katherine Lee | 11/14/2015 |
| ICEB-2015-0002-35097 | Comment Submitted by Kimberly Toth | 11/14/2015 |
| ICEB-2015-0002-35098 | Comment Submitted by Saumya Verma | 11/14/2015 |
| ICEB-2015-0002-35099 | Comment Submitted by David Jones | 11/14/2015 |
| ICEB-2015-0002-35100 | Comment Submitted by Leslie Sharp | 11/14/2015 |
| ICEB-2015-0002-35101 | Comment Submitted by Karl Crabtree | 11/14/2015 |
| ICEB-2015-0002-35102 | Comment Submitted by Palmer Hansen | 11/14/2015 |
| ICEB-2015-0002-35103 | Comment Submitted by Shayne B.  Taylor | 11/14/2015 |
| ICEB-2015-0002-35104 | Comment Submitted by Christopher Fromm | 11/14/2015 |
| ICEB-2015-0002-35105 | Comment Submitted by William Kelly | 11/14/2015 |
| ICEB-2015-0002-35106 | Comment Submitted by Karen Girard | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35107 | Comment Submitted by Patrick Parton | 11/14/2015 |
| ICEB-2015-0002-35108 | Comment Submitted by Huiyi Guo | 11/14/2015 |
| ICEB-2015-0002-35109 | Comment Submitted by David Kern | 11/14/2015 |
| ICEB-2015-0002-35110 | Comment Submitted by Francesca Powell | 11/14/2015 |
| ICEB-2015-0002-35111 | Comment Submitted by Timothy Bermudez | 11/14/2015 |
| ICEB-2015-0002-35112 | Comment Submitted by Gladys Foreman | 11/14/2015 |
| ICEB-2015-0002-35113 | Comment Submitted by Joe Feely | 11/14/2015 |
| ICEB-2015-0002-35114 | Comment Submitted by Dallas Young | 11/14/2015 |
| ICEB-2015-0002-35115 | Comment Submitted by Phyllis Powers | 11/14/2015 |
| ICEB-2015-0002-35116 | Comment Submitted by Glen Hughey | 11/14/2015 |
| ICEB-2015-0002-35117 | Comment Submitted by Velma Jackson | 11/14/2015 |
| ICEB-2015-0002-35118 | Comment Submitted by Marjorie Zahn | 11/14/2015 |
| ICEB-2015-0002-35119 | Comment Submitted by Yue Zhao | 11/14/2015 |
| ICEB-2015-0002-35120 | Comment Submitted by Jessica Davidson | 11/14/2015 |
| ICEB-2015-0002-35121 | Comment Submitted by Brandon Frey | 11/14/2015 |
| ICEB-2015-0002-35122 | Comment Submitted by Angela Schnell | 11/14/2015 |
| ICEB-2015-0002-35123 | Comment Submitted by Lisa Hobbs | 11/14/2015 |
| ICEB-2015-0002-35124 | Comment Submitted by Debora Lockard | 11/14/2015 |
| ICEB-2015-0002-35125 | Comment Submitted by Shivi  Dey | 11/14/2015 |
| ICEB-2015-0002-35126 | Comment Submitted by Chris Davis | 11/14/2015 |
| ICEB-2015-0002-35127 | Comment Submitted by VIRGINIA FARMER | 11/14/2015 |
| ICEB-2015-0002-35128 | Comment Submitted by Robert Harris | 11/14/2015 |
| ICEB-2015-0002-35129 | Comment Submitted by Kaushik Vaghasiya | 11/14/2015 |
| ICEB-2015-0002-35130 | Comment Submitted by Ina Spaulding | 11/14/2015 |
| ICEB-2015-0002-35131 | Comment Submitted by Helen Chavez | 11/14/2015 |
| ICEB-2015-0002-35132 | Comment Submitted by Zhaoyuan Xu | 11/14/2015 |
| ICEB-2015-0002-35133 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-35134 | Comment Submitted by Mason Andersen | 11/14/2015 |
| ICEB-2015-0002-35135 | Comment Submitted by Billy Cooley | 11/14/2015 |
| ICEB-2015-0002-35136 | Comment Submitted by Jane H | 11/14/2015 |
| ICEB-2015-0002-35137 | Comment Submitted by Chowdary Vallabha | 11/14/2015 |
| ICEB-2015-0002-35138 | Comment Submitted by Herbert Cook | 11/14/2015 |
| ICEB-2015-0002-35139 | Comment Submitted by Oleta Lester | 11/14/2015 |
| ICEB-2015-0002-35140 | Comment Submitted by Carole Mayfield | 11/14/2015 |
| ICEB-2015-0002-35141 | Comment Submitted by Roger Dame | 11/14/2015 |
| ICEB-2015-0002-35142 | Comment Submitted by Mary Kimbell | 11/14/2015 |
| ICEB-2015-0002-35143 | Comment Submitted by Lenore Kurek | 11/14/2015 |
| ICEB-2015-0002-35144 | Comment Submitted by Vannessa Wilson | 11/14/2015 |
| ICEB-2015-0002-35145 | Comment Submitted by Laurie Anderson | 11/14/2015 |
| ICEB-2015-0002-35146 | Comment Submitted by Earl Dilley | 11/14/2015 |
| ICEB-2015-0002-35147 | Comment Submitted by Emma Smithson | 11/14/2015 |
| ICEB-2015-0002-35148 | Comment Submitted by Tawanna Wagner | 11/14/2015 |
| ICEB-2015-0002-35149 | Comment Submitted by Judy Espinoza | 11/14/2015 |
| ICEB-2015-0002-35150 | Comment Submitted by Erma Morgenstern | 11/14/2015 |
| ICEB-2015-0002-35151 | Comment Submitted by J Casma | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35152 | Comment Submitted by Marlene Owens | 11/14/2015 |
| ICEB-2015-0002-35153 | Comment Submitted by Robert Dennis | 11/14/2015 |
| ICEB-2015-0002-35154 | Comment Submitted by Tisha Plummer | 11/14/2015 |
| ICEB-2015-0002-35155 | Comment Submitted by Roxanne Pautz | 11/14/2015 |
| ICEB-2015-0002-35156 | Comment Submitted by Donna Ezell | 11/14/2015 |
| ICEB-2015-0002-35157 | Comment Submitted by Sara Hennessy | 11/14/2015 |
| ICEB-2015-0002-35158 | Comment Submitted by Jose Westling | 11/14/2015 |
| ICEB-2015-0002-35159 | Comment Submitted by Shashank Gupta | 11/14/2015 |
| ICEB-2015-0002-35160 | Comment Submitted by Ruolin  Liu | 11/14/2015 |
| ICEB-2015-0002-35161 | Comment Submitted by Sheldon Cartman | 11/14/2015 |
| ICEB-2015-0002-35162 | Comment Submitted by Wayne Heidel | 11/14/2015 |
| ICEB-2015-0002-35163 | Comment Submitted by Gloria Lynch | 11/14/2015 |
| ICEB-2015-0002-35164 | Comment Submitted by Leonard Anderson | 11/14/2015 |
| ICEB-2015-0002-35165 | Comment Submitted by Patricia Palacios | 11/14/2015 |
| ICEB-2015-0002-35166 | Comment Submitted by Patrick Rubin | 11/14/2015 |
| ICEB-2015-0002-35167 | Comment Submitted by Katherine Johnson | 11/14/2015 |
| ICEB-2015-0002-35168 | Comment Submitted by Virginia Riddick | 11/14/2015 |
| ICEB-2015-0002-35169 | Comment Submitted by Oleta Lemke | 11/14/2015 |
| ICEB-2015-0002-35170 | Comment Submitted by Ernest Barron | 11/14/2015 |
| ICEB-2015-0002-35171 | Comment Submitted by Weitao Shan | 11/14/2015 |
| ICEB-2015-0002-35172 | Comment Submitted by Ashanti Rasmussen | 11/14/2015 |
| ICEB-2015-0002-35173 | Comment Submitted by Richard Pascua | 11/14/2015 |
| ICEB-2015-0002-35174 | Comment Submitted by Bruce Stafford | 11/14/2015 |
| ICEB-2015-0002-35175 | Comment Submitted by Dewey Bloomquist | 11/14/2015 |
| ICEB-2015-0002-35176 | Comment Submitted by Christiane Benn | 11/14/2015 |
| ICEB-2015-0002-35177 | Comment Submitted by Richard Kuhn | 11/14/2015 |
| ICEB-2015-0002-35178 | Comment Submitted by Ron Martinez | 11/14/2015 |
| ICEB-2015-0002-35179 | Comment Submitted by Todd Wade | 11/14/2015 |
| ICEB-2015-0002-35180 | Comment Submitted by Zhen Ma | 11/14/2015 |
| ICEB-2015-0002-35181 | Comment Submitted by Heather Foster | 11/14/2015 |
| ICEB-2015-0002-35182 | Comment Submitted by Michael Johnson | 11/14/2015 |
| ICEB-2015-0002-35183 | Comment Submitted by Ruben Smith | 11/14/2015 |
| ICEB-2015-0002-35184 | Comment Submitted by Margot Clark | 11/14/2015 |
| ICEB-2015-0002-35185 | Comment Submitted by Lee Beers | 11/14/2015 |
| ICEB-2015-0002-35186 | Comment Submitted by Susan Douglas | 11/14/2015 |
| ICEB-2015-0002-35187 | Comment Submitted by Nathan  Ho | 11/14/2015 |
| ICEB-2015-0002-35188 | Comment Submitted by Roman Lopez | 11/14/2015 |
| ICEB-2015-0002-35189 | Comment Submitted by Demetrius Krause | 11/14/2015 |
| ICEB-2015-0002-35190 | Comment Submitted by Celestine Taylor | 11/14/2015 |
| ICEB-2015-0002-35191 | Comment Submitted by Justin Gonzalez | 11/14/2015 |
| ICEB-2015-0002-35192 | Comment Submitted by Kimberly Taylor | 11/14/2015 |
| ICEB-2015-0002-35193 | Comment Submitted by Hanna Cortina | 11/14/2015 |
| ICEB-2015-0002-35194 | Comment Submitted by Harry  Bergtholdt | 11/14/2015 |
| ICEB-2015-0002-35195 | Comment Submitted by Lessie Seeley | 11/14/2015 |
| ICEB-2015-0002-35196 | Comment Submitted by Manuel Kane | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35197 | Comment Submitted by Rex Parkhill | 11/14/2015 |
| ICEB-2015-0002-35198 | Comment Submitted by Angel Threadgill | 11/14/2015 |
| ICEB-2015-0002-35199 | Comment Submitted by Ali Assadian | 11/14/2015 |
| ICEB-2015-0002-35200 | Comment Submitted by Tej kiran Pemmasani | 11/14/2015 |
| ICEB-2015-0002-35201 | Comment Submitted by Jennifer Slater | 11/14/2015 |
| ICEB-2015-0002-35202 | Comment Submitted by Rohit Hegde | 11/14/2015 |
| ICEB-2015-0002-35203 | Comment Submitted by Gregg Moran | 11/14/2015 |
| ICEB-2015-0002-35204 | Comment Submitted by Kevin Sanjuan | 11/14/2015 |
| ICEB-2015-0002-35205 | Comment Submitted by Joseph Castillo | 11/14/2015 |
| ICEB-2015-0002-35206 | Comment Submitted by Jack Matthew | 11/14/2015 |
| ICEB-2015-0002-35207 | Comment Submitted by Richard Vazquez | 11/14/2015 |
| ICEB-2015-0002-35208 | Comment Submitted by Elizabeth Blose | 11/14/2015 |
| ICEB-2015-0002-35209 | Comment Submitted by Dana Platt | 11/14/2015 |
| ICEB-2015-0002-35210 | Comment Submitted by Markus Nelson | 11/14/2015 |
| ICEB-2015-0002-35211 | Comment Submitted by Ronald  Waller | 11/14/2015 |
| ICEB-2015-0002-35212 | Comment Submitted by Joel Holloway | 11/14/2015 |
| ICEB-2015-0002-35213 | Comment Submitted by Christopher Stock | 11/14/2015 |
| ICEB-2015-0002-35214 | Comment Submitted by Steve Stevenson | 11/14/2015 |
| ICEB-2015-0002-35215 | Comment Submitted by Steve Peterson | 11/14/2015 |
| ICEB-2015-0002-35216 | Comment Submitted by Robin Tonn | 11/14/2015 |
| ICEB-2015-0002-35217 | Comment Submitted by Mary Jackson | 11/14/2015 |
| ICEB-2015-0002-35218 | Comment Submitted by Mehmet Tuna Sakallioglu | 11/14/2015 |
| ICEB-2015-0002-35219 | Comment Submitted by Tian Lan | 11/14/2015 |
| ICEB-2015-0002-35220 | Comment Submitted by Joel Montgomery | 11/14/2015 |
| ICEB-2015-0002-35221 | Comment Submitted by Siqi Fan | 11/14/2015 |
| ICEB-2015-0002-35222 | Comment Submitted by Heidi Wiles | 11/14/2015 |
| ICEB-2015-0002-35223 | Comment Submitted by Olga Ward | 11/14/2015 |
| ICEB-2015-0002-35224 | Comment Submitted by Alfred McNeese | 11/14/2015 |
| ICEB-2015-0002-35225 | Comment Submitted by Sharon Roy | 11/14/2015 |
| ICEB-2015-0002-35226 | Comment Submitted by Justin Manzano | 11/14/2015 |
| ICEB-2015-0002-35227 | Comment Submitted by David Marrero | 11/14/2015 |
| ICEB-2015-0002-35228 | Comment Submitted by Cheryl Campos | 11/14/2015 |
| ICEB-2015-0002-35229 | Comment Submitted by David Stone | 11/14/2015 |
| ICEB-2015-0002-35230 | Comment Submitted by Pat Nunberg | 11/14/2015 |
| ICEB-2015-0002-35231 | Comment Submitted by Diane Young | 11/14/2015 |
| ICEB-2015-0002-35232 | Comment Submitted by Daniel Rule | 11/14/2015 |
| ICEB-2015-0002-35233 | Comment Submitted by Nancy Carson | 11/14/2015 |
| ICEB-2015-0002-35234 | Comment Submitted by Susan Klein | 11/14/2015 |
| ICEB-2015-0002-35235 | Comment Submitted by Jennifer Washington | 11/14/2015 |
| ICEB-2015-0002-35236 | Comment Submitted by Jeff Campbell | 11/14/2015 |
| ICEB-2015-0002-35237 | Comment Submitted by Asrith Reddy Pasula | 11/14/2015 |
| ICEB-2015-0002-35238 | Comment Submitted by Ximo Chu | 11/14/2015 |
| ICEB-2015-0002-35239 | Comment Submitted by Carol Koenig | 11/14/2015 |
| ICEB-2015-0002-35240 | Comment Submitted by Seth Abbott | 11/14/2015 |
| ICEB-2015-0002-35241 | Comment Submitted by Nancy Medina | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35242 | Comment Submitted by Thomas James | 11/14/2015 |
| ICEB-2015-0002-35243 | Comment Submitted by Neva Colburn | 11/14/2015 |
| ICEB-2015-0002-35244 | Comment Submitted by Nina Ortega | 11/14/2015 |
| ICEB-2015-0002-35245 | Comment Submitted by Terri Devine | 11/14/2015 |
| ICEB-2015-0002-35246 | Comment Submitted by Eliza Betances | 11/14/2015 |
| ICEB-2015-0002-35247 | Comment Submitted by Martina Palmer | 11/14/2015 |
| ICEB-2015-0002-35248 | Comment Submitted by Meredith Petrosky | 11/14/2015 |
| ICEB-2015-0002-35249 | Comment Submitted by Thibaut Smid | 11/14/2015 |
| ICEB-2015-0002-35250 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-35251 | Comment Submitted by Rudy Kleimann III | 11/14/2015 |
| ICEB-2015-0002-35252 | Comment Submitted by Roland Clark | 11/14/2015 |
| ICEB-2015-0002-35253 | Comment Submitted by Edward Stirling | 11/14/2015 |
| ICEB-2015-0002-35254 | Comment Submitted by Kenneth Barrett | 11/14/2015 |
| ICEB-2015-0002-35255 | Comment Submitted by Carl Snider | 11/14/2015 |
| ICEB-2015-0002-35256 | Comment Submitted by Ian Barnett | 11/14/2015 |
| ICEB-2015-0002-35257 | Comment Submitted by John Morrow | 11/14/2015 |
| ICEB-2015-0002-35258 | Comment Submitted by Luciano Mack | 11/14/2015 |
| ICEB-2015-0002-35259 | Comment Submitted by Trevor Janes | 11/14/2015 |
| ICEB-2015-0002-35260 | Comment Submitted by Liang Du | 11/14/2015 |
| ICEB-2015-0002-35261 | Comment Submitted by Yao Li | 11/14/2015 |
| ICEB-2015-0002-35262 | Comment Submitted by Dana Mueller | 11/14/2015 |
| ICEB-2015-0002-35263 | Comment Submitted by Burton Davidson | 11/14/2015 |
| ICEB-2015-0002-35264 | Comment Submitted by krish b | 11/14/2015 |
| ICEB-2015-0002-35265 | Comment Submitted by John Gibson | 11/14/2015 |
| ICEB-2015-0002-35266 | Comment Submitted by Sai Mallineni | 11/14/2015 |
| ICEB-2015-0002-35267 | Comment Submitted by Christy Pugh | 11/14/2015 |
| ICEB-2015-0002-35268 | Comment Submitted by Dorothy Barton | 11/14/2015 |
| ICEB-2015-0002-35269 | Comment Submitted by Angela Garrison | 11/14/2015 |
| ICEB-2015-0002-35270 | Comment Submitted by Scott Parker | 11/14/2015 |
| ICEB-2015-0002-35271 | Comment Submitted by Lily Lu | 11/14/2015 |
| ICEB-2015-0002-35272 | Comment Submitted by Marion Beck | 11/14/2015 |
| ICEB-2015-0002-35273 | Comment Submitted by Sarah Gardner | 11/14/2015 |
| ICEB-2015-0002-35274 | Comment Submitted by Margaret Valencia | 11/14/2015 |
| ICEB-2015-0002-35275 | Comment Submitted by Bart Tompkins | 11/14/2015 |
| ICEB-2015-0002-35276 | Comment Submitted by James Gray | 11/14/2015 |
| ICEB-2015-0002-35277 | Comment Submitted by Billy Stout | 11/14/2015 |
| ICEB-2015-0002-35278 | Comment Submitted by Anthony Wilkins | 11/14/2015 |
| ICEB-2015-0002-35279 | Comment Submitted by Paul Rey | 11/14/2015 |
| ICEB-2015-0002-35280 | Comment Submitted by Vamsi krishna bale | 11/14/2015 |
| ICEB-2015-0002-35281 | Comment Submitted by Ruth Morin | 11/14/2015 |
| ICEB-2015-0002-35282 | Comment Submitted by Nora Kemp | 11/14/2015 |
| ICEB-2015-0002-35283 | Comment Submitted by DHEERAJ GUDIPATI | 11/14/2015 |
| ICEB-2015-0002-35284 | Comment Submitted by HE WANG | 11/14/2015 |
| ICEB-2015-0002-35285 | Comment Submitted by Richard Bessey | 11/14/2015 |
| ICEB-2015-0002-35286 | Comment Submitted by Jackie Shi | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 803 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35287 | Comment Submitted by Richard Callihan | 11/14/2015 |
| ICEB-2015-0002-35288 | Comment Submitted by Shanta Bruce | 11/14/2015 |
| ICEB-2015-0002-35289 | Comment Submitted by Alexis Evert | 11/14/2015 |
| ICEB-2015-0002-35290 | Comment Submitted by Jenny Hernandez | 11/14/2015 |
| ICEB-2015-0002-35291 | Comment Submitted by Amit Patil | 11/14/2015 |
| ICEB-2015-0002-35292 | Comment Submitted by Clint Crowe | 11/14/2015 |
| ICEB-2015-0002-35293 | Comment Submitted by Mildred Clark | 11/14/2015 |
| ICEB-2015-0002-35294 | Comment Submitted by Taine Zhu | 11/14/2015 |
| ICEB-2015-0002-35295 | Comment Submitted by ankita sinha | 11/14/2015 |
| ICEB-2015-0002-35296 | Comment Submitted by Teresa Toothaker | 11/14/2015 |
| ICEB-2015-0002-35297 | Comment Submitted by Margaret Owens | 11/14/2015 |
| ICEB-2015-0002-35298 | Comment Submitted by anonymous anonymous | 11/14/2015 |
| ICEB-2015-0002-35299 | Comment Submitted by Anne Malcolm | 11/14/2015 |
| ICEB-2015-0002-35300 | Comment Submitted by Robert Healey | 11/14/2015 |
| ICEB-2015-0002-35301 | Comment Submitted by Jason Payne | 11/14/2015 |
| ICEB-2015-0002-35302 | Comment Submitted by Pamela McDonald | 11/14/2015 |
| ICEB-2015-0002-35303 | Comment Submitted by Lupe Mendez | 11/14/2015 |
| ICEB-2015-0002-35304 | Comment Submitted by Josephine Clark | 11/14/2015 |
| ICEB-2015-0002-35305 | Comment Submitted by Kyle Van Meter | 11/14/2015 |
| ICEB-2015-0002-35306 | Comment Submitted by William Stanfield | 11/14/2015 |
| ICEB-2015-0002-35307 | Comment Submitted by Avinash Karanam | 11/14/2015 |
| ICEB-2015-0002-35308 | Comment Submitted by Stacia McCollum | 11/14/2015 |
| ICEB-2015-0002-35309 | Comment Submitted by sourabh kakkar | 11/14/2015 |
| ICEB-2015-0002-35310 | Comment Submitted by Lorie Carter | 11/14/2015 |
| ICEB-2015-0002-35311 | Comment Submitted by Ray Stickney | 11/14/2015 |
| ICEB-2015-0002-35312 | Comment Submitted by Andres Slaughter | 11/14/2015 |
| ICEB-2015-0002-35313 | Comment Submitted by Juan Renshaw | 11/14/2015 |
| ICEB-2015-0002-35314 | Comment Submitted by Ruby Lang | 11/14/2015 |
| ICEB-2015-0002-35315 | Comment Submitted by Louise Wormley | 11/14/2015 |
| ICEB-2015-0002-35316 | Comment Submitted by Mengwei He | 11/14/2015 |
| ICEB-2015-0002-35317 | Comment Submitted by Shawn Bratton | 11/14/2015 |
| ICEB-2015-0002-35318 | Comment Submitted by Tamekia Murdock | 11/14/2015 |
| ICEB-2015-0002-35319 | Comment Submitted by Judith Sigler | 11/14/2015 |
| ICEB-2015-0002-35320 | Comment Submitted by Candi Lindsay | 11/14/2015 |
| ICEB-2015-0002-35321 | Comment Submitted by Ashley Yang | 11/14/2015 |
| ICEB-2015-0002-35322 | Comment Submitted by Meg Tidwell | 11/14/2015 |
| ICEB-2015-0002-35323 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-35324 | Comment Submitted by Elizabeth Rayes | 11/14/2015 |
| ICEB-2015-0002-35325 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-35326 | Comment Submitted by Hui Yang | 11/14/2015 |
| ICEB-2015-0002-35327 | Comment Submitted by Stan Byington | 11/14/2015 |
| ICEB-2015-0002-35328 | Comment Submitted by Billy Ibarra | 11/14/2015 |
| ICEB-2015-0002-35329 | Comment Submitted by Raj Shrestha | 11/14/2015 |
| ICEB-2015-0002-35330 | Comment Submitted by tong zhang | 11/14/2015 |
| ICEB-2015-0002-35331 | Comment Submitted by Josh Perry | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35332 | Comment Submitted by Robin Morales | 11/14/2015 |
| ICEB-2015-0002-35333 | Comment Submitted by Manuel Sanchez | 11/14/2015 |
| ICEB-2015-0002-35334 | Comment Submitted by Sara Sarmiento | 11/14/2015 |
| ICEB-2015-0002-35335 | Comment Submitted by Lori Sawyer | 11/14/2015 |
| ICEB-2015-0002-35336 | Comment Submitted by Leon Sanchez | 11/14/2015 |
| ICEB-2015-0002-35337 | Comment Submitted by g allen | 11/14/2015 |
| ICEB-2015-0002-35338 | Comment Submitted by Jewell Vasquez | 11/14/2015 |
| ICEB-2015-0002-35339 | Comment Submitted by Ravi Mehta | 11/14/2015 |
| ICEB-2015-0002-35340 | Comment Submitted by Annabell Winter | 11/14/2015 |
| ICEB-2015-0002-35341 | Comment Submitted by Susan Alonzo | 11/14/2015 |
| ICEB-2015-0002-35342 | Comment Submitted by Crystal Dixon | 11/14/2015 |
| ICEB-2015-0002-35343 | Comment Submitted by Jian Zhang | 11/14/2015 |
| ICEB-2015-0002-35344 | Comment Submitted by Natalie Jeon | 11/14/2015 |
| ICEB-2015-0002-35345 | Comment Submitted by Mary Rivera | 11/14/2015 |
| ICEB-2015-0002-35346 | Comment Submitted by Larry Simpson | 11/14/2015 |
| ICEB-2015-0002-35347 | Comment Submitted by Sally Phelps | 11/14/2015 |
| ICEB-2015-0002-35348 | Comment Submitted by Antonia Davis | 11/14/2015 |
| ICEB-2015-0002-35349 | Comment Submitted by Daniel Diaz | 11/14/2015 |
| ICEB-2015-0002-35350 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-35351 | Comment Submitted by Jack Delay | 11/14/2015 |
| ICEB-2015-0002-35352 | Comment Submitted by Ethel Bolton | 11/14/2015 |
| ICEB-2015-0002-35353 | Comment Submitted by Kshitij Pandya | 11/14/2015 |
| ICEB-2015-0002-35354 | Comment Submitted by Angela Lentz | 11/14/2015 |
| ICEB-2015-0002-35355 | Comment Submitted by X. Han | 11/14/2015 |
| ICEB-2015-0002-35356 | Comment Submitted by Marcus Stevens | 11/14/2015 |
| ICEB-2015-0002-35357 | Comment Submitted by Dale Amaral | 11/14/2015 |
| ICEB-2015-0002-35358 | Comment Submitted by Ernesto Squire | 11/14/2015 |
| ICEB-2015-0002-35359 | Comment Submitted by cheryl hrivnak | 11/14/2015 |
| ICEB-2015-0002-35360 | Comment Submitted by Ke Hu | 11/14/2015 |
| ICEB-2015-0002-35361 | Comment Submitted by Elvira Herrod | 11/14/2015 |
| ICEB-2015-0002-35362 | Comment Submitted by Jonathan Gonzales | 11/14/2015 |
| ICEB-2015-0002-35363 | Comment Submitted by Octavio Scott | 11/14/2015 |
| ICEB-2015-0002-35364 | Comment Submitted by Tiana Harris | 11/14/2015 |
| ICEB-2015-0002-35365 | Comment Submitted by Daniel Hoyle | 11/14/2015 |
| ICEB-2015-0002-35366 | Comment Submitted by James Enochs | 11/14/2015 |
| ICEB-2015-0002-35367 | Comment Submitted by Margaret Whitmire | 11/14/2015 |
| ICEB-2015-0002-35368 | Comment Submitted by Deborah Rowen | 11/14/2015 |
| ICEB-2015-0002-35369 | Comment Submitted by Feng Liu | 11/14/2015 |
| ICEB-2015-0002-35370 | Comment Submitted by Lando  Vinski | 11/14/2015 |
| ICEB-2015-0002-35371 | Comment Submitted by Ann Carver | 11/14/2015 |
| ICEB-2015-0002-35372 | Comment Submitted by Sophie Hill | 11/14/2015 |
| ICEB-2015-0002-35373 | Comment Submitted by Peifeng Yin | 11/14/2015 |
| ICEB-2015-0002-35374 | Comment Submitted by Robin  Vaccina | 11/14/2015 |
| ICEB-2015-0002-35375 | Comment Submitted by Alice Hall | 11/14/2015 |
| ICEB-2015-0002-35376 | Comment Submitted by James McGarrahan | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35377 | Comment Submitted by Roger Larkin | 11/14/2015 |
| ICEB-2015-0002-35378 | Comment Submitted by Shizheng Zhang | 11/14/2015 |
| ICEB-2015-0002-35379 | Comment Submitted by Heather Martin | 11/14/2015 |
| ICEB-2015-0002-35380 | Comment Submitted by Zara King | 11/14/2015 |
| ICEB-2015-0002-35381 | Comment Submitted by Anna Rubio | 11/14/2015 |
| ICEB-2015-0002-35382 | Comment Submitted by Michael Brown | 11/14/2015 |
| ICEB-2015-0002-35383 | Comment Submitted by Evelyn Franklin | 11/14/2015 |
| ICEB-2015-0002-35384 | Comment Submitted by Virginia Wilson | 11/14/2015 |
| ICEB-2015-0002-35385 | Comment Submitted by Boyd Escamilla | 11/14/2015 |
| ICEB-2015-0002-35386 | Comment Submitted by Esther Lopez | 11/14/2015 |
| ICEB-2015-0002-35387 | Comment Submitted by Xu Lu | 11/14/2015 |
| ICEB-2015-0002-35388 | Comment Submitted by David Wilson | 11/14/2015 |
| ICEB-2015-0002-35389 | Comment Submitted by Delores Carini | 11/14/2015 |
| ICEB-2015-0002-35390 | Comment Submitted by Ben Yan | 11/14/2015 |
| ICEB-2015-0002-35391 | Comment Submitted by Dwayne Dooley | 11/14/2015 |
| ICEB-2015-0002-35392 | Comment Submitted by Bobbie Goyette | 11/14/2015 |
| ICEB-2015-0002-35393 | Comment Submitted by James Lewis | 11/14/2015 |
| ICEB-2015-0002-35394 | Comment Submitted by Amy L | 11/14/2015 |
| ICEB-2015-0002-35395 | Comment Submitted by anonymous anonymous | 11/14/2015 |
| ICEB-2015-0002-35396 | Comment Submitted by Jane Ciotti | 11/14/2015 |
| ICEB-2015-0002-35397 | Comment Submitted by Margaret Adams | 11/14/2015 |
| ICEB-2015-0002-35398 | Comment Submitted by Wanda Cohn | 11/14/2015 |
| ICEB-2015-0002-35399 | Comment Submitted by Shruti Vijay Aggarwal | 11/14/2015 |
| ICEB-2015-0002-35400 | Comment Submitted by Kandace Wright | 11/14/2015 |
| ICEB-2015-0002-35401 | Comment Submitted by Henry Gary | 11/14/2015 |
| ICEB-2015-0002-35402 | Comment Submitted by Jimmy Leong | 11/14/2015 |
| ICEB-2015-0002-35403 | Comment Submitted by Edward Barela | 11/14/2015 |
| ICEB-2015-0002-35404 | Comment Submitted by Andrew Wilson | 11/14/2015 |
| ICEB-2015-0002-35405 | Comment Submitted by Antoinette Leonard | 11/14/2015 |
| ICEB-2015-0002-35406 | Comment Submitted by Katherine Schweitzer | 11/14/2015 |
| ICEB-2015-0002-35407 | Comment Submitted by Maude Lefebvre | 11/14/2015 |
| ICEB-2015-0002-35408 | Comment Submitted by Catherine Xue | 11/14/2015 |
| ICEB-2015-0002-35409 | Comment Submitted by Agnes Bunch | 11/14/2015 |
| ICEB-2015-0002-35410 | Comment Submitted by Lupe Shelton | 11/14/2015 |
| ICEB-2015-0002-35411 | Comment Submitted by Kenneth Fudge | 11/14/2015 |
| ICEB-2015-0002-35412 | Comment Submitted by Duggan Dominic | 11/14/2015 |
| ICEB-2015-0002-35413 | Comment Submitted by kenneth leopard | 11/14/2015 |
| ICEB-2015-0002-35414 | Comment Submitted by Barbara Walker | 11/14/2015 |
| ICEB-2015-0002-35415 | Comment Submitted by Feiyue Long | 11/14/2015 |
| ICEB-2015-0002-35416 | Comment Submitted by Michael Nelson | 11/14/2015 |
| ICEB-2015-0002-35417 | Comment Submitted by Sandra Grubb | 11/14/2015 |
| ICEB-2015-0002-35418 | Comment Submitted by David Bright | 11/14/2015 |
| ICEB-2015-0002-35419 | Comment Submitted by Larry Adams | 11/14/2015 |
| ICEB-2015-0002-35420 | Comment Submitted by Rose Desalvo | 11/14/2015 |
| ICEB-2015-0002-35421 | Comment Submitted by Ameen Muhammod | 11/14/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35422 | Comment Submitted by Leo Shi | 11/14/2015 |
| ICEB-2015-0002-35423 | Comment Submitted by Lacie Absher | 11/14/2015 |
| ICEB-2015-0002-35424 | Comment Submitted by Stephen Kitchens | 11/14/2015 |
| ICEB-2015-0002-35425 | Comment Submitted by Katie Hill | 11/14/2015 |
| ICEB-2015-0002-35426 | Comment Submitted by Teresa Wilcox | 11/14/2015 |
| ICEB-2015-0002-35427 | Comment Submitted by Robert Suarez | 11/14/2015 |
| ICEB-2015-0002-35428 | Comment Submitted by Alexander  Young | 11/14/2015 |
| ICEB-2015-0002-35429 | Comment Submitted by Allen Wilson | 11/14/2015 |
| ICEB-2015-0002-35430 | Comment Submitted by Juanita Haynes | 11/14/2015 |
| ICEB-2015-0002-35431 | Comment Submitted by Katherine White | 11/14/2015 |
| ICEB-2015-0002-35432 | Comment Submitted by Lindsay Quezada | 11/14/2015 |
| ICEB-2015-0002-35433 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-35434 | Comment Submitted by Helen Broussard | 11/14/2015 |
| ICEB-2015-0002-35435 | Comment Submitted by sai kamal sreeja veepuri | 11/14/2015 |
| ICEB-2015-0002-35436 | Comment Submitted by Paul Edmiston | 11/14/2015 |
| ICEB-2015-0002-35437 | Comment Submitted by Gurjit Singh | 11/14/2015 |
| ICEB-2015-0002-35438 | Comment Submitted by Jennifer Carr | 11/14/2015 |
| ICEB-2015-0002-35439 | Comment Submitted by Ana Eskew | 11/14/2015 |
| ICEB-2015-0002-35440 | Comment Submitted by Carmen Wang | 11/14/2015 |
| ICEB-2015-0002-35441 | Comment Submitted by Jack Montero | 11/14/2015 |
| ICEB-2015-0002-35442 | Comment Submitted by Eric Stewart | 11/14/2015 |
| ICEB-2015-0002-35443 | Comment Submitted by Carlos Ceaser | 11/14/2015 |
| ICEB-2015-0002-35444 | Comment Submitted by Kenneth Kirk | 11/14/2015 |
| ICEB-2015-0002-35445 | Comment Submitted by Prasanth Nair | 11/14/2015 |
| ICEB-2015-0002-35446 | Comment Submitted by Phyllis Hansen-Taylor | 11/14/2015 |
| ICEB-2015-0002-35447 | Comment Submitted by Shawn Walters | 11/14/2015 |
| ICEB-2015-0002-35448 | Comment Submitted by Mehdy Khayamy | 11/14/2015 |
| ICEB-2015-0002-35449 | Comment Submitted by Alexis Wiley | 11/14/2015 |
| ICEB-2015-0002-35450 | Comment Submitted by Andre King | 11/14/2015 |
| ICEB-2015-0002-35451 | Comment Submitted by Mingmin Zhu | 11/14/2015 |
| ICEB-2015-0002-35452 | Comment Submitted by Eric Peterson | 11/14/2015 |
| ICEB-2015-0002-35453 | Comment Submitted by Michael Palmer | 11/14/2015 |
| ICEB-2015-0002-35454 | Comment Submitted by Susanne Tolliver | 11/14/2015 |
| ICEB-2015-0002-35455 | Comment Submitted by Carmen Hall | 11/14/2015 |
| ICEB-2015-0002-35456 | Comment Submitted by Donna Wisneski | 11/14/2015 |
| ICEB-2015-0002-35457 | Comment Submitted by Taylor Leaming | 11/14/2015 |
| ICEB-2015-0002-35458 | Comment Submitted by Olivia Mathews | 11/14/2015 |
| ICEB-2015-0002-35459 | Comment Submitted by yihong yang | 11/14/2015 |
| ICEB-2015-0002-35460 | Comment Submitted by Rahul reddy Konda | 11/14/2015 |
| ICEB-2015-0002-35461 | Comment Submitted by Paul Lee | 11/14/2015 |
| ICEB-2015-0002-35462 | Comment Submitted by DOLORES  SMITH | 11/14/2015 |
| ICEB-2015-0002-35463 | Comment Submitted by Judy Aldridge | 11/14/2015 |
| ICEB-2015-0002-35464 | Comment Submitted by Rachael Doody | 11/14/2015 |
| ICEB-2015-0002-35465 | Comment Submitted by Curt Owen | 11/14/2015 |
| ICEB-2015-0002-35466 | Comment Submitted by Aniket Shirawadekar | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 807 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35467 | Comment Submitted by William King | 11/14/2015 |
| ICEB-2015-0002-35468 | Comment Submitted by Gloria Guerrero | 11/14/2015 |
| ICEB-2015-0002-35469 | Comment Submitted by Vema Reddy Madduri | 11/14/2015 |
| ICEB-2015-0002-35470 | Comment Submitted by Angela Timm | 11/14/2015 |
| ICEB-2015-0002-35471 | Comment Submitted by Krish B | 11/14/2015 |
| ICEB-2015-0002-35472 | Comment Submitted by Benita Davis | 11/14/2015 |
| ICEB-2015-0002-35473 | Comment Submitted by Yifan Pan | 11/14/2015 |
| ICEB-2015-0002-35474 | Comment Submitted by Amy Carter | 11/14/2015 |
| ICEB-2015-0002-35475 | Comment Submitted by Jammie Prescott | 11/14/2015 |
| ICEB-2015-0002-35476 | Comment Submitted by Mallie Oliver | 11/14/2015 |
| ICEB-2015-0002-35477 | Comment Submitted by Randall Stallings | 11/14/2015 |
| ICEB-2015-0002-35478 | Comment Submitted by Jessie Velasquez | 11/14/2015 |
| ICEB-2015-0002-35479 | Comment Submitted by Arthur Owings | 11/14/2015 |
| ICEB-2015-0002-35480 | Comment Submitted by Nancy Pinette | 11/14/2015 |
| ICEB-2015-0002-35481 | Comment Submitted by John McGill | 11/14/2015 |
| ICEB-2015-0002-35482 | Comment Submitted by Jeffrey Earnshaw | 11/14/2015 |
| ICEB-2015-0002-35483 | Comment Submitted by Michael Davis | 11/14/2015 |
| ICEB-2015-0002-35484 | Comment Submitted by Jane Losoya | 11/14/2015 |
| ICEB-2015-0002-35485 | Comment Submitted by Peter Knight | 11/14/2015 |
| ICEB-2015-0002-35486 | Comment Submitted by Esraa Shosha | 11/14/2015 |
| ICEB-2015-0002-35487 | Comment Submitted by Mario Swader | 11/14/2015 |
| ICEB-2015-0002-35488 | Comment Submitted by Amie Palumbo | 11/14/2015 |
| ICEB-2015-0002-35489 | Comment Submitted by Zheng Zhang | 11/14/2015 |
| ICEB-2015-0002-35490 | Comment Submitted by Norma Smith | 11/14/2015 |
| ICEB-2015-0002-35491 | Comment Submitted by Terri Votaw | 11/14/2015 |
| ICEB-2015-0002-35492 | Comment Submitted by Daniel Puffer | 11/14/2015 |
| ICEB-2015-0002-35493 | Comment Submitted by Suresh Boddeti | 11/14/2015 |
| ICEB-2015-0002-35494 | Comment Submitted by Richard Hansen | 11/14/2015 |
| ICEB-2015-0002-35495 | Comment Submitted by Thomas Butler | 11/14/2015 |
| ICEB-2015-0002-35496 | Comment Submitted by Rosemarie Tomita | 11/14/2015 |
| ICEB-2015-0002-35497 | Comment Submitted by Lynn Bernard | 11/14/2015 |
| ICEB-2015-0002-35498 | Comment Submitted by Ashley Hazlett | 11/14/2015 |
| ICEB-2015-0002-35499 | Comment Submitted by Julio Madera | 11/14/2015 |
| ICEB-2015-0002-35500 | Comment Submitted by John Holden | 11/14/2015 |
| ICEB-2015-0002-35501 | Comment Submitted by Wei Xia | 11/14/2015 |
| ICEB-2015-0002-35502 | Comment Submitted by Virginia Bigham | 11/14/2015 |
| ICEB-2015-0002-35503 | Comment Submitted by Jennie Lim | 11/14/2015 |
| ICEB-2015-0002-35504 | Comment Submitted by Henry Chow | 11/14/2015 |
| ICEB-2015-0002-35505 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-35506 | Comment Submitted by Jannette Martinez | 11/14/2015 |
| ICEB-2015-0002-35507 | Comment Submitted by Rodney Matthews | 11/14/2015 |
| ICEB-2015-0002-35508 | Comment Submitted by Andrew Elmore | 11/14/2015 |
| ICEB-2015-0002-35509 | Comment Submitted by Stacia Bowman | 11/14/2015 |
| ICEB-2015-0002-35510 | Comment Submitted by James Lawrence | 11/14/2015 |
| ICEB-2015-0002-35511 | Comment Submitted by Alice Gilbert | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.     Page 808 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35512 | Comment Submitted by Micah S. Freeman Micah S. Freeman | 11/14/2015 |
| ICEB-2015-0002-35513 | Comment Submitted by Mary Riddick | 11/14/2015 |
| ICEB-2015-0002-35514 | Comment Submitted by Yueding  Wang | 11/14/2015 |
| ICEB-2015-0002-35515 | Comment Submitted by Michelle Dykes | 11/14/2015 |
| ICEB-2015-0002-35516 | Comment Submitted by Carolyn Vasquez | 11/14/2015 |
| ICEB-2015-0002-35517 | Comment Submitted by Nancy Flores | 11/14/2015 |
| ICEB-2015-0002-35518 | Comment Submitted by Deborah Weaver | 11/14/2015 |
| ICEB-2015-0002-35519 | Comment Submitted by Michele Whitney | 11/14/2015 |
| ICEB-2015-0002-35520 | Comment Submitted by Eva Kenney | 11/14/2015 |
| ICEB-2015-0002-35521 | Comment Submitted by Christa Chinn | 11/14/2015 |
| ICEB-2015-0002-35522 | Comment Submitted by Nancy Urban | 11/14/2015 |
| ICEB-2015-0002-35523 | Comment Submitted by Lorraine Mattos | 11/14/2015 |
| ICEB-2015-0002-35524 | Comment Submitted by Benjamin Austin | 11/14/2015 |
| ICEB-2015-0002-35525 | Comment Submitted by Maurice Gordon | 11/14/2015 |
| ICEB-2015-0002-35526 | Comment Submitted by One-Jang Jeng | 11/14/2015 |
| ICEB-2015-0002-35527 | Comment Submitted by nagarjuna Ganga | 11/14/2015 |
| ICEB-2015-0002-35528 | Comment Submitted by Lester Sims | 11/14/2015 |
| ICEB-2015-0002-35529 | Comment Submitted by Linda Yoshida | 11/14/2015 |
| ICEB-2015-0002-35530 | Comment Submitted by Valerie Allen | 11/14/2015 |
| ICEB-2015-0002-35531 | Comment Submitted by Kathryn Baity | 11/14/2015 |
| ICEB-2015-0002-35532 | Comment Submitted by Thomas Scarano | 11/14/2015 |
| ICEB-2015-0002-35533 | Comment Submitted by Dorothy Cook | 11/14/2015 |
| ICEB-2015-0002-35534 | Comment Submitted by Melinda Brooks | 11/14/2015 |
| ICEB-2015-0002-35535 | Comment Submitted by Hansel Wu | 11/14/2015 |
| ICEB-2015-0002-35536 | Comment Submitted by Lin Li | 11/14/2015 |
| ICEB-2015-0002-35537 | Comment Submitted by Tressa Pfannenstiel | 11/14/2015 |
| ICEB-2015-0002-35538 | Comment Submitted by Lewis Carranza | 11/14/2015 |
| ICEB-2015-0002-35539 | Comment Submitted by Donna Burton | 11/14/2015 |
| ICEB-2015-0002-35540 | Comment Submitted by Nick Giner | 11/14/2015 |
| ICEB-2015-0002-35541 | Comment Submitted by Akulina Zaitseva | 11/14/2015 |
| ICEB-2015-0002-35542 | Comment Submitted by Jian Gong | 11/14/2015 |
| ICEB-2015-0002-35543 | Comment Submitted by Xiguang Li | 11/14/2015 |
| ICEB-2015-0002-35544 | Comment Submitted by Dirk Alvarez | 11/14/2015 |
| ICEB-2015-0002-35545 | Comment Submitted by Lian  Lian | 11/14/2015 |
| ICEB-2015-0002-35546 | Comment Submitted by Han-wen Kuo | 11/14/2015 |
| ICEB-2015-0002-35547 | Comment Submitted by Vera Gaymon | 11/14/2015 |
| ICEB-2015-0002-35548 | Comment Submitted by James Skarda | 11/14/2015 |
| ICEB-2015-0002-35549 | Comment Submitted by Rupa Nath | 11/14/2015 |
| ICEB-2015-0002-35550 | Comment Submitted by Ruby Campanella | 11/14/2015 |
| ICEB-2015-0002-35551 | Comment Submitted by Gregory Lee | 11/14/2015 |
| ICEB-2015-0002-35552 | Comment Submitted by Simeng Fu | 11/14/2015 |
| ICEB-2015-0002-35553 | Comment Submitted by Brett Armstrong | 11/14/2015 |
| ICEB-2015-0002-35554 | Comment Submitted by Patrick  Rooks | 11/14/2015 |
| ICEB-2015-0002-35555 | Comment Submitted by Dawn Ware | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35556 | Comment Submitted by Shuping  Huang | 11/14/2015 |
| ICEB-2015-0002-35557 | Comment Submitted by Clarence Czerwinski | 11/14/2015 |
| ICEB-2015-0002-35558 | Comment Submitted by Steve Como | 11/14/2015 |
| ICEB-2015-0002-35559 | Comment Submitted by David Drake | 11/14/2015 |
| ICEB-2015-0002-35560 | Comment Submitted by Ali Masoudi | 11/14/2015 |
| ICEB-2015-0002-35561 | Comment Submitted by George Dorman | 11/14/2015 |
| ICEB-2015-0002-35562 | Comment Submitted by Glenn Dewitt | 11/14/2015 |
| ICEB-2015-0002-35563 | Comment Submitted by Jose Ma | 11/14/2015 |
| ICEB-2015-0002-35564 | Comment Submitted by Timothy Patterson | 11/14/2015 |
| ICEB-2015-0002-35565 | Comment Submitted by Betty Anderson | 11/14/2015 |
| ICEB-2015-0002-35566 | Comment Submitted by Alfred Nelson | 11/14/2015 |
| ICEB-2015-0002-35567 | Comment Submitted by Matthew Graham | 11/14/2015 |
| ICEB-2015-0002-35568 | Comment Submitted by Nick Sun | 11/14/2015 |
| ICEB-2015-0002-35569 | Comment Submitted by Salvador Gentry | 11/14/2015 |
| ICEB-2015-0002-35570 | Comment Submitted by Gary Pennington | 11/14/2015 |
| ICEB-2015-0002-35571 | Comment Submitted by Adolph Ingles | 11/14/2015 |
| ICEB-2015-0002-35572 | Comment Submitted by Edna Vargas | 11/14/2015 |
| ICEB-2015-0002-35573 | Comment Submitted by Abhishek garg | 11/14/2015 |
| ICEB-2015-0002-35574 | Comment Submitted by James Lester | 11/14/2015 |
| ICEB-2015-0002-35575 | Comment Submitted by Douglas Whitney | 11/14/2015 |
| ICEB-2015-0002-35576 | Comment Submitted by Jane Beavers | 11/14/2015 |
| ICEB-2015-0002-35577 | Comment Submitted by John Lee | 11/14/2015 |
| ICEB-2015-0002-35578 | Comment Submitted by Blanca Stewart | 11/14/2015 |
| ICEB-2015-0002-35579 | Comment Submitted by Sophie Yang | 11/14/2015 |
| ICEB-2015-0002-35580 | Comment Submitted by Robert Brown | 11/14/2015 |
| ICEB-2015-0002-35581 | Comment Submitted by Sam Jeong | 11/14/2015 |
| ICEB-2015-0002-35582 | Comment Submitted by Chinki Agarwal | 11/14/2015 |
| ICEB-2015-0002-35583 | Comment Submitted by Randy Tyler | 11/14/2015 |
| ICEB-2015-0002-35584 | Comment Submitted by Clifford Haas | 11/14/2015 |
| ICEB-2015-0002-35585 | Comment Submitted by Carolyn Griffin | 11/14/2015 |
| ICEB-2015-0002-35586 | Comment Submitted by WEI WEI | 11/14/2015 |
| ICEB-2015-0002-35587 | Comment Submitted by Pavan kumar K m | 11/14/2015 |
| ICEB-2015-0002-35588 | Comment Submitted by Wayne Eason | 11/14/2015 |
| ICEB-2015-0002-35589 | Comment Submitted by Lori Rhodes | 11/14/2015 |
| ICEB-2015-0002-35590 | Comment Submitted by Dana Baughman | 11/14/2015 |
| ICEB-2015-0002-35591 | Comment Submitted by CJeanne Deutsch-Schmidt | 11/14/2015 |
| ICEB-2015-0002-35592 | Comment Submitted by Theresa Scott | 11/14/2015 |
| ICEB-2015-0002-35593 | Comment Submitted by MARIO MAYORGA | 11/14/2015 |
| ICEB-2015-0002-35594 | Comment Submitted by Sasidharreddy  Singani | 11/14/2015 |
| ICEB-2015-0002-35595 | Comment Submitted by Sparkle Bond | 11/14/2015 |
| ICEB-2015-0002-35596 | Comment Submitted by Verna Nelson | 11/14/2015 |
| ICEB-2015-0002-35597 | Comment Submitted by Adi Vaidya | 11/14/2015 |
| ICEB-2015-0002-35598 | Comment Submitted by Cassandra King | 11/14/2015 |
| ICEB-2015-0002-35599 | Comment Submitted by Michael Aponte | 11/14/2015 |
| ICEB-2015-0002-35600 | Comment Submitted by Erika Dsouza | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35601 | Comment Submitted by Mary Hollowell | 11/14/2015 |
| ICEB-2015-0002-35602 | Comment Submitted by Patricia Garrett | 11/14/2015 |
| ICEB-2015-0002-35603 | Comment Submitted by Curtis Blakemore | 11/14/2015 |
| ICEB-2015-0002-35604 | Comment Submitted by Val Alleyne | 11/14/2015 |
| ICEB-2015-0002-35605 | Comment Submitted by Carmen Wolf | 11/14/2015 |
| ICEB-2015-0002-35606 | Comment Submitted by Winnie Franklin | 11/14/2015 |
| ICEB-2015-0002-35607 | Comment Submitted by Sherry Coleman | 11/14/2015 |
| ICEB-2015-0002-35608 | Comment Submitted by Peg Yang | 11/14/2015 |
| ICEB-2015-0002-35609 | Comment Submitted by Sharon Wells | 11/14/2015 |
| ICEB-2015-0002-35610 | Comment Submitted by Paul Riggins | 11/14/2015 |
| ICEB-2015-0002-35611 | Comment Submitted by Toni Ely | 11/14/2015 |
| ICEB-2015-0002-35612 | Comment Submitted by Diana Wilhelm | 11/14/2015 |
| ICEB-2015-0002-35613 | Comment Submitted by Adam Deshcomb | 11/14/2015 |
| ICEB-2015-0002-35614 | Comment Submitted by Michael Rivera | 11/14/2015 |
| ICEB-2015-0002-35615 | Comment Submitted by Ruby Lynch | 11/14/2015 |
| ICEB-2015-0002-35616 | Comment Submitted by Sujila Nair | 11/14/2015 |
| ICEB-2015-0002-35617 | Comment Submitted by Deangelo Lowery | 11/14/2015 |
| ICEB-2015-0002-35618 | Comment Submitted by Sally Drake | 11/14/2015 |
| ICEB-2015-0002-35619 | Comment Submitted by Xinyi Zhang | 11/14/2015 |
| ICEB-2015-0002-35620 | Comment Submitted by Anna Davis | 11/14/2015 |
| ICEB-2015-0002-35621 | Comment Submitted by Deloris Bierman | 11/14/2015 |
| ICEB-2015-0002-35622 | Comment Submitted by Amir Shadaab Mohammed | 11/14/2015 |
| ICEB-2015-0002-35623 | Comment Submitted by Jose Pinnock | 11/14/2015 |
| ICEB-2015-0002-35624 | Comment Submitted by Brandon Deady | 11/14/2015 |
| ICEB-2015-0002-35625 | Comment Submitted by Morris Tanaka | 11/14/2015 |
| ICEB-2015-0002-35626 | Comment Submitted by Richard Gardner | 11/14/2015 |
| ICEB-2015-0002-35627 | Comment Submitted by Earl Clarke | 11/14/2015 |
| ICEB-2015-0002-35628 | Comment Submitted by Barbara Harvey | 11/14/2015 |
| ICEB-2015-0002-35629 | Comment Submitted by Barry Berry | 11/14/2015 |
| ICEB-2015-0002-35630 | Comment Submitted by Ani Rashmi Porwal | 11/14/2015 |
| ICEB-2015-0002-35631 | Comment Submitted by Mukesh Babu | 11/14/2015 |
| ICEB-2015-0002-35632 | Comment Submitted by Toni Ray | 11/14/2015 |
| ICEB-2015-0002-35633 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-35634 | Comment Submitted by Atul Jha | 11/14/2015 |
| ICEB-2015-0002-35635 | Comment Submitted by Dorofiej  Kowalczyk | 11/14/2015 |
| ICEB-2015-0002-35636 | Comment Submitted by Sam Smith | 11/14/2015 |
| ICEB-2015-0002-35637 | Comment Submitted by Jeff Dai | 11/14/2015 |
| ICEB-2015-0002-35638 | Comment Submitted by Stephen Zoufaly | 11/14/2015 |
| ICEB-2015-0002-35639 | Comment Submitted by kate Huang | 11/14/2015 |
| ICEB-2015-0002-35640 | Comment Submitted by Ronnie Diamond | 11/14/2015 |
| ICEB-2015-0002-35641 | Comment Submitted by John Dalson | 11/14/2015 |
| ICEB-2015-0002-35642 | Comment Submitted by Bhuvana Bairy | 11/14/2015 |
| ICEB-2015-0002-35643 | Comment Submitted by Cassie Li | 11/14/2015 |
| ICEB-2015-0002-35644 | Comment Submitted by Carl LaMantia | 11/14/2015 |
| ICEB-2015-0002-35645 | Comment Submitted by Arun Kumar | 11/14/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35646 | Comment Submitted by Joanne Mullins | 11/14/2015 |
| ICEB-2015-0002-35647 | Comment Submitted by James August | 11/14/2015 |
| ICEB-2015-0002-35648 | Comment Submitted by Kevin Smith | 11/14/2015 |
| ICEB-2015-0002-35649 | Comment Submitted by Sushil Chakilam | 11/14/2015 |
| ICEB-2015-0002-35650 | Comment Submitted by Monte Thompson | 11/14/2015 |
| ICEB-2015-0002-35651 | Comment Submitted by Usha Anand | 11/14/2015 |
| ICEB-2015-0002-35652 | Comment Submitted by Ling Zhang | 11/14/2015 |
| ICEB-2015-0002-35653 | Comment Submitted by jagadish verma nadimpally | 11/14/2015 |
| ICEB-2015-0002-35654 | Comment Submitted by Yongjie Cai | 11/14/2015 |
| ICEB-2015-0002-35655 | Comment Submitted by Anthony Hopkins | 11/14/2015 |
| ICEB-2015-0002-35656 | Comment Submitted by Charles Zhang | 11/14/2015 |
| ICEB-2015-0002-35657 | Comment Submitted by qipeng wei | 11/14/2015 |
| ICEB-2015-0002-35658 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-35659 | Comment Submitted by Prachi S | 11/14/2015 |
| ICEB-2015-0002-35660 | Comment Submitted by Neil M. Lorber, Ph.D. | 11/14/2015 |
| ICEB-2015-0002-35661 | Comment Submitted by Hongyu wang | 11/14/2015 |
| ICEB-2015-0002-35662 | Comment Submitted by Peng Wu | 11/14/2015 |
| ICEB-2015-0002-35663 | Comment Submitted by Xiang  Shi | 11/14/2015 |
| ICEB-2015-0002-35664 | Comment Submitted by Xiaojiao Zhang | 11/14/2015 |
| ICEB-2015-0002-35665 | Comment Submitted by Patti Clark | 11/14/2015 |
| ICEB-2015-0002-35666 | Comment Submitted by Joseph Alex | 11/14/2015 |
| ICEB-2015-0002-35667 | Comment Submitted by Amit Roy | 11/14/2015 |
| ICEB-2015-0002-35668 | Comment Submitted by Phil Liu | 11/14/2015 |
| ICEB-2015-0002-35669 | Comment Submitted by Jennifer Adibi | 11/14/2015 |
| ICEB-2015-0002-35670 | Comment Submitted by Steven Higgins | 11/14/2015 |
| ICEB-2015-0002-35671 | Comment Submitted by Tony Wesley | 11/14/2015 |
| ICEB-2015-0002-35672 | Comment Submitted by David Wu | 11/14/2015 |
| ICEB-2015-0002-35673 | Comment Submitted by Jian Cai | 11/14/2015 |
| ICEB-2015-0002-35674 | Comment Submitted by Rustom Mohammed | 11/14/2015 |
| ICEB-2015-0002-35675 | Comment Submitted by Chenmeng Wu | 11/14/2015 |
| ICEB-2015-0002-35676 | Comment Submitted by Linda Aaron | 11/14/2015 |
| ICEB-2015-0002-35677 | Comment Submitted by Lesley Harger | 11/14/2015 |
| ICEB-2015-0002-35678 | Comment Submitted by Frank Edmonson | 11/14/2015 |
| ICEB-2015-0002-35679 | Comment Submitted by liuyuan li | 11/14/2015 |
| ICEB-2015-0002-35680 | Comment Submitted by Suchitra Sarupuri | 11/14/2015 |
| ICEB-2015-0002-35681 | Comment Submitted by Sharon Wells | 11/14/2015 |
| ICEB-2015-0002-35682 | Comment Submitted by Patsy Wilmer | 11/14/2015 |
| ICEB-2015-0002-35683 | Comment Submitted by harsha chaitanya Machanapally | 11/14/2015 |
| ICEB-2015-0002-35684 | Comment Submitted by Peter  Sherman | 11/14/2015 |
| ICEB-2015-0002-35685 | Comment Submitted by Jennifer Brown | 11/14/2015 |
| ICEB-2015-0002-35686 | Comment Submitted by Bob Caponi | 11/14/2015 |
| ICEB-2015-0002-35687 | Comment Submitted by David Cheng | 11/14/2015 |
| ICEB-2015-0002-35688 | Comment Submitted by Nick Kumar | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35689 | Comment Submitted by Ranjan  Pal, University of Southern California | 11/14/2015 |
| ICEB-2015-0002-35690 | Comment Submitted by Xinchao Song, Perfech LLC | 11/14/2015 |
| ICEB-2015-0002-35691 | Comment Submitted by Mohana Krishna Yarramsetty | 11/14/2015 |
| ICEB-2015-0002-35692 | Comment Submitted by Tiffany Doung | 11/14/2015 |
| ICEB-2015-0002-35693 | Comment Submitted by Ify Ashinze | 11/14/2015 |
| ICEB-2015-0002-35694 | Comment Submitted by Tain Tsao | 11/14/2015 |
| ICEB-2015-0002-35695 | Comment Submitted by Di QIu | 11/14/2015 |
| ICEB-2015-0002-35696 | Comment Submitted by Andy Rich | 11/14/2015 |
| ICEB-2015-0002-35697 | Comment Submitted by Qingchen Chu | 11/14/2015 |
| ICEB-2015-0002-35698 | Comment Submitted by Christina Yang | 11/14/2015 |
| ICEB-2015-0002-35699 | Comment Submitted by r z | 11/14/2015 |
| ICEB-2015-0002-35700 | Comment Submitted by Yu JI | 11/14/2015 |
| ICEB-2015-0002-35701 | Comment Submitted by Samrat Tipparthi | 11/14/2015 |
| ICEB-2015-0002-35702 | Comment Submitted by Mounik Muralidhara | 11/14/2015 |
| ICEB-2015-0002-35703 | Comment Submitted by Mingwei Lin, University of Southern California | 11/14/2015 |
| ICEB-2015-0002-35704 | Comment Submitted by Fei Wu | 11/14/2015 |
| ICEB-2015-0002-35705 | Comment Submitted by Abdul Kareem Mohammed | 11/14/2015 |
| ICEB-2015-0002-35706 | Comment Submitted by Jinrong Xie | 11/14/2015 |
| ICEB-2015-0002-35707 | Comment Submitted by Jacob Kennedy | 11/14/2015 |
| ICEB-2015-0002-35708 | Comment Submitted by Nancy Bailey | 11/14/2015 |
| ICEB-2015-0002-35709 | Comment Submitted by FENGXIANG LI | 11/14/2015 |
| ICEB-2015-0002-35710 | Comment Submitted by Suzanne  Winkler | 11/14/2015 |
| ICEB-2015-0002-35711 | Comment Submitted by Yue Shen | 11/14/2015 |
| ICEB-2015-0002-35712 | Comment Submitted by shiva chaithanya | 11/14/2015 |
| ICEB-2015-0002-35713 | Comment Submitted by manasa vavilapalli | 11/14/2015 |
| ICEB-2015-0002-35714 | Comment Submitted by Avis Ferndale | 11/14/2015 |
| ICEB-2015-0002-35715 | Comment Submitted by Russ MacDonald | 11/14/2015 |
| ICEB-2015-0002-35716 | Comment Submitted by charles simpson | 11/14/2015 |
| ICEB-2015-0002-35717 | Comment Submitted by Tommy Lu | 11/14/2015 |
| ICEB-2015-0002-35718 | Comment Submitted by Paul Sedlewicz | 11/14/2015 |
| ICEB-2015-0002-35719 | Comment Submitted by Meredith Greyson | 11/14/2015 |
| ICEB-2015-0002-35720 | Comment Submitted by Ruth Mollendorf | 11/14/2015 |
| ICEB-2015-0002-35721 | Comment Submitted by Yitian Shao, University of California, Santa Barbara | 11/14/2015 |
| ICEB-2015-0002-35722 | Comment Submitted by Meagan Mesaros | 11/14/2015 |
| ICEB-2015-0002-35723 | Comment Submitted by Rush Myerson | 11/14/2015 |
| ICEB-2015-0002-35724 | Comment Submitted by Stanley Booker, PhD | 11/14/2015 |
| ICEB-2015-0002-35725 | Comment Submitted by Howard Asbury | 11/14/2015 |
| ICEB-2015-0002-35726 | Comment Submitted by Rajender Reddy Padira | 11/14/2015 |
| ICEB-2015-0002-35727 | Comment Submitted by Lanzhi Chen | 11/14/2015 |
| ICEB-2015-0002-35728 | Comment Submitted by Henry Yang | 11/14/2015 |
| ICEB-2015-0002-35729 | Comment Submitted by Tammie Phelps | 11/14/2015 |
| ICEB-2015-0002-35730 | Comment Submitted by Jack Williams | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35731 | Comment Submitted by shyam Kumar | 11/14/2015 |
| ICEB-2015-0002-35732 | Comment Submitted by Suzanne Idziak | 11/14/2015 |
| ICEB-2015-0002-35733 | Comment Submitted by Renee Witmer | 11/14/2015 |
| ICEB-2015-0002-35734 | Comment Submitted by Robert Snider | 11/14/2015 |
| ICEB-2015-0002-35735 | Comment Submitted by Ramawatar Agarwal | 11/14/2015 |
| ICEB-2015-0002-35736 | Comment Submitted by Stacey Guillory | 11/14/2015 |
| ICEB-2015-0002-35737 | Comment Submitted by King Carty | 11/14/2015 |
| ICEB-2015-0002-35738 | Comment Submitted by Joyce Miller | 11/14/2015 |
| ICEB-2015-0002-35739 | Comment Submitted by Robert Yeager | 11/14/2015 |
| ICEB-2015-0002-35740 | Comment Submitted by Melinda  Edwards | 11/14/2015 |
| ICEB-2015-0002-35741 | Comment Submitted by jm fay | 11/14/2015 |
| ICEB-2015-0002-35742 | Comment Submitted by Richard Hilliard | 11/14/2015 |
| ICEB-2015-0002-35743 | Comment Submitted by UDAY BHASKER | 11/14/2015 |
| ICEB-2015-0002-35744 | Comment Submitted by David Zheng | 11/14/2015 |
| ICEB-2015-0002-35745 | Comment Submitted by Chen Haoyu | 11/14/2015 |
| ICEB-2015-0002-35746 | Comment Submitted by Scott Richlen | 11/14/2015 |
| ICEB-2015-0002-35747 | Comment Submitted by siddarth verma | 11/14/2015 |
| ICEB-2015-0002-35748 | Comment Submitted by Robert Williams | 11/14/2015 |
| ICEB-2015-0002-35749 | Comment Submitted by Jeannette Taylor | 11/14/2015 |
| ICEB-2015-0002-35750 | Comment Submitted by Yilia Pan | 11/14/2015 |
| ICEB-2015-0002-35751 | Comment Submitted by S. Joyce | 11/14/2015 |
| ICEB-2015-0002-35752 | Comment Submitted by Hal Bingaman | 11/14/2015 |
| ICEB-2015-0002-35753 | Comment Submitted by Grace Wan | 11/14/2015 |
| ICEB-2015-0002-35754 | Comment Submitted by Troy Riddle | 11/14/2015 |
| ICEB-2015-0002-35755 | Comment Submitted by Ariel L | 11/14/2015 |
| ICEB-2015-0002-35756 | Comment Submitted by Robert  Nichols | 11/14/2015 |
| ICEB-2015-0002-35757 | Comment Submitted by chris wolff | 11/14/2015 |
| ICEB-2015-0002-35758 | Comment Submitted by Myra Damron | 11/14/2015 |
| ICEB-2015-0002-35759 | Comment Submitted by  p comm | 11/14/2015 |
| ICEB-2015-0002-35760 | Comment Submitted by Michael  Rodgers | 11/14/2015 |
| ICEB-2015-0002-35761 | Comment Submitted by Priyanka  P | 11/14/2015 |
| ICEB-2015-0002-35762 | Comment Submitted by Mike Carpenter | 11/14/2015 |
| ICEB-2015-0002-35763 | Comment Submitted by Hellen Sun | 11/14/2015 |
| ICEB-2015-0002-35764 | Comment Submitted by kan chen | 11/14/2015 |
| ICEB-2015-0002-35765 | Comment Submitted by kan chen | 11/14/2015 |
| ICEB-2015-0002-35766 | Comment Submitted by Yilin Jiang | 11/14/2015 |
| ICEB-2015-0002-35767 | Comment Submitted by N. Gail Smith | 11/14/2015 |
| ICEB-2015-0002-35768 | Comment Submitted by Leland  Malbon | 11/14/2015 |
| ICEB-2015-0002-35769 | Comment Submitted by JJ L | 11/14/2015 |
| ICEB-2015-0002-35770 | Comment Submitted by Terry Hare | 11/14/2015 |
| ICEB-2015-0002-35771 | Comment Submitted by Gwen  Sternberg | 11/14/2015 |
| ICEB-2015-0002-35772 | Comment Submitted by James  Mccullar | 11/14/2015 |
| ICEB-2015-0002-35773 | Comment Submitted by James Fernando | 11/14/2015 |
| ICEB-2015-0002-35774 | Comment Submitted by Susan Wyatt | 11/14/2015 |
| ICEB-2015-0002-35775 | Comment Submitted by Vatsal Shah | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35776 | Comment Submitted by Cynthia Pflumm | 11/14/2015 |
| ICEB-2015-0002-35777 | Comment Submitted by Dan yang | 11/14/2015 |
| ICEB-2015-0002-35778 | Comment Submitted by Jean Campbell | 11/14/2015 |
| ICEB-2015-0002-35779 | Comment Submitted by Debra Kinkead | 11/14/2015 |
| ICEB-2015-0002-35780 | Comment Submitted by Christina Chen | 11/14/2015 |
| ICEB-2015-0002-35781 | Comment Submitted by Charles Losik | 11/14/2015 |
| ICEB-2015-0002-35782 | Comment Submitted by Annette Losik | 11/14/2015 |
| ICEB-2015-0002-35783 | Comment Submitted by Zhen Yang | 11/14/2015 |
| ICEB-2015-0002-35784 | Comment Submitted by Norman  Floom | 11/14/2015 |
| ICEB-2015-0002-35785 | Comment Submitted by Elizabeth Snoke | 11/14/2015 |
| ICEB-2015-0002-35786 | Comment Submitted by Qian Sun | 11/14/2015 |
| ICEB-2015-0002-35787 | Comment Submitted by Gaurav Kedia | 11/14/2015 |
| ICEB-2015-0002-35788 | Comment Submitted by Barbara Jarvis-Lefebvre | 11/14/2015 |
| ICEB-2015-0002-35789 | Comment Submitted by Lurther King | 11/14/2015 |
| ICEB-2015-0002-35790 | Comment Submitted by kathleen dempsey | 11/14/2015 |
| ICEB-2015-0002-35791 | Comment Submitted by Satya kishore Budda | 11/14/2015 |
| ICEB-2015-0002-35792 | Comment Submitted by Lewis Lohr | 11/14/2015 |
| ICEB-2015-0002-35793 | Comment Submitted by Keno Chaung | 11/14/2015 |
| ICEB-2015-0002-35794 | Comment Submitted by harsh vardhan | 11/14/2015 |
| ICEB-2015-0002-35795 | Comment Submitted by Joseph Hewgley | 11/14/2015 |
| ICEB-2015-0002-35796 | Comment Submitted by cheryl detar | 11/14/2015 |
| ICEB-2015-0002-35797 | Comment Submitted by Ronald Montgomery | 11/14/2015 |
| ICEB-2015-0002-35798 | Comment Submitted by Larry Huber | 11/14/2015 |
| ICEB-2015-0002-35799 | Comment Submitted by Mei Deng | 11/14/2015 |
| ICEB-2015-0002-35800 | Comment Submitted by Cathy Li | 11/14/2015 |
| ICEB-2015-0002-35801 | Comment Submitted by Sharon Peterson | 11/14/2015 |
| ICEB-2015-0002-35802 | Comment Submitted by Chi Chen | 11/14/2015 |
| ICEB-2015-0002-35803 | Comment Submitted by chanikya Vemula | 11/14/2015 |
| ICEB-2015-0002-35804 | Comment Submitted by Damon Goldsmith | 11/14/2015 |
| ICEB-2015-0002-35805 | Comment Submitted by Emily Zhou | 11/14/2015 |
| ICEB-2015-0002-35806 | Comment Submitted by Danen Gu, University of Nebraska Lincoln | 11/14/2015 |
| ICEB-2015-0002-35807 | Comment Submitted by Alan Davis | 11/14/2015 |
| ICEB-2015-0002-35808 | Comment Submitted by Joyce Herzog | 11/14/2015 |
| ICEB-2015-0002-35809 | Comment Submitted by Yanlong He | 11/14/2015 |
| ICEB-2015-0002-35810 | Comment Submitted by Prem Naveen | 11/14/2015 |
| ICEB-2015-0002-35811 | Comment Submitted by Jackie Murray | 11/14/2015 |
| ICEB-2015-0002-35812 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-35813 | Comment Submitted by Michael MIller | 11/14/2015 |
| ICEB-2015-0002-35814 | Comment Submitted by B. KERO | 11/14/2015 |
| ICEB-2015-0002-35815 | Comment Submitted by Casilda Struckhoff | 11/14/2015 |
| ICEB-2015-0002-35816 | Comment Submitted by Roderick Abad | 11/14/2015 |
| ICEB-2015-0002-35817 | Comment Submitted by Xin Zhang | 11/14/2015 |
| ICEB-2015-0002-35818 | Comment Submitted by Fangwei Yuan | 11/14/2015 |
| ICEB-2015-0002-35819 | Comment Submitted by Patrick Jiao | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 815 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35820 | Comment Submitted by Louise Getts | 11/14/2015 |
| ICEB-2015-0002-35821 | Comment Submitted by Edward Pacewicz | 11/14/2015 |
| ICEB-2015-0002-35822 | Comment Submitted by Sanfeng Zhang | 11/14/2015 |
| ICEB-2015-0002-35823 | Comment Submitted by Wenxing Liao | 11/14/2015 |
| ICEB-2015-0002-35824 | Comment Submitted by Anonymous-(yan) Sun | 11/14/2015 |
| ICEB-2015-0002-35825 | Comment Submitted by Felix Deng | 11/14/2015 |
| ICEB-2015-0002-35826 | Comment Submitted by George Reagan | 11/14/2015 |
| ICEB-2015-0002-35827 | Comment Submitted by Jinghao Wang | 11/14/2015 |
| ICEB-2015-0002-35828 | Comment Submitted by Kam Lee | 11/14/2015 |
| ICEB-2015-0002-35829 | Comment Submitted by Charles Anderson | 11/14/2015 |
| ICEB-2015-0002-35830 | Comment Submitted by Virginia Woodburn | 11/14/2015 |
| ICEB-2015-0002-35831 | Comment Submitted by Sam Xie | 11/14/2015 |
| ICEB-2015-0002-35832 | Comment Submitted by Felix  Driver | 11/14/2015 |
| ICEB-2015-0002-35833 | Comment Submitted by Thomas Green | 11/14/2015 |
| ICEB-2015-0002-35834 | Comment Submitted by minling zhang | 11/14/2015 |
| ICEB-2015-0002-35835 | Comment Submitted by Tingting Wu | 11/14/2015 |
| ICEB-2015-0002-35836 | Comment Submitted by charles marsh | 11/14/2015 |
| ICEB-2015-0002-35837 | Comment Submitted by Tony White | 11/14/2015 |
| ICEB-2015-0002-35838 | Comment Submitted by Conor Trainor | 11/14/2015 |
| ICEB-2015-0002-35839 | Comment Submitted by LaTisha Richardson | 11/14/2015 |
| ICEB-2015-0002-35840 | Comment Submitted by richard staddon | 11/14/2015 |
| ICEB-2015-0002-35841 | Comment Submitted by Sumanth Gunda | 11/14/2015 |
| ICEB-2015-0002-35842 | Comment Submitted by daniel mayon | 11/14/2015 |
| ICEB-2015-0002-35843 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-35844 | Comment Submitted by Yilun Lyu | 11/14/2015 |
| ICEB-2015-0002-35845 | Comment Submitted by Lara Olsson | 11/14/2015 |
| ICEB-2015-0002-35846 | Comment Submitted by Raj Thu | 11/14/2015 |
| ICEB-2015-0002-35847 | Comment Submitted by Ralph Love | 11/14/2015 |
| ICEB-2015-0002-35848 | Comment Submitted by raghuram reddy gade | 11/14/2015 |
| ICEB-2015-0002-35849 | Comment Submitted by Harish Kola | 11/14/2015 |
| ICEB-2015-0002-35850 | Comment Submitted by Pramod Reddy | 11/14/2015 |
| ICEB-2015-0002-35851 | Comment Submitted by bobby k | 11/14/2015 |
| ICEB-2015-0002-35852 | Comment Submitted by Zilong Deng | 11/14/2015 |
| ICEB-2015-0002-35853 | Comment Submitted by RAY HAAG | 11/14/2015 |
| ICEB-2015-0002-35854 | Comment Submitted by JAMES WULFKUHLE | 11/14/2015 |
| ICEB-2015-0002-35855 | Comment Submitted by Ge Zhang | 11/14/2015 |
| ICEB-2015-0002-35856 | Comment Submitted by Elsie Connelly | 11/14/2015 |
| ICEB-2015-0002-35857 | Comment Submitted by Noreen Kellner | 11/14/2015 |
| ICEB-2015-0002-35858 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-35859 | Comment Submitted by Lakshmi Vaishnavi Aienampudi | 11/14/2015 |
| ICEB-2015-0002-35860 | Comment Submitted by Teresa Brown | 11/14/2015 |
| ICEB-2015-0002-35861 | Comment Submitted by Anita Tobias | 11/14/2015 |
| ICEB-2015-0002-35862 | Comment Submitted by Jean Gaines | 11/14/2015 |
| ICEB-2015-0002-35863 | Comment Submitted by Victoria Rawlins | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 816 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35864 | Comment Submitted by Sherlyn Rey | 11/14/2015 |
| ICEB-2015-0002-35865 | Comment Submitted by Edgar Nordstrom | 11/14/2015 |
| ICEB-2015-0002-35866 | Comment Submitted by Jessica Fuentez | 11/14/2015 |
| ICEB-2015-0002-35867 | Comment Submitted by Kevin McCulloch | 11/14/2015 |
| ICEB-2015-0002-35868 | Comment Submitted by Candy Tonkin | 11/14/2015 |
| ICEB-2015-0002-35869 | Comment Submitted by Aileen Joseph | 11/14/2015 |
| ICEB-2015-0002-35870 | Comment Submitted by Gina Powell | 11/14/2015 |
| ICEB-2015-0002-35871 | Comment Submitted by Nakita Reilly | 11/14/2015 |
| ICEB-2015-0002-35872 | Comment Submitted by Terry Halsted | 11/14/2015 |
| ICEB-2015-0002-35873 | Comment Submitted by Robbie Jones | 11/14/2015 |
| ICEB-2015-0002-35874 | Comment Submitted by Robert Brown | 11/14/2015 |
| ICEB-2015-0002-35875 | Comment Submitted by Deanna Parker | 11/14/2015 |
| ICEB-2015-0002-35876 | Comment Submitted by Miranda Moore | 11/14/2015 |
| ICEB-2015-0002-35877 | Comment Submitted by Jay Shields | 11/14/2015 |
| ICEB-2015-0002-35878 | Comment Submitted by Roberto Gamble | 11/14/2015 |
| ICEB-2015-0002-35879 | Comment Submitted by Lizzie Thompson | 11/14/2015 |
| ICEB-2015-0002-35880 | Comment Submitted by Doris Naquin | 11/14/2015 |
| ICEB-2015-0002-35881 | Comment Submitted by Asa Weigand | 11/14/2015 |
| ICEB-2015-0002-35882 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-35883 | Comment Submitted by Cynthia Bush | 11/14/2015 |
| ICEB-2015-0002-35884 | Comment Submitted by Deborah Taggart | 11/14/2015 |
| ICEB-2015-0002-35885 | Comment Submitted by Sallie Dickerson | 11/14/2015 |
| ICEB-2015-0002-35886 | Comment Submitted by Kathryn Taylor | 11/14/2015 |
| ICEB-2015-0002-35887 | Comment Submitted by Nicole Dorsey | 11/14/2015 |
| ICEB-2015-0002-35888 | Comment Submitted by Jennifer Arvin | 11/14/2015 |
| ICEB-2015-0002-35889 | Comment Submitted by Tony Martin | 11/14/2015 |
| ICEB-2015-0002-35890 | Comment Submitted by Frederic Millard | 11/14/2015 |
| ICEB-2015-0002-35891 | Comment Submitted by Shirley Glidden | 11/14/2015 |
| ICEB-2015-0002-35892 | Comment Submitted by William Ward | 11/14/2015 |
| ICEB-2015-0002-35893 | Comment Submitted by James Glass | 11/14/2015 |
| ICEB-2015-0002-35894 | Comment Submitted by Sun Melody Foo | 11/14/2015 |
| ICEB-2015-0002-35895 | Comment Submitted by Dale Herman | 11/14/2015 |
| ICEB-2015-0002-35896 | Comment Submitted by Alice Lee | 11/14/2015 |
| ICEB-2015-0002-35897 | Comment Submitted by William Mastin | 11/14/2015 |
| ICEB-2015-0002-35898 | Comment Submitted by Adell Janes | 11/14/2015 |
| ICEB-2015-0002-35899 | Comment Submitted by Amy Crandall | 11/14/2015 |
| ICEB-2015-0002-35900 | Comment Submitted by Victorina Craft | 11/14/2015 |
| ICEB-2015-0002-35901 | Comment Submitted by Tommy Wall | 11/14/2015 |
| ICEB-2015-0002-35902 | Comment Submitted by Kalyan Apthiri | 11/14/2015 |
| ICEB-2015-0002-35903 | Comment Submitted by June Martin | 11/14/2015 |
| ICEB-2015-0002-35904 | Comment Submitted by Albert Bailey | 11/14/2015 |
| ICEB-2015-0002-35905 | Comment Submitted by Robert Cuellar | 11/14/2015 |
| ICEB-2015-0002-35906 | Comment Submitted by Jody Martinez | 11/14/2015 |
| ICEB-2015-0002-35907 | Comment Submitted by Alexander Kersey | 11/14/2015 |
| ICEB-2015-0002-35908 | Comment Submitted by Ann Loop | 11/14/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35909 | Comment Submitted by Erika Donovan | 11/14/2015 |
| ICEB-2015-0002-35910 | Comment Submitted by Dorothy Wright | 11/14/2015 |
| ICEB-2015-0002-35911 | Comment Submitted by hongxi yang | 11/14/2015 |
| ICEB-2015-0002-35912 | Comment Submitted by Krishnateja Areti | 11/14/2015 |
| ICEB-2015-0002-35913 | Comment Submitted by Travis Bloomberg | 11/14/2015 |
| ICEB-2015-0002-35914 | Comment Submitted by Darell Hallinan | 11/14/2015 |
| ICEB-2015-0002-35915 | Comment Submitted by Freeman Bibbs | 11/14/2015 |
| ICEB-2015-0002-35916 | Comment Submitted by Charles Dickerson | 11/14/2015 |
| ICEB-2015-0002-35917 | Comment Submitted by David Doherty | 11/14/2015 |
| ICEB-2015-0002-35918 | Comment Submitted by Kenneth Layton | 11/14/2015 |
| ICEB-2015-0002-35919 | Comment Submitted by Robert Prentice | 11/14/2015 |
| ICEB-2015-0002-35920 | Comment Submitted by Robert Marino | 11/14/2015 |
| ICEB-2015-0002-35921 | Comment Submitted by Jennifer Vick | 11/14/2015 |
| ICEB-2015-0002-35922 | Comment Submitted by Jeremy Post | 11/14/2015 |
| ICEB-2015-0002-35923 | Comment Submitted by Honglei Li | 11/14/2015 |
| ICEB-2015-0002-35924 | Comment Submitted by Joan Washington | 11/14/2015 |
| ICEB-2015-0002-35925 | Comment Submitted by John Warren | 11/14/2015 |
| ICEB-2015-0002-35926 | Comment Submitted by Susan Wells | 11/14/2015 |
| ICEB-2015-0002-35927 | Comment Submitted by Kristen McCann | 11/14/2015 |
| ICEB-2015-0002-35928 | Comment Submitted by Barbara Dickinson | 11/14/2015 |
| ICEB-2015-0002-35929 | Comment Submitted by Annie Rollin | 11/14/2015 |
| ICEB-2015-0002-35930 | Comment Submitted by Allan Yarbrough | 11/14/2015 |
| ICEB-2015-0002-35931 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-35932 | Comment Submitted by Willis Hill | 11/14/2015 |
| ICEB-2015-0002-35933 | Comment Submitted by Jennifer Oconnell | 11/14/2015 |
| ICEB-2015-0002-35934 | Comment Submitted by Shavonne Bates | 11/14/2015 |
| ICEB-2015-0002-35935 | Comment Submitted by Christopher Jones | 11/14/2015 |
| ICEB-2015-0002-35936 | Comment Submitted by Gina Kim | 11/14/2015 |
| ICEB-2015-0002-35937 | Comment Submitted by Brian Madore | 11/14/2015 |
| ICEB-2015-0002-35938 | Comment Submitted by Willie Sutcliffe | 11/14/2015 |
| ICEB-2015-0002-35939 | Comment Submitted by Shaoming Chen | 11/14/2015 |
| ICEB-2015-0002-35940 | Comment Submitted by Twila Stone | 11/14/2015 |
| ICEB-2015-0002-35941 | Comment Submitted by Mark Peck | 11/14/2015 |
| ICEB-2015-0002-35942 | Comment Submitted by Bharat Nadella | 11/14/2015 |
| ICEB-2015-0002-35943 | Comment Submitted by Alice Hilliard | 11/14/2015 |
| ICEB-2015-0002-35944 | Comment Submitted by Mary Marco | 11/14/2015 |
| ICEB-2015-0002-35945 | Comment Submitted by Yix Ren | 11/14/2015 |
| ICEB-2015-0002-35946 | Comment Submitted by Carol Edwards | 11/14/2015 |
| ICEB-2015-0002-35947 | Comment Submitted by Luther Stephens | 11/14/2015 |
| ICEB-2015-0002-35948 | Comment Submitted by Jose Weiner | 11/14/2015 |
| ICEB-2015-0002-35949 | Comment Submitted by Eric Iglesias | 11/14/2015 |
| ICEB-2015-0002-35950 | Comment Submitted by Kay Hwang | 11/14/2015 |
| ICEB-2015-0002-35951 | Comment Submitted by Raymond Hill | 11/14/2015 |
| ICEB-2015-0002-35952 | Comment Submitted by Freda Hart | 11/14/2015 |
| ICEB-2015-0002-35953 | Comment Submitted by Thomas Miller | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35954 | Comment Submitted by Gerri Newcomb | 11/14/2015 |
| ICEB-2015-0002-35955 | Comment Submitted by Sneha Srinivasan | 11/14/2015 |
| ICEB-2015-0002-35956 | Comment Submitted by Linda Gonzalez | 11/14/2015 |
| ICEB-2015-0002-35957 | Comment Submitted by Patricia McCoy | 11/14/2015 |
| ICEB-2015-0002-35958 | Comment Submitted by Sree M | 11/14/2015 |
| ICEB-2015-0002-35959 | Comment Submitted by David Moten | 11/14/2015 |
| ICEB-2015-0002-35960 | Comment Submitted by Brett Montoya | 11/14/2015 |
| ICEB-2015-0002-35961 | Comment Submitted by Paul Bradshaw | 11/14/2015 |
| ICEB-2015-0002-35962 | Comment Submitted by Donna Cox | 11/14/2015 |
| ICEB-2015-0002-35963 | Comment Submitted by Michelle Zaragoza | 11/14/2015 |
| ICEB-2015-0002-35964 | Comment Submitted by Sumangala KAKAREDDY | 11/14/2015 |
| ICEB-2015-0002-35965 | Comment Submitted by Jesus Stull | 11/14/2015 |
| ICEB-2015-0002-35966 | Comment Submitted by Darren Collins | 11/14/2015 |
| ICEB-2015-0002-35967 | Comment Submitted by Muriel Dye | 11/14/2015 |
| ICEB-2015-0002-35968 | Comment Submitted by Olga Woolley | 11/14/2015 |
| ICEB-2015-0002-35969 | Comment Submitted by Robert David | 11/14/2015 |
| ICEB-2015-0002-35970 | Comment Submitted by Nedra Hernandez | 11/14/2015 |
| ICEB-2015-0002-35971 | Comment Submitted by Byron King | 11/14/2015 |
| ICEB-2015-0002-35972 | Comment Submitted by Richard McKeon | 11/14/2015 |
| ICEB-2015-0002-35973 | Comment Submitted by Carl Kirk | 11/14/2015 |
| ICEB-2015-0002-35974 | Comment Submitted by Jacob Wolfe | 11/14/2015 |
| ICEB-2015-0002-35975 | Comment Submitted by Sue Carnes | 11/15/2015 |
| ICEB-2015-0002-35976 | Comment Submitted by Amna Mirza | 11/15/2015 |
| ICEB-2015-0002-35977 | Comment Submitted by Chaitanya Gondela | 11/15/2015 |
| ICEB-2015-0002-35978 | Comment Submitted by Janet Widell | 11/15/2015 |
| ICEB-2015-0002-35979 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-35980 | Comment Submitted by Amy Schlessman | 11/15/2015 |
| ICEB-2015-0002-35981 | Comment Submitted by Xian Zhang | 11/15/2015 |
| ICEB-2015-0002-35982 | Comment Submitted by Gaurav Gupta | 11/15/2015 |
| ICEB-2015-0002-35983 | Comment Submitted by swathik sindhe | 11/15/2015 |
| ICEB-2015-0002-35984 | Comment Submitted by Wei Jiang | 11/15/2015 |
| ICEB-2015-0002-35985 | Comment Submitted by Vivek  Vyas | 11/15/2015 |
| ICEB-2015-0002-35986 | Comment Submitted by Kush Agrawal | 11/15/2015 |
| ICEB-2015-0002-35987 | Comment Submitted by Anne Storey | 11/15/2015 |
| ICEB-2015-0002-35988 | Comment Submitted by Anderson Gary | 11/15/2015 |
| ICEB-2015-0002-35989 | Comment Submitted by chiru nalluri | 11/15/2015 |
| ICEB-2015-0002-35990 | Comment Submitted by Kenneth He | 11/15/2015 |
| ICEB-2015-0002-35991 | Comment Submitted by Amol Patil | 11/15/2015 |
| ICEB-2015-0002-35992 | Comment Submitted by Doug McNeill | 11/15/2015 |
| ICEB-2015-0002-35993 | Comment Submitted by William Dawson | 11/15/2015 |
| ICEB-2015-0002-35994 | Comment Submitted by Mark Statman | 11/15/2015 |
| ICEB-2015-0002-35995 | Comment Submitted by Sourabh Bansod | 11/15/2015 |
| ICEB-2015-0002-35996 | Comment Submitted by Sugandan Barathy | 11/15/2015 |
| ICEB-2015-0002-35997 | Comment Submitted by Tushar Anand | 11/15/2015 |
| ICEB-2015-0002-35998 | Comment Submitted by Prof.Sudarshan Kapoor | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-35999 | Comment Submitted by Kay Gaunt | 11/15/2015 |
| ICEB-2015-0002-36000 | Comment Submitted by Mohit Sachdeva | 11/15/2015 |
| ICEB-2015-0002-36001 | Comment Submitted by Trisha Kothari | 11/15/2015 |
| ICEB-2015-0002-36002 | Comment Submitted by Anonymous Anonymous | 11/15/2015 |
| ICEB-2015-0002-36003 | Comment Submitted by Surender Reddy  Pullaiahgari | 11/15/2015 |
| ICEB-2015-0002-36004 | Comment Submitted by Don Surprise | 11/15/2015 |
| ICEB-2015-0002-36005 | Comment Submitted by The Rev. Dr. Alex Nagy | 11/15/2015 |
| ICEB-2015-0002-36006 | Comment Submitted by Maryann Smale | 11/15/2015 |
| ICEB-2015-0002-36007 | Comment Submitted by Prashanth  Vusirikapalli | 11/15/2015 |
| ICEB-2015-0002-36008 | Comment Submitted by Rahul Ravipati | 11/15/2015 |
| ICEB-2015-0002-36009 | Comment Submitted by baiju john | 11/15/2015 |
| ICEB-2015-0002-36010 | Comment Submitted by Chenxi Dai | 11/15/2015 |
| ICEB-2015-0002-36011 | Comment Submitted by Scott Francis | 11/15/2015 |
| ICEB-2015-0002-36012 | Comment Submitted by Sarah Keller | 11/15/2015 |
| ICEB-2015-0002-36013 | Comment Submitted by Xuan LI | 11/15/2015 |
| ICEB-2015-0002-36014 | Comment Submitted by Christine Carter | 11/15/2015 |
| ICEB-2015-0002-36015 | Comment Submitted by Jennifer  Vann | 11/15/2015 |
| ICEB-2015-0002-36016 | Comment Submitted by Tracy Cui | 11/15/2015 |
| ICEB-2015-0002-36017 | Comment Submitted by Mehak Gill | 11/15/2015 |
| ICEB-2015-0002-36018 | Comment Submitted by Rachel Scarlata | 11/15/2015 |
| ICEB-2015-0002-36019 | Comment Submitted by Sue Carnes | 11/15/2015 |
| ICEB-2015-0002-36020 | Comment Submitted by Malcolm Rosenberg | 11/15/2015 |
| ICEB-2015-0002-36021 | Comment Submitted by Charles Reynolds | 11/15/2015 |
| ICEB-2015-0002-36022 | Comment Submitted by Mary  Rose | 11/15/2015 |
| ICEB-2015-0002-36023 | Comment Submitted by Anna Ni | 11/15/2015 |
| ICEB-2015-0002-36024 | Comment Submitted by Mike Manes | 11/15/2015 |
| ICEB-2015-0002-36025 | Comment Submitted by Susan Tackett | 11/15/2015 |
| ICEB-2015-0002-36026 | Comment Submitted by Amelia Crosby | 11/15/2015 |
| ICEB-2015-0002-36027 | Comment Submitted by NAVEEN BEZAWADA | 11/15/2015 |
| ICEB-2015-0002-36028 | Comment Submitted by Edh Stanley | 11/15/2015 |
| ICEB-2015-0002-36029 | Comment Submitted by Patricia Melody | 11/15/2015 |
| ICEB-2015-0002-36030 | Comment Submitted by Raul Portilllo | 11/15/2015 |
| ICEB-2015-0002-36031 | Comment Submitted by Sudhindra Vedanthi | 11/15/2015 |
| ICEB-2015-0002-36032 | Comment Submitted by Shuangyi Zhang | 11/15/2015 |
| ICEB-2015-0002-36033 | Comment Submitted by Patricia Richard -Amato | 11/15/2015 |
| ICEB-2015-0002-36034 | Comment Submitted by qinyun LI | 11/15/2015 |
| ICEB-2015-0002-36035 | Comment Submitted by Victor Telsa | 11/15/2015 |
| ICEB-2015-0002-36036 | Comment Submitted by Yang Yang | 11/15/2015 |
| ICEB-2015-0002-36037 | Comment Submitted by Wei Wei | 11/15/2015 |
| ICEB-2015-0002-36038 | Comment Submitted by Brian Bay | 11/15/2015 |
| ICEB-2015-0002-36039 | Comment Submitted by Jesus Nebot | 11/15/2015 |
| ICEB-2015-0002-36040 | Comment Submitted by Kiran Shah | 11/15/2015 |
| ICEB-2015-0002-36041 | Comment Submitted by Tian Chem | 11/15/2015 |
| ICEB-2015-0002-36042 | Comment Submitted by Derek Marin | 11/15/2015 |
| ICEB-2015-0002-36043 | Comment Submitted by Sunzi Mengzi | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.       Page 820 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36044 | Comment Submitted by Roscoe Miller | 11/15/2015 |
| ICEB-2015-0002-36045 | Comment Submitted by Tony Paskali | 11/15/2015 |
| ICEB-2015-0002-36046 | Comment Submitted by Arnab De | 11/15/2015 |
| ICEB-2015-0002-36047 | Comment Submitted by Lars Jefferson | 11/15/2015 |
| ICEB-2015-0002-36048 | Comment Submitted by Stephanie Rosas-Garcia | 11/15/2015 |
| ICEB-2015-0002-36049 | Comment Submitted by Avinash Anonymous | 11/15/2015 |
| ICEB-2015-0002-36050 | Comment Submitted by Linda Fay Sampson | 11/15/2015 |
| ICEB-2015-0002-36051 | Comment Submitted by Andrew Bradstreet | 11/15/2015 |
| ICEB-2015-0002-36052 | Comment Submitted by Chinmay Gandhi | 11/15/2015 |
| ICEB-2015-0002-36053 | Comment Submitted by Moses Carl | 11/15/2015 |
| ICEB-2015-0002-36054 | Comment Submitted by Haoqing Chen | 11/15/2015 |
| ICEB-2015-0002-36055 | Comment Submitted by JIA  WEI | 11/15/2015 |
| ICEB-2015-0002-36056 | Comment Submitted by Seng Zhu | 11/15/2015 |
| ICEB-2015-0002-36057 | Comment Submitted by Barbara  Gunn | 11/15/2015 |
| ICEB-2015-0002-36058 | Comment Submitted by Tony Jiang | 11/15/2015 |
| ICEB-2015-0002-36059 | Comment Submitted by Nitesh Jain | 11/15/2015 |
| ICEB-2015-0002-36060 | Comment Submitted by Darlene Page | 11/15/2015 |
| ICEB-2015-0002-36061 | Comment Submitted by Harish Athuru | 11/15/2015 |
| ICEB-2015-0002-36062 | Comment Submitted by Lydia Ruyle | 11/15/2015 |
| ICEB-2015-0002-36063 | Comment Submitted by Ron Delp | 11/15/2015 |
| ICEB-2015-0002-36064 | Comment Submitted by George Groneman | 11/15/2015 |
| ICEB-2015-0002-36065 | Comment Submitted by Milica Cvetkovic | 11/15/2015 |
| ICEB-2015-0002-36066 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36067 | Comment Submitted by nora palacios | 11/15/2015 |
| ICEB-2015-0002-36068 | Comment Submitted by Amarendra Sonti | 11/15/2015 |
| ICEB-2015-0002-36069 | Comment Submitted by John Douglas | 11/15/2015 |
| ICEB-2015-0002-36070 | Comment Submitted by Sonia ImMasche | 11/15/2015 |
| ICEB-2015-0002-36071 | Comment Submitted by Dave Frank | 11/15/2015 |
| ICEB-2015-0002-36072 | Comment Submitted by rebecca tippens | 11/15/2015 |
| ICEB-2015-0002-36073 | Comment Submitted by Christine Watson | 11/15/2015 |
| ICEB-2015-0002-36074 | Comment Submitted by James Flanagan | 11/15/2015 |
| ICEB-2015-0002-36075 | Comment Submitted by Lubin Wang | 11/15/2015 |
| ICEB-2015-0002-36076 | Comment Submitted by VENKATA VISHWA TEJA RAGALA | 11/15/2015 |
| ICEB-2015-0002-36077 | Comment Submitted by Ajit Sawant | 11/15/2015 |
| ICEB-2015-0002-36078 | Comment Submitted by Vineet Kumar | 11/15/2015 |
| ICEB-2015-0002-36079 | Comment Submitted by Gaurav Singla | 11/15/2015 |
| ICEB-2015-0002-36080 | Comment Submitted by JAYADITYA SARMA KORADA | 11/15/2015 |
| ICEB-2015-0002-36081 | Comment Submitted by TAO WANG | 11/15/2015 |
| ICEB-2015-0002-36082 | Comment Submitted by Zhongdi Fu | 11/15/2015 |
| ICEB-2015-0002-36083 | Comment Submitted by Brenda Hayes | 11/15/2015 |
| ICEB-2015-0002-36084 | Comment Submitted by LI LI | 11/15/2015 |
| ICEB-2015-0002-36085 | Comment Submitted by Federico Parietti | 11/15/2015 |
| ICEB-2015-0002-36086 | Comment Submitted by Jaime Bermudez | 11/15/2015 |
| ICEB-2015-0002-36087 | Comment Submitted by Amanda Costello | 11/15/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36088 | Comment Submitted by Ivana  Amato | 11/15/2015 |
| ICEB-2015-0002-36089 | Comment Submitted by Rohit Kharat | 11/15/2015 |
| ICEB-2015-0002-36090 | Comment Submitted by Saeed Khan | 11/15/2015 |
| ICEB-2015-0002-36091 | Comment Submitted by Xiangxuan Gao | 11/15/2015 |
| ICEB-2015-0002-36092 | Comment Submitted by Elaine Tomlinson | 11/15/2015 |
| ICEB-2015-0002-36093 | Comment Submitted by Robert Dale | 11/15/2015 |
| ICEB-2015-0002-36094 | Comment Submitted by Emily Gary | 11/15/2015 |
| ICEB-2015-0002-36095 | Comment Submitted by Eric Peng | 11/15/2015 |
| ICEB-2015-0002-36096 | Comment Submitted by Mark Coldren | 11/15/2015 |
| ICEB-2015-0002-36097 | Comment Submitted by Melissa Nandanwar | 11/15/2015 |
| ICEB-2015-0002-36098 | Comment Submitted by SUNILKUMAR REDDY NEERUDU | 11/15/2015 |
| ICEB-2015-0002-36099 | Comment Submitted by Kathy Tolman | 11/15/2015 |
| ICEB-2015-0002-36100 | Comment Submitted by Jingya Xu | 11/15/2015 |
| ICEB-2015-0002-36101 | Comment Submitted by matthew ryan | 11/15/2015 |
| ICEB-2015-0002-36102 | Comment Submitted by Sandra Cobb | 11/15/2015 |
| ICEB-2015-0002-36103 | Comment Submitted by Salim Shakir | 11/15/2015 |
| ICEB-2015-0002-36104 | Comment Submitted by Nachiket Mehta | 11/15/2015 |
| ICEB-2015-0002-36105 | Comment Submitted by Eileen O'Connor-Barnes | 11/15/2015 |
| ICEB-2015-0002-36106 | Comment Submitted by Haochuan Wan | 11/15/2015 |
| ICEB-2015-0002-36107 | Comment Submitted by Anuja P K | 11/15/2015 |
| ICEB-2015-0002-36108 | Comment Submitted by julia whitten | 11/15/2015 |
| ICEB-2015-0002-36109 | Comment Submitted by Amy R. | 11/15/2015 |
| ICEB-2015-0002-36110 | Comment Submitted by Jack Luo | 11/15/2015 |
| ICEB-2015-0002-36111 | Comment Submitted by Laura Rathe | 11/15/2015 |
| ICEB-2015-0002-36112 | Comment Submitted by Sairam Balaji | 11/15/2015 |
| ICEB-2015-0002-36113 | Comment Submitted by Ravikanth Reddy Gudipati | 11/15/2015 |
| ICEB-2015-0002-36114 | Comment Submitted by Ravindra Dingankar | 11/15/2015 |
| ICEB-2015-0002-36115 | Comment Submitted by Dana Eulert | 11/15/2015 |
| ICEB-2015-0002-36116 | Comment Submitted by Nicole Sipple | 11/15/2015 |
| ICEB-2015-0002-36117 | Comment Submitted by Elen Li | 11/15/2015 |
| ICEB-2015-0002-36118 | Comment Submitted by Yu Zhao | 11/15/2015 |
| ICEB-2015-0002-36119 | Comment Submitted by diane moran | 11/15/2015 |
| ICEB-2015-0002-36120 | Comment Submitted by Vivek Kumar Anchalia | 11/15/2015 |
| ICEB-2015-0002-36121 | Comment Submitted by Jingtao Han | 11/15/2015 |
| ICEB-2015-0002-36122 | Comment Submitted by John Miller | 11/15/2015 |
| ICEB-2015-0002-36123 | Comment Submitted by Saina Anon | 11/15/2015 |
| ICEB-2015-0002-36124 | Comment Submitted by Norman Dyche | 11/15/2015 |
| ICEB-2015-0002-36125 | Comment Submitted by Aris Lee | 11/15/2015 |
| ICEB-2015-0002-36126 | Comment Submitted by Lourdes Donikian | 11/15/2015 |
| ICEB-2015-0002-36127 | Comment Submitted by Helgaleena Healingline | 11/15/2015 |
| ICEB-2015-0002-36128 | Comment Submitted by Mozy Liu | 11/15/2015 |
| ICEB-2015-0002-36129 | Comment Submitted by Melony Clark | 11/15/2015 |
| ICEB-2015-0002-36130 | Comment Submitted by Ruth Reischman | 11/15/2015 |
| ICEB-2015-0002-36131 | Comment Submitted by Jiale Chen | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 822 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36132 | Comment Submitted by James Moore | 11/15/2015 |
| ICEB-2015-0002-36133 | Comment Submitted by Aron Yang | 11/15/2015 |
| ICEB-2015-0002-36134 | Comment Submitted by Leo Gao | 11/15/2015 |
| ICEB-2015-0002-36135 | Comment Submitted by Sandeep gujja | 11/15/2015 |
| ICEB-2015-0002-36136 | Comment Submitted by Joe Boyle | 11/15/2015 |
| ICEB-2015-0002-36137 | Comment Submitted by Mahanth Pabba | 11/15/2015 |
| ICEB-2015-0002-36138 | Comment Submitted by Venkata Ravichandra Cherukuri | 11/15/2015 |
| ICEB-2015-0002-36139 | Comment Submitted by Larry  howard | 11/15/2015 |
| ICEB-2015-0002-36140 | Comment Submitted by Vijay Kumar Badugu | 11/15/2015 |
| ICEB-2015-0002-36141 | Comment Submitted by Hari Kiran Vuyyuru, Paypal | 11/15/2015 |
| ICEB-2015-0002-36142 | Comment Submitted by Felicia Walsh | 11/15/2015 |
| ICEB-2015-0002-36143 | Comment Submitted by Henry Yang | 11/15/2015 |
| ICEB-2015-0002-36144 | Comment Submitted by Zhanfei Shi | 11/15/2015 |
| ICEB-2015-0002-36145 | Comment Submitted by julia holleran | 11/15/2015 |
| ICEB-2015-0002-36146 | Comment Submitted by Srajan Mallineni | 11/15/2015 |
| ICEB-2015-0002-36147 | Comment Submitted by Angelika Ullrich | 11/15/2015 |
| ICEB-2015-0002-36148 | Comment Submitted by Vance Wang | 11/15/2015 |
| ICEB-2015-0002-36149 | Comment Submitted by Bilei Huang | 11/15/2015 |
| ICEB-2015-0002-36150 | Comment Submitted by Sisi Chen | 11/15/2015 |
| ICEB-2015-0002-36151 | Comment Submitted by Rick Foster | 11/15/2015 |
| ICEB-2015-0002-36152 | Comment Submitted by Xikai Jiang | 11/15/2015 |
| ICEB-2015-0002-36153 | Comment Submitted by joe volpe | 11/15/2015 |
| ICEB-2015-0002-36154 | Comment Submitted by Yaonan Huang | 11/15/2015 |
| ICEB-2015-0002-36155 | Comment Submitted by Verda Grabinski | 11/15/2015 |
| ICEB-2015-0002-36156 | Comment Submitted by Michael Briand | 11/15/2015 |
| ICEB-2015-0002-36157 | Comment Submitted by Sharon Martinez | 11/15/2015 |
| ICEB-2015-0002-36158 | Comment Submitted by Tobias Battles | 11/15/2015 |
| ICEB-2015-0002-36159 | Comment Submitted by Haoming Zhang | 11/15/2015 |
| ICEB-2015-0002-36160 | Comment Submitted by Erzi Zengzi | 11/15/2015 |
| ICEB-2015-0002-36161 | Comment Submitted by Sameer Patil | 11/15/2015 |
| ICEB-2015-0002-36162 | Comment Submitted by Hicham Essadki | 11/15/2015 |
| ICEB-2015-0002-36163 | Comment Submitted by Patricia Warden | 11/15/2015 |
| ICEB-2015-0002-36164 | Comment Submitted by Chenglu Chai | 11/15/2015 |
| ICEB-2015-0002-36165 | Comment Submitted by Mary Jo Martin | 11/15/2015 |
| ICEB-2015-0002-36166 | Comment Submitted by Greta Patten | 11/15/2015 |
| ICEB-2015-0002-36167 | Comment Submitted by Jaby Abraham | 11/15/2015 |
| ICEB-2015-0002-36168 | Comment Submitted by FNU Kamaluddin Mohammed | 11/15/2015 |
| ICEB-2015-0002-36169 | Comment Submitted by Ming Liu | 11/15/2015 |
| ICEB-2015-0002-36170 | Comment Submitted by Akhilesh Tinniyam Kannan | 11/15/2015 |
| ICEB-2015-0002-36171 | Comment Submitted by VenkataRamaPhaneendraBabu Alavala | 11/15/2015 |
| ICEB-2015-0002-36172 | Comment Submitted by Peng Xu | 11/15/2015 |
| ICEB-2015-0002-36173 | Comment Submitted by Naomi Hanson | 11/15/2015 |
| ICEB-2015-0002-36174 | Comment Submitted by Anonymous Anonymous | 11/15/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36175 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36176 | Comment Submitted by Meryle A. Korn | 11/15/2015 |
| ICEB-2015-0002-36177 | Comment Submitted by Sohail Ahmed  Mohammed | 11/15/2015 |
| ICEB-2015-0002-36178 | Comment Submitted by xinran yu | 11/15/2015 |
| ICEB-2015-0002-36179 | Comment Submitted by Josh Pierce | 11/15/2015 |
| ICEB-2015-0002-36180 | Comment Submitted by Sadanand D | 11/15/2015 |
| ICEB-2015-0002-36181 | Comment Submitted by Yongjin Maeng | 11/15/2015 |
| ICEB-2015-0002-36182 | Comment Submitted by Dora Currea | 11/15/2015 |
| ICEB-2015-0002-36183 | Comment Submitted by Mary Townsager | 11/15/2015 |
| ICEB-2015-0002-36184 | Comment Submitted by emilia diaz | 11/15/2015 |
| ICEB-2015-0002-36185 | Comment Submitted by Anvesh Reddy | 11/15/2015 |
| ICEB-2015-0002-36186 | Comment Submitted by Stephon Nesmith | 11/15/2015 |
| ICEB-2015-0002-36187 | Comment Submitted by Manik Mitra | 11/15/2015 |
| ICEB-2015-0002-36188 | Comment Submitted by Han Chen | 11/15/2015 |
| ICEB-2015-0002-36189 | Comment Submitted by Yuanwei Cheng | 11/15/2015 |
| ICEB-2015-0002-36190 | Comment Submitted by Hiral Jhaveri | 11/15/2015 |
| ICEB-2015-0002-36191 | Comment Submitted by Sanket Singhal | 11/15/2015 |
| ICEB-2015-0002-36192 | Comment Submitted by Albert Carrier | 11/15/2015 |
| ICEB-2015-0002-36193 | Comment Submitted by Lu  Zhang | 11/15/2015 |
| ICEB-2015-0002-36194 | Comment Submitted by Wei Liu | 11/15/2015 |
| ICEB-2015-0002-36195 | Comment Submitted by BALACHANDAR VENKATARAMANI | 11/15/2015 |
| ICEB-2015-0002-36196 | Comment Submitted by Earline M. Reid | 11/15/2015 |
| ICEB-2015-0002-36197 | Comment Submitted by judith cohen | 11/15/2015 |
| ICEB-2015-0002-36198 | Comment Submitted by Deena Z Sortland | 11/15/2015 |
| ICEB-2015-0002-36199 | Comment Submitted by Anonymous Anonymous | 11/15/2015 |
| ICEB-2015-0002-36200 | Comment Submitted by SHRAVAN GARLAPATI | 11/15/2015 |
| ICEB-2015-0002-36201 | Comment Submitted by Bo Ju | 11/15/2015 |
| ICEB-2015-0002-36202 | Comment Submitted by Alvaro Mendez | 11/15/2015 |
| ICEB-2015-0002-36203 | Comment Submitted by Barbara Crandall | 11/15/2015 |
| ICEB-2015-0002-36204 | Comment Submitted by Martin Terry | 11/15/2015 |
| ICEB-2015-0002-36205 | Comment Submitted by B Wenke | 11/15/2015 |
| ICEB-2015-0002-36206 | Comment Submitted by Richard C. Hasbrouck | 11/15/2015 |
| ICEB-2015-0002-36207 | Comment Submitted by Changfu Li | 11/15/2015 |
| ICEB-2015-0002-36208 | Comment Submitted by Nelia Valbuena  Valbuena | 11/15/2015 |
| ICEB-2015-0002-36209 | Comment Submitted by Suzanne Llewellyn | 11/15/2015 |
| ICEB-2015-0002-36210 | Comment Submitted by Sooraj Radhakrishnan | 11/15/2015 |
| ICEB-2015-0002-36211 | Comment Submitted by TIANYI WANG | 11/15/2015 |
| ICEB-2015-0002-36212 | Comment Submitted by Liu Cao | 11/15/2015 |
| ICEB-2015-0002-36213 | Comment Submitted by Manohar Cherukuru | 11/15/2015 |
| ICEB-2015-0002-36214 | Comment Submitted by Priyanka Guragain | 11/15/2015 |
| ICEB-2015-0002-36215 | Comment Submitted by rajesh khandelwal | 11/15/2015 |
| ICEB-2015-0002-36216 | Comment Submitted by Tengfei Sun | 11/15/2015 |
| ICEB-2015-0002-36217 | Comment Submitted by Alejandro Lopez-Cardinale | 11/15/2015 |
| ICEB-2015-0002-36218 | Comment Submitted by Sunzi Kongzi | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36219 | Comment Submitted by Michael Gold | 11/15/2015 |
| ICEB-2015-0002-36220 | Comment Submitted by S Wenke | 11/15/2015 |
| ICEB-2015-0002-36221 | Comment Submitted by Jan Lee | 11/15/2015 |
| ICEB-2015-0002-36222 | Comment Submitted by Susan Wilkie | 11/15/2015 |
| ICEB-2015-0002-36223 | Comment Submitted by Jayden Zheng | 11/15/2015 |
| ICEB-2015-0002-36224 | Comment Submitted by Dana Lucas | 11/15/2015 |
| ICEB-2015-0002-36225 | Comment Submitted by Kemin Yang | 11/15/2015 |
| ICEB-2015-0002-36226 | Comment Submitted by Seth Vitrano-Wilson | 11/15/2015 |
| ICEB-2015-0002-36227 | Comment Submitted by Anvesh Reddy Vyata | 11/15/2015 |
| ICEB-2015-0002-36228 | Comment Submitted by Abhishek Kumar | 11/15/2015 |
| ICEB-2015-0002-36229 | Comment Submitted by Hari Venkat | 11/15/2015 |
| ICEB-2015-0002-36230 | Comment Submitted by Kevin Xin | 11/15/2015 |
| ICEB-2015-0002-36231 | Comment Submitted by Vijay Ganne | 11/15/2015 |
| ICEB-2015-0002-36232 | Comment Submitted by Guigui Yang | 11/15/2015 |
| ICEB-2015-0002-36233 | Comment Submitted by Sabrina Baby | 11/15/2015 |
| ICEB-2015-0002-36234 | Comment Submitted by Muzi Li | 11/15/2015 |
| ICEB-2015-0002-36235 | Comment Submitted by Jasmine Hsu | 11/15/2015 |
| ICEB-2015-0002-36236 | Comment Submitted by Veroune Chittim | 11/15/2015 |
| ICEB-2015-0002-36237 | Comment Submitted by Dr. Ronald Eastwood | 11/15/2015 |
| ICEB-2015-0002-36238 | Comment Submitted by Leanne Marcotrigiano | 11/15/2015 |
| ICEB-2015-0002-36239 | Comment Submitted by kan chen | 11/15/2015 |
| ICEB-2015-0002-36240 | Comment Submitted by Ganapathy Subramanian Ramachandran | 11/15/2015 |
| ICEB-2015-0002-36241 | Comment Submitted by Brother Andre Hotchkiss | 11/15/2015 |
| ICEB-2015-0002-36242 | Comment Submitted by Matteo Zanella | 11/15/2015 |
| ICEB-2015-0002-36243 | Comment Submitted by Manoj Idulapuram | 11/15/2015 |
| ICEB-2015-0002-36244 | Comment Submitted by Carol Sheffield | 11/15/2015 |
| ICEB-2015-0002-36245 | Comment Submitted by John Fees | 11/15/2015 |
| ICEB-2015-0002-36246 | Comment Submitted by S M | 11/15/2015 |
| ICEB-2015-0002-36247 | Comment Submitted by Bruce Sadowskas | 11/15/2015 |
| ICEB-2015-0002-36248 | Comment Submitted by Sherry Weise | 11/15/2015 |
| ICEB-2015-0002-36249 | Comment Submitted by Subrahmanyam Wuppalapati | 11/15/2015 |
| ICEB-2015-0002-36250 | Comment Submitted by Bajie Zhuangzi | 11/15/2015 |
| ICEB-2015-0002-36251 | Comment Submitted by Yong Li | 11/15/2015 |
| ICEB-2015-0002-36252 | Comment Submitted by Steven Gaub | 11/15/2015 |
| ICEB-2015-0002-36253 | Comment Submitted by Jiyu Wang | 11/15/2015 |
| ICEB-2015-0002-36254 | Comment Submitted by Neeraj Phadnis | 11/15/2015 |
| ICEB-2015-0002-36255 | Comment Submitted by JoBeth Allen | 11/15/2015 |
| ICEB-2015-0002-36256 | Comment Submitted by Margaret  Sents | 11/15/2015 |
| ICEB-2015-0002-36257 | Comment Submitted by Wen Li | 11/15/2015 |
| ICEB-2015-0002-36258 | Comment Submitted by Aditya Shukla | 11/15/2015 |
| ICEB-2015-0002-36259 | Comment Submitted by Mary Alice Marx | 11/15/2015 |
| ICEB-2015-0002-36260 | Comment Submitted by Dmitriy Ibragimov | 11/15/2015 |
| ICEB-2015-0002-36261 | Comment Submitted by Dick Russo | 11/15/2015 |
| ICEB-2015-0002-36262 | Comment Submitted by Stan Wang | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 825 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36263 | Comment Submitted by J.T. Smith | 11/15/2015 |
| ICEB-2015-0002-36264 | Comment Submitted by Khensee Wangmo | 11/15/2015 |
| ICEB-2015-0002-36265 | Comment Submitted by FNU GUNA SHOURYA SHARAN | 11/15/2015 |
| ICEB-2015-0002-36266 | Comment Submitted by praveenkumar vema | 11/15/2015 |
| ICEB-2015-0002-36267 | Comment Submitted by Robin Tang | 11/15/2015 |
| ICEB-2015-0002-36268 | Comment Submitted by Tetsu Higuchi | 11/15/2015 |
| ICEB-2015-0002-36269 | Comment Submitted by Zhong Ji | 11/15/2015 |
| ICEB-2015-0002-36270 | Comment Submitted by Colin Luo | 11/15/2015 |
| ICEB-2015-0002-36271 | Comment Submitted by Isabel Sena | 11/15/2015 |
| ICEB-2015-0002-36272 | Comment Submitted by Praneeth  Pabbaraju | 11/15/2015 |
| ICEB-2015-0002-36273 | Comment Submitted by Deepesh Bhatia | 11/15/2015 |
| ICEB-2015-0002-36274 | Comment Submitted by Hasith Dissanayake | 11/15/2015 |
| ICEB-2015-0002-36275 | Comment Submitted by Tumaini Temu | 11/15/2015 |
| ICEB-2015-0002-36276 | Comment Submitted by jing guo | 11/15/2015 |
| ICEB-2015-0002-36277 | Comment Submitted by Zirui Wang | 11/15/2015 |
| ICEB-2015-0002-36278 | Comment Submitted by Aimen Younis | 11/15/2015 |
| ICEB-2015-0002-36279 | Comment Submitted by Kush Patel | 11/15/2015 |
| ICEB-2015-0002-36280 | Comment Submitted by Yitong Wang | 11/15/2015 |
| ICEB-2015-0002-36281 | Comment Submitted by Mohamed Shoaib Khan Abdul Azeez Khan | 11/15/2015 |
| ICEB-2015-0002-36282 | Comment Submitted by Weiliang Ouyang | 11/15/2015 |
| ICEB-2015-0002-36283 | Comment Submitted by Jinglan Qiao | 11/15/2015 |
| ICEB-2015-0002-36284 | Comment Submitted by shobhit agrawal | 11/15/2015 |
| ICEB-2015-0002-36285 | Comment Submitted by Tarun Ravindranath | 11/15/2015 |
| ICEB-2015-0002-36286 | Comment Submitted by wendy yan | 11/15/2015 |
| ICEB-2015-0002-36287 | Comment Submitted by Can Liu | 11/15/2015 |
| ICEB-2015-0002-36288 | Comment Submitted by JIAWEI LI | 11/15/2015 |
| ICEB-2015-0002-36289 | Comment Submitted by Irene Liu | 11/15/2015 |
| ICEB-2015-0002-36290 | Comment Submitted by Bhavana Lakkalapudi | 11/15/2015 |
| ICEB-2015-0002-36291 | Comment Submitted by Ki Woong Kang | 11/15/2015 |
| ICEB-2015-0002-36292 | Comment Submitted by Konstantinos Kanistras | 11/15/2015 |
| ICEB-2015-0002-36293 | Comment Submitted by anonymous  anonymous | 11/15/2015 |
| ICEB-2015-0002-36294 | Comment Submitted by sam sam | 11/15/2015 |
| ICEB-2015-0002-36295 | Comment Submitted by Joe Chang | 11/15/2015 |
| ICEB-2015-0002-36296 | Comment Submitted by Jimmy Tilon | 11/15/2015 |
| ICEB-2015-0002-36297 | Comment Submitted by Harshini Kumar | 11/15/2015 |
| ICEB-2015-0002-36298 | Comment Submitted by Amanda Jackson | 11/15/2015 |
| ICEB-2015-0002-36299 | Comment Submitted by Kaili Chen | 11/15/2015 |
| ICEB-2015-0002-36300 | Comment Submitted by Tamia Deary | 11/15/2015 |
| ICEB-2015-0002-36301 | Comment Submitted by GIL VOGEL | 11/15/2015 |
| ICEB-2015-0002-36302 | Comment Submitted by Sushanth Reddy Mandly | 11/15/2015 |
| ICEB-2015-0002-36303 | Comment Submitted by zhi yang | 11/15/2015 |
| ICEB-2015-0002-36304 | Comment Submitted by Dongheng JING | 11/15/2015 |
| ICEB-2015-0002-36305 | Comment Submitted by Jayanth Nasika | 11/15/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36306 | Comment Submitted by Jayati Pande | 11/15/2015 |
| ICEB-2015-0002-36307 | Comment Submitted by Rose Yang | 11/15/2015 |
| ICEB-2015-0002-36308 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36309 | Comment Submitted by Devanathan Azhagiriswami | 11/15/2015 |
| ICEB-2015-0002-36310 | Comment Submitted by William Amann | 11/15/2015 |
| ICEB-2015-0002-36311 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36312 | Comment Submitted by Jenny Hu | 11/15/2015 |
| ICEB-2015-0002-36313 | Comment Submitted by Kathy Tolman | 11/15/2015 |
| ICEB-2015-0002-36314 | Comment Submitted by Jack Qiu | 11/15/2015 |
| ICEB-2015-0002-36315 | Comment Submitted by Aniruddha Rajarshi | 11/15/2015 |
| ICEB-2015-0002-36316 | Comment Submitted by Anthony Weil | 11/15/2015 |
| ICEB-2015-0002-36317 | Comment Submitted by Mitchell Bonner | 11/15/2015 |
| ICEB-2015-0002-36318 | Comment Submitted by Steven Gates | 11/15/2015 |
| ICEB-2015-0002-36319 | Comment Submitted by Ying Zhang | 11/15/2015 |
| ICEB-2015-0002-36320 | Comment Submitted by penelope Poehlmann | 11/15/2015 |
| ICEB-2015-0002-36321 | Comment Submitted by Frank Zhu | 11/15/2015 |
| ICEB-2015-0002-36322 | Comment Submitted by Marton Sass | 11/15/2015 |
| ICEB-2015-0002-36323 | Comment Submitted by Tony Feng, University of Michigan | 11/15/2015 |
| ICEB-2015-0002-36324 | Comment Submitted by Pratik Bankhele | 11/15/2015 |
| ICEB-2015-0002-36325 | Comment Submitted by Utkarsh Shrivastava | 11/15/2015 |
| ICEB-2015-0002-36326 | Comment Submitted by Swarup C | 11/15/2015 |
| ICEB-2015-0002-36327 | Comment Submitted by Pratik Roy | 11/15/2015 |
| ICEB-2015-0002-36328 | Comment Submitted by John Frye | 11/15/2015 |
| ICEB-2015-0002-36329 | Comment Submitted by Association of International Educators | 11/15/2015 |
| ICEB-2015-0002-36330 | Comment Submitted by Royce Young | 11/15/2015 |
| ICEB-2015-0002-36331 | Comment Submitted by Nishit Pande | 11/15/2015 |
| ICEB-2015-0002-36332 | Comment Submitted by harika chintha | 11/15/2015 |
| ICEB-2015-0002-36333 | Comment Submitted by Sarah Layton | 11/15/2015 |
| ICEB-2015-0002-36334 | Comment Submitted by Bill Silver | 11/15/2015 |
| ICEB-2015-0002-36335 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36336 | Comment Submitted by Anderson Owen | 11/15/2015 |
| ICEB-2015-0002-36337 | Comment Submitted by Chao  He | 11/15/2015 |
| ICEB-2015-0002-36338 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36339 | Comment Submitted by Anonymous Anonymous | 11/15/2015 |
| ICEB-2015-0002-36340 | Comment Submitted by Kakar  Vala | 11/15/2015 |
| ICEB-2015-0002-36341 | Comment Submitted by Kathleen Tyson | 11/15/2015 |
| ICEB-2015-0002-36342 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36343 | Comment Submitted by Muralikrishna Bandaru | 11/15/2015 |
| ICEB-2015-0002-36344 | Comment Submitted by narendra kadari | 11/15/2015 |
| ICEB-2015-0002-36345 | Comment Submitted by Nikita Navalkar | 11/15/2015 |
| ICEB-2015-0002-36346 | Comment Submitted by Brian Phillips | 11/15/2015 |
| ICEB-2015-0002-36347 | Comment Submitted by Tina Robertson | 11/15/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36348 | Comment Submitted by Ximeng Wang, Carnegie Mellon University | 11/15/2015 |
| ICEB-2015-0002-36349 | Comment Submitted by Allan Lee | 11/15/2015 |
| ICEB-2015-0002-36350 | Comment Submitted by Chinmay Mahajan | 11/15/2015 |
| ICEB-2015-0002-36351 | Comment Submitted by Jatin Dalal | 11/15/2015 |
| ICEB-2015-0002-36352 | Comment Submitted by Jian Song | 11/15/2015 |
| ICEB-2015-0002-36353 | Comment Submitted by Nitin Yadav | 11/15/2015 |
| ICEB-2015-0002-36354 | Comment Submitted by Elsa  White | 11/15/2015 |
| ICEB-2015-0002-36355 | Comment Submitted by Rosa D | 11/15/2015 |
| ICEB-2015-0002-36356 | Comment Submitted by Lisa  Luo | 11/15/2015 |
| ICEB-2015-0002-36357 | Comment Submitted by Lawrence Lu | 11/15/2015 |
| ICEB-2015-0002-36358 | Comment Submitted by Anurag Bommara | 11/15/2015 |
| ICEB-2015-0002-36359 | Comment Submitted by Christina Walker | 11/15/2015 |
| ICEB-2015-0002-36360 | Comment Submitted by Xiankun Zhu | 11/15/2015 |
| ICEB-2015-0002-36361 | Comment Submitted by Karnav Shah | 11/15/2015 |
| ICEB-2015-0002-36362 | Comment Submitted by Hugh McElwain | 11/15/2015 |
| ICEB-2015-0002-36363 | Comment Submitted by Yike Tang | 11/15/2015 |
| ICEB-2015-0002-36364 | Comment Submitted by Guyue Ji | 11/15/2015 |
| ICEB-2015-0002-36365 | Comment Submitted by Talha Ali | 11/15/2015 |
| ICEB-2015-0002-36366 | Comment Submitted by Jemma Champell | 11/15/2015 |
| ICEB-2015-0002-36367 | Comment Submitted by Shraddha Yadav | 11/15/2015 |
| ICEB-2015-0002-36368 | Comment Submitted by Sam Jones | 11/15/2015 |
| ICEB-2015-0002-36369 | Comment Submitted by Robert  Wolff | 11/15/2015 |
| ICEB-2015-0002-36370 | Comment Submitted by Anil Kumar | 11/15/2015 |
| ICEB-2015-0002-36371 | Comment Submitted by Xiaorui Yang | 11/15/2015 |
| ICEB-2015-0002-36372 | Comment Submitted by Maureen Flanigan | 11/15/2015 |
| ICEB-2015-0002-36373 | Comment Submitted by Kruti Doshi | 11/15/2015 |
| ICEB-2015-0002-36374 | Comment Submitted by Jerry Miller | 11/15/2015 |
| ICEB-2015-0002-36375 | Comment Submitted by Venkata Gudladona | 11/15/2015 |
| ICEB-2015-0002-36376 | Comment Submitted by Tim  Swan | 11/15/2015 |
| ICEB-2015-0002-36377 | Comment Submitted by Nitin G | 11/15/2015 |
| ICEB-2015-0002-36378 | Comment Submitted by Huijun Dong | 11/15/2015 |
| ICEB-2015-0002-36379 | Comment Submitted by Sai Srinivas Thota | 11/15/2015 |
| ICEB-2015-0002-36380 | Comment Submitted by Robert Walker | 11/15/2015 |
| ICEB-2015-0002-36381 | Comment Submitted by yanan lu | 11/15/2015 |
| ICEB-2015-0002-36382 | Comment Submitted by Xiaofei Fu | 11/15/2015 |
| ICEB-2015-0002-36383 | Comment Submitted by Yuntao Li | 11/15/2015 |
| ICEB-2015-0002-36384 | Comment Submitted by Yichen Gong | 11/15/2015 |
| ICEB-2015-0002-36385 | Comment Submitted by Krishnendu Chowdhuri | 11/15/2015 |
| ICEB-2015-0002-36386 | Comment Submitted by sai sivakanth vadapalli | 11/15/2015 |
| ICEB-2015-0002-36387 | Comment Submitted by Nirja Shah | 11/15/2015 |
| ICEB-2015-0002-36388 | Comment Submitted by Mohammad Moazzam Khan | 11/15/2015 |
| ICEB-2015-0002-36389 | Comment Submitted by Yun Liu | 11/15/2015 |
| ICEB-2015-0002-36390 | Comment Submitted by Alan Arnold | 11/15/2015 |
| ICEB-2015-0002-36391 | Comment Submitted by John Wiggins | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.                    Page 828 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36392 | Comment Submitted by FENG TIAN | 11/15/2015 |
| ICEB-2015-0002-36393 | Comment Submitted by rave eisenhart | 11/15/2015 |
| ICEB-2015-0002-36394 | Comment Submitted by Maria Chung | 11/15/2015 |
| ICEB-2015-0002-36395 | Comment Submitted by Gabriela Venable | 11/15/2015 |
| ICEB-2015-0002-36396 | Comment Submitted by Wukong Bailong | 11/15/2015 |
| ICEB-2015-0002-36397 | Comment Submitted by Sheng Xiao | 11/15/2015 |
| ICEB-2015-0002-36398 | Comment Submitted by Bo Wang | 11/15/2015 |
| ICEB-2015-0002-36399 | Comment Submitted by Vimala Gohil | 11/15/2015 |
| ICEB-2015-0002-36400 | Comment Submitted by Meihao Chen | 11/15/2015 |
| ICEB-2015-0002-36401 | Comment Submitted by Saad  Abdul Rahim | 11/15/2015 |
| ICEB-2015-0002-36402 | Comment Submitted by DANIEL Villar | 11/15/2015 |
| ICEB-2015-0002-36403 | Comment Submitted by Sudheer Kandula | 11/15/2015 |
| ICEB-2015-0002-36404 | Comment Submitted by Samarth Vats | 11/15/2015 |
| ICEB-2015-0002-36405 | Comment Submitted by Jessica Robbins | 11/15/2015 |
| ICEB-2015-0002-36406 | Comment Submitted by Fan Zhang, Volvo Construction Equipment | 11/15/2015 |
| ICEB-2015-0002-36407 | Comment Submitted by He Jun Fang | 11/15/2015 |
| ICEB-2015-0002-36408 | Comment Submitted by jey kanth | 11/15/2015 |
| ICEB-2015-0002-36409 | Comment Submitted by Raghu Patel | 11/15/2015 |
| ICEB-2015-0002-36410 | Comment Submitted by Paul Robert | 11/15/2015 |
| ICEB-2015-0002-36411 | Comment Submitted by Sriram Santosh Aripirala | 11/15/2015 |
| ICEB-2015-0002-36412 | Comment Submitted by Edward Bennett | 11/15/2015 |
| ICEB-2015-0002-36413 | Comment Submitted by Denise Mack | 11/15/2015 |
| ICEB-2015-0002-36414 | Comment Submitted by Anil Jain | 11/15/2015 |
| ICEB-2015-0002-36415 | Comment Submitted by Amik Singh | 11/15/2015 |
| ICEB-2015-0002-36416 | Comment Submitted by Francisco Hermann | 11/15/2015 |
| ICEB-2015-0002-36417 | Comment Submitted by uttam  kumar | 11/15/2015 |
| ICEB-2015-0002-36418 | Comment Submitted by Xiaoye Huang | 11/15/2015 |
| ICEB-2015-0002-36419 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36420 | Comment Submitted by Ran Ji | 11/15/2015 |
| ICEB-2015-0002-36421 | Comment Submitted by Leon Wang | 11/15/2015 |
| ICEB-2015-0002-36422 | Comment Submitted by Sinan Liu | 11/15/2015 |
| ICEB-2015-0002-36423 | Comment Submitted by Jun Lyu | 11/15/2015 |
| ICEB-2015-0002-36424 | Comment Submitted by Annie Wu | 11/15/2015 |
| ICEB-2015-0002-36425 | Comment Submitted by Kevin Dixler | 11/15/2015 |
| ICEB-2015-0002-36426 | Comment Submitted by Maura Masters | 11/15/2015 |
| ICEB-2015-0002-36427 | Comment Submitted by Betty Flowers | 11/15/2015 |
| ICEB-2015-0002-36428 | Comment Submitted by Lily Sun | 11/15/2015 |
| ICEB-2015-0002-36429 | Comment Submitted by Liang Li | 11/15/2015 |
| ICEB-2015-0002-36430 | Comment Submitted by Lee Thompson | 11/15/2015 |
| ICEB-2015-0002-36431 | Comment Submitted by JOHN  HICKS | 11/15/2015 |
| ICEB-2015-0002-36432 | Comment Submitted by Eric Freeman | 11/15/2015 |
| ICEB-2015-0002-36433 | Comment Submitted by Rebecca Nimmons | 11/15/2015 |
| ICEB-2015-0002-36434 | Comment Submitted by Jane Maggard | 11/15/2015 |
| ICEB-2015-0002-36435 | Comment Submitted by Minyu Cai | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 829 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36436 | Comment Submitted by Jean Lamour | 11/15/2015 |
| ICEB-2015-0002-36437 | Comment Submitted by Jorge I Gomez | 11/15/2015 |
| ICEB-2015-0002-36438 | Comment Submitted by Bowen Li | 11/15/2015 |
| ICEB-2015-0002-36439 | Comment Submitted by Nancy Zumwalt | 11/15/2015 |
| ICEB-2015-0002-36440 | Comment Submitted by Sajil Koroth | 11/15/2015 |
| ICEB-2015-0002-36441 | Comment Submitted by Pallavi Chinthalapudi | 11/15/2015 |
| ICEB-2015-0002-36442 | Comment Submitted by John Buteyn | 11/15/2015 |
| ICEB-2015-0002-36443 | Comment Submitted by Feitian Zhang | 11/15/2015 |
| ICEB-2015-0002-36444 | Comment Submitted by Raven Yao | 11/15/2015 |
| ICEB-2015-0002-36445 | Comment Submitted by Ashok Bommsietti | 11/15/2015 |
| ICEB-2015-0002-36446 | Comment Submitted by Helen Zhou | 11/15/2015 |
| ICEB-2015-0002-36447 | Comment Submitted by Fei  XUE | 11/15/2015 |
| ICEB-2015-0002-36448 | Comment Submitted by Renxia Huang | 11/15/2015 |
| ICEB-2015-0002-36449 | Comment Submitted by Ruchir Pandya | 11/15/2015 |
| ICEB-2015-0002-36450 | Comment Submitted by Gerald Andrews | 11/15/2015 |
| ICEB-2015-0002-36451 | Comment Submitted by Kent Rabe | 11/15/2015 |
| ICEB-2015-0002-36452 | Comment Submitted by Jiannan Yue | 11/15/2015 |
| ICEB-2015-0002-36453 | Comment Submitted by Sundar Purusothaman | 11/15/2015 |
| ICEB-2015-0002-36454 | Comment Submitted by Rui Liu | 11/15/2015 |
| ICEB-2015-0002-36455 | Comment Submitted by Rahul Desai | 11/15/2015 |
| ICEB-2015-0002-36456 | Comment Submitted by Mrugank Dhone | 11/15/2015 |
| ICEB-2015-0002-36457 | Comment Submitted by Jon Deep | 11/15/2015 |
| ICEB-2015-0002-36458 | Comment Submitted by Yi Chen | 11/15/2015 |
| ICEB-2015-0002-36459 | Comment Submitted by Xi Chen | 11/15/2015 |
| ICEB-2015-0002-36460 | Comment Submitted by Yingfei Gu | 11/15/2015 |
| ICEB-2015-0002-36461 | Comment Submitted by Ran Zhang | 11/15/2015 |
| ICEB-2015-0002-36462 | Comment Submitted by Felix Fernando | 11/15/2015 |
| ICEB-2015-0002-36463 | Comment Submitted by Jianyong Mo | 11/15/2015 |
| ICEB-2015-0002-36464 | Comment Submitted by Mike Wang | 11/15/2015 |
| ICEB-2015-0002-36465 | Comment Submitted by Jeffrey Mann | 11/15/2015 |
| ICEB-2015-0002-36466 | Comment Submitted by Tang Bajie | 11/15/2015 |
| ICEB-2015-0002-36467 | Comment Submitted by Rahul Yendamuri | 11/15/2015 |
| ICEB-2015-0002-36468 | Comment Submitted by Johnny Jiao | 11/15/2015 |
| ICEB-2015-0002-36469 | Comment Submitted by Tim Gladstone | 11/15/2015 |
| ICEB-2015-0002-36470 | Comment Submitted by Mengqi Jin (2nd Comment) | 11/15/2015 |
| ICEB-2015-0002-36471 | Comment Submitted by Bonan Yuan | 11/15/2015 |
| ICEB-2015-0002-36472 | Comment Submitted by Venkata Madhu Sravan Kaja | 11/15/2015 |
| ICEB-2015-0002-36473 | Comment Submitted by James L. Holman | 11/15/2015 |
| ICEB-2015-0002-36474 | Comment Submitted by Lauren McGarity | 11/15/2015 |
| ICEB-2015-0002-36475 | Comment Submitted by Jianyi Ren | 11/15/2015 |
| ICEB-2015-0002-36476 | Comment Submitted by Dennis  Thayer | 11/15/2015 |
| ICEB-2015-0002-36477 | Comment Submitted by robert Davis | 11/15/2015 |
| ICEB-2015-0002-36478 | Comment Submitted by Dawei Cao | 11/15/2015 |
| ICEB-2015-0002-36479 | Comment Submitted by James Rubner | 11/15/2015 |
| ICEB-2015-0002-36480 | Comment Submitted by Rashid Patch | 11/15/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36481 | Comment Submitted by Gopal Panday | 11/15/2015 |
| ICEB-2015-0002-36482 | Comment Submitted by Scott Coahran | 11/15/2015 |
| ICEB-2015-0002-36483 | Comment Submitted by Jeremy Franchio | 11/15/2015 |
| ICEB-2015-0002-36484 | Comment Submitted by Ma Heshang | 11/15/2015 |
| ICEB-2015-0002-36485 | Comment Submitted by Edward Briody | 11/15/2015 |
| ICEB-2015-0002-36486 | Comment Submitted by Ketan Patil | 11/15/2015 |
| ICEB-2015-0002-36487 | Comment Submitted by Cheng-Hsiang Tsai | 11/15/2015 |
| ICEB-2015-0002-36488 | Comment Submitted by Eddie Washington | 11/15/2015 |
| ICEB-2015-0002-36489 | Comment Submitted by William Lee | 11/15/2015 |
| ICEB-2015-0002-36490 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36491 | Comment Submitted by Yue Deng | 11/15/2015 |
| ICEB-2015-0002-36492 | Comment Submitted by Patricia Jones | 11/15/2015 |
| ICEB-2015-0002-36493 | Comment Submitted by Jordan Miller | 11/15/2015 |
| ICEB-2015-0002-36494 | Comment Submitted by Zhongsheng Wang | 11/15/2015 |
| ICEB-2015-0002-36495 | Comment Submitted by Manik Bahl | 11/15/2015 |
| ICEB-2015-0002-36496 | Comment Submitted by Dustin Wood | 11/15/2015 |
| ICEB-2015-0002-36497 | Comment Submitted by Yifan Gao | 11/15/2015 |
| ICEB-2015-0002-36498 | Comment Submitted by Satish Inampudi | 11/15/2015 |
| ICEB-2015-0002-36499 | Comment Submitted by Carol Biederman | 11/15/2015 |
| ICEB-2015-0002-36500 | Comment Submitted by Rachael  Harris | 11/15/2015 |
| ICEB-2015-0002-36501 | Comment Submitted by Mary Heller | 11/15/2015 |
| ICEB-2015-0002-36502 | Comment Submitted by Sha Wukong | 11/15/2015 |
| ICEB-2015-0002-36503 | Comment Submitted by Archana Ramakrishnan | 11/15/2015 |
| ICEB-2015-0002-36504 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36505 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-36506 | Comment Submitted by Taylor Gregoire | 11/15/2015 |
| ICEB-2015-0002-36507 | Comment Submitted by Vrushank Phadnis | 11/15/2015 |
| ICEB-2015-0002-36508 | Comment Submitted by Hualong Gervais | 11/15/2015 |
| ICEB-2015-0002-36509 | Comment Submitted by Han Su | 11/15/2015 |
| ICEB-2015-0002-36510 | Comment Submitted by Ruyi Wang | 11/15/2015 |
| ICEB-2015-0002-36511 | Comment Submitted by Yan Yang | 11/15/2015 |
| ICEB-2015-0002-36512 | Comment Submitted by James Rubin | 11/15/2015 |
| ICEB-2015-0002-36513 | Comment Submitted by Alex Wang | 11/15/2015 |
| ICEB-2015-0002-36514 | Comment Submitted by Md Mozahidul Islam | 11/15/2015 |
| ICEB-2015-0002-36515 | Comment Submitted by Ryan Hayward | 11/15/2015 |
| ICEB-2015-0002-36516 | Comment Submitted by Shao Zhou | 11/15/2015 |
| ICEB-2015-0002-36517 | Comment Submitted by Chen Zhang | 11/15/2015 |
| ICEB-2015-0002-36518 | Comment Submitted by Lillian Yi | 11/15/2015 |
| ICEB-2015-0002-36519 | Comment Submitted by Wei Deng | 11/15/2015 |
| ICEB-2015-0002-36520 | Comment Submitted by Huanhuan Zhang | 11/15/2015 |
| ICEB-2015-0002-36521 | Comment Submitted by Blanca  Beal | 11/15/2015 |
| ICEB-2015-0002-36522 | Comment Submitted by Harsha T | 11/15/2015 |
| ICEB-2015-0002-36523 | Comment Submitted by Pradeep Balaji Suresh Kumar | 11/15/2015 |
| ICEB-2015-0002-36524 | Comment Submitted by S. Wang | 11/15/2015 |
| ICEB-2015-0002-36525 | Comment Submitted by Frank Rapp | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36526 | Comment Submitted by YIJUN WANG | 11/15/2015 |
| ICEB-2015-0002-36527 | Comment Submitted by Manikanth Kantareddy | 11/15/2015 |
| ICEB-2015-0002-36528 | Comment Submitted by A Mathew | 11/15/2015 |
| ICEB-2015-0002-36529 | Comment Submitted by Priyanka Manjunatha | 11/15/2015 |
| ICEB-2015-0002-36530 | Comment Submitted by Roger Williams | 11/15/2015 |
| ICEB-2015-0002-36531 | Comment Submitted by Abe Ibrahim | 11/15/2015 |
| ICEB-2015-0002-36532 | Comment Submitted by Leslie  Dimmling | 11/15/2015 |
| ICEB-2015-0002-36533 | Comment Submitted by RENE NUNEZ | 11/15/2015 |
| ICEB-2015-0002-36534 | Comment Submitted by Erick Zhang | 11/15/2015 |
| ICEB-2015-0002-36535 | Comment Submitted by Chandu Sridhar Gorthi | 11/15/2015 |
| ICEB-2015-0002-36536 | Comment Submitted by Shawn Enbody | 11/15/2015 |
| ICEB-2015-0002-36537 | Comment Submitted by Kyongmin Lee | 11/15/2015 |
| ICEB-2015-0002-36538 | Comment Submitted by jason samuels | 11/15/2015 |
| ICEB-2015-0002-36539 | Comment Submitted by Emma Zhu | 11/15/2015 |
| ICEB-2015-0002-36540 | Comment Submitted by Abhinav Lad | 11/15/2015 |
| ICEB-2015-0002-36541 | Comment Submitted by Vasanth Kumar | 11/15/2015 |
| ICEB-2015-0002-36542 | Comment Submitted by Madhusudhan Adupala | 11/15/2015 |
| ICEB-2015-0002-36543 | Comment Submitted by Xin Chen | 11/15/2015 |
| ICEB-2015-0002-36544 | Comment Submitted by Qian Mao | 11/15/2015 |
| ICEB-2015-0002-36545 | Comment Submitted by David  Sphar | 11/15/2015 |
| ICEB-2015-0002-36546 | Comment Submitted by vineela yennam | 11/15/2015 |
| ICEB-2015-0002-36547 | Comment Submitted by wanyan zheng | 11/15/2015 |
| ICEB-2015-0002-36548 | Comment Submitted by Ana Montiel | 11/15/2015 |
| ICEB-2015-0002-36549 | Comment Submitted by Bradley Bryan | 11/15/2015 |
| ICEB-2015-0002-36550 | Comment Submitted by Bing He | 11/15/2015 |
| ICEB-2015-0002-36551 | Comment Submitted by Jack Shen | 11/15/2015 |
| ICEB-2015-0002-36552 | Comment Submitted by Dorina Mahler | 11/15/2015 |
| ICEB-2015-0002-36553 | Comment Submitted by Qiangang Fu | 11/15/2015 |
| ICEB-2015-0002-36554 | Comment Submitted by Bo Li | 11/15/2015 |
| ICEB-2015-0002-36555 | Comment Submitted by Yuanyi Zhang | 11/15/2015 |
| ICEB-2015-0002-36556 | Comment Submitted by Lu Su | 11/15/2015 |
| ICEB-2015-0002-36557 | Comment Submitted by Jingjing Chen | 11/15/2015 |
| ICEB-2015-0002-36558 | Comment Submitted by Shiyuan Jiang | 11/15/2015 |
| ICEB-2015-0002-36559 | Comment Submitted by Krishna Teja Kandhibanda | 11/15/2015 |
| ICEB-2015-0002-36560 | Comment Submitted by Gaurav Mehta | 11/15/2015 |
| ICEB-2015-0002-36561 | Comment Submitted by Xubo  Wang | 11/15/2015 |
| ICEB-2015-0002-36562 | Comment Submitted by shyam sunder thota | 11/15/2015 |
| ICEB-2015-0002-36563 | Comment Submitted by mounika jaya chandra | 11/15/2015 |
| ICEB-2015-0002-36564 | Comment Submitted by Ajay  Gopinath | 11/15/2015 |
| ICEB-2015-0002-36565 | Comment Submitted by Prateek Gogia | 11/16/2015 |
| ICEB-2015-0002-36566 | Comment Submitted by Rebecca Gray | 11/16/2015 |
| ICEB-2015-0002-36567 | Comment Submitted by Shanshan Zhao | 11/16/2015 |
| ICEB-2015-0002-36568 | Comment Submitted by Heng Ji | 11/16/2015 |
| ICEB-2015-0002-36569 | Comment Submitted by Jane Wang | 11/16/2015 |
| ICEB-2015-0002-36570 | Comment Submitted by Boyang Qin | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 832 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36571 | Comment Submitted by Nishok Vishnu Ganesan | 11/16/2015 |
| ICEB-2015-0002-36572 | Comment Submitted by Akshaye Mediratta | 11/16/2015 |
| ICEB-2015-0002-36573 | Comment Submitted by Jerry Yu | 11/16/2015 |
| ICEB-2015-0002-36574 | Comment Submitted by Niteesh Potu | 11/16/2015 |
| ICEB-2015-0002-36575 | Comment Submitted by Chihung Li | 11/16/2015 |
| ICEB-2015-0002-36576 | Comment Submitted by Bharat Singh | 11/16/2015 |
| ICEB-2015-0002-36577 | Comment Submitted by Wenbin Li | 11/16/2015 |
| ICEB-2015-0002-36578 | Comment Submitted by xianghong Li | 11/16/2015 |
| ICEB-2015-0002-36579 | Comment Submitted by Kuangyuan Zhang | 11/16/2015 |
| ICEB-2015-0002-36580 | Comment Submitted by Niravkumar Patel | 11/16/2015 |
| ICEB-2015-0002-36581 | Comment Submitted by Yang Yang | 11/16/2015 |
| ICEB-2015-0002-36582 | Comment Submitted by Han Cao | 11/16/2015 |
| ICEB-2015-0002-36583 | Comment Submitted by Akshaye Mediratta (2nd Comment) | 11/16/2015 |
| ICEB-2015-0002-36584 | Comment Submitted by Tao Wang | 11/16/2015 |
| ICEB-2015-0002-36585 | Comment Submitted by Kan Wang | 11/16/2015 |
| ICEB-2015-0002-36586 | Comment Submitted by Rajasekhar Reddy Padi | 11/16/2015 |
| ICEB-2015-0002-36587 | Comment Submitted by Amber Linton | 11/16/2015 |
| ICEB-2015-0002-36588 | Comment Submitted by Patricia B. Ryan | 11/16/2015 |
| ICEB-2015-0002-36589 | Comment Submitted by Arjun Shah | 11/16/2015 |
| ICEB-2015-0002-36590 | Comment Submitted by Kongzi Laozi | 11/16/2015 |
| ICEB-2015-0002-36591 | Comment Submitted by Zack Zhu | 11/16/2015 |
| ICEB-2015-0002-36592 | Comment Submitted by Jorge Castillo | 11/16/2015 |
| ICEB-2015-0002-36593 | Comment Submitted by Quan Zhang | 11/16/2015 |
| ICEB-2015-0002-36594 | Comment Submitted by Parika Sushrith Hegde | 11/16/2015 |
| ICEB-2015-0002-36595 | Comment Submitted by Nancy Gomez, Ph.D. | 11/16/2015 |
| ICEB-2015-0002-36596 | Comment Submitted by Abhi K | 11/16/2015 |
| ICEB-2015-0002-36597 | Comment Submitted by Ryan Bradley | 11/16/2015 |
| ICEB-2015-0002-36598 | Comment Submitted by Srikanth Kataram | 11/16/2015 |
| ICEB-2015-0002-36599 | Comment Submitted by Subin Mathew | 11/16/2015 |
| ICEB-2015-0002-36600 | Comment Submitted by RAGHBIR BAJWA | 11/16/2015 |
| ICEB-2015-0002-36601 | Comment Submitted by joe martinez | 11/16/2015 |
| ICEB-2015-0002-36602 | Comment Submitted by anon Winters | 11/16/2015 |
| ICEB-2015-0002-36603 | Comment Submitted by Jon Laubert | 11/16/2015 |
| ICEB-2015-0002-36604 | Comment Submitted by Tianyi Li | 11/16/2015 |
| ICEB-2015-0002-36605 | Comment Submitted by Yifan Xu | 11/16/2015 |
| ICEB-2015-0002-36606 | Comment Submitted by Bruce Gao | 11/16/2015 |
| ICEB-2015-0002-36607 | Comment Submitted by Tong Lu | 11/16/2015 |
| ICEB-2015-0002-36608 | Comment Submitted by Eric Ferguson | 11/16/2015 |
| ICEB-2015-0002-36609 | Comment Submitted by Ningxia Zhang | 11/16/2015 |
| ICEB-2015-0002-36610 | Comment Submitted by TAI LUNG LI | 11/16/2015 |
| ICEB-2015-0002-36611 | Comment Submitted by Yunxin  Zhao | 11/16/2015 |
| ICEB-2015-0002-36612 | Comment Submitted by anonymous anonymous | 11/16/2015 |
| ICEB-2015-0002-36613 | Comment Submitted by Kristy Patel | 11/16/2015 |
| ICEB-2015-0002-36614 | Comment Submitted by Utkarsha Verma | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36615 | Comment Submitted by Ravi Kumar | 11/16/2015 |
| ICEB-2015-0002-36616 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-36617 | Comment Submitted by Fahim  Ahmed | 11/16/2015 |
| ICEB-2015-0002-36618 | Comment Submitted by Dongfeng Huang | 11/16/2015 |
| ICEB-2015-0002-36619 | Comment Submitted by John Smith | 11/16/2015 |
| ICEB-2015-0002-36620 | Comment Submitted by Anirudh Ranganath | 11/16/2015 |
| ICEB-2015-0002-36621 | Comment Submitted by VARSHINI KANNAN | 11/16/2015 |
| ICEB-2015-0002-36622 | Comment Submitted by Henry Yuan | 11/16/2015 |
| ICEB-2015-0002-36623 | Comment Submitted by Christian Gates | 11/16/2015 |
| ICEB-2015-0002-36624 | Comment Submitted by shrunga gowda | 11/16/2015 |
| ICEB-2015-0002-36625 | Comment Submitted by Nina Huang | 11/16/2015 |
| ICEB-2015-0002-36626 | Comment Submitted by Alex  Williams | 11/16/2015 |
| ICEB-2015-0002-36627 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-36628 | Comment Submitted by Leo L | 11/16/2015 |
| ICEB-2015-0002-36629 | Comment Submitted by Aditi Modak | 11/16/2015 |
| ICEB-2015-0002-36630 | Comment Submitted by Ethan Li | 11/16/2015 |
| ICEB-2015-0002-36631 | Comment Submitted by Andrew Howard | 11/16/2015 |
| ICEB-2015-0002-36632 | Comment Submitted by Jose Rodriguez | 11/16/2015 |
| ICEB-2015-0002-36633 | Comment Submitted by Chris Kim | 11/16/2015 |
| ICEB-2015-0002-36634 | Comment Submitted by James Thomson | 11/16/2015 |
| ICEB-2015-0002-36635 | Comment Submitted by jiangchen zheng | 11/16/2015 |
| ICEB-2015-0002-36636 | Comment Submitted by BO L | 11/16/2015 |
| ICEB-2015-0002-36637 | Comment Submitted by Douglas Depue | 11/16/2015 |
| ICEB-2015-0002-36638 | Comment Submitted by Andrew Willson | 11/16/2015 |
| ICEB-2015-0002-36639 | Comment Submitted by Tommy Bryant | 11/16/2015 |
| ICEB-2015-0002-36640 | Comment Submitted by Lisa Li | 11/16/2015 |
| ICEB-2015-0002-36641 | Comment Submitted by Ankit Patel | 11/16/2015 |
| ICEB-2015-0002-36642 | Comment Submitted by Kyle Yue | 11/16/2015 |
| ICEB-2015-0002-36643 | Comment Submitted by Edder Diaz Martinez | 11/16/2015 |
| ICEB-2015-0002-36644 | Comment Submitted by Lester Lee | 11/16/2015 |
| ICEB-2015-0002-36645 | Comment Submitted by Ada Sun | 11/16/2015 |
| ICEB-2015-0002-36646 | Comment Submitted by Mark Schuberg | 11/16/2015 |
| ICEB-2015-0002-36647 | Comment Submitted by Song Zhang | 11/16/2015 |
| ICEB-2015-0002-36648 | Comment Submitted by Ashwini Silam | 11/16/2015 |
| ICEB-2015-0002-36649 | Comment Submitted by Jingshu Wang | 11/16/2015 |
| ICEB-2015-0002-36650 | Comment Submitted by Gan Liu | 11/16/2015 |
| ICEB-2015-0002-36651 | Comment Submitted by Pei Zhang | 11/16/2015 |
| ICEB-2015-0002-36652 | Comment Submitted by Scott Brown | 11/16/2015 |
| ICEB-2015-0002-36653 | Comment Submitted by Shi Liu | 11/16/2015 |
| ICEB-2015-0002-36654 | Comment Submitted by Jiayu Zeng | 11/16/2015 |
| ICEB-2015-0002-36655 | Comment Submitted by Quan Tao | 11/16/2015 |
| ICEB-2015-0002-36656 | Comment Submitted by Dipesh Navani | 11/16/2015 |
| ICEB-2015-0002-36657 | Comment Submitted by Arnold Ruiz | 11/16/2015 |
| ICEB-2015-0002-36658 | Comment Submitted by Brian Sawyer | 11/16/2015 |
| ICEB-2015-0002-36659 | Comment Submitted by Cathleen Caldern | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 834 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36660 | Comment Submitted by Zhiyang Yang | 11/16/2015 |
| ICEB-2015-0002-36661 | Comment Submitted by Feng Tian | 11/16/2015 |
| ICEB-2015-0002-36662 | Comment Submitted by JAYDEEP YADAV | 11/16/2015 |
| ICEB-2015-0002-36663 | Comment Submitted by Zhenyu He | 11/16/2015 |
| ICEB-2015-0002-36664 | Comment Submitted by Aman  Gupta | 11/16/2015 |
| ICEB-2015-0002-36665 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-36666 | Comment Submitted by Jason Huang | 11/16/2015 |
| ICEB-2015-0002-36667 | Comment Submitted by Lula Dias | 11/16/2015 |
| ICEB-2015-0002-36668 | Comment Submitted by yanni  dai | 11/16/2015 |
| ICEB-2015-0002-36669 | Comment Submitted by Miller Caleb | 11/16/2015 |
| ICEB-2015-0002-36670 | Comment Submitted by S. D. | 11/16/2015 |
| ICEB-2015-0002-36671 | Comment Submitted by Arun Desai | 11/16/2015 |
| ICEB-2015-0002-36672 | Comment Submitted by Laozi Sunzi | 11/16/2015 |
| ICEB-2015-0002-36673 | Comment Submitted by Xinwei Fan | 11/16/2015 |
| ICEB-2015-0002-36674 | Comment Submitted by Chuck James | 11/16/2015 |
| ICEB-2015-0002-36675 | Comment Submitted by Cai  Ruicong | 11/16/2015 |
| ICEB-2015-0002-36676 | Comment Submitted by JANE SHEN | 11/16/2015 |
| ICEB-2015-0002-36677 | Comment Submitted by Suhas Tikoo | 11/16/2015 |
| ICEB-2015-0002-36678 | Comment Submitted by Elisa Watson | 11/16/2015 |
| ICEB-2015-0002-36679 | Comment Submitted by Yilei Li | 11/16/2015 |
| ICEB-2015-0002-36680 | Comment Submitted by TIM ZHONG | 11/16/2015 |
| ICEB-2015-0002-36681 | Comment Submitted by suma sn | 11/16/2015 |
| ICEB-2015-0002-36682 | Comment Submitted by Donald Qump | 11/16/2015 |
| ICEB-2015-0002-36683 | Comment Submitted by Yuming Ma | 11/16/2015 |
| ICEB-2015-0002-36684 | Comment Submitted by Bailong Zhuangzi (2nd Comment) | 11/16/2015 |
| ICEB-2015-0002-36685 | Comment Submitted by Yiyu Chen | 11/16/2015 |
| ICEB-2015-0002-36686 | Comment Submitted by Yang Gao | 11/16/2015 |
| ICEB-2015-0002-36687 | Comment Submitted by Zhouchenye Peng | 11/16/2015 |
| ICEB-2015-0002-36688 | Comment Submitted by John Lee | 11/16/2015 |
| ICEB-2015-0002-36689 | Comment Submitted by Ling Zheng | 11/16/2015 |
| ICEB-2015-0002-36690 | Comment Submitted by Ranjeeth Rikkala | 11/16/2015 |
| ICEB-2015-0002-36691 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-36692 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-36693 | Comment Submitted by Guojie Zhang | 11/16/2015 |
| ICEB-2015-0002-36694 | Comment Submitted by Jordan Andou | 11/16/2015 |
| ICEB-2015-0002-36695 | Comment Submitted by Sandeep Jagtap | 11/16/2015 |
| ICEB-2015-0002-36696 | Comment Submitted by Hao Tong | 11/16/2015 |
| ICEB-2015-0002-36697 | Comment Submitted by Larry Young | 11/16/2015 |
| ICEB-2015-0002-36698 | Comment Submitted by hongting liu | 11/16/2015 |
| ICEB-2015-0002-36699 | Comment Submitted by Vijay Patnana | 11/16/2015 |
| ICEB-2015-0002-36700 | Comment Submitted by James  Baron | 11/16/2015 |
| ICEB-2015-0002-36701 | Comment Submitted by Andrew Toussaint | 11/16/2015 |
| ICEB-2015-0002-36702 | Comment Submitted by Guangzhe Gao | 11/16/2015 |
| ICEB-2015-0002-36703 | Comment Submitted by Morpheus Moore | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 835 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36704 | Comment Submitted by Steven Sun | 11/16/2015 |
| ICEB-2015-0002-36705 | Comment Submitted by Jiarui Han | 11/16/2015 |
| ICEB-2015-0002-36706 | Comment Submitted by Georgia McDade | 11/16/2015 |
| ICEB-2015-0002-36707 | Comment Submitted by Fu Hao | 11/16/2015 |
| ICEB-2015-0002-36708 | Comment Submitted by Ozioma Ngoka | 11/16/2015 |
| ICEB-2015-0002-36709 | Comment Submitted by Lin Zhao | 11/16/2015 |
| ICEB-2015-0002-36710 | Comment Submitted by Kristen  Glenn | 11/16/2015 |
| ICEB-2015-0002-36711 | Comment Submitted by Toshihiko Kasai | 11/16/2015 |
| ICEB-2015-0002-36712 | Comment Submitted by Haven Shi | 11/16/2015 |
| ICEB-2015-0002-36713 | Comment Submitted by Rammie Stefe | 11/16/2015 |
| ICEB-2015-0002-36714 | Comment Submitted by shun furuya | 11/16/2015 |
| ICEB-2015-0002-36715 | Comment Submitted by Ryan Muller | 11/16/2015 |
| ICEB-2015-0002-36716 | Comment Submitted by Jennifer  Deutchman | 11/16/2015 |
| ICEB-2015-0002-36717 | Comment Submitted by SRINIVASA RAO DHULIPALLA | 11/16/2015 |
| ICEB-2015-0002-36718 | Comment Submitted by Justin Anderson | 11/16/2015 |
| ICEB-2015-0002-36719 | Comment Submitted by Haven Shi | 11/16/2015 |
| ICEB-2015-0002-36720 | Comment Submitted by Tadashi Koshiishi | 11/16/2015 |
| ICEB-2015-0002-36721 | Comment Submitted by Markos Fikaris | 11/16/2015 |
| ICEB-2015-0002-36722 | Comment Submitted by kenichi yoshida | 11/16/2015 |
| ICEB-2015-0002-36723 | Mass Mail Campaign 134 Comment Submitted by Xiaoxiao Zhong (Total as of 11/21/2015: 2) | 11/16/2015 |
| ICEB-2015-0002-36724 | Comment Submitted by masahide miyazaki | 11/16/2015 |
| ICEB-2015-0002-36725 | Comment Submitted by Nirav Aga | 11/16/2015 |
| ICEB-2015-0002-36726 | Comment Submitted by Daniel Pyae | 11/16/2015 |
| ICEB-2015-0002-36727 | Comment Submitted by Umme Samiha | 11/16/2015 |
| ICEB-2015-0002-36728 | Comment Submitted by Yanbo Chen | 11/16/2015 |
| ICEB-2015-0002-36729 | Comment Submitted by Pratyush Gopal Jha | 11/16/2015 |
| ICEB-2015-0002-36730 | Comment Submitted by Michael Koo | 11/16/2015 |
| ICEB-2015-0002-36731 | Comment Submitted by Fauzia Deeba | 11/16/2015 |
| ICEB-2015-0002-36732 | Comment Submitted by Jack Crawford | 11/16/2015 |
| ICEB-2015-0002-36733 | Comment Submitted by Richard Li | 11/16/2015 |
| ICEB-2015-0002-36734 | Comment Submitted by Sara Liu | 11/16/2015 |
| ICEB-2015-0002-36735 | Comment Submitted by A K | 11/16/2015 |
| ICEB-2015-0002-36736 | Comment Submitted by ELI GLATSTEIN | 11/16/2015 |
| ICEB-2015-0002-36737 | Comment Submitted by Dorothy Holtzman | 11/16/2015 |
| ICEB-2015-0002-36738 | Comment Submitted by Sophia Beckham | 11/16/2015 |
| ICEB-2015-0002-36739 | Comment Submitted by Euro Beckham | 11/16/2015 |
| ICEB-2015-0002-36740 | Comment Submitted by Harendra Rai | 11/16/2015 |
| ICEB-2015-0002-36741 | Comment Submitted by Sophia Beckham | 11/16/2015 |
| ICEB-2015-0002-36742 | Comment Submitted by Vincent Johnson | 11/16/2015 |
| ICEB-2015-0002-36743 | Comment Submitted by Jane Cox | 11/16/2015 |
| ICEB-2015-0002-36744 | Comment Submitted by Euro Beckham | 11/16/2015 |
| ICEB-2015-0002-36745 | Comment Submitted by Hope Beckham | 11/16/2015 |
| ICEB-2015-0002-36746 | Comment Submitted by Happy Beckham | 11/16/2015 |
| ICEB-2015-0002-36747 | Comment Submitted by Leo Beckham | 11/16/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36748 | Comment Submitted by James Bond | 11/16/2015 |
| ICEB-2015-0002-36749 | Comment Submitted by Naveen  Chanda | 11/16/2015 |
| ICEB-2015-0002-36750 | Comment Submitted by FeliNew York Lin | 11/16/2015 |
| ICEB-2015-0002-36751 | Comment Submitted by Hedy  Holbrook | 11/16/2015 |
| ICEB-2015-0002-36752 | Comment Submitted by Pranay  verma | 11/16/2015 |
| ICEB-2015-0002-36753 | Comment Submitted by Tiantong Yu | 11/16/2015 |
| ICEB-2015-0002-36754 | Comment Submitted by Amy Wu | 11/16/2015 |
| ICEB-2015-0002-36755 | Comment Submitted by kitty D | 11/16/2015 |
| ICEB-2015-0002-36756 | Comment Submitted by Sreeja Nallapati | 11/16/2015 |
| ICEB-2015-0002-36757 | Comment Submitted by Aditya Salivendra | 11/16/2015 |
| ICEB-2015-0002-36758 | Comment Submitted by Augustus  Morales | 11/16/2015 |
| ICEB-2015-0002-36759 | Comment Submitted by George Bainey | 11/16/2015 |
| ICEB-2015-0002-36760 | Comment Submitted by Shannon Seibert | 11/16/2015 |
| ICEB-2015-0002-36761 | Comment Submitted by Paras Chhabhaya | 11/16/2015 |
| ICEB-2015-0002-36762 | Comment Submitted by Daniel Gingerich, Carnegie Mellon University's Graduate Student Assembly | 11/16/2015 |
| ICEB-2015-0002-36763 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-36764 | Comment Submitted by Zhen Xu | 11/16/2015 |
| ICEB-2015-0002-36765 | Comment Submitted by  Saikiran Mutyala | 11/16/2015 |
| ICEB-2015-0002-36766 | Comment Submitted by ADavid Wulkan | 11/16/2015 |
| ICEB-2015-0002-36767 | Comment Submitted by Harish Siravuri | 11/16/2015 |
| ICEB-2015-0002-36768 | Comment Submitted by Abdul Jeddy | 11/16/2015 |
| ICEB-2015-0002-36769 | Comment Submitted by Irene Caballero | 11/16/2015 |
| ICEB-2015-0002-36770 | Comment Submitted by Dr. James Ottavio Castagnera, Esq. | 11/16/2015 |
| ICEB-2015-0002-36771 | Comment Submitted by uzma farheen | 11/16/2015 |
| ICEB-2015-0002-36772 | Comment Submitted by Mark Lee | 11/16/2015 |
| ICEB-2015-0002-36773 | Comment Submitted by Xiyang Xie | 11/16/2015 |
| ICEB-2015-0002-36774 | Comment Submitted by Craig Casey | 11/16/2015 |
| ICEB-2015-0002-36775 | Comment Submitted by P Jagga | 11/16/2015 |
| ICEB-2015-0002-36776 | Comment Submitted by Yunan He | 11/16/2015 |
| ICEB-2015-0002-36777 | Comment Submitted by Ernestine Byrd | 11/16/2015 |
| ICEB-2015-0002-36778 | Comment Submitted by Feiyue Long | 11/16/2015 |
| ICEB-2015-0002-36779 | Comment Submitted by Mihir Date | 11/16/2015 |
| ICEB-2015-0002-36780 | Comment Submitted by Dheeraj Indugapalli | 11/11/2015 |
| ICEB-2015-0002-36781 | Comment Submitted by Disha Kashyap | 11/11/2015 |
| ICEB-2015-0002-36782 | Comment Submitted by Ravishankar Gopalakrishnan | 11/11/2015 |
| ICEB-2015-0002-36783 | Comment Submitted by Naresh Chanda | 11/16/2015 |
| ICEB-2015-0002-36784 | Comment Submitted by Pavan Kumar  Sunder | 11/11/2015 |
| ICEB-2015-0002-36785 | Comment Submitted by Glenda Stangel | 11/11/2015 |
| ICEB-2015-0002-36786 | Comment Submitted by Kshitij Khatri | 11/15/2015 |
| ICEB-2015-0002-36787 | Comment Submitted by Julia Miller | 11/13/2015 |
| ICEB-2015-0002-36788 | Comment Submitted by YASHWARDHAN Pawar | 11/11/2015 |
| ICEB-2015-0002-36789 | Comment Submitted by Anup Rawka | 11/11/2015 |
| ICEB-2015-0002-36790 | Comment Submitted by Anshul Kataria | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.        Page 837 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36791 | Comment Submitted by Rupesh B | 11/11/2015 |
| ICEB-2015-0002-36792 | Comment Submitted by Aditya Kumar Ravikanti | 11/11/2015 |
| ICEB-2015-0002-36793 | Comment Submitted by Timothy K | 11/11/2015 |
| ICEB-2015-0002-36794 | Comment Submitted by Chun-Ning Chang | 11/11/2015 |
| ICEB-2015-0002-36795 | Comment Submitted by Ravi kiran Rengetty Shaker | 11/11/2015 |
| ICEB-2015-0002-36796 | Comment Submitted by Yuduo Liu | 11/15/2015 |
| ICEB-2015-0002-36797 | Comment Submitted by Mark St. Clair | 11/15/2015 |
| ICEB-2015-0002-36798 | Comment Submitted by Beatrice Bennett | 11/15/2015 |
| ICEB-2015-0002-36799 | Comment Submitted by Xingchen Cai | 11/15/2015 |
| ICEB-2015-0002-36800 | Comment Submitted by Tamara Price | 11/15/2015 |
| ICEB-2015-0002-36801 | Comment Submitted by Hangdong Xue | 11/15/2015 |
| ICEB-2015-0002-36802 | Comment Submitted by Wenyin Liu | 11/15/2015 |
| ICEB-2015-0002-36803 | Comment Submitted by Vamshi Krishna Pendyala | 11/15/2015 |
| ICEB-2015-0002-36804 | Comment Submitted by Luke Garcia | 11/15/2015 |
| ICEB-2015-0002-36805 | Comment Submitted by Ping Lin | 11/15/2015 |
| ICEB-2015-0002-36806 | Comment Submitted by Rajesh Tumpala | 11/15/2015 |
| ICEB-2015-0002-36807 | Comment Submitted by Sheng Yang | 11/15/2015 |
| ICEB-2015-0002-36808 | Comment Submitted by Yuchang Chen | 11/15/2015 |
| ICEB-2015-0002-36809 | Comment Submitted by yuxi  hong | 11/15/2015 |
| ICEB-2015-0002-36810 | Comment Submitted by Lily Chen | 11/15/2015 |
| ICEB-2015-0002-36811 | Comment Submitted by Mei-Jang Lin | 11/15/2015 |
| ICEB-2015-0002-36812 | Comment Submitted by Will Zhou | 11/15/2015 |
| ICEB-2015-0002-36813 | Comment Submitted by Sun Wu | 11/15/2015 |
| ICEB-2015-0002-36814 | Comment Submitted by George  Tye | 11/15/2015 |
| ICEB-2015-0002-36815 | Comment Submitted by Bryce  Carter | 11/15/2015 |
| ICEB-2015-0002-36816 | Comment Submitted by Janice Guan | 11/15/2015 |
| ICEB-2015-0002-36817 | Comment Submitted by Sunil Dhandhania | 11/15/2015 |
| ICEB-2015-0002-36818 | Comment Submitted by Darren Donald | 11/15/2015 |
| ICEB-2015-0002-36819 | Comment Submitted by meihong liu | 11/15/2015 |
| ICEB-2015-0002-36820 | Comment Submitted by ritesh singh | 11/15/2015 |
| ICEB-2015-0002-36821 | Comment Submitted by Haifeng Huang | 11/15/2015 |
| ICEB-2015-0002-36822 | Comment Submitted by Akhil Jain | 11/15/2015 |
| ICEB-2015-0002-36823 | Comment Submitted by Brian Guo | 11/15/2015 |
| ICEB-2015-0002-36824 | Comment Submitted by xx xx | 11/15/2015 |
| ICEB-2015-0002-36825 | Comment Submitted by Sahil Arora | 11/15/2015 |
| ICEB-2015-0002-36826 | Comment Submitted by Bin Huang | 11/15/2015 |
| ICEB-2015-0002-36827 | Comment Submitted by Harshavardhan Chowdary Ellanti | 11/15/2015 |
| ICEB-2015-0002-36828 | Comment Submitted by Yasunori Sakata | 11/15/2015 |
| ICEB-2015-0002-36829 | Comment Submitted by Bailong Zhuangzi | 11/15/2015 |
| ICEB-2015-0002-36830 | Comment Submitted by Mengzi Kongzi | 11/15/2015 |
| ICEB-2015-0002-36831 | Comment Submitted by Sun Erzi | 11/15/2015 |
| ICEB-2015-0002-36832 | Comment Submitted by Laozi Seng | 11/15/2015 |
| ICEB-2015-0002-36833 | Comment Submitted by Zhu Erzi | 11/15/2015 |
| ICEB-2015-0002-36834 | Comment Submitted by Shirley Wilson | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 838 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36835 | Comment Submitted by Kathryn Jimenez | 11/15/2015 |
| ICEB-2015-0002-36836 | Comment Submitted by Zengzi Bailong | 11/15/2015 |
| ICEB-2015-0002-36837 | Comment Submitted by David Hansen | 11/15/2015 |
| ICEB-2015-0002-36838 | Comment Submitted by Xunzi Ma | 11/15/2015 |
| ICEB-2015-0002-36839 | Comment Submitted by CHARLES SMITH | 11/15/2015 |
| ICEB-2015-0002-36840 | Comment Submitted by Jeff Chatfield | 11/15/2015 |
| ICEB-2015-0002-36841 | Comment Submitted by Martin Cronshaw | 11/15/2015 |
| ICEB-2015-0002-36842 | Comment Submitted by Mary Emmons | 11/15/2015 |
| ICEB-2015-0002-36843 | Comment Submitted by Zhuangzi Xunzi | 11/15/2015 |
| ICEB-2015-0002-36844 | Comment Submitted by Heshang Heshang | 11/15/2015 |
| ICEB-2015-0002-36845 | Comment Submitted by Mary Emmons | 11/15/2015 |
| ICEB-2015-0002-36846 | Comment Submitted by Heshang Zhu | 11/15/2015 |
| ICEB-2015-0002-36847 | Comment Submitted by Fangfang Yu | 11/15/2015 |
| ICEB-2015-0002-36848 | Comment Submitted by Jacky  Lam | 11/15/2015 |
| ICEB-2015-0002-36849 | Comment Submitted by farhad Anonymous | 11/15/2015 |
| ICEB-2015-0002-36850 | Comment Submitted by Diwen Wu | 11/15/2015 |
| ICEB-2015-0002-36851 | Comment Submitted by Tim Carter | 11/15/2015 |
| ICEB-2015-0002-36852 | Comment Submitted by Althaf Mohammed | 11/15/2015 |
| ICEB-2015-0002-36853 | Comment Submitted by Tianshu Ji | 11/15/2015 |
| ICEB-2015-0002-36854 | Comment Submitted by Chih-Wei Chang | 11/15/2015 |
| ICEB-2015-0002-36855 | Comment Submitted by Zuzanna Walczak | 11/15/2015 |
| ICEB-2015-0002-36856 | Comment Submitted by Adesh Gupta | 11/15/2015 |
| ICEB-2015-0002-36857 | Comment Submitted by YI XU | 11/15/2015 |
| ICEB-2015-0002-36858 | Comment Submitted by Chris Jack | 11/15/2015 |
| ICEB-2015-0002-36859 | Comment Submitted by Frank Ong | 11/15/2015 |
| ICEB-2015-0002-36860 | Comment Submitted by Linda wang | 11/15/2015 |
| ICEB-2015-0002-36861 | Comment Submitted by Prashant Verma | 11/15/2015 |
| ICEB-2015-0002-36862 | Comment Submitted by Mengzi Sha | 11/15/2015 |
| ICEB-2015-0002-36863 | Comment Submitted by James Wood | 11/15/2015 |
| ICEB-2015-0002-36864 | Comment Submitted by Bailong Zengzi | 11/15/2015 |
| ICEB-2015-0002-36865 | Comment Submitted by Sunzi Zhu | 11/15/2015 |
| ICEB-2015-0002-36866 | Comment Submitted by Lokesh Katamaneni | 11/15/2015 |
| ICEB-2015-0002-36867 | Comment Submitted by Simon Liu | 11/15/2015 |
| ICEB-2015-0002-36868 | Comment Submitted by Lan  Gamge | 11/15/2015 |
| ICEB-2015-0002-36869 | Comment Submitted by Ronghui Zhu | 11/15/2015 |
| ICEB-2015-0002-36870 | Comment Submitted by Howard Huang | 11/15/2015 |
| ICEB-2015-0002-36871 | Comment Submitted by Vijay Reddy | 11/15/2015 |
| ICEB-2015-0002-36872 | Comment Submitted by Tim Josh | 11/15/2015 |
| ICEB-2015-0002-36873 | Comment Submitted by Xiaoqin LI | 11/15/2015 |
| ICEB-2015-0002-36874 | Comment Submitted by Amy Wang | 11/15/2015 |
| ICEB-2015-0002-36875 | Comment Submitted by David S | 11/15/2015 |
| ICEB-2015-0002-36876 | Comment Submitted by sujan bolisetti | 11/15/2015 |
| ICEB-2015-0002-36877 | Comment Submitted by Edmund  Donnellan | 11/15/2015 |
| ICEB-2015-0002-36878 | Comment Submitted by Zhenyu Zhang | 11/15/2015 |
| ICEB-2015-0002-36879 | Comment Submitted by Rama Krishna Bulusu | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 839 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36880 | Comment Submitted by Kile Milwaukee | 11/15/2015 |
| ICEB-2015-0002-36881 | Comment Submitted by Siwen  Ju | 11/15/2015 |
| ICEB-2015-0002-36882 | Comment Submitted by Vikas Goel | 11/15/2015 |
| ICEB-2015-0002-36883 | Comment Submitted by Jennifer Johnson | 11/15/2015 |
| ICEB-2015-0002-36884 | Comment Submitted by MingMing Li | 11/15/2015 |
| ICEB-2015-0002-36885 | Comment Submitted by Xiang Xu | 11/15/2015 |
| ICEB-2015-0002-36886 | Comment Submitted by Mike Young | 11/15/2015 |
| ICEB-2015-0002-36887 | Comment Submitted by Yue Fei | 11/15/2015 |
| ICEB-2015-0002-36888 | Comment Submitted by Yuan Xiao | 11/15/2015 |
| ICEB-2015-0002-36889 | Comment Submitted by Ray Shi | 11/15/2015 |
| ICEB-2015-0002-36890 | Comment Submitted by hudson kate | 11/15/2015 |
| ICEB-2015-0002-36891 | Comment Submitted by Jack Williams | 11/15/2015 |
| ICEB-2015-0002-36892 | Comment Submitted by Aaron Stphen | 11/15/2015 |
| ICEB-2015-0002-36893 | Comment Submitted by Abdul Saleem Mohammed | 11/15/2015 |
| ICEB-2015-0002-36894 | Comment Submitted by Zulma K. Grego | 11/15/2015 |
| ICEB-2015-0002-36895 | Comment Submitted by Divyesh Suvagiya | 11/15/2015 |
| ICEB-2015-0002-36896 | Comment Submitted by Siva Paturi | 11/15/2015 |
| ICEB-2015-0002-36897 | Comment Submitted by Jigang Xu | 11/15/2015 |
| ICEB-2015-0002-36898 | Comment Submitted by Yujie Meng | 11/15/2015 |
| ICEB-2015-0002-36899 | Comment Submitted by Jean Carson | 11/15/2015 |
| ICEB-2015-0002-36900 | Comment Submitted by Marian Sharma | 11/15/2015 |
| ICEB-2015-0002-36901 | Comment Submitted by Vijay Kumar Pasikanti | 11/15/2015 |
| ICEB-2015-0002-36902 | Comment Submitted by dantosh nithish | 11/15/2015 |
| ICEB-2015-0002-36903 | Comment Submitted by Li Huang | 11/15/2015 |
| ICEB-2015-0002-36904 | Comment Submitted by Sneha Shankar-Narayan | 11/15/2015 |
| ICEB-2015-0002-36905 | Comment Submitted by Davis Huang | 11/15/2015 |
| ICEB-2015-0002-36906 | Comment Submitted by Renchu Song | 11/15/2015 |
| ICEB-2015-0002-36907 | Comment Submitted by Jiecheng Ji | 11/15/2015 |
| ICEB-2015-0002-36908 | Comment Submitted by Chase Chen | 11/15/2015 |
| ICEB-2015-0002-36909 | Comment Submitted by Xin Zhao | 11/15/2015 |
| ICEB-2015-0002-36910 | Comment Submitted by Kai Liu | 11/15/2015 |
| ICEB-2015-0002-36911 | Comment Submitted by Jing Liu | 11/15/2015 |
| ICEB-2015-0002-36912 | Comment Submitted by Xiaoya Zhao | 11/15/2015 |
| ICEB-2015-0002-36913 | Comment Submitted by Xiaoxiao Hou | 11/15/2015 |
| ICEB-2015-0002-36914 | Comment Submitted by Akshay Bhatkar | 11/15/2015 |
| ICEB-2015-0002-36915 | Comment Submitted by zheng Cai | 11/15/2015 |
| ICEB-2015-0002-36916 | Comment Submitted by Yongsheng Jiao | 11/15/2015 |
| ICEB-2015-0002-36917 | Comment Submitted by Matt Bonner | 11/15/2015 |
| ICEB-2015-0002-36918 | Comment Submitted by Yuexing  Yin | 11/15/2015 |
| ICEB-2015-0002-36919 | Comment Submitted by Quan White | 11/15/2015 |
| ICEB-2015-0002-36920 | Comment Submitted by Adithya Gumudavelly | 11/15/2015 |
| ICEB-2015-0002-36921 | Comment Submitted by Seth Groves | 11/15/2015 |
| ICEB-2015-0002-36922 | Comment Submitted by jiawei liu | 11/15/2015 |
| ICEB-2015-0002-36923 | Comment Submitted by Ashley Bayman | 11/15/2015 |
| ICEB-2015-0002-36924 | Comment Submitted by Will Samueal | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 840 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36925 | Comment Submitted by Daniel Yao | 11/15/2015 |
| ICEB-2015-0002-36926 | Comment Submitted by Jiahang Ling | 11/15/2015 |
| ICEB-2015-0002-36927 | Comment Submitted by Ellen Golawsky | 11/15/2015 |
| ICEB-2015-0002-36928 | Comment Submitted by Zhuoqun Zeng | 11/15/2015 |
| ICEB-2015-0002-36929 | Comment Submitted by DAQI SUN | 11/15/2015 |
| ICEB-2015-0002-36930 | Comment Submitted by Andrew Kleit | 11/15/2015 |
| ICEB-2015-0002-36931 | Comment Submitted by Spray Damey | 11/15/2015 |
| ICEB-2015-0002-36932 | Comment Submitted by Cindy McNeil | 11/15/2015 |
| ICEB-2015-0002-36933 | Comment Submitted by Abhishek Sehgal | 11/15/2015 |
| ICEB-2015-0002-36934 | Comment Submitted by Alison Kleit | 11/15/2015 |
| ICEB-2015-0002-36935 | Comment Submitted by Eric Jin | 11/15/2015 |
| ICEB-2015-0002-36936 | Comment Submitted by Xinrui Wu | 11/15/2015 |
| ICEB-2015-0002-36937 | Comment Submitted by Susan Xia | 11/15/2015 |
| ICEB-2015-0002-36938 | Comment Submitted by Eric O'neal | 11/15/2015 |
| ICEB-2015-0002-36939 | Comment Submitted by Alex Green | 11/15/2015 |
| ICEB-2015-0002-36940 | Comment Submitted by Anorld McCathy | 11/15/2015 |
| ICEB-2015-0002-36941 | Comment Submitted by Antonio Nieto | 11/15/2015 |
| ICEB-2015-0002-36942 | Comment Submitted by Keyur Golani | 11/15/2015 |
| ICEB-2015-0002-36943 | Comment Submitted by DT Z | 11/15/2015 |
| ICEB-2015-0002-36944 | Comment Submitted by Pardhu Patchigolla | 11/15/2015 |
| ICEB-2015-0002-36945 | Comment Submitted by Prashanth Peddabbu | 11/15/2015 |
| ICEB-2015-0002-36946 | Comment Submitted by Chuyao Shen | 11/15/2015 |
| ICEB-2015-0002-36947 | Comment Submitted by Sagar kumar Mannava | 11/15/2015 |
| ICEB-2015-0002-36948 | Comment Submitted by Brenda Huo | 11/15/2015 |
| ICEB-2015-0002-36949 | Comment Submitted by Rob Lannister | 11/15/2015 |
| ICEB-2015-0002-36950 | Comment Submitted by Abhishek Sharma | 11/15/2015 |
| ICEB-2015-0002-36951 | Comment Submitted by SEDO OH | 11/15/2015 |
| ICEB-2015-0002-36952 | Comment Submitted by Yang Zhang | 11/15/2015 |
| ICEB-2015-0002-36953 | Comment Submitted by DAN LIANG | 11/15/2015 |
| ICEB-2015-0002-36954 | Comment Submitted by Venkateswarlu  Jalaneela | 11/15/2015 |
| ICEB-2015-0002-36955 | Comment Submitted by Jinxiang Ding | 11/14/2015 |
| ICEB-2015-0002-36956 | Comment Submitted by Hao Tang | 11/14/2015 |
| ICEB-2015-0002-36957 | Comment Submitted by Sridhar Venkatesan | 11/14/2015 |
| ICEB-2015-0002-36958 | Comment Submitted by Yihai Zhu | 11/14/2015 |
| ICEB-2015-0002-36959 | Comment Submitted by Yuan Lu | 11/14/2015 |
| ICEB-2015-0002-36960 | Comment Submitted by Dilip Pednekar | 11/14/2015 |
| ICEB-2015-0002-36961 | Comment Submitted by Jason Dallas | 11/14/2015 |
| ICEB-2015-0002-36962 | Comment Submitted by Shm Shen | 11/14/2015 |
| ICEB-2015-0002-36963 | Comment Submitted by Naresh Vuyyuri | 11/14/2015 |
| ICEB-2015-0002-36964 | Comment Submitted by Charlie Wright | 11/14/2015 |
| ICEB-2015-0002-36965 | Comment Submitted by ANIL KRISHNA MANNE | 11/14/2015 |
| ICEB-2015-0002-36966 | Comment Submitted by Huijun Zhao-Yan | 11/14/2015 |
| ICEB-2015-0002-36967 | Comment Submitted by Bill Kingston | 11/14/2015 |
| ICEB-2015-0002-36968 | Comment Submitted by Kim Berry | 11/15/2015 |
| ICEB-2015-0002-36969 | Comment Submitted by Weizhi Meng | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 841 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-36970 | Comment Submitted by srikanth garikapati | 11/14/2015 |
| ICEB-2015-0002-36971 | Comment Submitted by Elkin Garcia | 11/14/2015 |
| ICEB-2015-0002-36972 | Comment Submitted by Yi Li | 11/15/2015 |
| ICEB-2015-0002-36973 | Comment Submitted by Robin Fornage | 11/14/2015 |
| ICEB-2015-0002-36974 | Comment Submitted by Cheryl yu | 11/14/2015 |
| ICEB-2015-0002-36975 | Comment Submitted by Jeff Dicksons | 11/14/2015 |
| ICEB-2015-0002-36976 | Comment Submitted by Christine Liu | 11/14/2015 |
| ICEB-2015-0002-36977 | Comment Submitted by Pam P. Hiltner | 11/14/2015 |
| ICEB-2015-0002-36978 | Comment Submitted by Don Peterson | 11/14/2015 |
| ICEB-2015-0002-36979 | Comment Submitted by Guman  Chauhan | 11/14/2015 |
| ICEB-2015-0002-36980 | Comment Submitted by Daniel Yan | 11/14/2015 |
| ICEB-2015-0002-36981 | Comment Submitted by William Leonard | 11/14/2015 |
| ICEB-2015-0002-36982 | Comment Submitted by Baiyang Ren | 11/14/2015 |
| ICEB-2015-0002-36983 | Comment Submitted by Peter Duncan | 11/14/2015 |
| ICEB-2015-0002-36984 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-36985 | Comment Submitted by Maria Lee | 11/14/2015 |
| ICEB-2015-0002-36986 | Comment Submitted by Neha Asthana | 11/14/2015 |
| ICEB-2015-0002-36987 | Comment Submitted by Jiaqi Wang | 11/14/2015 |
| ICEB-2015-0002-36988 | Comment Submitted by Zhihao Dai | 11/14/2015 |
| ICEB-2015-0002-36989 | Comment Submitted by Yu Zhou | 11/14/2015 |
| ICEB-2015-0002-36990 | Comment Submitted by bipeng zhang | 11/14/2015 |
| ICEB-2015-0002-36991 | Comment Submitted by Liz Hamilton | 11/14/2015 |
| ICEB-2015-0002-36992 | Comment Submitted by Celine Sun | 11/14/2015 |
| ICEB-2015-0002-36993 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-36994 | Comment Submitted by Stephen Diamond | 11/14/2015 |
| ICEB-2015-0002-36995 | Comment Submitted by Khadimat Melikov | 11/14/2015 |
| ICEB-2015-0002-36996 | Comment Submitted by Zijian Ma | 11/14/2015 |
| ICEB-2015-0002-36997 | Comment Submitted by Zach Martin | 11/14/2015 |
| ICEB-2015-0002-36998 | Comment Submitted by Michael Fan | 11/14/2015 |
| ICEB-2015-0002-36999 | Comment Submitted by Jack Smith | 11/14/2015 |
| ICEB-2015-0002-37000 | Comment Submitted by Ji Li | 11/14/2015 |
| ICEB-2015-0002-37001 | Comment Submitted by Chonghui Zhang | 11/14/2015 |
| ICEB-2015-0002-37002 | Comment Submitted by yong wang | 11/14/2015 |
| ICEB-2015-0002-37003 | Comment Submitted by Smita Anonymous | 11/14/2015 |
| ICEB-2015-0002-37004 | Comment Submitted by Ling Chen | 11/14/2015 |
| ICEB-2015-0002-37005 | Comment Submitted by Arthur Yang | 11/14/2015 |
| ICEB-2015-0002-37006 | Comment Submitted by Zhaoxi Zheng | 11/14/2015 |
| ICEB-2015-0002-37007 | Comment Submitted by Ming  Hou | 11/14/2015 |
| ICEB-2015-0002-37008 | Comment Submitted by Jason Franklin | 11/14/2015 |
| ICEB-2015-0002-37009 | Comment Submitted by Cuixia Li | 11/14/2015 |
| ICEB-2015-0002-37010 | Comment Submitted by James Newton | 11/14/2015 |
| ICEB-2015-0002-37011 | Comment Submitted by ECHO CHAN | 11/14/2015 |
| ICEB-2015-0002-37012 | Comment Submitted by gattam Sandeep | 11/14/2015 |
| ICEB-2015-0002-37013 | Comment Submitted by Lin Li | 11/14/2015 |
| ICEB-2015-0002-37014 | Comment Submitted by Khushboo Dixit | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37015 | Comment Submitted by Kimmy ken | 11/14/2015 |
| ICEB-2015-0002-37016 | Comment Submitted by Shuran Cheng | 11/14/2015 |
| ICEB-2015-0002-37017 | Comment Submitted by Brian Anderson | 11/14/2015 |
| ICEB-2015-0002-37018 | Comment Submitted by Wen Yang | 11/15/2015 |
| ICEB-2015-0002-37019 | Comment Submitted by Peiyi Li | 11/15/2015 |
| ICEB-2015-0002-37020 | Comment Submitted by lianfang wang | 11/15/2015 |
| ICEB-2015-0002-37021 | Comment Submitted by s savarino | 11/15/2015 |
| ICEB-2015-0002-37022 | Comment Submitted by Shaojie Li | 11/15/2015 |
| ICEB-2015-0002-37023 | Comment Submitted by Sattam Sengupta | 11/14/2015 |
| ICEB-2015-0002-37024 | Comment Submitted by Wentao Song | 11/14/2015 |
| ICEB-2015-0002-37025 | Comment Submitted by Zhenxi Mi | 11/15/2015 |
| ICEB-2015-0002-37026 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-37027 | Comment Submitted by Liang Guo | 11/14/2015 |
| ICEB-2015-0002-37028 | Comment Submitted by Sreejith Mohanan | 11/14/2015 |
| ICEB-2015-0002-37029 | Comment Submitted by Junmin Yang | 11/14/2015 |
| ICEB-2015-0002-37030 | Comment Submitted by Chenfei Lin | 11/15/2015 |
| ICEB-2015-0002-37031 | Comment Submitted by Hui Chan | 11/14/2015 |
| ICEB-2015-0002-37032 | Comment Submitted by Vian Wang | 11/14/2015 |
| ICEB-2015-0002-37033 | Comment Submitted by Joshua Yu | 11/14/2015 |
| ICEB-2015-0002-37034 | Comment Submitted by TQ Hang | 11/14/2015 |
| ICEB-2015-0002-37035 | Comment Submitted by Tushar Sinha | 11/14/2015 |
| ICEB-2015-0002-37036 | Comment Submitted by Dane Sun | 11/14/2015 |
| ICEB-2015-0002-37037 | Comment Submitted by Mark Redburn | 11/15/2015 |
| ICEB-2015-0002-37038 | Comment Submitted by Jackson Brown | 11/14/2015 |
| ICEB-2015-0002-37039 | Comment Submitted by Mengxi Yu | 11/14/2015 |
| ICEB-2015-0002-37040 | Comment Submitted by Marco Griffin | 11/14/2015 |
| ICEB-2015-0002-37041 | Comment Submitted by Wei Wang | 11/14/2015 |
| ICEB-2015-0002-37042 | Comment Submitted by Shiqing CHENG | 11/14/2015 |
| ICEB-2015-0002-37043 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-37044 | Comment Submitted by Junxiang Zhou | 11/14/2015 |
| ICEB-2015-0002-37045 | Comment Submitted by Tim Wang | 11/14/2015 |
| ICEB-2015-0002-37046 | Comment Submitted by Roberta Lemanski | 11/14/2015 |
| ICEB-2015-0002-37047 | Comment Submitted by Cong  Chen | 11/14/2015 |
| ICEB-2015-0002-37048 | Comment Submitted by Alex Chan | 11/14/2015 |
| ICEB-2015-0002-37049 | Comment Submitted by Anuj Gupta | 11/14/2015 |
| ICEB-2015-0002-37050 | Comment Submitted by Grace Kirby | 11/14/2015 |
| ICEB-2015-0002-37051 | Comment Submitted by Yan Chang | 11/14/2015 |
| ICEB-2015-0002-37052 | Comment Submitted by Khushboo Dixit | 11/14/2015 |
| ICEB-2015-0002-37053 | Comment Submitted by Mario Taylor | 11/15/2015 |
| ICEB-2015-0002-37054 | Comment Submitted by Jane Anderson | 11/15/2015 |
| ICEB-2015-0002-37055 | Comment Submitted by Robert  Robinson | 11/15/2015 |
| ICEB-2015-0002-37056 | Comment Submitted by Gregory McKenna | 11/15/2015 |
| ICEB-2015-0002-37057 | Comment Submitted by Rongwei Zhou | 11/15/2015 |
| ICEB-2015-0002-37058 | Comment Submitted by Anil Kumar Nandamuri | 11/15/2015 |
| ICEB-2015-0002-37059 | Comment Submitted by Jue Wang | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37060 | Comment Submitted by Chandu G | 11/15/2015 |
| ICEB-2015-0002-37061 | Comment Submitted by Ashwin Raman | 11/15/2015 |
| ICEB-2015-0002-37062 | Comment Submitted by Sreesha Nagaraj | 11/15/2015 |
| ICEB-2015-0002-37063 | Comment Submitted by Yuanxing Yin | 11/15/2015 |
| ICEB-2015-0002-37064 | Comment Submitted by Xiaoying Yang | 11/15/2015 |
| ICEB-2015-0002-37065 | Comment Submitted by American Citizen | 11/15/2015 |
| ICEB-2015-0002-37066 | Comment Submitted by Feng Hu | 11/15/2015 |
| ICEB-2015-0002-37067 | Comment Submitted by navin s | 11/15/2015 |
| ICEB-2015-0002-37068 | Comment Submitted by Dheeraj S | 11/15/2015 |
| ICEB-2015-0002-37069 | Comment Submitted by Tracy C. | 11/15/2015 |
| ICEB-2015-0002-37070 | Comment Submitted by Joshwa Inkman | 11/15/2015 |
| ICEB-2015-0002-37071 | Comment Submitted by Steve Sapp | 11/15/2015 |
| ICEB-2015-0002-37072 | Comment Submitted by Yu Wang | 11/15/2015 |
| ICEB-2015-0002-37073 | Comment Submitted by Rajeev Ganhdi | 11/15/2015 |
| ICEB-2015-0002-37074 | Comment Submitted by Barberus Trudeau | 11/15/2015 |
| ICEB-2015-0002-37075 | Comment Submitted by Lei Fang | 11/15/2015 |
| ICEB-2015-0002-37076 | Comment Submitted by william Bond | 11/15/2015 |
| ICEB-2015-0002-37077 | Comment Submitted by venkateswara reddy chensani | 11/15/2015 |
| ICEB-2015-0002-37078 | Comment Submitted by Vinay  Kumar | 11/15/2015 |
| ICEB-2015-0002-37079 | Comment Submitted by C J | 11/15/2015 |
| ICEB-2015-0002-37080 | Comment Submitted by Keith Sanchez | 11/15/2015 |
| ICEB-2015-0002-37081 | Comment Submitted by Meredith  Meyer | 11/15/2015 |
| ICEB-2015-0002-37082 | Comment Submitted by Jaisil M Joy | 11/15/2015 |
| ICEB-2015-0002-37083 | Comment Submitted by Chang Wang | 11/15/2015 |
| ICEB-2015-0002-37084 | Comment Submitted by Yupeng Li | 11/15/2015 |
| ICEB-2015-0002-37085 | Comment Submitted by Xinpeng Du | 11/15/2015 |
| ICEB-2015-0002-37086 | Comment Submitted by David Leo | 11/15/2015 |
| ICEB-2015-0002-37087 | Comment Submitted by Ivy Jin | 11/15/2015 |
| ICEB-2015-0002-37088 | Comment Submitted by Muyuan Xi | 11/15/2015 |
| ICEB-2015-0002-37089 | Comment Submitted by Yitong Wang | 11/15/2015 |
| ICEB-2015-0002-37090 | Comment Submitted by Daniel Wang | 11/15/2015 |
| ICEB-2015-0002-37091 | Comment Submitted by Dinesh Katkam | 11/15/2015 |
| ICEB-2015-0002-37092 | Comment Submitted by Angela Price | 11/15/2015 |
| ICEB-2015-0002-37093 | Comment Submitted by wenda zheng | 11/15/2015 |
| ICEB-2015-0002-37094 | Comment Submitted by Santosh Jaini | 11/15/2015 |
| ICEB-2015-0002-37095 | Comment Submitted by Linxi Liu | 11/15/2015 |
| ICEB-2015-0002-37096 | Comment Submitted by Nilav Kulkarni | 11/15/2015 |
| ICEB-2015-0002-37097 | Comment Submitted by Yanan Li | 11/15/2015 |
| ICEB-2015-0002-37098 | Comment Submitted by Robert Frescura | 11/15/2015 |
| ICEB-2015-0002-37099 | Comment Submitted by Yilun  Lyu | 11/15/2015 |
| ICEB-2015-0002-37100 | Comment Submitted by Xiaoran Chen | 11/15/2015 |
| ICEB-2015-0002-37101 | Comment Submitted by Xin Qi | 11/15/2015 |
| ICEB-2015-0002-37102 | Comment Submitted by Zibo Li | 11/15/2015 |
| ICEB-2015-0002-37103 | Comment Submitted by Dick Jacob | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37104 | Comment Submitted by Qing Zhou | 11/15/2015 |
| ICEB-2015-0002-37105 | Comment Submitted by Chonghua Wang | 11/15/2015 |
| ICEB-2015-0002-37106 | Comment Submitted by Tongling Ni | 11/15/2015 |
| ICEB-2015-0002-37107 | Comment Submitted by Siyu Zhu | 11/15/2015 |
| ICEB-2015-0002-37108 | Comment Submitted by Ashif Anwar | 11/15/2015 |
| ICEB-2015-0002-37109 | Comment Submitted by Yafang Chen | 11/15/2015 |
| ICEB-2015-0002-37110 | Comment Submitted by Dorothy Gyurko | 11/15/2015 |
| ICEB-2015-0002-37111 | Comment Submitted by Reddy Reddy | 11/15/2015 |
| ICEB-2015-0002-37112 | Comment Submitted by YI SHI | 11/15/2015 |
| ICEB-2015-0002-37113 | Comment Submitted by YI SHI | 11/15/2015 |
| ICEB-2015-0002-37114 | Comment Submitted by Jesse Xu | 11/15/2015 |
| ICEB-2015-0002-37115 | Comment Submitted by Yucong Zhang | 11/15/2015 |
| ICEB-2015-0002-37116 | Comment Submitted by Xuan Zang | 11/15/2015 |
| ICEB-2015-0002-37117 | Comment Submitted by Max Kate | 11/15/2015 |
| ICEB-2015-0002-37118 | Comment Submitted by Richard Liu | 11/15/2015 |
| ICEB-2015-0002-37119 | Comment Submitted by Hugh  Jackman | 11/15/2015 |
| ICEB-2015-0002-37120 | Comment Submitted by Tammie McKenzie | 11/15/2015 |
| ICEB-2015-0002-37121 | Comment Submitted by Randolph Hughes | 11/15/2015 |
| ICEB-2015-0002-37122 | Comment Submitted by Qiang Li | 11/15/2015 |
| ICEB-2015-0002-37123 | Comment Submitted by Xiaozhou Zou | 11/15/2015 |
| ICEB-2015-0002-37124 | Comment Submitted by Luciano Di Leonardo | 11/15/2015 |
| ICEB-2015-0002-37125 | Comment Submitted by Sandeep Vutla | 11/15/2015 |
| ICEB-2015-0002-37126 | Comment Submitted by John Tolbert | 11/15/2015 |
| ICEB-2015-0002-37127 | Comment Submitted by Zhehou Xiong | 11/15/2015 |
| ICEB-2015-0002-37128 | Comment Submitted by kan chen | 11/15/2015 |
| ICEB-2015-0002-37129 | Comment Submitted by Anonymous Anonymous | 11/15/2015 |
| ICEB-2015-0002-37130 | Comment Submitted by Feng Xie | 11/15/2015 |
| ICEB-2015-0002-37131 | Comment Submitted by jiyuan xie | 11/15/2015 |
| ICEB-2015-0002-37132 | Comment Submitted by Marvin Smith | 11/15/2015 |
| ICEB-2015-0002-37133 | Comment Submitted by Wenkang Xu | 11/15/2015 |
| ICEB-2015-0002-37134 | Comment Submitted by James Bolton | 11/15/2015 |
| ICEB-2015-0002-37135 | Comment Submitted by Daniel Garay | 11/15/2015 |
| ICEB-2015-0002-37136 | Comment Submitted by Tanmay Misra | 11/15/2015 |
| ICEB-2015-0002-37137 | Comment Submitted by Albert Partridge | 11/15/2015 |
| ICEB-2015-0002-37138 | Comment Submitted by Bryce Onjack | 11/15/2015 |
| ICEB-2015-0002-37139 | Comment Submitted by Grace Tuan | 11/15/2015 |
| ICEB-2015-0002-37140 | Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-37141 | Comment Submitted by Seungmin Lee | 11/15/2015 |
| ICEB-2015-0002-37142 | Comment Submitted by kranthi Chinthakindi | 11/15/2015 |
| ICEB-2015-0002-37143 | Comment Submitted by Aaron Lockheart | 11/15/2015 |
| ICEB-2015-0002-37144 | Comment Submitted by Din Mot | 11/15/2015 |
| ICEB-2015-0002-37145 | Comment Submitted by Liang Yu | 11/15/2015 |
| ICEB-2015-0002-37146 | Comment Submitted by Jiafu Nie | 11/15/2015 |
| ICEB-2015-0002-37147 | Comment Submitted by Candice Jones | 11/15/2015 |
| ICEB-2015-0002-37148 | Comment Submitted by Jonathan Craig | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                     Page 845 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37149 | Comment Submitted by Johnny Rigel | 11/15/2015 |
| ICEB-2015-0002-37150 | Comment Submitted by Yuan Yang | 11/15/2015 |
| ICEB-2015-0002-37151 | Comment Submitted by Tom Tucker | 11/15/2015 |
| ICEB-2015-0002-37152 | Comment Submitted by Johnny YU | 11/15/2015 |
| ICEB-2015-0002-37153 | Comment Submitted by Van Nguyen | 11/15/2015 |
| ICEB-2015-0002-37154 | Comment Submitted by Bali Reddy Seethammagari | 11/15/2015 |
| ICEB-2015-0002-37155 | Comment Submitted by Chandra Tadikonda | 11/15/2015 |
| ICEB-2015-0002-37156 | Comment Submitted by Jennifer Willis | 11/15/2015 |
| ICEB-2015-0002-37157 | Comment Submitted by Angelia Wilson | 11/15/2015 |
| ICEB-2015-0002-37158 | Comment Submitted by Alice Brown | 11/15/2015 |
| ICEB-2015-0002-37159 | Comment Submitted by Steven Bom | 11/15/2015 |
| ICEB-2015-0002-37160 | Comment Submitted by Sid A. | 11/15/2015 |
| ICEB-2015-0002-37161 | Comment Submitted by Nicolas Bond | 11/15/2015 |
| ICEB-2015-0002-37162 | Comment Submitted by liu bing | 11/15/2015 |
| ICEB-2015-0002-37163 | Comment Submitted by Yong Liang | 11/15/2015 |
| ICEB-2015-0002-37164 | Comment Submitted by Cindy Hill | 11/15/2015 |
| ICEB-2015-0002-37165 | Comment Submitted by Noah Smith | 11/15/2015 |
| ICEB-2015-0002-37166 | Comment Submitted by George  Shay | 11/15/2015 |
| ICEB-2015-0002-37167 | Comment Submitted by Sonny Lee | 11/15/2015 |
| ICEB-2015-0002-37168 | Comment Submitted by Tao Xue | 11/15/2015 |
| ICEB-2015-0002-37169 | Comment Submitted by Sridhar  Gandhi  Pagidimarri | 11/15/2015 |
| ICEB-2015-0002-37170 | Comment Submitted by Virginia  Taylor | 11/15/2015 |
| ICEB-2015-0002-37171 | Comment Submitted by Li Yuan | 11/15/2015 |
| ICEB-2015-0002-37172 | Comment Submitted by Judith Coates | 11/15/2015 |
| ICEB-2015-0002-37173 | Comment Submitted by Mariana Di Giacomo | 11/15/2015 |
| ICEB-2015-0002-37174 | Comment Submitted by Anish Nair (2nd Comment) | 11/15/2015 |
| ICEB-2015-0002-37175 | Comment Submitted by Galinah  kouptsova | 11/15/2015 |
| ICEB-2015-0002-37176 | Comment Submitted by ILAN CHACHAMI | 11/15/2015 |
| ICEB-2015-0002-37177 | Comment Submitted by Patrick Bryan | 11/15/2015 |
| ICEB-2015-0002-37178 | Comment Submitted by gwenn meltzer | 11/15/2015 |
| ICEB-2015-0002-37179 | Comment Submitted by Jose Cobos | 11/15/2015 |
| ICEB-2015-0002-37180 | Comment Submitted by Jeremy Foreman | 11/15/2015 |
| ICEB-2015-0002-37181 | Comment Submitted by Naveen Chapala | 11/15/2015 |
| ICEB-2015-0002-37182 | Comment Submitted by john paul | 11/15/2015 |
| ICEB-2015-0002-37183 | Comment Submitted by Michael Predmore | 11/15/2015 |
| ICEB-2015-0002-37184 | Comment Submitted by sudheer kumar kethireddy | 11/15/2015 |
| ICEB-2015-0002-37185 | Comment Submitted by Vimal Bhaya | 11/15/2015 |
| ICEB-2015-0002-37186 | Comment Submitted by Dale Hulst | 11/15/2015 |
| ICEB-2015-0002-37187 | Comment Submitted by Gwen Li | 11/15/2015 |
| ICEB-2015-0002-37188 | Comment Submitted by Luis  Lozano | 11/15/2015 |
| ICEB-2015-0002-37189 | Comment Submitted by Timur Insepov | 11/15/2015 |
| ICEB-2015-0002-37190 | Comment Submitted by Richard Caldwell | 11/15/2015 |
| ICEB-2015-0002-37191 | Comment Submitted by Jason Crawford | 11/15/2015 |
| ICEB-2015-0002-37192 | Comment Submitted by Marilyn Long | 11/15/2015 |
| ICEB-2015-0002-37193 | Comment Submitted by Paul Elliot | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37194 | Comment Submitted by Thomas Gardner | 11/15/2015 |
| ICEB-2015-0002-37195 | Comment Submitted by Hrishikesh Amravatkar | 11/15/2015 |
| ICEB-2015-0002-37196 | Comment Submitted by Chuanlong Cui | 11/15/2015 |
| ICEB-2015-0002-37197 | Comment Submitted by Linda Bolsen | 11/15/2015 |
| ICEB-2015-0002-37198 | Comment Submitted by Divya Beeram | 11/15/2015 |
| ICEB-2015-0002-37199 | Comment Submitted by Vinay Verma | 11/15/2015 |
| ICEB-2015-0002-37200 | Comment Submitted by Bhargav Golla | 11/15/2015 |
| ICEB-2015-0002-37201 | Comment Submitted by Maheedhar Gunturu | 11/15/2015 |
| ICEB-2015-0002-37202 | Comment Submitted by J W | 11/15/2015 |
| ICEB-2015-0002-37203 | Comment Submitted by Sunny Gurnani | 11/15/2015 |
| ICEB-2015-0002-37204 | Comment Submitted by Anonymous Anonymous | 11/15/2015 |
| ICEB-2015-0002-37205 | Comment Submitted by Thomas Koletschka | 11/15/2015 |
| ICEB-2015-0002-37206 | Comment Submitted by Pamela Martinez | 11/15/2015 |
| ICEB-2015-0002-37207 | Comment Submitted by Lewis Miah | 11/15/2015 |
| ICEB-2015-0002-37208 | Comment Submitted by Stewart Kerr | 11/15/2015 |
| ICEB-2015-0002-37209 | Comment Submitted by john eschen | 11/15/2015 |
| ICEB-2015-0002-37210 | Comment Submitted by Arghyadip paul | 11/15/2015 |
| ICEB-2015-0002-37211 | Comment Submitted by Janet Pielke | 11/15/2015 |
| ICEB-2015-0002-37212 | Comment Submitted by Lewise Busch | 11/15/2015 |
| ICEB-2015-0002-37213 | Comment Submitted by Sophie Wang | 11/15/2015 |
| ICEB-2015-0002-37214 | Comment Submitted by Fredric Salstrom | 11/15/2015 |
| ICEB-2015-0002-37215 | Comment Submitted by Bart Coleman | 11/15/2015 |
| ICEB-2015-0002-37216 | Comment Submitted by SHIVROOPA RAGHUWANSHI | 11/15/2015 |
| ICEB-2015-0002-37217 | Comment Submitted by Lakshmi Dharmarajan | 11/15/2015 |
| ICEB-2015-0002-37218 | Comment Submitted by Jean Vona | 11/15/2015 |
| ICEB-2015-0002-37219 | Comment Submitted by Vani Hegde | 11/15/2015 |
| ICEB-2015-0002-37220 | Comment Submitted by Steve Lu | 11/15/2015 |
| ICEB-2015-0002-37221 | Comment Submitted by Debbie Wagner | 11/15/2015 |
| ICEB-2015-0002-37222 | Comment Submitted by Dev K | 11/15/2015 |
| ICEB-2015-0002-37223 | Comment Submitted by Vishal Nayak | 11/15/2015 |
| ICEB-2015-0002-37224 | Comment Submitted by Mani Nune | 11/15/2015 |
| ICEB-2015-0002-37225 | Comment Submitted by Ada Wang | 11/15/2015 |
| ICEB-2015-0002-37226 | Comment Submitted by Vimarsh Karbhari | 11/15/2015 |
| ICEB-2015-0002-37227 | Comment Submitted by Kyle Asano | 11/15/2015 |
| ICEB-2015-0002-37228 | Comment Submitted by Chuck Bradley | 11/15/2015 |
| ICEB-2015-0002-37229 | Comment Submitted by Mehak Mehta | 11/15/2015 |
| ICEB-2015-0002-37230 | Comment Submitted by Allen Zhang | 11/15/2015 |
| ICEB-2015-0002-37231 | Comment Submitted by Anita Sharma | 11/15/2015 |
| ICEB-2015-0002-37232 | Comment Submitted by Blanca  Perez | 11/15/2015 |
| ICEB-2015-0002-37233 | Comment Submitted by Sanika Adinath Kulkarni | 11/15/2015 |
| ICEB-2015-0002-37234 | Comment Submitted by M. E.  O'Brien | 11/15/2015 |
| ICEB-2015-0002-37235 | Comment Submitted by Cassidy Keighley | 11/15/2015 |
| ICEB-2015-0002-37236 | Comment Submitted by Joe Wilmer | 11/15/2015 |
| ICEB-2015-0002-37237 | Comment Submitted by Simranjit Gill | 11/15/2015 |
| ICEB-2015-0002-37238 | Comment Submitted by MARY REEVES | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 847 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37239 | Comment Submitted by John Lu | 11/15/2015 |
| ICEB-2015-0002-37240 | Comment Submitted by Shilpa Chowdhary | 11/15/2015 |
| ICEB-2015-0002-37241 | Comment Submitted by Dr. Billie Thomas. Prof. Emeritius | 11/15/2015 |
| ICEB-2015-0002-37242 | Comment Submitted by Sindhuja Moda | 11/15/2015 |
| ICEB-2015-0002-37243 | Comment Submitted by Anuja Nagpal | 11/15/2015 |
| ICEB-2015-0002-37244 | Comment Submitted by Anonymous Anonymous | 11/15/2015 |
| ICEB-2015-0002-37245 | Comment Submitted by Hui Ren | 11/15/2015 |
| ICEB-2015-0002-37246 | Comment Submitted by W. B. Carranza | 11/15/2015 |
| ICEB-2015-0002-37247 | Comment Submitted by Shuoran Du | 11/15/2015 |
| ICEB-2015-0002-37248 | Comment Submitted by Lei Wang | 11/15/2015 |
| ICEB-2015-0002-37249 | Comment Submitted by Zhong Sun | 11/15/2015 |
| ICEB-2015-0002-37250 | Comment Submitted by Anna Hu | 11/15/2015 |
| ICEB-2015-0002-37251 | Comment Submitted by Abhishek Sarangan | 11/15/2015 |
| ICEB-2015-0002-37252 | Comment Submitted by kushal D | 11/15/2015 |
| ICEB-2015-0002-37253 | Comment Submitted by Yiqian Lu | 11/15/2015 |
| ICEB-2015-0002-37254 | Comment Submitted by Vivek  Kumar | 11/15/2015 |
| ICEB-2015-0002-37255 | Comment Submitted by Maninder Singh | 11/15/2015 |
| ICEB-2015-0002-37256 | Comment Submitted by Rohith  Shenoy | 11/15/2015 |
| ICEB-2015-0002-37257 | Comment Submitted by Xiaojin Duan | 11/15/2015 |
| ICEB-2015-0002-37258 | Comment Submitted by Kevin Liu | 11/15/2015 |
| ICEB-2015-0002-37259 | Comment Submitted by Anvita Athawale | 11/15/2015 |
| ICEB-2015-0002-37260 | Comment Submitted by Rashmi Malani | 11/15/2015 |
| ICEB-2015-0002-37261 | Comment Submitted by Helen Hirayama | 11/15/2015 |
| ICEB-2015-0002-37262 | Comment Submitted by Vincent Wen | 11/15/2015 |
| ICEB-2015-0002-37263 | Comment Submitted by Ashley Shoemaker | 11/15/2015 |
| ICEB-2015-0002-37264 | Comment Submitted by Sha Zhu | 11/15/2015 |
| ICEB-2015-0002-37265 | Comment Submitted by Abishek Vaidya | 11/15/2015 |
| ICEB-2015-0002-37266 | Comment Submitted by Di Yan | 11/15/2015 |
| ICEB-2015-0002-37267 | Comment Submitted by Xing Zhao | 11/15/2015 |
| ICEB-2015-0002-37268 | Comment Submitted by Akshay Patil | 11/15/2015 |
| ICEB-2015-0002-37269 | Comment Submitted by Zhaojun Yang | 11/15/2015 |
| ICEB-2015-0002-37270 | Comment Submitted by Longhan Li | 11/15/2015 |
| ICEB-2015-0002-37271 | Comment Submitted by Muhammad Ammar Ansari | 11/15/2015 |
| ICEB-2015-0002-37272 | Comment Submitted by Anshul Roonwal | 11/15/2015 |
| ICEB-2015-0002-37273 | Comment Submitted by Yulin Huang | 11/15/2015 |
| ICEB-2015-0002-37274 | Comment Submitted by Shangsong Liu | 11/15/2015 |
| ICEB-2015-0002-37275 | Comment Submitted by Alan Bond | 11/15/2015 |
| ICEB-2015-0002-37276 | Comment Submitted by S Sai Charan | 11/15/2015 |
| ICEB-2015-0002-37277 | Comment Submitted by Chen Zhang | 11/15/2015 |
| ICEB-2015-0002-37278 | Comment Submitted by Judith Arnold | 11/15/2015 |
| ICEB-2015-0002-37279 | Comment Submitted by Chen Chen | 11/15/2015 |
| ICEB-2015-0002-37280 | Comment Submitted by Shikai Tang | 11/15/2015 |
| ICEB-2015-0002-37281 | Comment Submitted by Judith Arnold | 11/15/2015 |
| ICEB-2015-0002-37282 | Comment Submitted by Lucy Chen | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37283 | Comment Submitted by Merin Thomas | 11/15/2015 |
| ICEB-2015-0002-37284 | Comment Submitted by Qing Zhong | 11/15/2015 |
| ICEB-2015-0002-37285 | Comment Submitted by Judith Arnold | 11/15/2015 |
| ICEB-2015-0002-37286 | Comment Submitted by Hassan  Sheikholeslamy | 11/15/2015 |
| ICEB-2015-0002-37287 | Comment Submitted by Arpit Athawale | 11/15/2015 |
| ICEB-2015-0002-37288 | Comment Submitted by Fangxiang Wang | 11/15/2015 |
| ICEB-2015-0002-37289 | Comment Submitted by Sai Gayatri Prasad  Peri | 11/15/2015 |
| ICEB-2015-0002-37290 | Comment Submitted by Anonymous Anonymous | 11/15/2015 |
| ICEB-2015-0002-37291 | Comment Submitted by Shashank Jain | 11/15/2015 |
| ICEB-2015-0002-37292 | Comment Submitted by Kiangang Ko | 11/15/2015 |
| ICEB-2015-0002-37293 | Comment Submitted by Chandra N | 11/15/2015 |
| ICEB-2015-0002-37294 | Comment Submitted by xiaofeng zhou | 11/15/2015 |
| ICEB-2015-0002-37295 | Comment Submitted by SURAVI BANIK | 11/15/2015 |
| ICEB-2015-0002-37296 | Comment Submitted by Zhibo Guo | 11/15/2015 |
| ICEB-2015-0002-37297 | Comment Submitted by James  Inglis | 11/15/2015 |
| ICEB-2015-0002-37298 | Comment Submitted by Zhuo Li | 11/15/2015 |
| ICEB-2015-0002-37299 | Comment Submitted by Miao Peng | 11/15/2015 |
| ICEB-2015-0002-37300 | Comment Submitted by Jane Liang | 11/15/2015 |
| ICEB-2015-0002-37301 | Comment Submitted by Manikiran Chepur | 11/15/2015 |
| ICEB-2015-0002-37302 | Comment Submitted by Sha Sha | 11/15/2015 |
| ICEB-2015-0002-37303 | Comment Submitted by Lionel  Wei | 11/15/2015 |
| ICEB-2015-0002-37304 | Comment Submitted by Dongji Gao | 11/15/2015 |
| ICEB-2015-0002-37305 | Comment Submitted by Srikar Thoutam | 11/15/2015 |
| ICEB-2015-0002-37306 | Comment Submitted by Tony Li | 11/15/2015 |
| ICEB-2015-0002-37307 | Comment Submitted by shashank jain | 11/15/2015 |
| ICEB-2015-0002-37308 | Comment Submitted by Hui Zhang | 11/15/2015 |
| ICEB-2015-0002-37309 | Comment Submitted by Kartheek Maremalla | 11/15/2015 |
| ICEB-2015-0002-37310 | Comment Submitted by Daniel Zhang | 11/15/2015 |
| ICEB-2015-0002-37311 | Comment Submitted by satish v | 11/15/2015 |
| ICEB-2015-0002-37312 | Comment Submitted by Monika Verma | 11/15/2015 |
| ICEB-2015-0002-37313 | Comment Submitted by George Smith | 11/15/2015 |
| ICEB-2015-0002-37314 | Comment Submitted by Ken Li | 11/15/2015 |
| ICEB-2015-0002-37315 | Comment Submitted by bhavya sabbineni | 11/15/2015 |
| ICEB-2015-0002-37316 | Comment Submitted by Yifei Hu | 11/15/2015 |
| ICEB-2015-0002-37317 | Comment Submitted by louis mazzucchelli | 11/15/2015 |
| ICEB-2015-0002-37318 | Comment Submitted by Steve J | 11/15/2015 |
| ICEB-2015-0002-37319 | Comment Submitted by Mudambi Seshadri  Srivatsa | 11/15/2015 |
| ICEB-2015-0002-37320 | Comment Submitted by Yihan Qian | 11/15/2015 |
| ICEB-2015-0002-37321 | Comment Submitted by Charles Roberts | 11/15/2015 |
| ICEB-2015-0002-37322 | Comment Submitted by Jimmy  Katzman | 11/15/2015 |
| ICEB-2015-0002-37323 | Comment Submitted by Abhijeet surya yadagiri | 11/15/2015 |
| ICEB-2015-0002-37324 | Comment Submitted by sarvani mallajosyula | 11/15/2015 |
| ICEB-2015-0002-37325 | Comment Submitted by Shuang Zheng | 11/15/2015 |
| ICEB-2015-0002-37326 | Comment Submitted by Vivekananda Reddy Gajjala | 11/15/2015 |
| ICEB-2015-0002-37327 | Comment Submitted by Dinesh Vankayalapati | 11/15/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37328 | Comment Submitted by Lingbing He | 11/15/2015 |
| ICEB-2015-0002-37329 | Comment Submitted by Joel Corley | 11/15/2015 |
| ICEB-2015-0002-37330 | Comment Submitted by Mohammed Saad Tambe | 11/15/2015 |
| ICEB-2015-0002-37331 | Comment Submitted by Xian Zhang | 11/15/2015 |
| ICEB-2015-0002-37332 | Comment Submitted by NISHANTH VOLAM | 11/15/2015 |
| ICEB-2015-0002-37333 | Comment Submitted by Robert Brooks | 11/15/2015 |
| ICEB-2015-0002-37334 | Comment Submitted by Rita Li | 11/15/2015 |
| ICEB-2015-0002-37335 | Comment Submitted by Qifan Yang | 11/15/2015 |
| ICEB-2015-0002-37336 | Comment Submitted by Abhijeet M | 11/15/2015 |
| ICEB-2015-0002-37337 | Comment Submitted by tina liu | 11/15/2015 |
| ICEB-2015-0002-37338 | Comment Submitted by Chaitanya Yaddanapudi | 11/15/2015 |
| ICEB-2015-0002-37339 | Comment Submitted by Val Norton | 11/15/2015 |
| ICEB-2015-0002-37340 | Comment Submitted by Sha Zhuangzi | 11/15/2015 |
| ICEB-2015-0002-37341 | Comment Submitted by sai vijay annarapu | 11/15/2015 |
| ICEB-2015-0002-37342 | Comment Submitted by Sumanth Ramakrishnappa | 11/15/2015 |
| ICEB-2015-0002-37343 | Comment Submitted by Edward Price | 11/15/2015 |
| ICEB-2015-0002-37344 | Comment Submitted by Richard Dowson | 11/15/2015 |
| ICEB-2015-0002-37345 | Comment Submitted by Sourabh Suman | 11/15/2015 |
| ICEB-2015-0002-37346 | Comment Submitted by Dreymond  Green | 11/15/2015 |
| ICEB-2015-0002-37347 | Comment Submitted by Josh Lee | 11/15/2015 |
| ICEB-2015-0002-37348 | Comment Submitted by Kumiko Kitajima | 11/15/2015 |
| ICEB-2015-0002-37349 | Comment Submitted by sanket zambre | 11/15/2015 |
| ICEB-2015-0002-37350 | Comment Submitted by Abhinav Gupta | 11/15/2015 |
| ICEB-2015-0002-37351 | Comment Submitted by Zixiang Liu | 11/15/2015 |
| ICEB-2015-0002-37352 | Comment Submitted by xiaowan wang | 11/15/2015 |
| ICEB-2015-0002-37353 | Comment Submitted by Steven Romero | 11/15/2015 |
| ICEB-2015-0002-37354 | Comment Submitted by Elliot Chou | 11/15/2015 |
| ICEB-2015-0002-37355 | Comment Submitted by Prabhat Rimal | 11/15/2015 |
| ICEB-2015-0002-37356 | Comment Submitted by Evan Xu | 11/15/2015 |
| ICEB-2015-0002-37357 | Comment Submitted by Derek  Zhao | 11/15/2015 |
| ICEB-2015-0002-37358 | Comment Submitted by Dhruvkumar Soni | 11/15/2015 |
| ICEB-2015-0002-37359 | Comment Submitted by Tanjin Xu | 11/15/2015 |
| ICEB-2015-0002-37360 | Comment Submitted by Jody Pratt | 11/15/2015 |
| ICEB-2015-0002-37361 | Comment Submitted by Aleida White | 11/15/2015 |
| ICEB-2015-0002-37362 | Comment Submitted by Tim Vorick | 11/15/2015 |
| ICEB-2015-0002-37363 | Comment Submitted by Fred Fall | 11/15/2015 |
| ICEB-2015-0002-37364 | Comment Submitted by Peggy Li | 11/15/2015 |
| ICEB-2015-0002-37365 | Comment Submitted by James Lin | 11/15/2015 |
| ICEB-2015-0002-37366 | Comment Submitted by Eva Lin | 11/15/2015 |
| ICEB-2015-0002-37367 | Comment Submitted by Catherine Tong | 11/14/2015 |
| ICEB-2015-0002-37368 | Comment Submitted by Jiahe Jiang | 11/14/2015 |
| ICEB-2015-0002-37369 | Comment Submitted by bhargavkoushik mangalagiri | 11/14/2015 |
| ICEB-2015-0002-37370 | Comment Submitted by Vicente Gordon | 11/14/2015 |
| ICEB-2015-0002-37371 | Comment Submitted by Diksha Sharma | 11/14/2015 |
| ICEB-2015-0002-37372 | Comment Submitted by Joyce Wang | 11/14/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37373 | Comment Submitted by Iris Li | 11/14/2015 |
| ICEB-2015-0002-37374 | Comment Submitted by Muktanil Duttaroy | 11/14/2015 |
| ICEB-2015-0002-37375 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-37376 | Comment Submitted by Larry Jiang | 11/14/2015 |
| ICEB-2015-0002-37377 | Comment Submitted by XIANGYU KUANG | 11/14/2015 |
| ICEB-2015-0002-37378 | Comment Submitted by steve lee | 11/14/2015 |
| ICEB-2015-0002-37379 | Comment Submitted by Fred Stinson | 11/14/2015 |
| ICEB-2015-0002-37380 | Comment Submitted by Akash Vishwanath Babu | 11/14/2015 |
| ICEB-2015-0002-37381 | Comment Submitted by James Li | 11/14/2015 |
| ICEB-2015-0002-37382 | Comment Submitted by Yunxiang Fei | 11/14/2015 |
| ICEB-2015-0002-37383 | Comment Submitted by Liam Panasky | 11/14/2015 |
| ICEB-2015-0002-37384 | Comment Submitted by Bin Hu | 11/14/2015 |
| ICEB-2015-0002-37385 | Comment Submitted by Stella Flores | 11/14/2015 |
| ICEB-2015-0002-37386 | Comment Submitted by Jiaxin Yu | 11/14/2015 |
| ICEB-2015-0002-37387 | Comment Submitted by yihong ming | 11/14/2015 |
| ICEB-2015-0002-37388 | Comment Submitted by Likang Chen | 11/14/2015 |
| ICEB-2015-0002-37389 | Comment Submitted by John dinkage | 11/14/2015 |
| ICEB-2015-0002-37390 | Comment Submitted by Bin  Hu | 11/14/2015 |
| ICEB-2015-0002-37391 | Comment Submitted by Lisa Jackson | 11/14/2015 |
| ICEB-2015-0002-37392 | Comment Submitted by Mark Ma | 11/14/2015 |
| ICEB-2015-0002-37393 | Comment Submitted by X. Zhuang | 11/14/2015 |
| ICEB-2015-0002-37394 | Comment Submitted by Pheonix Lee | 11/14/2015 |
| ICEB-2015-0002-37395 | Comment Submitted by HAIJING SHEN | 11/14/2015 |
| ICEB-2015-0002-37396 | Comment Submitted by Shuyu Chu | 11/14/2015 |
| ICEB-2015-0002-37397 | Comment Submitted by Summer Yang | 11/14/2015 |
| ICEB-2015-0002-37398 | Comment Submitted by Ye  Shi | 11/14/2015 |
| ICEB-2015-0002-37399 | Comment Submitted by Guan Wang | 11/14/2015 |
| ICEB-2015-0002-37400 | Comment Submitted by Chao He | 11/14/2015 |
| ICEB-2015-0002-37401 | Comment Submitted by Geethanjali Kalyanapu | 11/14/2015 |
| ICEB-2015-0002-37402 | Comment Submitted by Kaikai Zhang | 11/14/2015 |
| ICEB-2015-0002-37403 | Comment Submitted by Venkatesh Sriram | 11/14/2015 |
| ICEB-2015-0002-37404 | Comment Submitted by Sharon Zhou | 11/14/2015 |
| ICEB-2015-0002-37405 | Comment Submitted by Liudi Zhang | 11/14/2015 |
| ICEB-2015-0002-37406 | Comment Submitted by Tianqi Zhao | 11/14/2015 |
| ICEB-2015-0002-37407 | Comment Submitted by mohan krishna | 11/14/2015 |
| ICEB-2015-0002-37408 | Comment Submitted by Nirav Gandhi | 11/14/2015 |
| ICEB-2015-0002-37409 | Comment Submitted by Arun Masan | 11/14/2015 |
| ICEB-2015-0002-37410 | Comment Submitted by shantanu ranjan | 11/14/2015 |
| ICEB-2015-0002-37411 | Comment Submitted by Sunnie Tsai | 11/14/2015 |
| ICEB-2015-0002-37412 | Comment Submitted by Edwin Lee | 11/14/2015 |
| ICEB-2015-0002-37413 | Comment Submitted by Robert Dick | 11/14/2015 |
| ICEB-2015-0002-37414 | Comment Submitted by Nagarjun Reddy  Edulakante | 11/14/2015 |
| ICEB-2015-0002-37415 | Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-37416 | Comment Submitted by Winston Barr | 11/14/2015 |
| ICEB-2015-0002-37417 | Comment Submitted by Nidhi Jain | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.        Page 851 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37418 | Comment Submitted by Avin Pall | 11/14/2015 |
| ICEB-2015-0002-37419 | Comment Submitted by Nina Qian | 11/14/2015 |
| ICEB-2015-0002-37420 | Comment Submitted by Nidhi Jain | 11/14/2015 |
| ICEB-2015-0002-37421 | Comment Submitted by gona pavan | 11/14/2015 |
| ICEB-2015-0002-37422 | Comment Submitted by Kumar Ashesh | 11/14/2015 |
| ICEB-2015-0002-37423 | Comment Submitted by Chakradhar Thopuri | 11/14/2015 |
| ICEB-2015-0002-37424 | Comment Submitted by Shubham Pisole | 11/14/2015 |
| ICEB-2015-0002-37425 | Comment Submitted by Cheng Song | 11/14/2015 |
| ICEB-2015-0002-37426 | Comment Submitted by Birong Chen | 11/14/2015 |
| ICEB-2015-0002-37427 | Comment Submitted by SaiSujith Yasarapu | 11/14/2015 |
| ICEB-2015-0002-37428 | Comment Submitted by Grace Kauffman | 11/14/2015 |
| ICEB-2015-0002-37429 | Comment Submitted by Robert David | 11/14/2015 |
| ICEB-2015-0002-37430 | Comment Submitted by Wei-Cheng Wu | 11/14/2015 |
| ICEB-2015-0002-37431 | Comment Submitted by RAVITEJA CH | 11/14/2015 |
| ICEB-2015-0002-37432 | Comment Submitted by Jamie Picciotto | 11/14/2015 |
| ICEB-2015-0002-37433 | Comment Submitted by Abhinav  Athavale | 11/14/2015 |
| ICEB-2015-0002-37434 | Comment Submitted by Robert  Beauchamp | 11/14/2015 |
| ICEB-2015-0002-37435 | Comment Submitted by Ushati Das Chakravarty | 11/14/2015 |
| ICEB-2015-0002-37436 | Comment Submitted by Sumanth Chadalla | 11/14/2015 |
| ICEB-2015-0002-37437 | Comment Submitted by Jimmy Bivens | 11/14/2015 |
| ICEB-2015-0002-37438 | Comment Submitted by Xiaohui  Ji | 11/14/2015 |
| ICEB-2015-0002-37439 | Comment Submitted by Mark Tizio | 11/14/2015 |
| ICEB-2015-0002-37440 | Comment Submitted by Anonymous Anonymous | 11/14/2015 |
| ICEB-2015-0002-37441 | Comment Submitted by Prathik Rokhade | 11/14/2015 |
| ICEB-2015-0002-37442 | Comment Submitted by Tianqing Shao | 11/14/2015 |
| ICEB-2015-0002-37443 | Comment Submitted by Nikhil Moorjani | 11/14/2015 |
| ICEB-2015-0002-37444 | Comment Submitted by Tiger Bennet | 11/14/2015 |
| ICEB-2015-0002-37445 | Comment Submitted by YIPENG YANG | 11/14/2015 |
| ICEB-2015-0002-37446 | Comment Submitted by rakesh gutta | 11/14/2015 |
| ICEB-2015-0002-37447 | Comment Submitted by Aravindan Rajamani | 11/14/2015 |
| ICEB-2015-0002-37448 | Comment Submitted by YICHEN DING | 11/14/2015 |
| ICEB-2015-0002-37449 | Comment Submitted by Jasper Yuan | 11/14/2015 |
| ICEB-2015-0002-37450 | Comment Submitted by Evan Gully | 11/14/2015 |
| ICEB-2015-0002-37451 | Comment Submitted by Rakesh Kumar Gopishetty Sudershan | 11/14/2015 |
| ICEB-2015-0002-37452 | Comment Submitted by yuchen liu | 11/14/2015 |
| ICEB-2015-0002-37453 | Comment Submitted by Hongyan Shuai | 11/14/2015 |
| ICEB-2015-0002-37454 | Comment Submitted by Surya Teja Challagundla | 11/14/2015 |
| ICEB-2015-0002-37455 | Comment Submitted by Anurag Nanajipuram | 11/14/2015 |
| ICEB-2015-0002-37456 | Comment Submitted by CONG  WANG | 11/14/2015 |
| ICEB-2015-0002-37457 | Comment Submitted by Zhiqi Yu | 11/14/2015 |
| ICEB-2015-0002-37458 | Comment Submitted by Chirag Mahapatra | 11/14/2015 |
| ICEB-2015-0002-37459 | Comment Submitted by Manuel Lechuga | 11/14/2015 |
| ICEB-2015-0002-37460 | Comment Submitted by Siying Zhang | 11/14/2015 |
| ICEB-2015-0002-37461 | Comment Submitted by Kevin Welch | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37462 | Comment Submitted by Ryan Soda | 11/14/2015 |
| ICEB-2015-0002-37463 | Comment Submitted by Linyu  Huang | 11/14/2015 |
| ICEB-2015-0002-37464 | Comment Submitted by John Erickson | 11/14/2015 |
| ICEB-2015-0002-37465 | Comment Submitted by May Shi | 11/14/2015 |
| ICEB-2015-0002-37466 | Comment Submitted by JI HWANG | 11/14/2015 |
| ICEB-2015-0002-37467 | Comment Submitted by mike bob | 11/14/2015 |
| ICEB-2015-0002-37468 | Comment Submitted by Yashpal Jadeja | 11/14/2015 |
| ICEB-2015-0002-37469 | Comment Submitted by Priyank Nigam | 11/14/2015 |
| ICEB-2015-0002-37470 | Comment Submitted by yuchen liu | 11/14/2015 |
| ICEB-2015-0002-37471 | Comment Submitted by Ketki Malgaonkar | 11/14/2015 |
| ICEB-2015-0002-37472 | Comment Submitted by Gaurav  Shah | 11/14/2015 |
| ICEB-2015-0002-37473 | Comment Submitted by Srikant Avasarala | 11/14/2015 |
| ICEB-2015-0002-37474 | Comment Submitted by Antoine Leader | 11/14/2015 |
| ICEB-2015-0002-37475 | Comment Submitted by Johnson Lee | 11/14/2015 |
| ICEB-2015-0002-37476 | Comment Submitted by Nancy Deng | 11/14/2015 |
| ICEB-2015-0002-37477 | Comment Submitted by Omkar Javeri | 11/14/2015 |
| ICEB-2015-0002-37478 | Comment Submitted by Guanshun  Yu | 11/14/2015 |
| ICEB-2015-0002-37479 | Comment Submitted by Jing Sun | 11/14/2015 |
| ICEB-2015-0002-37480 | Comment Submitted by Justin Noble | 11/14/2015 |
| ICEB-2015-0002-37481 | Comment Submitted by Sridhar Periasami | 11/14/2015 |
| ICEB-2015-0002-37482 | Comment Submitted by Thao Nguyen | 11/14/2015 |
| ICEB-2015-0002-37483 | Comment Submitted by Martha Lyle | 11/14/2015 |
| ICEB-2015-0002-37484 | Comment Submitted by Ronald McPherson | 11/14/2015 |
| ICEB-2015-0002-37485 | Comment Submitted by Lauren Kelly | 11/14/2015 |
| ICEB-2015-0002-37486 | Comment Submitted by Deep Amrutiya | 11/14/2015 |
| ICEB-2015-0002-37487 | Comment Submitted by Wendy Richard | 11/14/2015 |
| ICEB-2015-0002-37488 | Comment Submitted by Christopher King | 11/14/2015 |
| ICEB-2015-0002-37489 | Comment Submitted by Lorraine Kane | 11/14/2015 |
| ICEB-2015-0002-37490 | Comment Submitted by Vushuni Gupta | 11/14/2015 |
| ICEB-2015-0002-37491 | Comment Submitted by Ethan Jeffrey | 11/14/2015 |
| ICEB-2015-0002-37492 | Comment Submitted by Howard Baker | 11/14/2015 |
| ICEB-2015-0002-37493 | Comment Submitted by Nicholas Browning | 11/14/2015 |
| ICEB-2015-0002-37494 | Comment Submitted by Chris Brown | 11/14/2015 |
| ICEB-2015-0002-37495 | Comment Submitted by William Conaway | 11/14/2015 |
| ICEB-2015-0002-37496 | Comment Submitted by Maria Baird | 11/14/2015 |
| ICEB-2015-0002-37497 | Comment Submitted by James Hood | 11/14/2015 |
| ICEB-2015-0002-37498 | Comment Submitted by Tianhang Sun | 11/14/2015 |
| ICEB-2015-0002-37499 | Comment Submitted by Trent Biddle | 11/14/2015 |
| ICEB-2015-0002-37500 | Comment Submitted by Emma Fuentes | 11/14/2015 |
| ICEB-2015-0002-37501 | Comment Submitted by Keith Spitzer | 11/14/2015 |
| ICEB-2015-0002-37502 | Comment Submitted by Tina Beeler | 11/14/2015 |
| ICEB-2015-0002-37503 | Comment Submitted by Hanumohan reddy Annapureddy | 11/14/2015 |
| ICEB-2015-0002-37504 | Comment Submitted by Donna Snider | 11/14/2015 |
| ICEB-2015-0002-37505 | Comment Submitted by Marshall Perkins | 11/14/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37506 | Comment Submitted by Meng Liu | 11/14/2015 |
| ICEB-2015-0002-37507 | Comment Submitted by Xiangyu Zhang | 11/14/2015 |
| ICEB-2015-0002-37508 | Comment Submitted by Jeff Gaynor | 11/14/2015 |
| ICEB-2015-0002-37509 | Comment Submitted by Leroy Edson | 11/14/2015 |
| ICEB-2015-0002-37510 | Comment Submitted by Rajan Thakur | 11/14/2015 |
| ICEB-2015-0002-37511 | Comment Submitted by Mary Smith | 11/14/2015 |
| ICEB-2015-0002-37512 | Comment Submitted by Breanne Morrison | 11/14/2015 |
| ICEB-2015-0002-37513 | Comment Submitted by Laura Lapp | 11/14/2015 |
| ICEB-2015-0002-37514 | Comment Submitted by Sagar Mehta | 11/14/2015 |
| ICEB-2015-0002-37515 | Comment Submitted by Franklin Pierson | 11/14/2015 |
| ICEB-2015-0002-37516 | Comment Submitted by Victoria Shedd | 11/14/2015 |
| ICEB-2015-0002-37517 | Comment Submitted by Zishen Ye | 11/14/2015 |
| ICEB-2015-0002-37518 | Comment Submitted by Shirley Copes | 11/14/2015 |
| ICEB-2015-0002-37519 | Comment Submitted by He Ren | 11/14/2015 |
| ICEB-2015-0002-37520 | Comment Submitted by William Mandujano | 11/14/2015 |
| ICEB-2015-0002-37521 | Comment Submitted by Irma Whittington | 11/14/2015 |
| ICEB-2015-0002-37522 | Comment Submitted by Michelle Beck | 11/14/2015 |
| ICEB-2015-0002-37523 | Comment Submitted by akshat saxena | 11/14/2015 |
| ICEB-2015-0002-37524 | Comment Submitted by Kewal Keshaorao Panchputre | 11/14/2015 |
| ICEB-2015-0002-37525 | Comment Submitted by Vincent Wong | 11/14/2015 |
| ICEB-2015-0002-37526 | Comment Submitted by YiRu Li | 11/14/2015 |
| ICEB-2015-0002-37527 | Comment Submitted by Archie Dawson | 11/14/2015 |
| ICEB-2015-0002-37528 | Comment Submitted by Brenda Bowman | 11/14/2015 |
| ICEB-2015-0002-37529 | Comment Submitted by Marsha Thies | 11/14/2015 |
| ICEB-2015-0002-37530 | Comment Submitted by Muggle White | 11/14/2015 |
| ICEB-2015-0002-37531 | Comment Submitted by Billy Clarke | 11/14/2015 |
| ICEB-2015-0002-37532 | Comment Submitted by Stephen Kearns | 11/14/2015 |
| ICEB-2015-0002-37533 | Comment Submitted by Leo Wright | 11/14/2015 |
| ICEB-2015-0002-37534 | Comment Submitted by Michael Reid | 11/14/2015 |
| ICEB-2015-0002-37535 | Comment Submitted by Christopher Wasserman | 11/14/2015 |
| ICEB-2015-0002-37536 | Comment Submitted by Marjorie McKinney | 11/14/2015 |
| ICEB-2015-0002-37537 | Comment Submitted by Anthony King | 11/14/2015 |
| ICEB-2015-0002-37538 | Comment Submitted by Xiang Dai | 11/14/2015 |
| ICEB-2015-0002-37539 | Comment Submitted by Debra Griffin | 11/14/2015 |
| ICEB-2015-0002-37540 | Comment Submitted by Don Grace | 11/14/2015 |
| ICEB-2015-0002-37541 | Comment Submitted by Frank Burris | 11/14/2015 |
| ICEB-2015-0002-37542 | Comment Submitted by zhehui li | 11/14/2015 |
| ICEB-2015-0002-37543 | Comment Submitted by Steven Jackson | 11/14/2015 |
| ICEB-2015-0002-37544 | Comment Submitted by Qiaomu Yao | 11/14/2015 |
| ICEB-2015-0002-37545 | Comment Submitted by Bhargav  Malampati | 11/14/2015 |
| ICEB-2015-0002-37546 | Comment Submitted by Juan Miller | 11/14/2015 |
| ICEB-2015-0002-37547 | Comment Submitted by Eugene Taylor | 11/14/2015 |
| ICEB-2015-0002-37548 | Comment Submitted by George McMillan | 11/14/2015 |
| ICEB-2015-0002-37549 | Comment Submitted by - - | 11/14/2015 |
| ICEB-2015-0002-37550 | Comment Submitted by Keith Chen | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37551 | Comment Submitted by Diane Preuss | 11/14/2015 |
| ICEB-2015-0002-37552 | Comment Submitted by Matthew Bryan | 11/14/2015 |
| ICEB-2015-0002-37553 | Comment Submitted by Wilson Hertzberg | 11/14/2015 |
| ICEB-2015-0002-37554 | Comment Submitted by Daniel Wortham | 11/14/2015 |
| ICEB-2015-0002-37555 | Comment Submitted by Guangmao Xu | 11/14/2015 |
| ICEB-2015-0002-37556 | Comment Submitted by James Blunt | 11/16/2015 |
| ICEB-2015-0002-37557 | Comment Submitted by yuan shihong | 11/16/2015 |
| ICEB-2015-0002-37558 | Comment Submitted by SHI LING | 11/16/2015 |
| ICEB-2015-0002-37559 | Comment Submitted by Bei Yan | 11/16/2015 |
| ICEB-2015-0002-37560 | Comment Submitted by Arvin Blakeney | 11/16/2015 |
| ICEB-2015-0002-37561 | Comment Submitted by Jane White | 11/16/2015 |
| ICEB-2015-0002-37562 | Comment Submitted by Bruce anonymous | 11/16/2015 |
| ICEB-2015-0002-37563 | Comment Submitted by Vishal Mirza | 11/16/2015 |
| ICEB-2015-0002-37564 | Comment Submitted by Srinivas Bhashupally | 11/16/2015 |
| ICEB-2015-0002-37565 | Comment Submitted by Elizabeth Hebert | 11/16/2015 |
| ICEB-2015-0002-37566 | Comment Submitted by Amjad Aman | 11/16/2015 |
| ICEB-2015-0002-37567 | Comment Submitted by Cory Mitchell | 11/16/2015 |
| ICEB-2015-0002-37568 | Comment Submitted by Sunzi Sun | 11/16/2015 |
| ICEB-2015-0002-37569 | Comment Submitted by Xiang Cui | 11/16/2015 |
| ICEB-2015-0002-37570 | Comment Submitted by Niranjan Mahabaleshwar | 11/16/2015 |
| ICEB-2015-0002-37571 | Comment Submitted by Lawrence Fellows | 11/16/2015 |
| ICEB-2015-0002-37572 | Comment Submitted by Siyuan Guo | 11/16/2015 |
| ICEB-2015-0002-37573 | Comment Submitted by Muhammad Maaz Siddiqui | 11/16/2015 |
| ICEB-2015-0002-37574 | Comment Submitted by Kimberly  L. Harding | 11/16/2015 |
| ICEB-2015-0002-37575 | Comment Submitted by James MARTIN | 11/16/2015 |
| ICEB-2015-0002-37576 | Comment Submitted by SATYATEJA POTHURU | 11/16/2015 |
| ICEB-2015-0002-37577 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-37578 | Comment Submitted by kan chen | 11/16/2015 |
| ICEB-2015-0002-37579 | Comment Submitted by anonymous anonymous | 11/16/2015 |
| ICEB-2015-0002-37580 | Comment Submitted by anonymous anonymous | 11/16/2015 |
| ICEB-2015-0002-37581 | Comment Submitted by Hang Shu | 11/16/2015 |
| ICEB-2015-0002-37582 | Comment Submitted by Ashutosh Shukla | 11/16/2015 |
| ICEB-2015-0002-37583 | Comment Submitted by Grace Z | 11/16/2015 |
| ICEB-2015-0002-37584 | Comment Submitted by Julia Reynolds | 11/16/2015 |
| ICEB-2015-0002-37585 | Comment Submitted by Xiao Yuan | 11/16/2015 |
| ICEB-2015-0002-37586 | Comment Submitted by Di You | 11/16/2015 |
| ICEB-2015-0002-37587 | Comment Submitted by Charles Campell | 11/16/2015 |
| ICEB-2015-0002-37588 | Comment Submitted by Stephen Hamilton | 11/16/2015 |
| ICEB-2015-0002-37589 | Comment Submitted by Amelia M. | 11/16/2015 |
| ICEB-2015-0002-37590 | Comment Submitted by abhishek chevutkur | 11/16/2015 |
| ICEB-2015-0002-37591 | Comment Submitted by Gwen Straub | 11/16/2015 |
| ICEB-2015-0002-37592 | Comment Submitted by Han Hu | 11/16/2015 |
| ICEB-2015-0002-37593 | Comment Submitted by Karthikeyan Thangavel | 11/16/2015 |
| ICEB-2015-0002-37594 | Comment Submitted by Andrea Li | 11/16/2015 |
| ICEB-2015-0002-37595 | Comment Submitted by Ruisong Geng | 11/16/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37596 | Comment Submitted by Cong Liu | 11/16/2015 |
| ICEB-2015-0002-37597 | Comment Submitted by Lauren WILSON | 11/16/2015 |
| ICEB-2015-0002-37598 | Comment Submitted by lin xiao | 11/16/2015 |
| ICEB-2015-0002-37599 | Comment Submitted by Ariel Chen | 11/16/2015 |
| ICEB-2015-0002-37600 | Comment Submitted by Grace Lee | 11/16/2015 |
| ICEB-2015-0002-37601 | Comment Submitted by Candice Sun | 11/16/2015 |
| ICEB-2015-0002-37602 | Comment Submitted by Nancy Wang | 11/16/2015 |
| ICEB-2015-0002-37603 | Comment Submitted by S Bhattacharjee | 11/16/2015 |
| ICEB-2015-0002-37604 | Comment Submitted by ramya lingala | 11/16/2015 |
| ICEB-2015-0002-37605 | Comment Submitted by Elizabeth Brown | 11/16/2015 |
| ICEB-2015-0002-37606 | Comment Submitted by Vinit Bakare | 11/16/2015 |
| ICEB-2015-0002-37607 | Comment Submitted by QING HUANG | 11/16/2015 |
| ICEB-2015-0002-37608 | Comment Submitted by Ankit Mantri | 11/16/2015 |
| ICEB-2015-0002-37609 | Comment Submitted by xiuli Huang | 11/16/2015 |
| ICEB-2015-0002-37610 | Comment Submitted by Lin Xiao | 11/16/2015 |
| ICEB-2015-0002-37611 | Comment Submitted by Venkata Aditya Kovuri | 11/16/2015 |
| ICEB-2015-0002-37612 | Comment Submitted by Aaron Cohen | 11/16/2015 |
| ICEB-2015-0002-37613 | Comment Submitted by Allen Green | 11/16/2015 |
| ICEB-2015-0002-37614 | Comment Submitted by Frank Thrun | 11/16/2015 |
| ICEB-2015-0002-37615 | Comment Submitted by Michael Gregoire | 11/16/2015 |
| ICEB-2015-0002-37616 | Comment Submitted by anonymous anonymous | 11/16/2015 |
| ICEB-2015-0002-37617 | Comment Submitted by Darien Zhang | 11/16/2015 |
| ICEB-2015-0002-37618 | Comment Submitted by Anurag Sachan | 11/16/2015 |
| ICEB-2015-0002-37619 | Comment Submitted by Jeff Zuraski | 11/16/2015 |
| ICEB-2015-0002-37620 | Comment Submitted by Theodore Holmes | 11/11/2015 |
| ICEB-2015-0002-37621 | Comment Submitted by Sri Sai Krishna Akunuru | 11/11/2015 |
| ICEB-2015-0002-37622 | Comment Submitted by Aston Smith | 11/11/2015 |
| ICEB-2015-0002-37623 | Comment Submitted by Megan Mozina | 11/11/2015 |
| ICEB-2015-0002-37624 | Comment Submitted by Raghavee Venkatramanan | 11/11/2015 |
| ICEB-2015-0002-37625 | Comment Submitted by Pavankumar Bollaram | 11/11/2015 |
| ICEB-2015-0002-37626 | Mass Mail Campaign 135 Comment Submitted by Zhu Bajie (Total as of 11/21/2015: 2) | 11/16/2015 |
| ICEB-2015-0002-37627 | Comment Submitted by Anuj Awasthi | 11/11/2015 |
| ICEB-2015-0002-37628 | Comment Submitted by Katie Shilling | 11/11/2015 |
| ICEB-2015-0002-37629 | Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-37630 | Comment Submitted by VIJAYA TEJA BOYINA | 11/11/2015 |
| ICEB-2015-0002-37631 | Comment Submitted by Xuan Tang | 11/11/2015 |
| ICEB-2015-0002-37632 | Comment Submitted by veerendar reddy vonteddu | 11/11/2015 |
| ICEB-2015-0002-37633 | Comment Submitted by Nikhil kumar Konda | 11/11/2015 |
| ICEB-2015-0002-37634 | Comment Submitted by Ajay Akula | 11/11/2015 |
| ICEB-2015-0002-37635 | Comment Submitted by vamsi kakuru | 11/12/2015 |
| ICEB-2015-0002-37636 | Comment Submitted by Venkatakotianilkumar Pachipulusu | 11/12/2015 |
| ICEB-2015-0002-37637 | Comment Submitted by Anonymous Anonymous | 11/12/2015 |
| ICEB-2015-0002-37638 | Comment Submitted by Saketh Ram | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37639 | Comment Submitted by Yen Le Bavis, CareFusion Resources | 11/12/2015 |
| ICEB-2015-0002-37640 | Comment Submitted by Bonny Zeh | 11/12/2015 |
| ICEB-2015-0002-37641 | Comment Submitted by Dawn Weller | 11/12/2015 |
| ICEB-2015-0002-37642 | Comment Submitted by Joe Bunza | 11/12/2015 |
| ICEB-2015-0002-37643 | Comment Submitted by Nan Zheng | 11/16/2015 |
| ICEB-2015-0002-37644 | Comment Submitted by Daniel De La O | 11/12/2015 |
| ICEB-2015-0002-37645 | Comment Submitted by Dennis Cheever | 11/12/2015 |
| ICEB-2015-0002-37646 | Comment Submitted by david thompson | 11/12/2015 |
| ICEB-2015-0002-37647 | Comment Submitted by shuang lu | 11/16/2015 |
| ICEB-2015-0002-37648 | Comment Submitted by Patrick Young | 11/12/2015 |
| ICEB-2015-0002-37649 | Comment Submitted by Himabindu Jonnalagadda | 11/12/2015 |
| ICEB-2015-0002-37650 | Comment Submitted by Laura Tong | 11/13/2015 |
| ICEB-2015-0002-37651 | Comment Submitted by Diane Burright | 11/13/2015 |
| ICEB-2015-0002-37652 | Comment Submitted by Jessica Graham | 11/13/2015 |
| ICEB-2015-0002-37653 | Comment Submitted by James Henderson | 11/13/2015 |
| ICEB-2015-0002-37654 | Comment Submitted by Yvonne Nash | 11/13/2015 |
| ICEB-2015-0002-37655 | Comment Submitted by Samantha Walker | 11/13/2015 |
| ICEB-2015-0002-37656 | Comment Submitted by Natalie Rutherford | 11/13/2015 |
| ICEB-2015-0002-37657 | Comment Submitted by Keith Glover | 11/13/2015 |
| ICEB-2015-0002-37658 | Comment Submitted by Dan Glover | 11/13/2015 |
| ICEB-2015-0002-37659 | Comment Submitted by Nicholas Brown | 11/13/2015 |
| ICEB-2015-0002-37660 | Comment Submitted by Sue Paterson | 11/13/2015 |
| ICEB-2015-0002-37661 | Comment Submitted by Craig Eldridge | 11/13/2015 |
| ICEB-2015-0002-37662 | Comment Submitted by Ryan Parr | 11/13/2015 |
| ICEB-2015-0002-37663 | Comment Submitted by Paul Gray | 11/13/2015 |
| ICEB-2015-0002-37664 | Comment Submitted by Sai  Reddy | 11/13/2015 |
| ICEB-2015-0002-37665 | Comment Submitted by Anonymous  Anonymous | 11/15/2015 |
| ICEB-2015-0002-37666 | Comment Submitted by Amit Sharma | 11/10/2015 |
| ICEB-2015-0002-37667 | Comment Submitted by Xiang Huo | 11/10/2015 |
| ICEB-2015-0002-37668 | Comment Submitted by asa dawg | 11/10/2015 |
| ICEB-2015-0002-37669 | Comment Submitted by Kevin T. | 11/10/2015 |
| ICEB-2015-0002-37670 | Comment Submitted by MD Hassan mollah | 11/10/2015 |
| ICEB-2015-0002-37671 | Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-37672 | Comment Submitted by Pradeep Puppala | 11/10/2015 |
| ICEB-2015-0002-37673 | Comment Submitted by Venkata Yaswanth Raparti | 11/10/2015 |
| ICEB-2015-0002-37674 | Comment Submitted by Charles Mora | 11/10/2015 |
| ICEB-2015-0002-37675 | Comment Submitted by Alex  Wang | 11/11/2015 |
| ICEB-2015-0002-37676 | Comment Submitted by nithin sai | 11/11/2015 |
| ICEB-2015-0002-37677 | Comment Submitted by Md Rashid | 11/11/2015 |
| ICEB-2015-0002-37678 | Comment Submitted by Jayden Roberts | 11/11/2015 |
| ICEB-2015-0002-37679 | Comment Submitted by Nikhil Padmakaran | 11/16/2015 |
| ICEB-2015-0002-37680 | Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-37681 | Comment Submitted by Deepak Abhishek | 11/11/2015 |
| ICEB-2015-0002-37682 | Comment Submitted by Prashanth Koundinya | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 857 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37683 | Comment Submitted by Yin Fu | 11/16/2015 |
| ICEB-2015-0002-37684 | Comment Submitted by Anvesh Cheekati | 11/11/2015 |
| ICEB-2015-0002-37685 | Comment Submitted by Amith T | 11/11/2015 |
| ICEB-2015-0002-37686 | Comment Submitted by Naveen  Venkat | 11/11/2015 |
| ICEB-2015-0002-37687 | Comment Submitted by Sushi L | 11/11/2015 |
| ICEB-2015-0002-37688 | Comment Submitted by Dinesh  Allam | 11/11/2015 |
| ICEB-2015-0002-37689 | Comment Submitted by Srikanth Kurapati | 11/11/2015 |
| ICEB-2015-0002-37690 | Comment Submitted by Chiranjeevi Srikar Jagu | 11/11/2015 |
| ICEB-2015-0002-37691 | Comment Submitted by Dhaval Thakkar | 11/11/2015 |
| ICEB-2015-0002-37692 | Comment Submitted by shiva kota | 11/11/2015 |
| ICEB-2015-0002-37693 | Comment Submitted by Mohit Mittal | 11/11/2015 |
| ICEB-2015-0002-37694 | Comment Submitted by Pothraj  Ch | 11/11/2015 |
| ICEB-2015-0002-37695 | Comment Submitted by Harshith Asranna Srinivas | 11/11/2015 |
| ICEB-2015-0002-37696 | Comment Submitted by sathya bolla | 11/11/2015 |
| ICEB-2015-0002-37697 | Comment Submitted by Siddhartha Vattikuti | 11/11/2015 |
| ICEB-2015-0002-37698 | Comment Submitted by binbin Liu | 11/11/2015 |
| ICEB-2015-0002-37699 | Comment Submitted by Shinyoung Lee | 11/11/2015 |
| ICEB-2015-0002-37700 | Comment Submitted by Jiayi Xu | 11/11/2015 |
| ICEB-2015-0002-37701 | Comment Submitted by Prudhvi raj Rongali | 11/12/2015 |
| ICEB-2015-0002-37702 | Comment Submitted by Senthil Ram | 11/12/2015 |
| ICEB-2015-0002-37703 | Comment Submitted by Shrey Bhatnagar | 11/12/2015 |
| ICEB-2015-0002-37704 | Comment Submitted by Elizabeth Rand | 11/12/2015 |
| ICEB-2015-0002-37705 | Comment Submitted by Steve Collins | 11/16/2015 |
| ICEB-2015-0002-37706 | Comment Submitted by Apoorva Verma | 11/12/2015 |
| ICEB-2015-0002-37707 | Comment Submitted by Utsav Chatterjee | 11/16/2015 |
| ICEB-2015-0002-37708 | Comment Submitted by gong si | 11/12/2015 |
| ICEB-2015-0002-37709 | Comment Submitted by Brigid Bjerke | 11/12/2015 |
| ICEB-2015-0002-37710 | Comment Submitted by James McCann | 11/12/2015 |
| ICEB-2015-0002-37711 | Comment Submitted by Praneeth Chandra  Dasari | 11/12/2015 |
| ICEB-2015-0002-37712 | Comment Submitted by Chinnadhurai Sankar | 11/12/2015 |
| ICEB-2015-0002-37713 | Comment Submitted by Lu Chen | 11/16/2015 |
| ICEB-2015-0002-37714 | Comment Submitted by Shyam  Sharan | 11/12/2015 |
| ICEB-2015-0002-37715 | Comment Submitted by martin cordero | 11/12/2015 |
| ICEB-2015-0002-37716 | Comment Submitted by Shiva Chaithanya Pitla | 11/12/2015 |
| ICEB-2015-0002-37717 | Comment Submitted by Ashwin Radhakrishnan | 11/12/2015 |
| ICEB-2015-0002-37718 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-37719 | Comment Submitted by Rama Subramanian Krishnamoorthy | 11/13/2015 |
| ICEB-2015-0002-37720 | Comment Submitted by Steven Hemmings | 11/13/2015 |
| ICEB-2015-0002-37721 | Comment Submitted by Piers MacLeod | 11/13/2015 |
| ICEB-2015-0002-37722 | Comment Submitted by Connor Ball | 11/13/2015 |
| ICEB-2015-0002-37723 | Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-37724 | Comment Submitted by Ian Clarkson | 11/13/2015 |
| ICEB-2015-0002-37725 | Comment Submitted by Molly Grant | 11/13/2015 |
| ICEB-2015-0002-37726 | Comment Submitted by Caroline Churchill | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37727 | Comment Submitted by Kylie Howard | 11/13/2015 |
| ICEB-2015-0002-37728 | Comment Submitted by Feli Glover | 11/13/2015 |
| ICEB-2015-0002-37729 | Comment Submitted by Tracey Hudson | 11/13/2015 |
| ICEB-2015-0002-37730 | Comment Submitted by Yu Jiang | 11/13/2015 |
| ICEB-2015-0002-37731 | Comment Submitted by Evan Abraham | 11/13/2015 |
| ICEB-2015-0002-37732 | Comment Submitted by Luke Avery | 11/13/2015 |
| ICEB-2015-0002-37733 | Comment Submitted by Alexander Smith | 11/13/2015 |
| ICEB-2015-0002-37734 | Comment Submitted by Stephen Morrison | 11/13/2015 |
| ICEB-2015-0002-37735 | Comment Submitted by David North | 11/16/2015 |
| ICEB-2015-0002-37736 | Comment Submitted by Chunyu Yu | 11/16/2015 |
| ICEB-2015-0002-37737 | Comment Submitted by Kristi Hernandez | 11/16/2015 |
| ICEB-2015-0002-37738 | Comment Submitted by Kenneth Wyatt | 11/16/2015 |
| ICEB-2015-0002-37739 | Comment Submitted by Boqing Gong | 11/16/2015 |
| ICEB-2015-0002-37740 | Comment Submitted by BILLIE SHOCK | 11/16/2015 |
| ICEB-2015-0002-37741 | Comment Submitted by Kongzi Wukong | 11/16/2015 |
| ICEB-2015-0002-37742 | Comment Submitted by Keith G Dooley | 11/16/2015 |
| ICEB-2015-0002-37743 | Comment Submitted by Harshitha Yerraguntla | 11/16/2015 |
| ICEB-2015-0002-37744 | Comment Submitted by kiran  kumar | 11/16/2015 |
| ICEB-2015-0002-37745 | Comment Submitted by Steven Omand | 11/16/2015 |
| ICEB-2015-0002-37746 | Comment Submitted by Anusha D | 11/16/2015 |
| ICEB-2015-0002-37747 | Comment Submitted by Meiji Wu | 11/16/2015 |
| ICEB-2015-0002-37748 | Comment Submitted by Boyce Booth | 11/16/2015 |
| ICEB-2015-0002-37749 | Comment Submitted by Yilun Lyu | 11/16/2015 |
| ICEB-2015-0002-37750 | Comment Submitted by Naveed Anjum Shaik | 11/16/2015 |
| ICEB-2015-0002-37751 | Comment Submitted by ERIN DENNIHAN | 11/16/2015 |
| ICEB-2015-0002-37752 | Comment Submitted by Mithra Chintha | 11/16/2015 |
| ICEB-2015-0002-37753 | Comment Submitted by Judy White | 11/16/2015 |
| ICEB-2015-0002-37754 | Comment Submitted by Esther Megill | 11/16/2015 |
| ICEB-2015-0002-37755 | Comment Submitted by pavan kumar | 11/16/2015 |
| ICEB-2015-0002-37756 | Comment Submitted by RAMAKRISHNA GOPISHETTY | 11/16/2015 |
| ICEB-2015-0002-37757 | Comment Submitted by feihong liu | 11/16/2015 |
| ICEB-2015-0002-37758 | Comment Submitted by Jorge Vazquez | 11/16/2015 |
| ICEB-2015-0002-37759 | Comment Submitted by Ann Vonder Meulen,OSF | 11/16/2015 |
| ICEB-2015-0002-37760 | Comment Submitted by Gowtham Pendyala | 11/16/2015 |
| ICEB-2015-0002-37761 | Comment Submitted by Dakang Ma | 11/16/2015 |
| ICEB-2015-0002-37762 | Comment Submitted by Sri Rao | 11/16/2015 |
| ICEB-2015-0002-37763 | Comment Submitted by Adele E Zimmermann | 11/16/2015 |
| ICEB-2015-0002-37764 | Comment Submitted by Aruna Wijeratne | 11/16/2015 |
| ICEB-2015-0002-37765 | Comment Submitted by peter xu | 11/16/2015 |
| ICEB-2015-0002-37766 | Comment Submitted by raghu Malladi | 11/16/2015 |
| ICEB-2015-0002-37767 | Comment Submitted by M. A. | 11/16/2015 |
| ICEB-2015-0002-37768 | Comment Submitted by Yingtao Song | 11/16/2015 |
| ICEB-2015-0002-37769 | Comment Submitted by Rosa Stratman | 11/16/2015 |
| ICEB-2015-0002-37770 | Comment Submitted by Meenakshi  Vanapalli | 11/16/2015 |
| ICEB-2015-0002-37771 | Comment Submitted by Heidi  Wisenbaker | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 859 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37772 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-37773 | Comment Submitted by sadaichi kasai | 11/16/2015 |
| ICEB-2015-0002-37774 | Comment Submitted by Suman Govindaraju | 11/16/2015 |
| ICEB-2015-0002-37775 | Comment Submitted by Kerry Bolognese, George Mason University | 11/16/2015 |
| ICEB-2015-0002-37776 | Comment Submitted by Veronica Wang | 11/16/2015 |
| ICEB-2015-0002-37777 | Comment Submitted by Nicholas  Ohara | 11/16/2015 |
| ICEB-2015-0002-37778 | Comment Submitted by Srini v | 11/16/2015 |
| ICEB-2015-0002-37779 | Comment Submitted by Deepak Bangalore Hariyanna | 11/16/2015 |
| ICEB-2015-0002-37780 | Comment Submitted by Nataraj Yenduri | 11/16/2015 |
| ICEB-2015-0002-37781 | Comment Submitted by Flor Mercado | 11/16/2015 |
| ICEB-2015-0002-37782 | Comment Submitted by Musa Sapari | 11/16/2015 |
| ICEB-2015-0002-37783 | Comment Submitted by Sherry Halbrook | 11/16/2015 |
| ICEB-2015-0002-37784 | Comment Submitted by Star Wu | 11/16/2015 |
| ICEB-2015-0002-37785 | Comment Submitted by Guanpeng Gao | 11/16/2015 |
| ICEB-2015-0002-37786 | Comment Submitted by Betty Zmaj | 11/16/2015 |
| ICEB-2015-0002-37787 | Comment Submitted by Sreenivasa Vanavasam | 11/16/2015 |
| ICEB-2015-0002-37788 | Comment Submitted by Zahid  Maknojiya | 11/16/2015 |
| ICEB-2015-0002-37789 | Comment Submitted by Benett Lindauer | 11/16/2015 |
| ICEB-2015-0002-37790 | Comment Submitted by Han Wang | 11/16/2015 |
| ICEB-2015-0002-37791 | Comment Submitted by Daniel Collins | 11/16/2015 |
| ICEB-2015-0002-37792 | Comment Submitted by Sunny Zhang | 11/16/2015 |
| ICEB-2015-0002-37793 | Comment Submitted by Anubhav Mehra | 11/16/2015 |
| ICEB-2015-0002-37794 | Comment Submitted by Vishal Pradhan | 11/16/2015 |
| ICEB-2015-0002-37795 | Comment Submitted by Alexander Wang | 11/16/2015 |
| ICEB-2015-0002-37796 | Comment Submitted by Derek  Rogers | 11/16/2015 |
| ICEB-2015-0002-37797 | Comment Submitted by Lauren Smith | 11/16/2015 |
| ICEB-2015-0002-37798 | Comment Submitted by Hans Carlos | 11/16/2015 |
| ICEB-2015-0002-37799 | Comment Submitted by Jeffrey Johnson | 11/16/2015 |
| ICEB-2015-0002-37800 | Comment Submitted by Parvathy Viswamohan | 11/16/2015 |
| ICEB-2015-0002-37801 | Comment Submitted by Shruthi Reddy | 11/16/2015 |
| ICEB-2015-0002-37802 | Comment Submitted by Pruthvi Bhupathiraju Venkata | 11/16/2015 |
| ICEB-2015-0002-37803 | Comment Submitted by Graduate Student Council Legislative Action, Massachusetts Institute of Technology | 11/16/2015 |
| ICEB-2015-0002-37804 | Comment Submitted by Lucy Duan | 11/16/2015 |
| ICEB-2015-0002-37805 | Comment Submitted by JUN YANG | 11/16/2015 |
| ICEB-2015-0002-37806 | Comment Submitted by Sunil Iyer Kolar Suresh Kumar | 11/16/2015 |
| ICEB-2015-0002-37807 | Comment Submitted by A F | 11/16/2015 |
| ICEB-2015-0002-37808 | Comment Submitted by Tiantian Zhang | 11/16/2015 |
| ICEB-2015-0002-37809 | Comment Submitted by Tong Shen | 11/16/2015 |
| ICEB-2015-0002-37810 | Comment Submitted by Ignacio Parra | 11/16/2015 |
| ICEB-2015-0002-37811 | Comment Submitted by Siva Reddy | 11/16/2015 |
| ICEB-2015-0002-37812 | Comment Submitted by Darius Contractor | 11/16/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37813 | Comment Submitted by Chang Liu | 11/16/2015 |
| ICEB-2015-0002-37814 | Comment Submitted by Lisa Chen | 11/16/2015 |
| ICEB-2015-0002-37815 | Comment Submitted by Harvey Zeytuntsyan | 11/16/2015 |
| ICEB-2015-0002-37816 | Comment Submitted by Abhilash Gudapati | 11/16/2015 |
| ICEB-2015-0002-37817 | Comment Submitted by Anirudh Bharthepudi | 11/16/2015 |
| ICEB-2015-0002-37818 | Comment Submitted by Ian Anonymous | 11/16/2015 |
| ICEB-2015-0002-37819 | Comment Submitted by Morgan Rogers | 11/16/2015 |
| ICEB-2015-0002-37820 | Comment Submitted by Wenxin Wu | 11/16/2015 |
| ICEB-2015-0002-37821 | Comment Submitted by Rituja Marathe | 11/16/2015 |
| ICEB-2015-0002-37822 | Comment Submitted by Satyanarayana Kallepalli Raju | 11/16/2015 |
| ICEB-2015-0002-37823 | Comment Submitted by Gerald Bowman | 11/16/2015 |
| ICEB-2015-0002-37824 | Comment Submitted by tom ley | 11/16/2015 |
| ICEB-2015-0002-37825 | Comment Submitted by Sam Boado | 11/16/2015 |
| ICEB-2015-0002-37826 | Comment Submitted by Gaurav Bharadwaj | 11/16/2015 |
| ICEB-2015-0002-37827 | Comment Submitted by Akash Sharma | 11/16/2015 |
| ICEB-2015-0002-37828 | Comment Submitted by Rajeshwar adupala | 11/16/2015 |
| ICEB-2015-0002-37829 | Comment Submitted by James Anonymous | 11/16/2015 |
| ICEB-2015-0002-37830 | Comment Submitted by Janet Johnson | 11/16/2015 |
| ICEB-2015-0002-37831 | Comment Submitted by Patricia Ray | 11/16/2015 |
| ICEB-2015-0002-37832 | Comment Submitted by Lucas Born | 11/16/2015 |
| ICEB-2015-0002-37833 | Comment Submitted by Duo Dai | 11/16/2015 |
| ICEB-2015-0002-37834 | Comment Submitted by Wei Dai | 11/16/2015 |
| ICEB-2015-0002-37835 | Comment Submitted by Jimmy Carter | 11/16/2015 |
| ICEB-2015-0002-37836 | Comment Submitted by Jimmy Carter | 11/16/2015 |
| ICEB-2015-0002-37837 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-37838 | Comment Submitted by Fisher Green | 11/16/2015 |
| ICEB-2015-0002-37839 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-37840 | Comment Submitted by Mahesh Naidu | 11/16/2015 |
| ICEB-2015-0002-37841 | Comment Submitted by Xi Peng | 11/16/2015 |
| ICEB-2015-0002-37842 | Comment Submitted by Xiao Lei | 11/16/2015 |
| ICEB-2015-0002-37843 | Comment Submitted by Kevin Wong | 11/16/2015 |
| ICEB-2015-0002-37844 | Comment Submitted by DANIEL SNCHEZ ALVA | 11/16/2015 |
| ICEB-2015-0002-37845 | Comment Submitted by Gilbert Roy | 11/16/2015 |
| ICEB-2015-0002-37846 | Comment Submitted by Pan Hu | 11/16/2015 |
| ICEB-2015-0002-37847 | Comment Submitted by Sam Lee | 11/16/2015 |
| ICEB-2015-0002-37848 | Comment Submitted by Harshavardhan Shirolkar | 11/16/2015 |
| ICEB-2015-0002-37849 | Comment Submitted by Ashwin Gopi | 11/16/2015 |
| ICEB-2015-0002-37850 | Comment Submitted by Danlu  Wu | 11/16/2015 |
| ICEB-2015-0002-37851 | Comment Submitted by Tracy Song | 11/16/2015 |
| ICEB-2015-0002-37852 | Comment Submitted by Gerson Martinez | 11/16/2015 |
| ICEB-2015-0002-37853 | Comment Submitted by Yinghua  Shen | 11/16/2015 |
| ICEB-2015-0002-37854 | Comment Submitted by Priyanka Gholap | 11/16/2015 |
| ICEB-2015-0002-37855 | Comment Submitted by Ankita Ghosh | 11/16/2015 |
| ICEB-2015-0002-37856 | Comment Submitted by Tracy Song | 11/16/2015 |
| ICEB-2015-0002-37857 | Comment Submitted by Deborah Thomas | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.        Page 861 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37858 | Comment Submitted by Xiao Hao | 11/16/2015 |
| ICEB-2015-0002-37859 | Comment Submitted by Vivian Xie | 11/16/2015 |
| ICEB-2015-0002-37860 | Comment Submitted by sooryanarayan sreekumar | 11/16/2015 |
| ICEB-2015-0002-37861 | Comment Submitted by Frances Williams | 11/16/2015 |
| ICEB-2015-0002-37862 | Comment Submitted by Melvin Hockensmith | 11/16/2015 |
| ICEB-2015-0002-37863 | Comment Submitted by John Smith | 11/16/2015 |
| ICEB-2015-0002-37864 | Comment Submitted by Yamini Arab | 11/16/2015 |
| ICEB-2015-0002-37865 | Comment Submitted by Carrie Elizabeth Gilson | 11/16/2015 |
| ICEB-2015-0002-37866 | Comment Submitted by Hao Wang | 11/16/2015 |
| ICEB-2015-0002-37867 | Comment Submitted by Kim Baraka | 11/16/2015 |
| ICEB-2015-0002-37868 | Comment Submitted by Carrie Wa | 11/16/2015 |
| ICEB-2015-0002-37869 | Comment Submitted by Harshavardhan Masannagari | 11/16/2015 |
| ICEB-2015-0002-37870 | Comment Submitted by Sakthithasan Dasan | 11/16/2015 |
| ICEB-2015-0002-37871 | Comment Submitted by Ivonne Canellada | 11/16/2015 |
| ICEB-2015-0002-37872 | Comment Submitted by Raghavendra Akunapuram | 11/16/2015 |
| ICEB-2015-0002-37873 | Comment Submitted by FENG TIAN | 11/16/2015 |
| ICEB-2015-0002-37874 | Comment Submitted by Sijie Ge | 11/16/2015 |
| ICEB-2015-0002-37875 | Comment Submitted by Deana Schneider | 11/16/2015 |
| ICEB-2015-0002-37876 | Comment Submitted by Di Fang | 11/16/2015 |
| ICEB-2015-0002-37877 | Comment Submitted by Golam Rabbani | 11/16/2015 |
| ICEB-2015-0002-37878 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-37879 | Comment Submitted by Mia Sparrow | 11/16/2015 |
| ICEB-2015-0002-37880 | Comment Submitted by Nanjun Liu | 11/16/2015 |
| ICEB-2015-0002-37881 | Comment Submitted by Jie Ren | 11/16/2015 |
| ICEB-2015-0002-37882 | Comment Submitted by Paul Guggenheimer | 11/16/2015 |
| ICEB-2015-0002-37883 | Comment Submitted by SJ Zhang | 11/16/2015 |
| ICEB-2015-0002-37884 | Comment Submitted by Vivian Xie | 11/16/2015 |
| ICEB-2015-0002-37885 | Comment Submitted by Sharad Tanwar | 11/16/2015 |
| ICEB-2015-0002-37886 | Comment Submitted by Prateek Garg | 11/16/2015 |
| ICEB-2015-0002-37887 | Comment Submitted by Alagar Anand Rajendran | 11/16/2015 |
| ICEB-2015-0002-37888 | Comment Submitted by Wendy Fast | 11/16/2015 |
| ICEB-2015-0002-37889 | Comment Submitted by Fuzhi Zhao | 11/16/2015 |
| ICEB-2015-0002-37890 | Comment Submitted by Michael Maier | 11/16/2015 |
| ICEB-2015-0002-37891 | Comment Submitted by Frances Williams | 11/16/2015 |
| ICEB-2015-0002-37892 | Comment Submitted by Justin Velo | 11/16/2015 |
| ICEB-2015-0002-37893 | Comment Submitted by ZIYUAN WANG | 11/16/2015 |
| ICEB-2015-0002-37894 | Comment Submitted by Mengqi Zhu | 11/16/2015 |
| ICEB-2015-0002-37895 | Comment Submitted by Akilah Moy | 11/16/2015 |
| ICEB-2015-0002-37896 | Comment Submitted by Chuchuan Hong | 11/16/2015 |
| ICEB-2015-0002-37897 | Comment Submitted by S. Ali Reza Fayazi | 11/16/2015 |
| ICEB-2015-0002-37898 | Comment Submitted by Guan-Horng Liu | 11/16/2015 |
| ICEB-2015-0002-37899 | Comment Submitted by Jerry Shi | 11/16/2015 |
| ICEB-2015-0002-37900 | Comment Submitted by Pratik Digambar Ingle | 11/16/2015 |
| ICEB-2015-0002-37901 | Comment Submitted by ALIX ZULETA | 11/16/2015 |
| ICEB-2015-0002-37902 | Comment Submitted by Darlene Young | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 862 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37903 | Comment Submitted by kan chen | 11/16/2015 |
| ICEB-2015-0002-37904 | Comment Submitted by Jing Liu | 11/16/2015 |
| ICEB-2015-0002-37905 | Comment Submitted by Dheeraj Kumar Reddy Guddigari | 11/16/2015 |
| ICEB-2015-0002-37906 | Comment Submitted by kan chen | 11/16/2015 |
| ICEB-2015-0002-37907 | Comment Submitted by Daniel Yan | 11/16/2015 |
| ICEB-2015-0002-37908 | Comment Submitted by Kim Davids | 11/16/2015 |
| ICEB-2015-0002-37909 | Comment Submitted by Jing Li | 11/16/2015 |
| ICEB-2015-0002-37910 | Comment Submitted by Vikas Konanki | 11/16/2015 |
| ICEB-2015-0002-37911 | Comment Submitted by Yil Xu | 11/16/2015 |
| ICEB-2015-0002-37912 | Comment Submitted by Ricky Cheng | 11/16/2015 |
| ICEB-2015-0002-37913 | Comment Submitted by Dheeraj Kommaraj | 11/16/2015 |
| ICEB-2015-0002-37914 | Comment Submitted by Xiao Yan | 11/16/2015 |
| ICEB-2015-0002-37915 | Comment Submitted by Akshay Paropkari | 11/16/2015 |
| ICEB-2015-0002-37916 | Comment Submitted by John Wang | 11/16/2015 |
| ICEB-2015-0002-37917 | Comment Submitted by Chenlu Ji | 11/16/2015 |
| ICEB-2015-0002-37918 | Comment Submitted by Michael Wei | 11/16/2015 |
| ICEB-2015-0002-37919 | Comment Submitted by Darshan Rajashekar | 11/16/2015 |
| ICEB-2015-0002-37920 | Comment Submitted by Lu Lyu | 11/16/2015 |
| ICEB-2015-0002-37921 | Comment Submitted by Harish Badam | 11/16/2015 |
| ICEB-2015-0002-37922 | Comment Submitted by Shurui Liu | 11/16/2015 |
| ICEB-2015-0002-37923 | Comment Submitted by Ramakoti Ramagiri Gajendran | 11/16/2015 |
| ICEB-2015-0002-37924 | Comment Submitted by Nancy Moran | 11/16/2015 |
| ICEB-2015-0002-37925 | Comment Submitted by Amar Kohli | 11/16/2015 |
| ICEB-2015-0002-37926 | Comment Submitted by Paresh Mahale | 11/16/2015 |
| ICEB-2015-0002-37927 | Comment Submitted by Christopher Dykas | 11/16/2015 |
| ICEB-2015-0002-37928 | Comment Submitted by sridevi akula | 11/16/2015 |
| ICEB-2015-0002-37929 | Comment Submitted by Venkat Jampani | 11/16/2015 |
| ICEB-2015-0002-37930 | Comment Submitted by cecile pineda | 11/16/2015 |
| ICEB-2015-0002-37931 | Comment Submitted by Praveenmanickam Renganathan | 11/16/2015 |
| ICEB-2015-0002-37932 | Comment Submitted by Tim  Li | 11/16/2015 |
| ICEB-2015-0002-37933 | Comment Submitted by Xintong Zhang | 11/16/2015 |
| ICEB-2015-0002-37934 | Comment Submitted by Binjie Xu | 11/16/2015 |
| ICEB-2015-0002-37935 | Comment Submitted by Mingchuan  Dong | 11/16/2015 |
| ICEB-2015-0002-37936 | Comment Submitted by Elaine Mao | 11/16/2015 |
| ICEB-2015-0002-37937 | Comment Submitted by Donald Trump | 11/16/2015 |
| ICEB-2015-0002-37938 | Comment Submitted by Xiaoyue Liu | 11/16/2015 |
| ICEB-2015-0002-37939 | Comment Submitted by Tom Chen | 11/16/2015 |
| ICEB-2015-0002-37940 | Comment Submitted by Youzhu Wang | 11/16/2015 |
| ICEB-2015-0002-37941 | Comment Submitted by Ken Block | 11/16/2015 |
| ICEB-2015-0002-37942 | Comment Submitted by Aditya Kaul | 11/16/2015 |
| ICEB-2015-0002-37943 | Comment Submitted by Judith Gu | 11/16/2015 |
| ICEB-2015-0002-37944 | Comment Submitted by Lu Lu | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37945 | Comment Submitted by Yu Niu | 11/16/2015 |
| ICEB-2015-0002-37946 | Comment Submitted by Bryce Cao | 11/16/2015 |
| ICEB-2015-0002-37947 | Comment Submitted by Madhav Karthik Kodigepalli | 11/16/2015 |
| ICEB-2015-0002-37948 | Comment Submitted by Rumeet Dhindsa | 11/16/2015 |
| ICEB-2015-0002-37949 | Comment Submitted by Jaron Hightower-Mills | 11/16/2015 |
| ICEB-2015-0002-37950 | Comment Submitted by Jenny weng | 11/16/2015 |
| ICEB-2015-0002-37951 | Comment Submitted by Saumya Dalal | 11/16/2015 |
| ICEB-2015-0002-37952 | Comment Submitted by Raj Mehta | 11/16/2015 |
| ICEB-2015-0002-37953 | Comment Submitted by Joe Lee | 11/16/2015 |
| ICEB-2015-0002-37954 | Comment Submitted by Divyang Mehta | 11/16/2015 |
| ICEB-2015-0002-37955 | Comment Submitted by Dhruvil Sanghvi | 11/16/2015 |
| ICEB-2015-0002-37956 | Comment Submitted by Karnika Sharma | 11/16/2015 |
| ICEB-2015-0002-37957 | Comment Submitted by Daniel Mao | 11/16/2015 |
| ICEB-2015-0002-37958 | Comment Submitted by Mike Middleton | 11/16/2015 |
| ICEB-2015-0002-37959 | Comment Submitted by Clayton Wong | 11/16/2015 |
| ICEB-2015-0002-37960 | Comment Submitted by Jenni Li | 11/16/2015 |
| ICEB-2015-0002-37961 | Comment Submitted by Shannon Stamey | 11/16/2015 |
| ICEB-2015-0002-37962 | Comment Submitted by Ruban Kumar | 11/16/2015 |
| ICEB-2015-0002-37963 | Comment Submitted by Roopal Jain | 11/16/2015 |
| ICEB-2015-0002-37964 | Comment Submitted by Jun Zhuo | 11/16/2015 |
| ICEB-2015-0002-37965 | Comment Submitted by Kongzi Bajie | 11/16/2015 |
| ICEB-2015-0002-37966 | Comment Submitted by Khyati Thakur | 11/16/2015 |
| ICEB-2015-0002-37967 | Comment Submitted by Erzi Zhu | 11/16/2015 |
| ICEB-2015-0002-37968 | Comment Submitted by Shashank Singhal | 11/16/2015 |
| ICEB-2015-0002-37969 | Comment Submitted by Dipeshkumar  Patel | 11/16/2015 |
| ICEB-2015-0002-37970 | Comment Submitted by Eric Steeber | 11/16/2015 |
| ICEB-2015-0002-37971 | Comment Submitted by Keven Wang | 11/16/2015 |
| ICEB-2015-0002-37972 | Comment Submitted by Hari Kiran Vuyyuru | 11/16/2015 |
| ICEB-2015-0002-37973 | Comment Submitted by Jenny Nie | 11/16/2015 |
| ICEB-2015-0002-37974 | Comment Submitted by S P | 11/16/2015 |
| ICEB-2015-0002-37975 | Comment Submitted by Eric Park | 11/16/2015 |
| ICEB-2015-0002-37976 | Comment Submitted by Alden Moore | 11/16/2015 |
| ICEB-2015-0002-37977 | Comment Submitted by Kavitha Viswanathan | 11/16/2015 |
| ICEB-2015-0002-37978 | Comment Submitted by James Lu | 11/16/2015 |
| ICEB-2015-0002-37979 | Comment Submitted by Benjamin Leu | 11/16/2015 |
| ICEB-2015-0002-37980 | Comment Submitted by Eric Huang | 11/16/2015 |
| ICEB-2015-0002-37981 | Comment Submitted by victoria tsai | 11/16/2015 |
| ICEB-2015-0002-37982 | Comment Submitted by Xiaomeng Du | 11/16/2015 |
| ICEB-2015-0002-37983 | Comment Submitted by Ray  Xie | 11/16/2015 |
| ICEB-2015-0002-37984 | Comment Submitted by Mike Luwe | 11/16/2015 |
| ICEB-2015-0002-37985 | Comment Submitted by Shiva A | 11/16/2015 |
| ICEB-2015-0002-37986 | Comment Submitted by Isaac Gudipalli | 11/16/2015 |
| ICEB-2015-0002-37987 | Comment Submitted by Wei Xu | 11/16/2015 |
| ICEB-2015-0002-37988 | Comment Submitted by Anil  Pottumuthu | 11/16/2015 |
| ICEB-2015-0002-37989 | Comment Submitted by wei  zhao | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-37990 | Comment Submitted by Jiani Chen | 11/16/2015 |
| ICEB-2015-0002-37991 | Comment Submitted by Sachin Anonymous | 11/16/2015 |
| ICEB-2015-0002-37992 | Comment Submitted by Lewis Liu | 11/16/2015 |
| ICEB-2015-0002-37993 | Comment Submitted by Christie James | 11/16/2015 |
| ICEB-2015-0002-37994 | Comment Submitted by Ashwati Krishnan | 11/16/2015 |
| ICEB-2015-0002-37995 | Comment Submitted by Marjorie Weiss | 11/16/2015 |
| ICEB-2015-0002-37996 | Comment Submitted by Vinayak Palav, Factset Research Systems | 11/16/2015 |
| ICEB-2015-0002-37997 | Comment Submitted by Tanu Khandelwal | 11/16/2015 |
| ICEB-2015-0002-37998 | Comment Submitted by Nandini Obulappa Gari | 11/16/2015 |
| ICEB-2015-0002-37999 | Comment Submitted by Aditya Kulkarni | 11/16/2015 |
| ICEB-2015-0002-38000 | Comment Submitted by michalle yang | 11/16/2015 |
| ICEB-2015-0002-38001 | Comment Submitted by Prajwal Manohar | 11/16/2015 |
| ICEB-2015-0002-38002 | Comment Submitted by Kongzi Wukong | 11/16/2015 |
| ICEB-2015-0002-38003 | Comment Submitted by Gaurav  Sharma | 11/16/2015 |
| ICEB-2015-0002-38004 | Comment Submitted by Utkarsha Pandhre | 11/16/2015 |
| ICEB-2015-0002-38005 | Comment Submitted by Peter Hershey | 11/16/2015 |
| ICEB-2015-0002-38006 | Comment Submitted by Santosh Srivatsa | 11/16/2015 |
| ICEB-2015-0002-38007 | Comment Submitted by Yuzhong Zhang | 11/16/2015 |
| ICEB-2015-0002-38008 | Comment Submitted by Sandeep Shah | 11/16/2015 |
| ICEB-2015-0002-38009 | Comment Submitted by p  jagadeesh | 11/16/2015 |
| ICEB-2015-0002-38010 | Comment Submitted by Mary Carter | 11/16/2015 |
| ICEB-2015-0002-38011 | Comment Submitted by Keren Zhang, Virginia Tech | 11/16/2015 |
| ICEB-2015-0002-38012 | Comment Submitted by Dick Travis | 11/16/2015 |
| ICEB-2015-0002-38013 | Comment Submitted by John  Gregg | 11/16/2015 |
| ICEB-2015-0002-38014 | Comment Submitted by Andrew Kohler | 11/16/2015 |
| ICEB-2015-0002-38015 | Comment Submitted by Manish Sharma | 11/16/2015 |
| ICEB-2015-0002-38016 | Comment Submitted by Venkata Musunuru | 11/16/2015 |
| ICEB-2015-0002-38017 | Comment Submitted by Young Lee | 11/16/2015 |
| ICEB-2015-0002-38018 | Comment Submitted by Stephen Appfel | 11/16/2015 |
| ICEB-2015-0002-38019 | Comment Submitted by Charles Leatherwood | 11/16/2015 |
| ICEB-2015-0002-38020 | Comment Submitted by Thomas Malcom | 11/16/2015 |
| ICEB-2015-0002-38021 | Comment Submitted by SHAHZAD MIRZA | 11/16/2015 |
| ICEB-2015-0002-38022 | Comment Submitted by Cho Lu (2nd Comment) | 11/16/2015 |
| ICEB-2015-0002-38023 | Comment Submitted by Yuvraj Chibber | 11/16/2015 |
| ICEB-2015-0002-38024 | Comment Submitted by Caiwei Xiong | 11/16/2015 |
| ICEB-2015-0002-38025 | Comment Submitted by Andre Dozier | 11/16/2015 |
| ICEB-2015-0002-38026 | Comment Submitted by Vibha Lakshminarayana | 11/16/2015 |
| ICEB-2015-0002-38027 | Comment Submitted by Jingyi Fang | 11/16/2015 |
| ICEB-2015-0002-38028 | Comment Submitted by Dong Zhang | 11/16/2015 |
| ICEB-2015-0002-38029 | Comment Submitted by Andrea Feng | 11/16/2015 |
| ICEB-2015-0002-38030 | Comment Submitted by Arjun Venugopal | 11/16/2015 |
| ICEB-2015-0002-38031 | Comment Submitted by Illai Ng | 11/16/2015 |
| ICEB-2015-0002-38032 | Comment Submitted by jack  sun | 11/16/2015 |
| ICEB-2015-0002-38033 | Comment Submitted by Liangzhen Du | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38034 | Comment Submitted by harish a | 11/16/2015 |
| ICEB-2015-0002-38035 | Comment Submitted by Bill Feross | 11/16/2015 |
| ICEB-2015-0002-38036 | Comment Submitted by Jordan Gerstler-Holton, National Foreign Trade Council | 11/16/2015 |
| ICEB-2015-0002-38037 | Comment Submitted by Zihao Zhang | 11/16/2015 |
| ICEB-2015-0002-38038 | Comment Submitted by Luyen Phan | 11/16/2015 |
| ICEB-2015-0002-38039 | Comment Submitted by Rajesh Thamatam | 11/16/2015 |
| ICEB-2015-0002-38040 | Comment Submitted by Rohan  Lele | 11/16/2015 |
| ICEB-2015-0002-38041 | Comment Submitted by Marjean Swann | 11/16/2015 |
| ICEB-2015-0002-38042 | Comment Submitted by Nabarun Das | 11/16/2015 |
| ICEB-2015-0002-38043 | Comment Submitted by Karen Paul | 11/16/2015 |
| ICEB-2015-0002-38044 | Comment Submitted by joe fortunato | 11/16/2015 |
| ICEB-2015-0002-38045 | Comment Submitted by Shivani Girottee | 11/16/2015 |
| ICEB-2015-0002-38046 | Comment Submitted by Ozma Lane | 11/16/2015 |
| ICEB-2015-0002-38047 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38048 | Comment Submitted by Eugene  Geraldo | 11/16/2015 |
| ICEB-2015-0002-38049 | Comment Submitted by Sandeep Bal | 11/16/2015 |
| ICEB-2015-0002-38050 | Comment Submitted by Hardikkumar  Patel | 11/16/2015 |
| ICEB-2015-0002-38051 | Comment Submitted by Mary Forester | 11/16/2015 |
| ICEB-2015-0002-38052 | Comment Submitted by Lu Lu | 11/16/2015 |
| ICEB-2015-0002-38053 | Comment Submitted by Castiello Shane | 11/16/2015 |
| ICEB-2015-0002-38054 | Comment Submitted by Crystal Xue | 11/16/2015 |
| ICEB-2015-0002-38055 | Comment Submitted by Ajay Lakshminarayanarao | 11/16/2015 |
| ICEB-2015-0002-38056 | Comment Submitted by NIAN LIU | 11/16/2015 |
| ICEB-2015-0002-38057 | Comment Submitted by naidu kuruguntla | 11/16/2015 |
| ICEB-2015-0002-38058 | Comment Submitted by su reddy | 11/16/2015 |
| ICEB-2015-0002-38059 | Comment Submitted by Colin Luo | 11/16/2015 |
| ICEB-2015-0002-38060 | Comment Submitted by Tamilvizhi Muthalagu | 11/16/2015 |
| ICEB-2015-0002-38061 | Comment Submitted by Sunetra Roy | 11/16/2015 |
| ICEB-2015-0002-38062 | Comment Submitted by Andrew  franzone | 11/16/2015 |
| ICEB-2015-0002-38063 | Comment Submitted by Zhuangzi Kongzi | 11/16/2015 |
| ICEB-2015-0002-38064 | Comment Submitted by Cici Sun | 11/16/2015 |
| ICEB-2015-0002-38065 | Comment Submitted by Samuel Jove | 11/16/2015 |
| ICEB-2015-0002-38066 | Comment Submitted by Dan Zhao | 11/16/2015 |
| ICEB-2015-0002-38067 | Comment Submitted by Ping Guo | 11/16/2015 |
| ICEB-2015-0002-38068 | Comment Submitted by Archana Joshi | 11/16/2015 |
| ICEB-2015-0002-38069 | Comment Submitted by Lee Kerr | 11/16/2015 |
| ICEB-2015-0002-38070 | Comment Submitted by Nina Zamani | 11/16/2015 |
| ICEB-2015-0002-38071 | Comment Submitted by Xuefei Zhao | 11/16/2015 |
| ICEB-2015-0002-38072 | Comment Submitted by Meysam Rajani | 11/16/2015 |
| ICEB-2015-0002-38073 | Comment Submitted by Xin Huang | 11/16/2015 |
| ICEB-2015-0002-38074 | Comment Submitted by HONGYU SHEN | 11/16/2015 |
| ICEB-2015-0002-38075 | Comment Submitted by Adeeba Jamal | 11/16/2015 |
| ICEB-2015-0002-38076 | Comment Submitted by Yu-En Tung | 11/16/2015 |
| ICEB-2015-0002-38077 | Comment Submitted by Allen Li | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38078 | Comment Submitted by Sanjay  Thapa | 11/16/2015 |
| ICEB-2015-0002-38079 | Comment Submitted by hiral gosalia | 11/16/2015 |
| ICEB-2015-0002-38080 | Comment Submitted by Rachael Born | 11/16/2015 |
| ICEB-2015-0002-38081 | Comment Submitted by darshan doshi | 11/16/2015 |
| ICEB-2015-0002-38082 | Comment Submitted by Xin Shu | 11/16/2015 |
| ICEB-2015-0002-38083 | Comment Submitted by Jeremy Brown | 11/16/2015 |
| ICEB-2015-0002-38084 | Comment Submitted by Yuqian Gao | 11/16/2015 |
| ICEB-2015-0002-38085 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38086 | Comment Submitted by Srivaths Ranganathan | 11/16/2015 |
| ICEB-2015-0002-38087 | Comment Submitted by PING QIU | 11/16/2015 |
| ICEB-2015-0002-38088 | Comment Submitted by Mahesh Narkhede | 11/16/2015 |
| ICEB-2015-0002-38089 | Comment Submitted by Li Guan | 11/16/2015 |
| ICEB-2015-0002-38090 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38091 | Comment Submitted by Peter Luo | 11/16/2015 |
| ICEB-2015-0002-38092 | Comment Submitted by Some Mitra | 11/16/2015 |
| ICEB-2015-0002-38093 | Comment Submitted by hritika aggarwal | 11/16/2015 |
| ICEB-2015-0002-38094 | Comment Submitted by Akash Mankar | 11/16/2015 |
| ICEB-2015-0002-38095 | Comment Submitted by Abid Shaik | 11/16/2015 |
| ICEB-2015-0002-38096 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38097 | Comment Submitted by Laozi Bailong | 11/16/2015 |
| ICEB-2015-0002-38098 | Comment Submitted by Melissa Staires | 11/16/2015 |
| ICEB-2015-0002-38099 | Comment Submitted by Vikram Rao | 11/16/2015 |
| ICEB-2015-0002-38100 | Comment Submitted by Yang Su | 11/16/2015 |
| ICEB-2015-0002-38101 | Comment Submitted by Celina Rosier | 11/16/2015 |
| ICEB-2015-0002-38102 | Comment Submitted by Lusha Zhang | 11/16/2015 |
| ICEB-2015-0002-38103 | Comment Submitted by Bin  Fan | 11/16/2015 |
| ICEB-2015-0002-38104 | Comment Submitted by Tao Zhang | 11/16/2015 |
| ICEB-2015-0002-38105 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38106 | Comment Submitted by Valerie Henderson | 11/16/2015 |
| ICEB-2015-0002-38107 | Comment Submitted by Fansheng Wu | 11/16/2015 |
| ICEB-2015-0002-38108 | Comment Submitted by Alyson Johnson | 11/16/2015 |
| ICEB-2015-0002-38109 | Comment Submitted by Charlie Park | 11/16/2015 |
| ICEB-2015-0002-38110 | Comment Submitted by Anzhi Li | 11/16/2015 |
| ICEB-2015-0002-38111 | Comment Submitted by Lynne Vanahill | 11/16/2015 |
| ICEB-2015-0002-38112 | Comment Submitted by Ziang Pan | 11/16/2015 |
| ICEB-2015-0002-38113 | Comment Submitted by Mihir Sanghvi | 11/16/2015 |
| ICEB-2015-0002-38114 | Comment Submitted by Pan Teng | 11/16/2015 |
| ICEB-2015-0002-38115 | Comment Submitted by Xunzi Erzi | 11/16/2015 |
| ICEB-2015-0002-38116 | Comment Submitted by Jing Liu | 11/16/2015 |
| ICEB-2015-0002-38117 | Comment Submitted by Kevin Lee | 11/16/2015 |
| ICEB-2015-0002-38118 | Comment Submitted by Manoj Alwani | 11/16/2015 |
| ICEB-2015-0002-38119 | Comment Submitted by Babbete LI | 11/16/2015 |
| ICEB-2015-0002-38120 | Comment Submitted by Yan Lu | 11/16/2015 |
| ICEB-2015-0002-38121 | Comment Submitted by Vivian Kim | 11/16/2015 |
| ICEB-2015-0002-38122 | Comment Submitted by Anonymous | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 867 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38123 | Comment Submitted by Michael Xu | 11/16/2015 |
| ICEB-2015-0002-38124 | Comment Submitted by Michael Smith | 11/16/2015 |
| ICEB-2015-0002-38125 | Comment Submitted by Lan Wang | 11/16/2015 |
| ICEB-2015-0002-38126 | Comment Submitted by Sophia Ludwig | 11/16/2015 |
| ICEB-2015-0002-38127 | Comment Submitted by Anonymous Anomymous | 11/16/2015 |
| ICEB-2015-0002-38128 | Comment Submitted by Srikanth P | 11/16/2015 |
| ICEB-2015-0002-38129 | Comment Submitted by Steve Johnson | 11/16/2015 |
| ICEB-2015-0002-38130 | Comment Submitted by Sang Wu | 11/16/2015 |
| ICEB-2015-0002-38131 | Comment Submitted by Soleio Cuervo | 11/16/2015 |
| ICEB-2015-0002-38132 | Comment Submitted by Zengquan Wang, University of Tennessee | 11/16/2015 |
| ICEB-2015-0002-38133 | Comment Submitted by Chaitanya M | 11/16/2015 |
| ICEB-2015-0002-38134 | Comment Submitted by Chetan Burande | 11/16/2015 |
| ICEB-2015-0002-38135 | Comment Submitted by Claire Serrie | 11/16/2015 |
| ICEB-2015-0002-38136 | Comment Submitted by Yan Ma | 11/16/2015 |
| ICEB-2015-0002-38137 | Comment Submitted by Roger Bush | 11/16/2015 |
| ICEB-2015-0002-38138 | Comment Submitted by Kuntal Shah | 11/16/2015 |
| ICEB-2015-0002-38139 | Comment Submitted by Bhagyashree Nigudkar | 11/16/2015 |
| ICEB-2015-0002-38140 | Comment Submitted by Johanna Press | 11/16/2015 |
| ICEB-2015-0002-38141 | Comment Submitted by Yichong Zhang | 11/16/2015 |
| ICEB-2015-0002-38142 | Comment Submitted by Susan Gumm | 11/16/2015 |
| ICEB-2015-0002-38143 | Comment Submitted by Suhrid Deshmukh, MIT | 11/16/2015 |
| ICEB-2015-0002-38144 | Comment Submitted by Danielle Schutzman | 11/16/2015 |
| ICEB-2015-0002-38145 | Comment Submitted by Cristi Collins | 11/16/2015 |
| ICEB-2015-0002-38146 | Comment Submitted by YU PAN | 11/16/2015 |
| ICEB-2015-0002-38147 | Comment Submitted by James Batson | 11/16/2015 |
| ICEB-2015-0002-38148 | Comment Submitted by Anniesh Gupta | 11/16/2015 |
| ICEB-2015-0002-38149 | Comment Submitted by john kelley | 11/16/2015 |
| ICEB-2015-0002-38150 | Comment Submitted by Aalekhya Manchiraju | 11/16/2015 |
| ICEB-2015-0002-38151 | Comment Submitted by Wendi Xiang | 11/16/2015 |
| ICEB-2015-0002-38152 | Comment Submitted by Nina Qian | 11/16/2015 |
| ICEB-2015-0002-38153 | Comment Submitted by Christine Jin | 11/16/2015 |
| ICEB-2015-0002-38154 | Comment Submitted by Longfei Chen | 11/16/2015 |
| ICEB-2015-0002-38155 | Comment Submitted by Vidyaranya Guniganti | 11/16/2015 |
| ICEB-2015-0002-38156 | Comment Submitted by Anitha Devineni | 11/16/2015 |
| ICEB-2015-0002-38157 | Comment Submitted by Bill Brown | 11/16/2015 |
| ICEB-2015-0002-38158 | Comment Submitted by Tency Tong | 11/16/2015 |
| ICEB-2015-0002-38159 | Comment Submitted by Divyesh Savaliya | 11/16/2015 |
| ICEB-2015-0002-38160 | Comment Submitted by GIREESH VENKATA SRIRAM NAMBURI | 11/16/2015 |
| ICEB-2015-0002-38161 | Comment Submitted by Yao Lu | 11/16/2015 |
| ICEB-2015-0002-38162 | Comment Submitted by Chen Lu | 11/16/2015 |
| ICEB-2015-0002-38163 | Comment Submitted by Sophie Liao | 11/16/2015 |
| ICEB-2015-0002-38164 | Comment Submitted by SARTHAK JAIN | 11/16/2015 |
| ICEB-2015-0002-38165 | Comment Submitted by Ann Naylor | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38166 | Comment Submitted by Pamela  Finnie | 11/16/2015 |
| ICEB-2015-0002-38167 | Comment Submitted by Jimit  Shah | 11/16/2015 |
| ICEB-2015-0002-38168 | Comment Submitted by Shiyun Huang | 11/16/2015 |
| ICEB-2015-0002-38169 | Comment Submitted by Yujie Sun | 11/16/2015 |
| ICEB-2015-0002-38170 | Comment Submitted by Silvana Ortiz | 11/16/2015 |
| ICEB-2015-0002-38171 | Comment Submitted by Allen Yu | 11/16/2015 |
| ICEB-2015-0002-38172 | Comment Submitted by Max  Yu | 11/16/2015 |
| ICEB-2015-0002-38173 | Comment Submitted by Ning Jiang | 11/16/2015 |
| ICEB-2015-0002-38174 | Comment Submitted by Bhavna Gurnani | 11/16/2015 |
| ICEB-2015-0002-38175 | Comment Submitted by Cindy Tan | 11/16/2015 |
| ICEB-2015-0002-38176 | Comment Submitted by Hyeonjung Jung | 11/16/2015 |
| ICEB-2015-0002-38177 | Comment Submitted by Biying Chen | 11/16/2015 |
| ICEB-2015-0002-38178 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38179 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38180 | Comment Submitted by Pratheeksha KS | 11/16/2015 |
| ICEB-2015-0002-38181 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38182 | Comment Submitted by Saikrishna Teja  Bobba | 11/16/2015 |
| ICEB-2015-0002-38183 | Comment Submitted by Andrea Volpe | 11/16/2015 |
| ICEB-2015-0002-38184 | Comment Submitted by Tiantian Wang | 11/16/2015 |
| ICEB-2015-0002-38185 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38186 | Comment Submitted by Rishi Vardhineni | 11/16/2015 |
| ICEB-2015-0002-38187 | Comment Submitted by Venkata Sarath Kumar Galimelu | 11/16/2015 |
| ICEB-2015-0002-38188 | Comment Submitted by Jean-Franois Duval | 11/16/2015 |
| ICEB-2015-0002-38189 | Comment Submitted by Aakarsha Pandey | 11/16/2015 |
| ICEB-2015-0002-38190 | Comment Submitted by Thomas Wnek | 11/16/2015 |
| ICEB-2015-0002-38191 | Comment Submitted by Zhe Guan | 11/16/2015 |
| ICEB-2015-0002-38192 | Comment Submitted by Clyde Trejo | 11/16/2015 |
| ICEB-2015-0002-38193 | Comment Submitted by Cris M | 11/16/2015 |
| ICEB-2015-0002-38194 | Comment Submitted by Zhe Cui | 11/16/2015 |
| ICEB-2015-0002-38195 | Comment Submitted by Lu Yao | 11/16/2015 |
| ICEB-2015-0002-38196 | Comment Submitted by sanket  bhatia | 11/16/2015 |
| ICEB-2015-0002-38197 | Comment Submitted by Rohan Manoj Thakkar | 11/16/2015 |
| ICEB-2015-0002-38198 | Comment Submitted by Jennifer Zhang | 11/16/2015 |
| ICEB-2015-0002-38199 | Comment Submitted by junjie zang | 11/16/2015 |
| ICEB-2015-0002-38200 | Comment Submitted by YC Chao | 11/16/2015 |
| ICEB-2015-0002-38201 | Comment Submitted by Tony Chan | 11/16/2015 |
| ICEB-2015-0002-38202 | Comment Submitted by FANGXING HAN | 11/16/2015 |
| ICEB-2015-0002-38203 | Comment Submitted by Yue Wang | 11/16/2015 |
| ICEB-2015-0002-38204 | Comment Submitted by Tim Huang | 11/16/2015 |
| ICEB-2015-0002-38205 | Comment Submitted by Yucheng Hu | 11/16/2015 |
| ICEB-2015-0002-38206 | Comment Submitted by Connie Zhou | 11/16/2015 |
| ICEB-2015-0002-38207 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-38208 | Comment Submitted by Austins Perez | 11/16/2015 |
| ICEB-2015-0002-38209 | Comment Submitted by Michael Polly | 11/16/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38210 | Comment Submitted by Xunzi Mengzi | 11/16/2015 |
| ICEB-2015-0002-38211 | Comment Submitted by Michael Seth | 11/16/2015 |
| ICEB-2015-0002-38212 | Comment Submitted by Udit Mahajan | 11/16/2015 |
| ICEB-2015-0002-38213 | Comment Submitted by Katie Downs | 11/16/2015 |
| ICEB-2015-0002-38214 | Comment Submitted by Miao Liu | 11/16/2015 |
| ICEB-2015-0002-38215 | Comment Submitted by Amber Zhu | 11/16/2015 |
| ICEB-2015-0002-38216 | Comment Submitted by June Jenkins | 11/16/2015 |
| ICEB-2015-0002-38217 | Comment Submitted by Bailong Kongzi | 11/16/2015 |
| ICEB-2015-0002-38218 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38219 | Comment Submitted by Ankur Aggarwal | 11/16/2015 |
| ICEB-2015-0002-38220 | Comment Submitted by Isidro Padilla | 11/16/2015 |
| ICEB-2015-0002-38221 | Comment Submitted by Marcus Li | 11/16/2015 |
| ICEB-2015-0002-38222 | Comment Submitted by Larry Walters | 11/16/2015 |
| ICEB-2015-0002-38223 | Comment Submitted by Justin Luo | 11/16/2015 |
| ICEB-2015-0002-38224 | Comment Submitted by Reynaldo Russo | 11/16/2015 |
| ICEB-2015-0002-38225 | Comment Submitted by serena leo | 11/16/2015 |
| ICEB-2015-0002-38226 | Comment Submitted by YUE ZHAO | 11/16/2015 |
| ICEB-2015-0002-38227 | Comment Submitted by Brandon Garcia | 11/16/2015 |
| ICEB-2015-0002-38228 | Comment Submitted by Kevin Wu | 11/16/2015 |
| ICEB-2015-0002-38229 | Comment Submitted by Aaron Vasquez | 11/16/2015 |
| ICEB-2015-0002-38230 | Comment Submitted by Yunyang Gu | 11/16/2015 |
| ICEB-2015-0002-38231 | Comment Submitted by Preethish Shetty | 11/16/2015 |
| ICEB-2015-0002-38232 | Comment Submitted by Maria-Eugenia Dalton | 11/16/2015 |
| ICEB-2015-0002-38233 | Comment Submitted by eric anderson | 11/16/2015 |
| ICEB-2015-0002-38234 | Comment Submitted by Wayne Zhang | 11/16/2015 |
| ICEB-2015-0002-38235 | Comment Submitted by Zhuangzi Mozi | 11/16/2015 |
| ICEB-2015-0002-38236 | Comment Submitted by Cindy Wang | 11/16/2015 |
| ICEB-2015-0002-38237 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38238 | Comment Submitted by Xuejun Bao | 11/16/2015 |
| ICEB-2015-0002-38239 | Comment Submitted by Bridget  Miller | 11/16/2015 |
| ICEB-2015-0002-38240 | Comment Submitted by Ashley Tang | 11/16/2015 |
| ICEB-2015-0002-38241 | Comment Submitted by Runzhi Zhang | 11/16/2015 |
| ICEB-2015-0002-38242 | Comment Submitted by Nancy Lu | 11/16/2015 |
| ICEB-2015-0002-38243 | Comment Submitted by Joshua Kim | 11/16/2015 |
| ICEB-2015-0002-38244 | Comment Submitted by Sriram Katuri | 11/16/2015 |
| ICEB-2015-0002-38245 | Comment Submitted by Yuanxing Wang | 11/16/2015 |
| ICEB-2015-0002-38246 | Comment Submitted by Leo Banirs | 11/16/2015 |
| ICEB-2015-0002-38247 | Comment Submitted by Zexi Liu | 11/16/2015 |
| ICEB-2015-0002-38248 | Comment Submitted by Ravi Teja Challa | 11/16/2015 |
| ICEB-2015-0002-38249 | Comment Submitted by Yash Sangani | 11/16/2015 |
| ICEB-2015-0002-38250 | Comment Submitted by Thomas Tharp | 11/16/2015 |
| ICEB-2015-0002-38251 | Comment Submitted by Monica  Yu | 11/16/2015 |
| ICEB-2015-0002-38252 | Comment Submitted by Zhuoran Lu | 11/16/2015 |
| ICEB-2015-0002-38253 | Comment Submitted by R N | 11/16/2015 |
| ICEB-2015-0002-38254 | Comment Submitted by Jeffery  Wang | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 870 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38255 | Comment Submitted by MEENAKSHI RAMAMOORTHY | 11/16/2015 |
| ICEB-2015-0002-38256 | Comment Submitted by Rotimi Opeke | 11/16/2015 |
| ICEB-2015-0002-38257 | Comment Submitted by Frank Chen | 11/16/2015 |
| ICEB-2015-0002-38258 | Comment Submitted by Nicholas Rypkema, MIT | 11/16/2015 |
| ICEB-2015-0002-38259 | Comment Submitted by Hinge Vishal babu | 11/16/2015 |
| ICEB-2015-0002-38260 | Comment Submitted by Mohammed Ameenuddin | 11/16/2015 |
| ICEB-2015-0002-38261 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38262 | Comment Submitted by priyanka aher | 11/16/2015 |
| ICEB-2015-0002-38263 | Comment Submitted by Vikash Ruhil | 11/16/2015 |
| ICEB-2015-0002-38264 | Comment Submitted by Akhila Yedulla | 11/16/2015 |
| ICEB-2015-0002-38265 | Comment Submitted by Sun Mozi | 11/16/2015 |
| ICEB-2015-0002-38266 | Comment Submitted by Wedward Wei | 11/16/2015 |
| ICEB-2015-0002-38267 | Comment Submitted by Morvin Shah | 11/16/2015 |
| ICEB-2015-0002-38268 | Comment Submitted by Martin Deters | 11/16/2015 |
| ICEB-2015-0002-38269 | Comment Submitted by Muhammad Umair | 11/16/2015 |
| ICEB-2015-0002-38270 | Comment Submitted by SulfoCyaNate SNC | 11/16/2015 |
| ICEB-2015-0002-38271 | Comment Submitted by Jianzhu Ma | 11/16/2015 |
| ICEB-2015-0002-38272 | Comment Submitted by karthikeyan Alladurgam | 11/16/2015 |
| ICEB-2015-0002-38273 | Comment Submitted by Paul Clark | 11/16/2015 |
| ICEB-2015-0002-38274 | Comment Submitted by Lisa Li | 11/16/2015 |
| ICEB-2015-0002-38275 | Comment Submitted by ellth owa | 11/16/2015 |
| ICEB-2015-0002-38276 | Comment Submitted by Pat Boonyarittipong | 11/16/2015 |
| ICEB-2015-0002-38277 | Comment Submitted by Qi Sun | 11/16/2015 |
| ICEB-2015-0002-38278 | Comment Submitted by Kranthi Nalla | 11/16/2015 |
| ICEB-2015-0002-38279 | Comment Submitted by Joan Sim | 11/16/2015 |
| ICEB-2015-0002-38280 | Comment Submitted by John Hoffman | 11/16/2015 |
| ICEB-2015-0002-38281 | Comment Submitted by Surekha Dani | 11/16/2015 |
| ICEB-2015-0002-38282 | Comment Submitted by Bosong Sun | 11/16/2015 |
| ICEB-2015-0002-38283 | Comment Submitted by Varun Raghu | 11/16/2015 |
| ICEB-2015-0002-38284 | Comment Submitted by Tongjie Chen | 11/16/2015 |
| ICEB-2015-0002-38285 | Comment Submitted by Md Mazharul Islam | 11/16/2015 |
| ICEB-2015-0002-38286 | Comment Submitted by Haque Ishfaq | 11/16/2015 |
| ICEB-2015-0002-38287 | Comment Submitted by Helen Leonard | 11/16/2015 |
| ICEB-2015-0002-38288 | Comment Submitted by Vemy Zhang | 11/16/2015 |
| ICEB-2015-0002-38289 | Comment Submitted by Jiangyu Li | 11/16/2015 |
| ICEB-2015-0002-38290 | Comment Submitted by Sandesh Puppala | 11/16/2015 |
| ICEB-2015-0002-38291 | Comment Submitted by Maria Carmen Pedroza | 11/16/2015 |
| ICEB-2015-0002-38292 | Comment Submitted by Arun Venkidupathi | 11/16/2015 |
| ICEB-2015-0002-38293 | Comment Submitted by Molly Harris | 11/16/2015 |
| ICEB-2015-0002-38294 | Comment Submitted by Darshan Shetty | 11/16/2015 |
| ICEB-2015-0002-38295 | Comment Submitted by Will Su | 11/16/2015 |
| ICEB-2015-0002-38296 | Comment Submitted by Anudeep Reddy Gujjula | 11/16/2015 |
| ICEB-2015-0002-38297 | Comment Submitted by Stevie Sanforn | 11/16/2015 |
| ICEB-2015-0002-38298 | Comment Submitted by Jack Xu | 11/16/2015 |
| ICEB-2015-0002-38299 | Comment Submitted by Joan Konkle | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38300 | Comment Submitted by Frank Stern | 11/16/2015 |
| ICEB-2015-0002-38301 | Comment Submitted by Dewen Zhong | 11/16/2015 |
| ICEB-2015-0002-38302 | Comment Submitted by Betty Buckley | 11/16/2015 |
| ICEB-2015-0002-38303 | Comment Submitted by Sruja Siriyal | 11/16/2015 |
| ICEB-2015-0002-38304 | Comment Submitted by Eric Xu | 11/16/2015 |
| ICEB-2015-0002-38305 | Comment Submitted by Mia Jia | 11/16/2015 |
| ICEB-2015-0002-38306 | Comment Submitted by Else Lin | 11/16/2015 |
| ICEB-2015-0002-38307 | Comment Submitted by yun liu | 11/16/2015 |
| ICEB-2015-0002-38308 | Comment Submitted by Kuishen Ye | 11/16/2015 |
| ICEB-2015-0002-38309 | Comment Submitted by Siva Krishna Chandrakanth Gurram | 11/16/2015 |
| ICEB-2015-0002-38310 | Comment Submitted by balaji venuthurumilli | 11/16/2015 |
| ICEB-2015-0002-38311 | Comment Submitted by Xing Hu | 11/16/2015 |
| ICEB-2015-0002-38312 | Comment Submitted by Vincent Wang | 11/16/2015 |
| ICEB-2015-0002-38313 | Comment Submitted by Henry Su | 11/16/2015 |
| ICEB-2015-0002-38314 | Comment Submitted by Seungheon Han | 11/16/2015 |
| ICEB-2015-0002-38315 | Comment Submitted by MING SUAN | 11/16/2015 |
| ICEB-2015-0002-38316 | Comment Submitted by Aqsa Sayed | 11/16/2015 |
| ICEB-2015-0002-38317 | Comment Submitted by Xiaoning Wu | 11/16/2015 |
| ICEB-2015-0002-38318 | Comment Submitted by Parashar Thanki | 11/16/2015 |
| ICEB-2015-0002-38319 | Comment Submitted by Yi-Chan Liu, University of Michigan | 11/13/2015 |
| ICEB-2015-0002-38320 | Comment Submitted by TUN-CHIEH HUANG | 11/12/2015 |
| ICEB-2015-0002-38321 | Comment Submitted by Yao Song | 11/11/2015 |
| ICEB-2015-0002-38322 | Comment Submitted by Lei Chen, Rutgers University | 11/13/2015 |
| ICEB-2015-0002-38323 | Comment Submitted by yi su | 11/11/2015 |
| ICEB-2015-0002-38324 | Comment Submitted by Romeyo Dsouza | 11/12/2015 |
| ICEB-2015-0002-38325 | Comment Submitted by Fei Lu | 11/12/2015 |
| ICEB-2015-0002-38326 | Comment Submitted by Ning Ding | 11/11/2015 |
| ICEB-2015-0002-38327 | Comment Submitted by Chi Kung | 11/13/2015 |
| ICEB-2015-0002-38328 | Comment Submitted by Ting Ye | 11/11/2015 |
| ICEB-2015-0002-38329 | Comment Submitted by Robert  Niemann | 11/13/2015 |
| ICEB-2015-0002-38330 | Comment Submitted by jhon Lu | 11/10/2015 |
| ICEB-2015-0002-38331 | Comment Submitted by Chenyun Luo | 11/16/2015 |
| ICEB-2015-0002-38332 | Comment Submitted by Sean  Cheng | 11/15/2015 |
| ICEB-2015-0002-38333 | Comment Submitted by YIDONG ZHANG | 11/12/2015 |
| ICEB-2015-0002-38334 | Comment Submitted by Shweta Sareen | 11/12/2015 |
| ICEB-2015-0002-38335 | Comment Submitted by Zhiyuan  Sun | 11/10/2015 |
| ICEB-2015-0002-38336 | Comment Submitted by Ruiliang Liu | 11/10/2015 |
| ICEB-2015-0002-38337 | Comment Submitted by Junbo Li | 11/11/2015 |
| ICEB-2015-0002-38338 | Comment Submitted by Weihao Chen | 11/12/2015 |
| ICEB-2015-0002-38339 | Comment Submitted by Philips Marshall | 11/12/2015 |
| ICEB-2015-0002-38340 | Comment Submitted by Hn L Trai | 11/10/2015 |
| ICEB-2015-0002-38341 | Comment Submitted by Jay Davy | 11/11/2015 |
| ICEB-2015-0002-38342 | Comment Submitted by Huiying Li | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38343 | Comment Submitted by Victoria Lopez | 11/11/2015 |
| ICEB-2015-0002-38344 | Comment Submitted by Wei Xia | 11/11/2015 |
| ICEB-2015-0002-38345 | Comment Submitted by Henry Hayes | 11/11/2015 |
| ICEB-2015-0002-38346 | Comment Submitted by Fei Liu | 11/10/2015 |
| ICEB-2015-0002-38347 | Comment Submitted by Andrew Smith | 11/11/2015 |
| ICEB-2015-0002-38348 | Comment Submitted by Zhongwei Peng | 11/12/2015 |
| ICEB-2015-0002-38349 | Comment Submitted by Ankun Yang | 11/11/2015 |
| ICEB-2015-0002-38350 | Comment Submitted by Paul Evans | 11/10/2015 |
| ICEB-2015-0002-38351 | Comment Submitted by Tom Cruise | 11/11/2015 |
| ICEB-2015-0002-38352 | Comment Submitted by Nola C. Hamilton | 11/11/2015 |
| ICEB-2015-0002-38353 | Comment Submitted by Jane Dewey | 11/11/2015 |
| ICEB-2015-0002-38354 | Comment Submitted by Wenrui Liu | 11/11/2015 |
| ICEB-2015-0002-38355 | Comment Submitted by Tim Zack | 11/12/2015 |
| ICEB-2015-0002-38356 | Comment Submitted by Leon Yuan | 11/10/2015 |
| ICEB-2015-0002-38357 | Comment Submitted by Ryan Gu | 11/11/2015 |
| ICEB-2015-0002-38358 | Comment Submitted by Anthony Deal | 11/11/2015 |
| ICEB-2015-0002-38359 | Comment Submitted by Mario Wampler | 11/12/2015 |
| ICEB-2015-0002-38360 | Comment Submitted by Dongyue Xin | 11/11/2015 |
| ICEB-2015-0002-38361 | Comment Submitted by Yinan Yang | 11/13/2015 |
| ICEB-2015-0002-38362 | Comment Submitted by yi Su | 11/12/2015 |
| ICEB-2015-0002-38363 | Comment Submitted by Mike J | 11/10/2015 |
| ICEB-2015-0002-38364 | Comment Submitted by Sihan Liu | 11/12/2015 |
| ICEB-2015-0002-38365 | Comment Submitted by Yvonne Li | 11/15/2015 |
| ICEB-2015-0002-38366 | Comment Submitted by Jimmy Patel | 11/16/2015 |
| ICEB-2015-0002-38367 | Comment Submitted by Cindy Zhang | 11/16/2015 |
| ICEB-2015-0002-38368 | Comment Submitted by Bala Banda | 11/11/2015 |
| ICEB-2015-0002-38369 | Comment Submitted by Dillon Dong | 11/12/2015 |
| ICEB-2015-0002-38370 | Comment Submitted by nishaath khan | 11/11/2015 |
| ICEB-2015-0002-38371 | Comment Submitted by Tian Tianzhenzi | 11/10/2015 |
| ICEB-2015-0002-38372 | Comment Submitted by Jon Weres | 11/11/2015 |
| ICEB-2015-0002-38373 | Comment Submitted by Yu Zhu | 11/12/2015 |
| ICEB-2015-0002-38374 | Comment Submitted by Mi Tang | 11/11/2015 |
| ICEB-2015-0002-38375 | Comment Submitted by Heqing Huang | 11/11/2015 |
| ICEB-2015-0002-38376 | Comment Submitted by Jensen Yang | 11/12/2015 |
| ICEB-2015-0002-38377 | Comment Submitted by Rushani Shawuti | 11/12/2015 |
| ICEB-2015-0002-38378 | Comment Submitted by Tayler Day | 11/12/2015 |
| ICEB-2015-0002-38379 | Comment Submitted by Josephe Lee | 11/11/2015 |
| ICEB-2015-0002-38380 | Comment Submitted by Janice Stuart | 11/11/2015 |
| ICEB-2015-0002-38381 | Comment Submitted by Sophia Wu | 11/11/2015 |
| ICEB-2015-0002-38382 | Comment Submitted by Anyi Diao | 11/12/2015 |
| ICEB-2015-0002-38383 | Comment Submitted by Zhengyi Wu, University of Pennsylvania | 11/11/2015 |
| ICEB-2015-0002-38384 | Comment Submitted by Karl M. Levin | 11/16/2015 |
| ICEB-2015-0002-38385 | Comment Submitted by Aishwarya Srinivasan | 11/16/2015 |
| ICEB-2015-0002-38386 | Comment Submitted by Shaowei Yang | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 873 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38387 | Comment Submitted by Harshil Shah | 11/16/2015 |
| ICEB-2015-0002-38388 | Comment Submitted by Grace Shi | 11/16/2015 |
| ICEB-2015-0002-38389 | Comment Submitted by Vishal Chawla | 11/16/2015 |
| ICEB-2015-0002-38390 | Comment Submitted by Bharti Namdev | 11/16/2015 |
| ICEB-2015-0002-38391 | Comment Submitted by Sandra King | 11/16/2015 |
| ICEB-2015-0002-38392 | Comment Submitted by Che Zheng | 11/16/2015 |
| ICEB-2015-0002-38393 | Comment Submitted by Lena Liu | 11/16/2015 |
| ICEB-2015-0002-38394 | Comment Submitted by xiaoyuan lu | 11/16/2015 |
| ICEB-2015-0002-38395 | Comment Submitted by juan zhao | 11/16/2015 |
| ICEB-2015-0002-38396 | Comment Submitted by Jun She | 11/16/2015 |
| ICEB-2015-0002-38397 | Comment Submitted by Henry Salvatore | 11/16/2015 |
| ICEB-2015-0002-38398 | Comment Submitted by William Dallenbach | 11/16/2015 |
| ICEB-2015-0002-38399 | Comment Submitted by Sally McLaughlin | 11/16/2015 |
| ICEB-2015-0002-38400 | Comment Submitted by Dingyi Yuan | 11/16/2015 |
| ICEB-2015-0002-38401 | Comment Submitted by Xiao Wang | 11/16/2015 |
| ICEB-2015-0002-38402 | Comment Submitted by Suryakant Choudhary | 11/16/2015 |
| ICEB-2015-0002-38403 | Comment Submitted by Ann Anonymous | 11/16/2015 |
| ICEB-2015-0002-38404 | Comment Submitted by MARY TRUMP | 11/16/2015 |
| ICEB-2015-0002-38405 | Comment Submitted by Alejandro Rodriguez | 11/16/2015 |
| ICEB-2015-0002-38406 | Comment Submitted by roger lo | 11/16/2015 |
| ICEB-2015-0002-38407 | Comment Submitted by Jenny Qiu | 11/16/2015 |
| ICEB-2015-0002-38408 | Comment Submitted by XIAOBO ZHUANG | 11/16/2015 |
| ICEB-2015-0002-38409 | Comment Submitted by Luke Skywalker | 11/16/2015 |
| ICEB-2015-0002-38410 | Comment Submitted by XiaoYan Luo | 11/16/2015 |
| ICEB-2015-0002-38411 | Comment Submitted by Srikant Aggarwal | 11/16/2015 |
| ICEB-2015-0002-38412 | Comment Submitted by Long Han | 11/16/2015 |
| ICEB-2015-0002-38413 | Comment Submitted by Delejnr Eribo | 11/16/2015 |
| ICEB-2015-0002-38414 | Comment Submitted by Ragibul Huq | 11/16/2015 |
| ICEB-2015-0002-38415 | Comment Submitted by Siddhartha Rudra | 11/16/2015 |
| ICEB-2015-0002-38416 | Comment Submitted by Shi Tong | 11/16/2015 |
| ICEB-2015-0002-38417 | Comment Submitted by Sharon Chen | 11/16/2015 |
| ICEB-2015-0002-38418 | Comment Submitted by Gerald  S. Simoes | 11/16/2015 |
| ICEB-2015-0002-38419 | Comment Submitted by Vamshi Reddy Aekkati | 11/16/2015 |
| ICEB-2015-0002-38420 | Comment Submitted by Zixu Zhao | 11/16/2015 |
| ICEB-2015-0002-38421 | Comment Submitted by Bailong Zhuangzi (3rd Comment) | 11/16/2015 |
| ICEB-2015-0002-38422 | Comment Submitted by Becky ANONYMOUS | 11/16/2015 |
| ICEB-2015-0002-38423 | Comment Submitted by VENKATA CHEBIYYAM | 11/16/2015 |
| ICEB-2015-0002-38424 | Comment Submitted by Abhishek Girish | 11/16/2015 |
| ICEB-2015-0002-38425 | Comment Submitted by Shabnam  Raayai, MIT | 11/16/2015 |
| ICEB-2015-0002-38426 | Comment Submitted by Ravi Teja  Bolla | 11/16/2015 |
| ICEB-2015-0002-38427 | Comment Submitted by Ambuj Shrivastava | 11/16/2015 |
| ICEB-2015-0002-38428 | Comment Submitted by Brown Kaylee | 11/16/2015 |
| ICEB-2015-0002-38429 | Comment Submitted by Qi Zhang | 11/16/2015 |
| ICEB-2015-0002-38430 | Comment Submitted by Sandeep Kumar Chithirala | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38431 | Comment Submitted by Laxman Puligulla | 11/16/2015 |
| ICEB-2015-0002-38432 | Comment Submitted by John Franz | 11/16/2015 |
| ICEB-2015-0002-38433 | Comment Submitted by Xiao Tan | 11/16/2015 |
| ICEB-2015-0002-38434 | Comment Submitted by Ajay M | 11/17/2015 |
| ICEB-2015-0002-38435 | Comment Submitted by Kerui Cui | 11/17/2015 |
| ICEB-2015-0002-38436 | Comment Submitted by Yaqi Lyu | 11/17/2015 |
| ICEB-2015-0002-38437 | Comment Submitted by Aswath S | 11/17/2015 |
| ICEB-2015-0002-38438 | Comment Submitted by Aiden Smith | 11/17/2015 |
| ICEB-2015-0002-38439 | Comment Submitted by Bhargava Nissankararao | 11/17/2015 |
| ICEB-2015-0002-38440 | Comment Submitted by Trinesh Chadalavada | 11/17/2015 |
| ICEB-2015-0002-38441 | Comment Submitted by Ethan Manz | 11/17/2015 |
| ICEB-2015-0002-38442 | Comment Submitted by S Zhang | 11/17/2015 |
| ICEB-2015-0002-38443 | Comment Submitted by Michelle Bates | 11/17/2015 |
| ICEB-2015-0002-38444 | Comment Submitted by Noelle Kadus | 11/17/2015 |
| ICEB-2015-0002-38445 | Comment Submitted by David Jones | 11/17/2015 |
| ICEB-2015-0002-38446 | Comment Submitted by Atul Mehta | 11/17/2015 |
| ICEB-2015-0002-38447 | Comment Submitted by John Smith | 11/17/2015 |
| ICEB-2015-0002-38448 | Comment Submitted by Tiffany Deng | 11/17/2015 |
| ICEB-2015-0002-38449 | Comment Submitted by Manoj Rajaure | 11/17/2015 |
| ICEB-2015-0002-38450 | Comment Submitted by Jenny Choi | 11/17/2015 |
| ICEB-2015-0002-38451 | Comment Submitted by Liyuan Sun | 11/17/2015 |
| ICEB-2015-0002-38452 | Comment Submitted by Yalin Yu | 11/17/2015 |
| ICEB-2015-0002-38453 | Comment Submitted by barry kimley | 11/17/2015 |
| ICEB-2015-0002-38454 | Comment Submitted by Lili Guo | 11/17/2015 |
| ICEB-2015-0002-38455 | Comment Submitted by Latifa Ruth  Agius | 11/17/2015 |
| ICEB-2015-0002-38456 | Comment Submitted by Alvin  Sheng | 11/17/2015 |
| ICEB-2015-0002-38457 | Comment Submitted by Zhi Li | 11/17/2015 |
| ICEB-2015-0002-38458 | Comment Submitted by Frederick Ward | 11/17/2015 |
| ICEB-2015-0002-38459 | Comment Submitted by Eric  Jefor | 11/17/2015 |
| ICEB-2015-0002-38460 | Comment Submitted by Yinshen Tang | 11/17/2015 |
| ICEB-2015-0002-38461 | Comment Submitted by Karthikeyan Shanmugavadivel | 11/17/2015 |
| ICEB-2015-0002-38462 | Comment Submitted by Xiaoping Dai | 11/17/2015 |
| ICEB-2015-0002-38463 | Comment Submitted by Hsue-Heng Shih | 11/17/2015 |
| ICEB-2015-0002-38464 | Comment Submitted by Anna Henderson | 11/17/2015 |
| ICEB-2015-0002-38465 | Comment Submitted by Hilbert Chan | 11/17/2015 |
| ICEB-2015-0002-38466 | Comment Submitted by Anon Anon | 11/17/2015 |
| ICEB-2015-0002-38467 | Comment Submitted by Ajay Murgod | 11/17/2015 |
| ICEB-2015-0002-38468 | Comment Submitted by Joshua Joshua | 11/17/2015 |
| ICEB-2015-0002-38469 | Comment Submitted by Xunzi Laozi | 11/17/2015 |
| ICEB-2015-0002-38470 | Comment Submitted by Guang Lu | 11/17/2015 |
| ICEB-2015-0002-38471 | Comment Submitted by Erzi Xiaozi | 11/17/2015 |
| ICEB-2015-0002-38472 | Comment Submitted by Erzong Wang | 11/17/2015 |
| ICEB-2015-0002-38473 | Comment Submitted by Tamim Reza | 11/17/2015 |
| ICEB-2015-0002-38474 | Comment Submitted by Vinothan Karnal Durai | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 875 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38475 | Comment Submitted by Vijaykumar Koppad | 11/17/2015 |
| ICEB-2015-0002-38476 | Comment Submitted by YANG ZHANG | 11/17/2015 |
| ICEB-2015-0002-38477 | Comment Submitted by Norman Li | 11/17/2015 |
| ICEB-2015-0002-38478 | Comment Submitted by Murong Yang | 11/17/2015 |
| ICEB-2015-0002-38479 | Comment Submitted by Ella Shi | 11/17/2015 |
| ICEB-2015-0002-38480 | Comment Submitted by Sunzi Xunzi | 11/17/2015 |
| ICEB-2015-0002-38481 | Comment Submitted by John Stoops | 11/17/2015 |
| ICEB-2015-0002-38482 | Comment Submitted by Harsh S | 11/17/2015 |
| ICEB-2015-0002-38483 | Comment Submitted by Tang Bailong | 11/17/2015 |
| ICEB-2015-0002-38484 | Comment Submitted by Kongzi Ma | 11/17/2015 |
| ICEB-2015-0002-38485 | Comment Submitted by Cloris Wang | 11/17/2015 |
| ICEB-2015-0002-38486 | Comment Submitted by May N | 11/17/2015 |
| ICEB-2015-0002-38487 | Comment Submitted by Dan Stein | 11/16/2015 |
| ICEB-2015-0002-38488 | Comment Submitted by Jyde Temo | 11/16/2015 |
| ICEB-2015-0002-38489 | Comment Submitted by Eddy Hu | 11/16/2015 |
| ICEB-2015-0002-38490 | Comment Submitted by Hitarthi Shah | 11/16/2015 |
| ICEB-2015-0002-38491 | Comment Submitted by Ben Gordon | 11/16/2015 |
| ICEB-2015-0002-38492 | Comment Submitted by Chow-yee Wu | 11/16/2015 |
| ICEB-2015-0002-38493 | Comment Submitted by Heecheon Kim | 11/16/2015 |
| ICEB-2015-0002-38494 | Comment Submitted by Yifan Liu | 11/16/2015 |
| ICEB-2015-0002-38495 | Comment Submitted by Chen Cheng | 11/16/2015 |
| ICEB-2015-0002-38496 | Comment Submitted by Rosaline Fan | 11/16/2015 |
| ICEB-2015-0002-38497 | Comment Submitted by NEHAL VISAVADIYA | 11/16/2015 |
| ICEB-2015-0002-38498 | Comment Submitted by Margaret Fu | 11/16/2015 |
| ICEB-2015-0002-38499 | Comment Submitted by Ramasamy Gopalan | 11/16/2015 |
| ICEB-2015-0002-38500 | Comment Submitted by Bajie Seng | 11/16/2015 |
| ICEB-2015-0002-38501 | Comment Submitted by Rui Yang | 11/16/2015 |
| ICEB-2015-0002-38502 | Comment Submitted by Charles Sieh | 11/16/2015 |
| ICEB-2015-0002-38503 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-38504 | Comment Submitted by Sagar Ayare | 11/16/2015 |
| ICEB-2015-0002-38505 | Comment Submitted by Jay Chou | 11/16/2015 |
| ICEB-2015-0002-38506 | Comment Submitted by Ying Pan | 11/16/2015 |
| ICEB-2015-0002-38507 | Comment Submitted by Wenchen Tu | 11/16/2015 |
| ICEB-2015-0002-38508 | Comment Submitted by Huacong Cai | 11/16/2015 |
| ICEB-2015-0002-38509 | Comment Submitted by Sagar Patel | 11/16/2015 |
| ICEB-2015-0002-38510 | Comment Submitted by Citizen Doe | 11/16/2015 |
| ICEB-2015-0002-38511 | Comment Submitted by Jane zhang | 11/16/2015 |
| ICEB-2015-0002-38512 | Comment Submitted by David Colbert | 11/16/2015 |
| ICEB-2015-0002-38513 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-38514 | Comment Submitted by David Zhu | 11/16/2015 |
| ICEB-2015-0002-38515 | Comment Submitted by Yu Ye | 11/16/2015 |
| ICEB-2015-0002-38516 | Comment Submitted by nandu chowdary | 11/16/2015 |
| ICEB-2015-0002-38517 | Comment Submitted by Sara Smith | 11/16/2015 |
| ICEB-2015-0002-38518 | Comment Submitted by Smit Ambalia | 11/16/2015 |
| ICEB-2015-0002-38519 | Comment Submitted by Hongyan Shuai | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38520 | Comment Submitted by Dan Yang | 11/16/2015 |
| ICEB-2015-0002-38521 | Comment Submitted by Maggie Avery | 11/16/2015 |
| ICEB-2015-0002-38522 | Comment Submitted by Fang Fang | 11/16/2015 |
| ICEB-2015-0002-38523 | Comment Submitted by Rena Zhang | 11/16/2015 |
| ICEB-2015-0002-38524 | Comment Submitted by Xu Han | 11/16/2015 |
| ICEB-2015-0002-38525 | Comment Submitted by Parthasarthy Kannan | 11/16/2015 |
| ICEB-2015-0002-38526 | Comment Submitted by weiheng qian | 11/16/2015 |
| ICEB-2015-0002-38527 | Comment Submitted by Logic Should-Prevail | 11/16/2015 |
| ICEB-2015-0002-38528 | Comment Submitted by Karthik Radhakrishna | 11/16/2015 |
| ICEB-2015-0002-38529 | Comment Submitted by Aarzoo Manoosi | 11/16/2015 |
| ICEB-2015-0002-38530 | Comment Submitted by Riky Wang | 11/16/2015 |
| ICEB-2015-0002-38531 | Comment Submitted by Jingtong  Li | 11/16/2015 |
| ICEB-2015-0002-38532 | Comment Submitted by Viswa Bharath Kolla | 11/16/2015 |
| ICEB-2015-0002-38533 | Comment Submitted by Bala satish Chennarapu | 11/16/2015 |
| ICEB-2015-0002-38534 | Comment Submitted by Iris WANG | 11/17/2015 |
| ICEB-2015-0002-38535 | Comment Submitted by Frank Liang | 11/17/2015 |
| ICEB-2015-0002-38536 | Comment Submitted by Harinath Anonymous | 11/17/2015 |
| ICEB-2015-0002-38537 | Comment Submitted by Ronald Broussard | 11/17/2015 |
| ICEB-2015-0002-38538 | Comment Submitted by Vivek Manohar Kadagala | 11/16/2015 |
| ICEB-2015-0002-38539 | Comment Submitted by Tom Hanson | 11/17/2015 |
| ICEB-2015-0002-38540 | Comment Submitted by Carole Garcia | 11/16/2015 |
| ICEB-2015-0002-38541 | Comment Submitted by Karthik Chigurupati | 11/17/2015 |
| ICEB-2015-0002-38542 | Comment Submitted by Kartheek Nallepalli | 11/16/2015 |
| ICEB-2015-0002-38543 | Comment Submitted by Xiaozi Xunzi | 11/16/2015 |
| ICEB-2015-0002-38544 | Comment Submitted by Daming Chen | 11/17/2015 |
| ICEB-2015-0002-38545 | Comment Submitted by Christina Chen | 11/16/2015 |
| ICEB-2015-0002-38546 | Comment Submitted by Frank Jin | 11/16/2015 |
| ICEB-2015-0002-38547 | Comment Submitted by Kimberly Gillette | 11/17/2015 |
| ICEB-2015-0002-38548 | Comment Submitted by Miles Randle | 11/17/2015 |
| ICEB-2015-0002-38549 | Comment Submitted by Hung-Wei Lu | 11/16/2015 |
| ICEB-2015-0002-38550 | Comment Submitted by Bruce Bowling | 11/17/2015 |
| ICEB-2015-0002-38551 | Comment Submitted by George Hopkins | 11/16/2015 |
| ICEB-2015-0002-38552 | Comment Submitted by Tanay Ponkshe | 11/17/2015 |
| ICEB-2015-0002-38553 | Comment Submitted by Bryan  Kelley | 11/16/2015 |
| ICEB-2015-0002-38554 | Comment Submitted by Rongxian Liang | 11/17/2015 |
| ICEB-2015-0002-38555 | Comment Submitted by Jose Ricardo Lima Hernandez | 11/17/2015 |
| ICEB-2015-0002-38556 | Comment Submitted by Anoshak Irani | 11/16/2015 |
| ICEB-2015-0002-38557 | Comment Submitted by Jason Lin | 11/16/2015 |
| ICEB-2015-0002-38558 | Comment Submitted by John Yan | 11/16/2015 |
| ICEB-2015-0002-38559 | Comment Submitted by Harold Kumar | 11/16/2015 |
| ICEB-2015-0002-38560 | Comment Submitted by V Phadnis | 11/17/2015 |
| ICEB-2015-0002-38561 | Comment Submitted by Yeyun Chen | 11/17/2015 |
| ICEB-2015-0002-38562 | Comment Submitted by Xiaozi Xunzi | 11/16/2015 |
| ICEB-2015-0002-38563 | Comment Submitted by Samruddhi Suryaji | 11/16/2015 |
| ICEB-2015-0002-38564 | Comment Submitted by David Radzicki | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 877 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38565 | Comment Submitted by Lua He | 11/16/2015 |
| ICEB-2015-0002-38566 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-38567 | Comment Submitted by Tabitha  Lim | 11/16/2015 |
| ICEB-2015-0002-38568 | Comment Submitted by Heidi Zwingli | 11/17/2015 |
| ICEB-2015-0002-38569 | Comment Submitted by Viraj  Parge | 11/17/2015 |
| ICEB-2015-0002-38570 | Comment Submitted by Ming Zhang | 11/17/2015 |
| ICEB-2015-0002-38571 | Comment Submitted by Keyur Golani | 11/16/2015 |
| ICEB-2015-0002-38572 | Comment Submitted by Shu Wang | 11/16/2015 |
| ICEB-2015-0002-38573 | Comment Submitted by Sathish Reddy | 11/16/2015 |
| ICEB-2015-0002-38574 | Comment Submitted by Gregorio Ruffin | 11/16/2015 |
| ICEB-2015-0002-38575 | Comment Submitted by John Boyko | 11/16/2015 |
| ICEB-2015-0002-38576 | Comment Submitted by Kaiyan Zhao | 11/17/2015 |
| ICEB-2015-0002-38577 | Comment Submitted by Jacob Lewis | 11/16/2015 |
| ICEB-2015-0002-38578 | Comment Submitted by Vivian Zhu | 11/17/2015 |
| ICEB-2015-0002-38579 | Comment Submitted by long zhang | 11/16/2015 |
| ICEB-2015-0002-38580 | Comment Submitted by Russell Conner | 11/17/2015 |
| ICEB-2015-0002-38581 | Comment Submitted by K D | 11/17/2015 |
| ICEB-2015-0002-38582 | Comment Submitted by Ziqing Yu | 11/17/2015 |
| ICEB-2015-0002-38583 | Comment Submitted by Kabushiki Gaisha | 11/17/2015 |
| ICEB-2015-0002-38584 | Comment Submitted by Krishnam Mathur | 11/17/2015 |
| ICEB-2015-0002-38585 | Comment Submitted by Ronny Wang | 11/17/2015 |
| ICEB-2015-0002-38586 | Comment Submitted by Wenyan Zhou | 11/17/2015 |
| ICEB-2015-0002-38587 | Comment Submitted by Debbie Messer | 11/17/2015 |
| ICEB-2015-0002-38588 | Comment Submitted by Cynthia Hendrix | 11/17/2015 |
| ICEB-2015-0002-38589 | Comment Submitted by Poornachander Komatireddy | 11/17/2015 |
| ICEB-2015-0002-38590 | Comment Submitted by Danielle Perry | 11/17/2015 |
| ICEB-2015-0002-38591 | Comment Submitted by Shraddha Deodhiya | 11/17/2015 |
| ICEB-2015-0002-38592 | Comment Submitted by Cai He | 11/17/2015 |
| ICEB-2015-0002-38593 | Comment Submitted by Ryan Lee | 11/17/2015 |
| ICEB-2015-0002-38594 | Comment Submitted by Jenna Cohen | 11/17/2015 |
| ICEB-2015-0002-38595 | Comment Submitted by Bonnie Linck | 11/17/2015 |
| ICEB-2015-0002-38596 | Comment Submitted by Lamar Wind | 11/16/2015 |
| ICEB-2015-0002-38597 | Comment Submitted by Anonymous (Aaaaaa Jack) | 11/17/2015 |
| ICEB-2015-0002-38598 | Comment Submitted by John Jones | 11/17/2015 |
| ICEB-2015-0002-38599 | Comment Submitted by Aaron Clark | 11/17/2015 |
| ICEB-2015-0002-38600 | Comment Submitted by Livia Araujo | 11/16/2015 |
| ICEB-2015-0002-38601 | Comment Submitted by Jingzhou Wang | 11/16/2015 |
| ICEB-2015-0002-38602 | Comment Submitted by Steven Slade | 11/17/2015 |
| ICEB-2015-0002-38603 | Comment Submitted by Vamsi Gogineni | 11/17/2015 |
| ICEB-2015-0002-38604 | Comment Submitted by Pratikkumar Navadiya | 11/16/2015 |
| ICEB-2015-0002-38605 | Comment Submitted by Sophie Su | 11/17/2015 |
| ICEB-2015-0002-38606 | Comment Submitted by Marcus Zuniga | 11/17/2015 |
| ICEB-2015-0002-38607 | Comment Submitted by Qiujie Wu | 11/17/2015 |
| ICEB-2015-0002-38608 | Comment Submitted by Andrew Stamant | 11/17/2015 |
| ICEB-2015-0002-38609 | Comment Submitted by Erika Soucie | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38610 | Comment Submitted by Norman Mercado | 11/17/2015 |
| ICEB-2015-0002-38611 | Comment Submitted by David Nelson | 11/17/2015 |
| ICEB-2015-0002-38612 | Comment Submitted by Wukong Bajie | 11/16/2015 |
| ICEB-2015-0002-38613 | Comment Submitted by Euro Beckham | 11/17/2015 |
| ICEB-2015-0002-38614 | Comment Submitted by Qian Wang | 11/17/2015 |
| ICEB-2015-0002-38615 | Comment Submitted by Botao Deng | 11/16/2015 |
| ICEB-2015-0002-38616 | Comment Submitted by Weixin Wu | 11/17/2015 |
| ICEB-2015-0002-38617 | Comment Submitted by Mary Cormier | 11/17/2015 |
| ICEB-2015-0002-38618 | Comment Submitted by Sophia Beckham | 11/17/2015 |
| ICEB-2015-0002-38619 | Comment Submitted by Yifan Zhang | 11/16/2015 |
| ICEB-2015-0002-38620 | Comment Submitted by Zhen Du | 11/17/2015 |
| ICEB-2015-0002-38621 | Comment Submitted by Sudeep alluri | 11/17/2015 |
| ICEB-2015-0002-38622 | Comment Submitted by Sophia Beckham | 11/17/2015 |
| ICEB-2015-0002-38623 | Comment Submitted by Robert Small | 11/17/2015 |
| ICEB-2015-0002-38624 | Comment Submitted by Sarthik Shah | 11/16/2015 |
| ICEB-2015-0002-38625 | Comment Submitted by Guang Han | 11/17/2015 |
| ICEB-2015-0002-38626 | Comment Submitted by Willie Wenger | 11/17/2015 |
| ICEB-2015-0002-38627 | Comment Submitted by Dustin Matthews | 11/17/2015 |
| ICEB-2015-0002-38628 | Comment Submitted by Kevin Shu | 11/16/2015 |
| ICEB-2015-0002-38629 | Comment Submitted by Suresh Kari | 11/17/2015 |
| ICEB-2015-0002-38630 | Comment Submitted by Vinesh Roshan Karunakaran | 11/16/2015 |
| ICEB-2015-0002-38631 | Comment Submitted by Jinxin Wei | 11/17/2015 |
| ICEB-2015-0002-38632 | Comment Submitted by Chia-An Chou | 11/17/2015 |
| ICEB-2015-0002-38633 | Comment Submitted by Kristian Lundin | 11/17/2015 |
| ICEB-2015-0002-38634 | Comment Submitted by Jean Harper | 11/17/2015 |
| ICEB-2015-0002-38635 | Comment Submitted by Daniel Walker | 11/16/2015 |
| ICEB-2015-0002-38636 | Comment Submitted by Jin Yan | 11/17/2015 |
| ICEB-2015-0002-38637 | Comment Submitted by Benjamin Brooke | 11/17/2015 |
| ICEB-2015-0002-38638 | Comment Submitted by Jeet  Patel | 11/16/2015 |
| ICEB-2015-0002-38639 | Comment Submitted by Richard Ringgold | 11/17/2015 |
| ICEB-2015-0002-38640 | Comment Submitted by Robert Wiltse | 11/17/2015 |
| ICEB-2015-0002-38641 | Comment Submitted by Ann Heckstall | 11/17/2015 |
| ICEB-2015-0002-38642 | Comment Submitted by Sabine Francis | 11/17/2015 |
| ICEB-2015-0002-38643 | Comment Submitted by sree vadlamani | 11/17/2015 |
| ICEB-2015-0002-38644 | Comment Submitted by Paul Perkins | 11/17/2015 |
| ICEB-2015-0002-38645 | Comment Submitted by Biyin Liu | 11/17/2015 |
| ICEB-2015-0002-38646 | Comment Submitted by Lynn Liu | 11/17/2015 |
| ICEB-2015-0002-38647 | Comment Submitted by Mike Josha | 11/17/2015 |
| ICEB-2015-0002-38648 | Comment Submitted by Jessica Williams | 11/17/2015 |
| ICEB-2015-0002-38649 | Comment Submitted by Summer Roberts | 11/17/2015 |
| ICEB-2015-0002-38650 | Comment Submitted by Derrick Woods | 11/17/2015 |
| ICEB-2015-0002-38651 | Comment Submitted by Yingpei Wang | 11/17/2015 |
| ICEB-2015-0002-38652 | Comment Submitted by Gaurav Kar | 11/17/2015 |
| ICEB-2015-0002-38653 | Comment Submitted by Nicolas Dumps | 11/17/2015 |
| ICEB-2015-0002-38654 | Comment Submitted by Robert Sarno | 11/17/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38655 | Comment Submitted by Ollie Hillery | 11/17/2015 |
| ICEB-2015-0002-38656 | Comment Submitted by Caroline Hatchett | 11/17/2015 |
| ICEB-2015-0002-38657 | Comment Submitted by Christopher Hilton | 11/17/2015 |
| ICEB-2015-0002-38658 | Comment Submitted by Sherry Eisenman | 11/17/2015 |
| ICEB-2015-0002-38659 | Comment Submitted by Andres Reed | 11/17/2015 |
| ICEB-2015-0002-38660 | Comment Submitted by Rebecca Hale | 11/17/2015 |
| ICEB-2015-0002-38661 | Comment Submitted by Flora D | 11/16/2015 |
| ICEB-2015-0002-38662 | Comment Submitted by geoffrey wasson | 11/17/2015 |
| ICEB-2015-0002-38663 | Comment Submitted by Chenyu Wang | 11/17/2015 |
| ICEB-2015-0002-38664 | Comment Submitted by Paresh  Shah | 11/17/2015 |
| ICEB-2015-0002-38665 | Comment Submitted by James Johnson | 11/17/2015 |
| ICEB-2015-0002-38666 | Comment Submitted by Orlando Flores | 11/17/2015 |
| ICEB-2015-0002-38667 | Comment Submitted by Manish  kumar | 11/17/2015 |
| ICEB-2015-0002-38668 | Comment Submitted by Mrugesha Shah | 11/17/2015 |
| ICEB-2015-0002-38669 | Comment Submitted by Gloria Henderson | 11/17/2015 |
| ICEB-2015-0002-38670 | Comment Submitted by Andrea Dankert | 11/17/2015 |
| ICEB-2015-0002-38671 | Comment Submitted by Lina Huang | 11/17/2015 |
| ICEB-2015-0002-38672 | Comment Submitted by Jennifer Chuang | 11/17/2015 |
| ICEB-2015-0002-38673 | Comment Submitted by ZIHAO ZHOU | 11/17/2015 |
| ICEB-2015-0002-38674 | Comment Submitted by Jim Anderson | 11/17/2015 |
| ICEB-2015-0002-38675 | Comment Submitted by Chunjing Jia | 11/17/2015 |
| ICEB-2015-0002-38676 | Comment Submitted by James Johnson | 11/17/2015 |
| ICEB-2015-0002-38677 | Comment Submitted by Mary Gerhard | 11/17/2015 |
| ICEB-2015-0002-38678 | Comment Submitted by Robin Gimbel | 11/17/2015 |
| ICEB-2015-0002-38679 | Comment Submitted by Zhuangzi Tang | 11/17/2015 |
| ICEB-2015-0002-38680 | Comment Submitted by Hester Liu | 11/17/2015 |
| ICEB-2015-0002-38681 | Mass Mail Campaign 131: Comment Submitted by Kimberly McCoy, Total as of 11/30/2015: 33 | 11/17/2015 |
| ICEB-2015-0002-38682 | Comment Submitted by Alphonso Jones | 11/17/2015 |
| ICEB-2015-0002-38683 | Comment Submitted by Fang He | 11/17/2015 |
| ICEB-2015-0002-38684 | Comment Submitted by Anonymous (N.C.) | 11/17/2015 |
| ICEB-2015-0002-38685 | Comment Submitted by Ethan Hawk | 11/17/2015 |
| ICEB-2015-0002-38686 | Comment Submitted by Dipti Arora | 11/16/2015 |
| ICEB-2015-0002-38687 | Comment Submitted by jun xiao | 11/16/2015 |
| ICEB-2015-0002-38688 | Comment Submitted by Juan Iorio | 11/17/2015 |
| ICEB-2015-0002-38689 | Comment Submitted by Seng Seng | 11/17/2015 |
| ICEB-2015-0002-38690 | Comment Submitted by Travis Liew | 11/16/2015 |
| ICEB-2015-0002-38691 | Comment Submitted by Olen Lawson | 11/17/2015 |
| ICEB-2015-0002-38692 | Comment Submitted by Armando Jones | 11/17/2015 |
| ICEB-2015-0002-38693 | Comment Submitted by Mike Gunnoe | 11/17/2015 |
| ICEB-2015-0002-38694 | Comment Submitted by Marvin Alvarez | 11/17/2015 |
| ICEB-2015-0002-38695 | Comment Submitted by Yu He | 11/17/2015 |
| ICEB-2015-0002-38696 | Comment Submitted by Daniel Patton | 11/17/2015 |
| ICEB-2015-0002-38697 | Comment Submitted by Mark Tucker | 11/17/2015 |
| ICEB-2015-0002-38698 | Comment Submitted by Qi Gao | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 880 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38699 | Comment Submitted by Roy Aguilera | 11/17/2015 |
| ICEB-2015-0002-38700 | Comment Submitted by Danyue Qiu | 11/17/2015 |
| ICEB-2015-0002-38701 | Comment Submitted by Eugenia Yim | 11/17/2015 |
| ICEB-2015-0002-38702 | Comment Submitted by Patricia Owen | 11/17/2015 |
| ICEB-2015-0002-38703 | Comment Submitted by Kenneth Pendergrast | 11/17/2015 |
| ICEB-2015-0002-38704 | Comment Submitted by George Barry | 11/17/2015 |
| ICEB-2015-0002-38705 | MM125 Comment Submitted by Mitchell Fuller | 11/17/2015 |
| ICEB-2015-0002-38706 | Comment Submitted by Ernest Slayton | 11/17/2015 |
| ICEB-2015-0002-38707 | Comment Submitted by Mehdi Hajizadegan | 11/17/2015 |
| ICEB-2015-0002-38708 | Comment Submitted by Peter Grandison | 11/17/2015 |
| ICEB-2015-0002-38709 | Comment Submitted by Edward Johnson | 11/17/2015 |
| ICEB-2015-0002-38710 | Comment Submitted by Patricia Vaughan | 11/17/2015 |
| ICEB-2015-0002-38711 | Comment Submitted by Monish Hasmukhbhai Navaparia | 11/17/2015 |
| ICEB-2015-0002-38712 | Comment Submitted by Mengyi Ying | 11/17/2015 |
| ICEB-2015-0002-38713 | Comment Submitted by Kelsey Bouck | 11/17/2015 |
| ICEB-2015-0002-38714 | Comment Submitted by Jeffrey Pratt | 11/17/2015 |
| ICEB-2015-0002-38715 | Comment Submitted by Chaolun Ma | 11/17/2015 |
| ICEB-2015-0002-38716 | Comment Submitted by Laura Lu | 11/17/2015 |
| ICEB-2015-0002-38717 | Comment Submitted by Darshan Patel | 11/17/2015 |
| ICEB-2015-0002-38718 | Comment Submitted by Adarshbir Kaur | 11/17/2015 |
| ICEB-2015-0002-38719 | Comment Submitted by Yu Ran | 11/17/2015 |
| ICEB-2015-0002-38720 | Comment Submitted by Yu-Chun Cheng | 11/17/2015 |
| ICEB-2015-0002-38721 | Comment Submitted by Vijaya Goswami | 11/17/2015 |
| ICEB-2015-0002-38722 | Comment Submitted by Jane Huang | 11/17/2015 |
| ICEB-2015-0002-38723 | Comment Submitted by Victor Chu | 11/17/2015 |
| ICEB-2015-0002-38724 | Comment Submitted by Nishant Kelkar | 11/17/2015 |
| ICEB-2015-0002-38725 | Comment Submitted by Mia Cooper | 11/17/2015 |
| ICEB-2015-0002-38726 | Comment Submitted by Mozi Mozi | 11/17/2015 |
| ICEB-2015-0002-38727 | Comment Submitted by Mengzi Erzi | 11/17/2015 |
| ICEB-2015-0002-38728 | Comment Submitted by Renuka Shenoy | 11/17/2015 |
| ICEB-2015-0002-38729 | Comment Submitted by Stephanie Young | 11/17/2015 |
| ICEB-2015-0002-38730 | Comment Submitted by Keith Kent | 11/17/2015 |
| ICEB-2015-0002-38731 | Comment Submitted by Prachi Ingale | 11/17/2015 |
| ICEB-2015-0002-38732 | Comment Submitted by John Chun | 11/17/2015 |
| ICEB-2015-0002-38733 | Comment Submitted by anonymous anonymous | 11/17/2015 |
| ICEB-2015-0002-38734 | Comment Submitted by Chen Lin | 11/17/2015 |
| ICEB-2015-0002-38735 | Comment Submitted by Danial Potter | 11/17/2015 |
| ICEB-2015-0002-38736 | Comment Submitted by Juemin Wei | 11/17/2015 |
| ICEB-2015-0002-38737 | Comment Submitted by Michael Johnson | 11/17/2015 |
| ICEB-2015-0002-38738 | Comment Submitted by Ye Liu | 11/17/2015 |
| ICEB-2015-0002-38739 | Comment Submitted by Ayyappa Neerukonda | 11/17/2015 |
| ICEB-2015-0002-38740 | Comment Submitted by Jiabao  Jin | 11/17/2015 |
| ICEB-2015-0002-38741 | Comment Submitted by Hanlu  Feng | 11/17/2015 |
| ICEB-2015-0002-38742 | Comment Submitted by Pengfei Liu | 11/17/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38743 | Comment Submitted by Zhu Caifa | 11/17/2015 |
| ICEB-2015-0002-38744 | Comment Submitted by Jenny Gilmore | 11/17/2015 |
| ICEB-2015-0002-38745 | Comment Submitted by Magritta Green | 11/17/2015 |
| ICEB-2015-0002-38746 | Comment Submitted by Kunal Jain | 11/17/2015 |
| ICEB-2015-0002-38747 | Comment Submitted by Haibo Li | 11/17/2015 |
| ICEB-2015-0002-38748 | Comment Submitted by Rajvi  Wani | 11/17/2015 |
| ICEB-2015-0002-38749 | Comment Submitted by Fan Yang | 11/17/2015 |
| ICEB-2015-0002-38750 | Comment Submitted by Soumyashree Bilwar | 11/17/2015 |
| ICEB-2015-0002-38751 | Comment Submitted by Lucy Elizabeth | 11/17/2015 |
| ICEB-2015-0002-38752 | Comment Submitted by yunfei xie | 11/17/2015 |
| ICEB-2015-0002-38753 | Comment Submitted by Prakhar Chaudhary | 11/17/2015 |
| ICEB-2015-0002-38754 | Comment Submitted by David Turner | 11/17/2015 |
| ICEB-2015-0002-38755 | Comment Submitted by Joseph Praveen | 11/17/2015 |
| ICEB-2015-0002-38756 | Comment Submitted by Adarsh  Anand | 11/17/2015 |
| ICEB-2015-0002-38757 | Comment Submitted by Annie Riley | 11/17/2015 |
| ICEB-2015-0002-38758 | Comment Submitted by Fang Zhang | 11/17/2015 |
| ICEB-2015-0002-38759 | Comment Submitted by Zengzi Sun | 11/17/2015 |
| ICEB-2015-0002-38760 | Comment Submitted by Jeff Robertson | 11/17/2015 |
| ICEB-2015-0002-38761 | Comment Submitted by Jane Row | 11/17/2015 |
| ICEB-2015-0002-38762 | Comment Submitted by Ritvick Paliwal | 11/17/2015 |
| ICEB-2015-0002-38763 | Comment Submitted by Bharath Nallamala | 11/17/2015 |
| ICEB-2015-0002-38764 | Comment Submitted by Edna Johnson | 11/17/2015 |
| ICEB-2015-0002-38765 | Comment Submitted by Yongguang Zheng | 11/17/2015 |
| ICEB-2015-0002-38766 | Comment Submitted by Meet Shah | 11/17/2015 |
| ICEB-2015-0002-38767 | Comment Submitted by Leon Liu | 11/17/2015 |
| ICEB-2015-0002-38768 | Comment Submitted by Keira Lee | 11/17/2015 |
| ICEB-2015-0002-38769 | Comment Submitted by Ranganathan Venugopal | 11/17/2015 |
| ICEB-2015-0002-38770 | Comment Submitted by Joseph Wang | 11/17/2015 |
| ICEB-2015-0002-38771 | Comment Submitted by Eric Smith | 11/17/2015 |
| ICEB-2015-0002-38772 | Comment Submitted by Yating Ou | 11/17/2015 |
| ICEB-2015-0002-38773 | Comment Submitted by Paul Rhinehart | 11/17/2015 |
| ICEB-2015-0002-38774 | Comment Submitted by Alexander  Lee | 11/17/2015 |
| ICEB-2015-0002-38775 | Comment Submitted by Sai  Tim | 11/17/2015 |
| ICEB-2015-0002-38776 | Comment Submitted by Robert Woerner | 11/17/2015 |
| ICEB-2015-0002-38777 | Comment Submitted by Hazel Tinker | 11/17/2015 |
| ICEB-2015-0002-38778 | Comment Submitted by Fang Zhang | 11/17/2015 |
| ICEB-2015-0002-38779 | Comment Submitted by Jason Jiang | 11/17/2015 |
| ICEB-2015-0002-38780 | Comment Submitted by kaiqiang yu | 11/17/2015 |
| ICEB-2015-0002-38781 | Comment Submitted by Akosua Serwah  Bonsu | 11/17/2015 |
| ICEB-2015-0002-38782 | Comment Submitted by RONGJUN XIAO | 11/17/2015 |
| ICEB-2015-0002-38783 | Comment Submitted by frank wang | 11/17/2015 |
| ICEB-2015-0002-38784 | Comment Submitted by Evan Whiteman | 11/17/2015 |
| ICEB-2015-0002-38785 | Comment Submitted by Anish Panga | 11/17/2015 |
| ICEB-2015-0002-38786 | Comment Submitted by Yu-Yu Lin | 11/17/2015 |
| ICEB-2015-0002-38787 | Comment Submitted by Joseph Baron | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.        Page 882 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38788 | Comment Submitted by JIANING ZHANG | 11/17/2015 |
| ICEB-2015-0002-38789 | Comment Submitted by yuebin wang | 11/17/2015 |
| ICEB-2015-0002-38790 | Comment Submitted by Roice Feng | 11/17/2015 |
| ICEB-2015-0002-38791 | Comment Submitted by Roger Shi | 11/17/2015 |
| ICEB-2015-0002-38792 | Comment Submitted by Ananya sureskumar | 11/17/2015 |
| ICEB-2015-0002-38793 | Comment Submitted by Yunfan Yu | 11/17/2015 |
| ICEB-2015-0002-38794 | Comment Submitted by Vignesh Bakthavachalam | 11/17/2015 |
| ICEB-2015-0002-38795 | Comment Submitted by Jane Xie | 11/17/2015 |
| ICEB-2015-0002-38796 | Comment Submitted by Nick Hu | 11/17/2015 |
| ICEB-2015-0002-38797 | Comment Submitted by Stephan Luke | 11/17/2015 |
| ICEB-2015-0002-38798 | Comment Submitted by Anonymous Lei | 11/17/2015 |
| ICEB-2015-0002-38799 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-38800 | Comment Submitted by Harshit Dubey | 11/17/2015 |
| ICEB-2015-0002-38801 | Comment Submitted by Alex Milburn | 11/17/2015 |
| ICEB-2015-0002-38802 | Comment Submitted by Mozi Heshang | 11/17/2015 |
| ICEB-2015-0002-38803 | Comment Submitted by Xianghong Li | 11/17/2015 |
| ICEB-2015-0002-38804 | Comment Submitted by Chen Xue | 11/17/2015 |
| ICEB-2015-0002-38805 | Comment Submitted by Breno Dal Bianco | 11/17/2015 |
| ICEB-2015-0002-38806 | Comment Submitted by Zhigeng Qi | 11/17/2015 |
| ICEB-2015-0002-38807 | Comment Submitted by Zengzi Sun (2nd Comment) | 11/17/2015 |
| ICEB-2015-0002-38808 | Comment Submitted by feiyi liu | 11/17/2015 |
| ICEB-2015-0002-38809 | Comment Submitted by Donald  Whitten | 11/17/2015 |
| ICEB-2015-0002-38810 | Comment Submitted by Weiqi Ma | 11/17/2015 |
| ICEB-2015-0002-38811 | Comment Submitted by Sriram Karuppusamy | 11/17/2015 |
| ICEB-2015-0002-38812 | Comment Submitted by Karen Obrien | 11/17/2015 |
| ICEB-2015-0002-38813 | Comment Submitted by Paul James | 11/17/2015 |
| ICEB-2015-0002-38814 | Comment Submitted by satya gudimetla | 11/17/2015 |
| ICEB-2015-0002-38815 | Comment Submitted by Mengzi Ma | 11/17/2015 |
| ICEB-2015-0002-38816 | Comment Submitted by Howard Zhang | 11/17/2015 |
| ICEB-2015-0002-38817 | Comment Submitted by Xunzi Heshang | 11/17/2015 |
| ICEB-2015-0002-38818 | Comment Submitted by Karen Dunn | 11/17/2015 |
| ICEB-2015-0002-38819 | Comment Submitted by Alice Zhang | 11/17/2015 |
| ICEB-2015-0002-38820 | Comment Submitted by Jianzhong Ge | 11/17/2015 |
| ICEB-2015-0002-38821 | Comment Submitted by Weilin Wang | 11/17/2015 |
| ICEB-2015-0002-38822 | Comment Submitted by Steve Z | 11/17/2015 |
| ICEB-2015-0002-38823 | Comment Submitted by Lei Lei | 11/17/2015 |
| ICEB-2015-0002-38824 | Comment Submitted by Arthur Guttilla | 11/17/2015 |
| ICEB-2015-0002-38825 | Comment Submitted by mark hsu | 11/17/2015 |
| ICEB-2015-0002-38826 | Comment Submitted by Pavel Zhang | 11/17/2015 |
| ICEB-2015-0002-38827 | Comment Submitted by Nitin Chaudhary | 11/17/2015 |
| ICEB-2015-0002-38828 | Comment Submitted by Jason Chiu | 11/17/2015 |
| ICEB-2015-0002-38829 | Comment Submitted by Shru K | 11/17/2015 |
| ICEB-2015-0002-38830 | Comment Submitted by Krishnan Sundaram | 11/17/2015 |
| ICEB-2015-0002-38831 | Comment Submitted by Tom NewSome | 11/17/2015 |
| ICEB-2015-0002-38832 | Comment Submitted by Bharath Sreenath | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38833 | Comment Submitted by Madhuri Tullimalli | 11/17/2015 |
| ICEB-2015-0002-38834 | Comment Submitted by Jenn Rees | 11/17/2015 |
| ICEB-2015-0002-38835 | Comment Submitted by Weibin Yu | 11/17/2015 |
| ICEB-2015-0002-38836 | Comment Submitted by Dongxu Han | 11/17/2015 |
| ICEB-2015-0002-38837 | Comment Submitted by Will Lee | 11/17/2015 |
| ICEB-2015-0002-38838 | Comment Submitted by JIAN ZHANG | 11/17/2015 |
| ICEB-2015-0002-38839 | Comment Submitted by Nagarjuna Reddy Chenchu | 11/17/2015 |
| ICEB-2015-0002-38840 | Comment Submitted by YA HUANG | 11/17/2015 |
| ICEB-2015-0002-38841 | Comment Submitted by Daniel Fredette | 11/17/2015 |
| ICEB-2015-0002-38842 | Comment Submitted by Sainath Reddy | 11/17/2015 |
| ICEB-2015-0002-38843 | Comment Submitted by Teng Nie | 11/17/2015 |
| ICEB-2015-0002-38844 | Comment Submitted by Xiang Xu | 11/17/2015 |
| ICEB-2015-0002-38845 | Comment Submitted by Harvey Levis | 11/17/2015 |
| ICEB-2015-0002-38846 | Comment Submitted by KYOSUKE MAEDA | 11/17/2015 |
| ICEB-2015-0002-38847 | Comment Submitted by Bowei Wang | 11/17/2015 |
| ICEB-2015-0002-38848 | Comment Submitted by Khushbu Patel | 11/17/2015 |
| ICEB-2015-0002-38849 | Comment Submitted by Siyuan Su | 11/17/2015 |
| ICEB-2015-0002-38850 | Comment Submitted by Fahimeh  Mirhaj | 11/17/2015 |
| ICEB-2015-0002-38851 | Comment Submitted by Matthew Chang | 11/17/2015 |
| ICEB-2015-0002-38852 | Comment Submitted by Yunnan Xu | 11/17/2015 |
| ICEB-2015-0002-38853 | Comment Submitted by Zhou Jiang | 11/17/2015 |
| ICEB-2015-0002-38854 | Comment Submitted by Saiprasad  Talla | 11/17/2015 |
| ICEB-2015-0002-38855 | Comment Submitted by Jin Yu | 11/17/2015 |
| ICEB-2015-0002-38856 | Comment Submitted by Mia Zhan | 11/16/2015 |
| ICEB-2015-0002-38857 | Comment Submitted by Bei Yi | 11/16/2015 |
| ICEB-2015-0002-38858 | Comment Submitted by Steve Garcia | 11/16/2015 |
| ICEB-2015-0002-38859 | Comment Submitted by apoorva sri | 11/16/2015 |
| ICEB-2015-0002-38860 | Comment Submitted by Yi Shi | 11/16/2015 |
| ICEB-2015-0002-38861 | Comment Submitted by Erzi Seng | 11/16/2015 |
| ICEB-2015-0002-38862 | Comment Submitted by Sun Tang | 11/16/2015 |
| ICEB-2015-0002-38863 | Comment Submitted by Jianyang Li | 11/16/2015 |
| ICEB-2015-0002-38864 | Comment Submitted by Sue Wu | 11/16/2015 |
| ICEB-2015-0002-38865 | Comment Submitted by Harshit Shah | 11/16/2015 |
| ICEB-2015-0002-38866 | Comment Submitted by Renata Hanna | 11/16/2015 |
| ICEB-2015-0002-38867 | Comment Submitted by Frank Jin | 11/16/2015 |
| ICEB-2015-0002-38868 | Comment Submitted by Yanxin Lu | 11/16/2015 |
| ICEB-2015-0002-38869 | Comment Submitted by Sibo Jiang | 11/16/2015 |
| ICEB-2015-0002-38870 | Comment Submitted by Wing Li | 11/16/2015 |
| ICEB-2015-0002-38871 | Comment Submitted by Julia Colingsworth | 11/16/2015 |
| ICEB-2015-0002-38872 | Comment Submitted by William Long | 11/16/2015 |
| ICEB-2015-0002-38873 | Comment Submitted by R K | 11/16/2015 |
| ICEB-2015-0002-38874 | Comment Submitted by Yiqing Xu | 11/16/2015 |
| ICEB-2015-0002-38875 | Comment Submitted by Meikun Wang | 11/16/2015 |
| ICEB-2015-0002-38876 | Comment Submitted by Hongtai Cao | 11/16/2015 |
| ICEB-2015-0002-38877 | Comment Submitted by Manoj s | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38878 | Comment Submitted by Ganesh  R | 11/16/2015 |
| ICEB-2015-0002-38879 | Comment Submitted by Franziska Nacht | 11/16/2015 |
| ICEB-2015-0002-38880 | Comment Submitted by Peng Zhao | 11/16/2015 |
| ICEB-2015-0002-38881 | Comment Submitted by Kazi Islam | 11/16/2015 |
| ICEB-2015-0002-38882 | Comment Submitted by Shweta Dani | 11/16/2015 |
| ICEB-2015-0002-38883 | Comment Submitted by Shelby Graham | 11/16/2015 |
| ICEB-2015-0002-38884 | Comment Submitted by Jensen Lin | 11/16/2015 |
| ICEB-2015-0002-38885 | Comment Submitted by Neha AHIR | 11/16/2015 |
| ICEB-2015-0002-38886 | Comment Submitted by Jenil Shah | 11/16/2015 |
| ICEB-2015-0002-38887 | Comment Submitted by Bill Adams | 11/16/2015 |
| ICEB-2015-0002-38888 | Comment Submitted by Manishkumar Patel | 11/16/2015 |
| ICEB-2015-0002-38889 | Comment Submitted by jayachandra balusu | 11/16/2015 |
| ICEB-2015-0002-38890 | Comment Submitted by Zhi Wang | 11/16/2015 |
| ICEB-2015-0002-38891 | Comment Submitted by Jaike  Wang | 11/16/2015 |
| ICEB-2015-0002-38892 | Comment Submitted by annemarie cook | 11/16/2015 |
| ICEB-2015-0002-38893 | Comment Submitted by Li Zhu | 11/16/2015 |
| ICEB-2015-0002-38894 | Comment Submitted by Karan Mangaonkar | 11/16/2015 |
| ICEB-2015-0002-38895 | Comment Submitted by Martinez Matthew | 11/16/2015 |
| ICEB-2015-0002-38896 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-38897 | Comment Submitted by Urvesh Patel | 11/16/2015 |
| ICEB-2015-0002-38898 | Comment Submitted by Meet Patel | 11/16/2015 |
| ICEB-2015-0002-38899 | Comment Submitted by Ronak  Chavda | 11/16/2015 |
| ICEB-2015-0002-38900 | Comment Submitted by Yash Mehta | 11/16/2015 |
| ICEB-2015-0002-38901 | Comment Submitted by naga ramesh | 11/16/2015 |
| ICEB-2015-0002-38902 | Comment Submitted by R D | 11/16/2015 |
| ICEB-2015-0002-38903 | Comment Submitted by Daniel Bifano | 11/16/2015 |
| ICEB-2015-0002-38904 | Comment Submitted by Angela Ong | 11/16/2015 |
| ICEB-2015-0002-38905 | Comment Submitted by Shen Feng | 11/16/2015 |
| ICEB-2015-0002-38906 | Comment Submitted by Jaehyun Park | 11/16/2015 |
| ICEB-2015-0002-38907 | Comment Submitted by JIAYU WANG | 11/16/2015 |
| ICEB-2015-0002-38908 | Comment Submitted by swapna shah | 11/16/2015 |
| ICEB-2015-0002-38909 | Comment Submitted by Ting Zhou | 11/16/2015 |
| ICEB-2015-0002-38910 | Comment Submitted by Chaitanya  Dwivedi | 11/16/2015 |
| ICEB-2015-0002-38911 | Comment Submitted by Agnes Zhang | 11/16/2015 |
| ICEB-2015-0002-38912 | Comment Submitted by sherry Harrison | 11/16/2015 |
| ICEB-2015-0002-38913 | Comment Submitted by Enes Akbuga | 11/16/2015 |
| ICEB-2015-0002-38914 | Comment Submitted by Ruizhen Guo | 11/16/2015 |
| ICEB-2015-0002-38915 | Comment Submitted by Kim Hammon | 11/16/2015 |
| ICEB-2015-0002-38916 | Comment Submitted by Vikram Pajjuri | 11/16/2015 |
| ICEB-2015-0002-38917 | Comment Submitted by terry zhao | 11/16/2015 |
| ICEB-2015-0002-38918 | Comment Submitted by Silu Ou | 11/16/2015 |
| ICEB-2015-0002-38919 | Comment Submitted by Fyredoldo Scudder | 11/16/2015 |
| ICEB-2015-0002-38920 | Comment Submitted by chen cai | 11/16/2015 |
| ICEB-2015-0002-38921 | Comment Submitted by Goutham Samanthula | 11/16/2015 |
| ICEB-2015-0002-38922 | Comment Submitted by Zizhou Deng | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 885 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38923 | Comment Submitted by Rohan Patel | 11/16/2015 |
| ICEB-2015-0002-38924 | Comment Submitted by Peiqi Lim | 11/16/2015 |
| ICEB-2015-0002-38925 | Comment Submitted by XIN ZHANG | 11/16/2015 |
| ICEB-2015-0002-38926 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-38927 | Comment Submitted by Maggie Tang | 11/16/2015 |
| ICEB-2015-0002-38928 | Comment Submitted by John Brown | 11/16/2015 |
| ICEB-2015-0002-38929 | Comment Submitted by ERIC PIPLINES | 11/16/2015 |
| ICEB-2015-0002-38930 | Comment Submitted by chandni kalani | 11/16/2015 |
| ICEB-2015-0002-38931 | Comment Submitted by Vince James | 11/16/2015 |
| ICEB-2015-0002-38932 | Comment Submitted by Anand Shenoy | 11/16/2015 |
| ICEB-2015-0002-38933 | Comment Submitted by david zhou | 11/16/2015 |
| ICEB-2015-0002-38934 | Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-38935 | Comment  Submitted by Namrata   Gangurde | 11/16/2015 |
| ICEB-2015-0002-38936 | Comment Submitted by Anonymous Anonymous | 11/16/2015 |
| ICEB-2015-0002-38937 | Comment Submitted by Lei Lei | 11/16/2015 |
| ICEB-2015-0002-38938 | Comment Submitted by Tingnan (Bill) Lin | 11/16/2015 |
| ICEB-2015-0002-38939 | Comment Submitted by Tom  Eaton | 11/16/2015 |
| ICEB-2015-0002-38940 | Comment Submitted by Kathy Jongsma | 11/16/2015 |
| ICEB-2015-0002-38941 | Comment Submitted by Yauhing Yeung | 11/16/2015 |
| ICEB-2015-0002-38942 | Comment Submitted by Yiding Liang | 11/16/2015 |
| ICEB-2015-0002-38943 | Comment Submitted by Xiaowen Xia | 11/16/2015 |
| ICEB-2015-0002-38944 | Comment Submitted by Kent Harli | 11/16/2015 |
| ICEB-2015-0002-38945 | Comment Submitted by Mohit Jain | 11/16/2015 |
| ICEB-2015-0002-38946 | Comment Submitted by Ting Wang | 11/16/2015 |
| ICEB-2015-0002-38947 | Comment Submitted by Yang Cao | 11/16/2015 |
| ICEB-2015-0002-38948 | Comment Submitted by Bhargava  Kakrannaya | 11/16/2015 |
| ICEB-2015-0002-38949 | Comment Submitted by Manhar Goda | 11/16/2015 |
| ICEB-2015-0002-38950 | Comment Submitted by Jake Zhao | 11/16/2015 |
| ICEB-2015-0002-38951 | Comment Submitted by Atul Patil | 11/16/2015 |
| ICEB-2015-0002-38952 | Comment Submitted by Geyuan Liu | 11/16/2015 |
| ICEB-2015-0002-38953 | Comment Submitted by Nathan Du | 11/16/2015 |
| ICEB-2015-0002-38954 | Comment Submitted by Thien Pierson | 11/16/2015 |
| ICEB-2015-0002-38955 | Comment Submitted by Korobi Basher | 11/16/2015 |
| ICEB-2015-0002-38956 | Comment Submitted by Bharath Kumar | 11/16/2015 |
| ICEB-2015-0002-38957 | Comment Submitted by piyush tiwari | 11/16/2015 |
| ICEB-2015-0002-38958 | Comment Submitted by jun xiao | 11/16/2015 |
| ICEB-2015-0002-38959 | Comment Submitted by Gautam Narang | 11/16/2015 |
| ICEB-2015-0002-38960 | Comment Submitted by Sonal suchde | 11/16/2015 |
| ICEB-2015-0002-38961 | Comment Submitted by Jeet Patel | 11/16/2015 |
| ICEB-2015-0002-38962 | Comment Submitted by Jaynita patel | 11/16/2015 |
| ICEB-2015-0002-38963 | Comment Submitted by Jim Anderson | 11/16/2015 |
| ICEB-2015-0002-38964 | Comment Submitted by Jiangbo Yuan | 11/16/2015 |
| ICEB-2015-0002-38965 | Comment Submitted by Micheal Li | 11/17/2015 |
| ICEB-2015-0002-38966 | Comment Submitted by Zhichao  Liao | 11/17/2015 |
| ICEB-2015-0002-38967 | Comment Submitted by Willy Dougalus | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-38968 | Comment Submitted by Harsh  Seth | 11/17/2015 |
| ICEB-2015-0002-38969 | Comment Submitted by Vidya Rayachoti | 11/17/2015 |
| ICEB-2015-0002-38970 | Comment Submitted by Jet He | 11/17/2015 |
| ICEB-2015-0002-38971 | Comment Submitted by Hanuma Konuri | 11/17/2015 |
| ICEB-2015-0002-38972 | Comment Submitted by Yangzhong Qin | 11/17/2015 |
| ICEB-2015-0002-38973 | Comment Submitted by Geer Chen | 11/17/2015 |
| ICEB-2015-0002-38974 | Comment Submitted by Amit Bendigeri | 11/17/2015 |
| ICEB-2015-0002-38975 | Comment Submitted by Yuna Smith | 11/17/2015 |
| ICEB-2015-0002-38976 | Comment Submitted by Janey Zhao | 11/17/2015 |
| ICEB-2015-0002-38977 | Comment Submitted by Yang Zhang | 11/17/2015 |
| ICEB-2015-0002-38978 | Comment Submitted by Jiangchuan Hu | 11/17/2015 |
| ICEB-2015-0002-38979 | Comment Submitted by Jun Kang | 11/17/2015 |
| ICEB-2015-0002-38980 | Comment Submitted by Mike Wu | 11/17/2015 |
| ICEB-2015-0002-38981 | Comment Submitted by Rovinta Crasta | 11/17/2015 |
| ICEB-2015-0002-38982 | Comment Submitted by Haoyang Jiang | 11/17/2015 |
| ICEB-2015-0002-38983 | Comment Submitted by Sruthi Peddu | 11/17/2015 |
| ICEB-2015-0002-38984 | Comment Submitted by Martin Azizyan | 11/17/2015 |
| ICEB-2015-0002-38985 | Comment Submitted by Feiyue Long | 11/17/2015 |
| ICEB-2015-0002-38986 | Comment Submitted by V P | 11/17/2015 |
| ICEB-2015-0002-38987 | Comment Submitted by Akshaya Hosalli Mukund | 11/17/2015 |
| ICEB-2015-0002-38988 | Comment Submitted by Leo Beckham | 11/17/2015 |
| ICEB-2015-0002-38989 | Comment Submitted by Happy Beckham | 11/17/2015 |
| ICEB-2015-0002-38990 | Comment Submitted by mohan krishna vadlamudi | 11/17/2015 |
| ICEB-2015-0002-38991 | Comment Submitted by Jenny Weng | 11/17/2015 |
| ICEB-2015-0002-38992 | Comment Submitted by Soumya C | 11/17/2015 |
| ICEB-2015-0002-38993 | Comment Submitted by Ruoyun Song | 11/17/2015 |
| ICEB-2015-0002-38994 | Comment Submitted by Euro Beckham | 11/17/2015 |
| ICEB-2015-0002-38995 | Comment Submitted by Edward Mitchell | 11/17/2015 |
| ICEB-2015-0002-38996 | Comment Submitted by raviteja tulluri | 11/17/2015 |
| ICEB-2015-0002-38997 | Comment Submitted by Allen Zhao | 11/17/2015 |
| ICEB-2015-0002-38998 | Comment Submitted by Xiaohu Zeng | 11/17/2015 |
| ICEB-2015-0002-38999 | Comment Submitted by Gopireddy Donthi reddy | 11/17/2015 |
| ICEB-2015-0002-39000 | Comment Submitted by Shaodong Chan | 11/17/2015 |
| ICEB-2015-0002-39001 | Comment Submitted by Chandrakant Kulkarni | 11/17/2015 |
| ICEB-2015-0002-39002 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39003 | Comment Submitted by Fan Wang | 11/17/2015 |
| ICEB-2015-0002-39004 | Comment Submitted by narendra narukulla | 11/17/2015 |
| ICEB-2015-0002-39005 | Comment Submitted by Shunong Sun | 11/17/2015 |
| ICEB-2015-0002-39006 | Comment Submitted by Martin Wolf | 11/17/2015 |
| ICEB-2015-0002-39007 | Comment Submitted by Zichao Jin | 11/17/2015 |
| ICEB-2015-0002-39008 | Comment Submitted by Tong Bo | 11/17/2015 |
| ICEB-2015-0002-39009 | Comment Submitted by Saket Kumar | 11/17/2015 |
| ICEB-2015-0002-39010 | Comment Submitted by Kallen Blues | 11/17/2015 |
| ICEB-2015-0002-39011 | Comment Submitted by Cai Ruicong | 11/17/2015 |
| ICEB-2015-0002-39012 | Comment Submitted by Dhawal Sawla | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 887 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39013 | Comment Submitted by Bhanu Akella | 11/17/2015 |
| ICEB-2015-0002-39014 | Comment Submitted by Vinay Reddy | 11/17/2015 |
| ICEB-2015-0002-39015 | Comment Submitted by qiaoping yang | 11/17/2015 |
| ICEB-2015-0002-39016 | Comment Submitted by chen huang | 11/17/2015 |
| ICEB-2015-0002-39017 | Comment Submitted by Sarah Whitley | 11/17/2015 |
| ICEB-2015-0002-39018 | Comment Submitted by Frank Inglis | 11/17/2015 |
| ICEB-2015-0002-39019 | Comment Submitted by Nikhil Pradhan | 11/17/2015 |
| ICEB-2015-0002-39020 | Comment Submitted by Justina Stafford | 11/17/2015 |
| ICEB-2015-0002-39021 | Comment Submitted by Gregory Dean | 11/17/2015 |
| ICEB-2015-0002-39022 | Comment Submitted by Catherine Adams | 11/17/2015 |
| ICEB-2015-0002-39023 | Comment Submitted by Sarah Dockery | 11/17/2015 |
| ICEB-2015-0002-39024 | Comment Submitted by James Harvell | 11/17/2015 |
| ICEB-2015-0002-39025 | Comment Submitted by David Harris | 11/17/2015 |
| ICEB-2015-0002-39026 | Comment Submitted by Holly Hall | 11/17/2015 |
| ICEB-2015-0002-39027 | Comment Submitted by Maria Maddox | 11/17/2015 |
| ICEB-2015-0002-39028 | Comment Submitted by John Park | 11/17/2015 |
| ICEB-2015-0002-39029 | Comment Submitted by Tiffany Thompson | 11/17/2015 |
| ICEB-2015-0002-39030 | Comment Submitted by Kenneth Johnson | 11/17/2015 |
| ICEB-2015-0002-39031 | Comment Submitted by Xinyi Chen | 11/17/2015 |
| ICEB-2015-0002-39032 | Comment Submitted by Richard Whidden | 11/17/2015 |
| ICEB-2015-0002-39033 | Comment Submitted by Harry Lee | 11/17/2015 |
| ICEB-2015-0002-39034 | Comment Submitted by Randy Jack | 11/17/2015 |
| ICEB-2015-0002-39035 | Comment Submitted by Qinghua Ai | 11/17/2015 |
| ICEB-2015-0002-39036 | Comment Submitted by Paul Ward | 11/17/2015 |
| ICEB-2015-0002-39037 | Comment Submitted by Tina Wang | 11/17/2015 |
| ICEB-2015-0002-39038 | Comment Submitted by James Bernardi | 11/17/2015 |
| ICEB-2015-0002-39039 | Comment Submitted by SHAHUL HAMEED | 11/17/2015 |
| ICEB-2015-0002-39040 | Comment Submitted by Juli Burgess | 11/17/2015 |
| ICEB-2015-0002-39041 | Comment Submitted by Helen Konrad, American Staffing Association | 11/17/2015 |
| ICEB-2015-0002-39042 | Comment Submitted by Zhao He | 11/17/2015 |
| ICEB-2015-0002-39043 | Comment Submitted by Matthew Sanders | 11/17/2015 |
| ICEB-2015-0002-39044 | Mass Mail Campaign 122: Comment Submitted by Edwin Bergeron, Total as of 11/30/2015: 40 | 11/17/2015 |
| ICEB-2015-0002-39045 | Comment Submitted by Lucille Thompson | 11/17/2015 |
| ICEB-2015-0002-39046 | Comment Submitted by Lu  Han | 11/17/2015 |
| ICEB-2015-0002-39047 | Comment Submitted by Crystal Johnson | 11/17/2015 |
| ICEB-2015-0002-39048 | Comment Submitted by Star Wheatley | 11/17/2015 |
| ICEB-2015-0002-39049 | Comment Submitted by shreenidhi bhat | 11/17/2015 |
| ICEB-2015-0002-39050 | Comment Submitted by Robert Horton | 11/17/2015 |
| ICEB-2015-0002-39051 | Comment Submitted by Prasanna Kulkarni, Carnegie Mellon University | 11/17/2015 |
| ICEB-2015-0002-39052 | Comment Submitted by Willie Toscano | 11/17/2015 |
| ICEB-2015-0002-39053 | Comment Submitted by Colleen Seaton | 11/17/2015 |
| ICEB-2015-0002-39054 | Comment Submitted by Eric Johnson | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39055 | Comment Submitted by Linda Farr | 11/17/2015 |
| ICEB-2015-0002-39056 | Comment Submitted by Michele Goodman | 11/17/2015 |
| ICEB-2015-0002-39057 | Comment Submitted by Anony mous | 11/17/2015 |
| ICEB-2015-0002-39058 | Comment Submitted by Lian Liu | 11/17/2015 |
| ICEB-2015-0002-39059 | Comment Submitted by Brandon Sheets | 11/17/2015 |
| ICEB-2015-0002-39060 | Comment Submitted by Kelly Shuler | 11/17/2015 |
| ICEB-2015-0002-39061 | Comment Submitted by David Lundgren | 11/17/2015 |
| ICEB-2015-0002-39062 | Comment Submitted by Jason  Wu | 11/17/2015 |
| ICEB-2015-0002-39063 | Comment Submitted by Conrad Solomon | 11/17/2015 |
| ICEB-2015-0002-39064 | Comment Submitted by Mike B | 11/17/2015 |
| ICEB-2015-0002-39065 | Comment Submitted by Abhinav Singhal | 11/17/2015 |
| ICEB-2015-0002-39066 | Comment Submitted by Shuliang Zhang | 11/17/2015 |
| ICEB-2015-0002-39067 | Comment Submitted by zixi wang | 11/17/2015 |
| ICEB-2015-0002-39068 | Comment Submitted by Mary Jacobs | 11/17/2015 |
| ICEB-2015-0002-39069 | Comment Submitted by Simon Wang | 11/17/2015 |
| ICEB-2015-0002-39070 | Comment Submitted by Anna Song, Michigan State University | 11/17/2015 |
| ICEB-2015-0002-39071 | Comment Submitted by Ehsan Hamtaei | 11/17/2015 |
| ICEB-2015-0002-39072 | Comment Submitted by Hongyu Hu | 11/17/2015 |
| ICEB-2015-0002-39073 | Comment Submitted by Poojita  Avuthu | 11/17/2015 |
| ICEB-2015-0002-39074 | Comment Submitted by Bingqing  Cai | 11/17/2015 |
| ICEB-2015-0002-39075 | Comment Submitted by Grace Wu | 11/17/2015 |
| ICEB-2015-0002-39076 | Comment Submitted by Mitesh  Jain | 11/17/2015 |
| ICEB-2015-0002-39077 | Comment Submitted by Lily Young | 11/17/2015 |
| ICEB-2015-0002-39078 | Comment Submitted by Stephanie Xu | 11/17/2015 |
| ICEB-2015-0002-39079 | Comment Submitted by Vivian  Dallas | 11/17/2015 |
| ICEB-2015-0002-39080 | Comment Submitted by Yuchen Liang | 11/17/2015 |
| ICEB-2015-0002-39081 | Comment Submitted by Bochao Wang | 11/17/2015 |
| ICEB-2015-0002-39082 | Comment Submitted by Husheng Zhou | 11/17/2015 |
| ICEB-2015-0002-39083 | Comment Submitted by Fei Zhang | 11/17/2015 |
| ICEB-2015-0002-39084 | Comment Submitted by Cong Wang | 11/17/2015 |
| ICEB-2015-0002-39085 | Comment Submitted by Tom Burke | 11/17/2015 |
| ICEB-2015-0002-39086 | Comment Submitted by Ryan M. | 11/17/2015 |
| ICEB-2015-0002-39087 | Comment Submitted by Jane Huang | 11/17/2015 |
| ICEB-2015-0002-39088 | Comment Submitted by Laleh Ghalami | 11/17/2015 |
| ICEB-2015-0002-39089 | Comment Submitted by Richard Gao | 11/17/2015 |
| ICEB-2015-0002-39090 | Comment Submitted by Kuldeep Jachak | 11/17/2015 |
| ICEB-2015-0002-39091 | Comment Submitted by Mrudula Kosaraju | 11/17/2015 |
| ICEB-2015-0002-39092 | Comment Submitted by Kavyasri Peechara | 11/17/2015 |
| ICEB-2015-0002-39093 | Comment Submitted by Kate Song | 11/17/2015 |
| ICEB-2015-0002-39094 | Comment Submitted by Kangwan Zheng | 11/17/2015 |
| ICEB-2015-0002-39095 | Comment Submitted by Courtney Balderas- Jacob, University of Texas at San Antonio | 11/17/2015 |
| ICEB-2015-0002-39096 | Comment Submitted by Maytal Saltiel | 11/17/2015 |
| ICEB-2015-0002-39097 | Comment Submitted by Leah Orsini | 11/17/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39098 | Comment Submitted by Ramesh Mannava | 11/17/2015 |
| ICEB-2015-0002-39099 | Comment Submitted by Chi Zhang | 11/17/2015 |
| ICEB-2015-0002-39100 | Comment Submitted by Zhiwei Liu | 11/17/2015 |
| ICEB-2015-0002-39101 | Comment Submitted by Yilun Mao | 11/17/2015 |
| ICEB-2015-0002-39102 | Comment Submitted by Ram Prasad | 11/17/2015 |
| ICEB-2015-0002-39103 | Comment Submitted by James Sheets | 11/17/2015 |
| ICEB-2015-0002-39104 | Comment Submitted by Ebenezar Janga | 11/17/2015 |
| ICEB-2015-0002-39105 | Comment Submitted by Josh Huang | 11/17/2015 |
| ICEB-2015-0002-39106 | Comment Submitted by Thomas D'Silva | 11/17/2015 |
| ICEB-2015-0002-39107 | Comment Submitted by Xiao Ma | 11/17/2015 |
| ICEB-2015-0002-39108 | Comment Submitted by Jahnavi  Papanaboina | 11/17/2015 |
| ICEB-2015-0002-39109 | Comment Submitted by Kun Liu | 11/17/2015 |
| ICEB-2015-0002-39110 | Comment Submitted by Beatriz Urrea | 11/17/2015 |
| ICEB-2015-0002-39111 | Comment Submitted by Neil J | 11/17/2015 |
| ICEB-2015-0002-39112 | Comment Submitted by Elvin Beall | 11/17/2015 |
| ICEB-2015-0002-39113 | Comment Submitted by Mayuri Shinde | 11/17/2015 |
| ICEB-2015-0002-39114 | Comment Submitted by Kristina Roth | 11/17/2015 |
| ICEB-2015-0002-39115 | Comment Submitted by Kevin Gregg | 11/17/2015 |
| ICEB-2015-0002-39116 | Comment Submitted by Muhammed Bul | 11/17/2015 |
| ICEB-2015-0002-39117 | Comment Submitted by Sreekar Reddy Anugu | 11/17/2015 |
| ICEB-2015-0002-39118 | Comment Submitted by Leo Wang | 11/17/2015 |
| ICEB-2015-0002-39119 | Comment Submitted by  Baradwaj Aryasomayajula | 11/17/2015 |
| ICEB-2015-0002-39120 | Comment Submitted by David Turner | 11/17/2015 |
| ICEB-2015-0002-39121 | Comment Submitted by Zhiqiang Ren | 11/17/2015 |
| ICEB-2015-0002-39122 | Comment Submitted by Javy Bai | 11/17/2015 |
| ICEB-2015-0002-39123 | Comment Submitted by Giridhar Nandigam | 11/17/2015 |
| ICEB-2015-0002-39124 | Comment Submitted by Daniel Gao | 11/17/2015 |
| ICEB-2015-0002-39125 | Comment Submitted by Sneha Kulkarni | 11/17/2015 |
| ICEB-2015-0002-39126 | Comment Submitted by Lili Long | 11/17/2015 |
| ICEB-2015-0002-39127 | Comment Submitted by Elizabeth  Duarte | 11/17/2015 |
| ICEB-2015-0002-39128 | Comment Submitted by Hui Li | 11/17/2015 |
| ICEB-2015-0002-39129 | Comment Submitted by Xiaoya Zhan | 11/17/2015 |
| ICEB-2015-0002-39130 | Comment Submitted by Yaqing Liu | 11/17/2015 |
| ICEB-2015-0002-39131 | Comment Submitted by Siva  Ram | 11/17/2015 |
| ICEB-2015-0002-39132 | Comment Submitted by Alex Gutierrez | 11/17/2015 |
| ICEB-2015-0002-39133 | Comment Submitted by Ayesha Muhammad | 11/17/2015 |
| ICEB-2015-0002-39134 | Comment Submitted by Jason Zhu | 11/17/2015 |
| ICEB-2015-0002-39135 | Comment Submitted by Mohsen Sadatiyan | 11/17/2015 |
| ICEB-2015-0002-39136 | Comment Submitted by Maureen Higgins | 11/17/2015 |
| ICEB-2015-0002-39137 | Comment Submitted by Pengyu Zhu | 11/17/2015 |
| ICEB-2015-0002-39138 | Comment Submitted by Puja Kumari | 11/17/2015 |
| ICEB-2015-0002-39139 | Comment Submitted by Charles Yu | 11/17/2015 |
| ICEB-2015-0002-39140 | Comment Submitted by Abhijit Hota | 11/17/2015 |
| ICEB-2015-0002-39141 | Comment Submitted by Cheng Li | 11/17/2015 |
| ICEB-2015-0002-39142 | Comment Submitted by Nidhi Venkatesh | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39143 | Comment Submitted by Reggie Brooks | 11/17/2015 |
| ICEB-2015-0002-39144 | Comment Submitted by Rachel Rubin | 11/17/2015 |
| ICEB-2015-0002-39145 | Comment Submitted by Jean Chang | 11/17/2015 |
| ICEB-2015-0002-39146 | Comment Submitted by Khushboo Shah | 11/17/2015 |
| ICEB-2015-0002-39147 | Comment Submitted by Rishit Bhatia | 11/17/2015 |
| ICEB-2015-0002-39148 | Comment Submitted by Jeff Bender | 11/17/2015 |
| ICEB-2015-0002-39149 | Comment Submitted by Thomas  Maldonado | 11/17/2015 |
| ICEB-2015-0002-39150 | Comment Submitted by Mary J. Pease | 11/17/2015 |
| ICEB-2015-0002-39151 | Comment Submitted by Ankush reddy Katpally | 11/17/2015 |
| ICEB-2015-0002-39152 | Comment Submitted by swaminathan mathiyalagan | 11/17/2015 |
| ICEB-2015-0002-39153 | Comment Submitted by Steven Li | 11/17/2015 |
| ICEB-2015-0002-39154 | Comment Submitted by Beth Miller | 11/17/2015 |
| ICEB-2015-0002-39155 | Comment Submitted by Farhan Farhan | 11/17/2015 |
| ICEB-2015-0002-39156 | Comment Submitted by Dawei Fu | 11/17/2015 |
| ICEB-2015-0002-39157 | Comment Submitted by Keyur Pandya | 11/17/2015 |
| ICEB-2015-0002-39158 | Comment Submitted by Emese Thorp | 11/17/2015 |
| ICEB-2015-0002-39159 | Comment Submitted by swaminathan mathiyalagan | 11/17/2015 |
| ICEB-2015-0002-39160 | Comment Submitted by Jay T | 11/17/2015 |
| ICEB-2015-0002-39161 | Comment Submitted by Marlene LaCombe | 11/17/2015 |
| ICEB-2015-0002-39162 | Comment Submitted by Kong Xin | 11/17/2015 |
| ICEB-2015-0002-39163 | Comment Submitted by Haritha Rayachoti | 11/17/2015 |
| ICEB-2015-0002-39164 | Comment Submitted by James Chapin | 11/17/2015 |
| ICEB-2015-0002-39165 | Comment Submitted by Julia Pitts | 11/17/2015 |
| ICEB-2015-0002-39166 | Comment Submitted by Linda Dawson | 11/17/2015 |
| ICEB-2015-0002-39167 | Comment Submitted by Kathleen Calhoun | 11/17/2015 |
| ICEB-2015-0002-39168 | Comment Submitted by Ed Laliberte | 11/17/2015 |
| ICEB-2015-0002-39169 | Comment Submitted by Shreyas Achrekar | 11/17/2015 |
| ICEB-2015-0002-39170 | Comment Submitted by George Meier | 11/17/2015 |
| ICEB-2015-0002-39171 | Comment Submitted by Sharon Eckman | 11/17/2015 |
| ICEB-2015-0002-39172 | Comment Submitted by Wes Chen | 11/17/2015 |
| ICEB-2015-0002-39173 | Comment Submitted by Kiran Mada | 11/17/2015 |
| ICEB-2015-0002-39174 | Comment Submitted by Amber Vasquez | 11/17/2015 |
| ICEB-2015-0002-39175 | Comment Submitted by Joseph Preston | 11/17/2015 |
| ICEB-2015-0002-39176 | Comment Submitted by meghan follansbee | 11/17/2015 |
| ICEB-2015-0002-39177 | Comment Submitted by Vishnugopal Rajamanickam | 11/17/2015 |
| ICEB-2015-0002-39178 | Comment Submitted by Rosemarie Bartel | 11/17/2015 |
| ICEB-2015-0002-39179 | Comment  Submitted by Shantell  Baca | 11/17/2015 |
| ICEB-2015-0002-39180 | Comment Submitted by Patricia Vargas | 11/17/2015 |
| ICEB-2015-0002-39181 | Comment Submitted by Xiqiao Zhou | 11/17/2015 |
| ICEB-2015-0002-39182 | Comment Submitted by Jack Clark | 11/17/2015 |
| ICEB-2015-0002-39183 | Comment Submitted by Paul Thompson | 11/17/2015 |
| ICEB-2015-0002-39184 | Comment Submitted by Robert Digiacomo | 11/17/2015 |
| ICEB-2015-0002-39185 | Comment Submitted by Ben McKnight | 11/17/2015 |
| ICEB-2015-0002-39186 | Comment Submitted by Sylvia Forst | 11/17/2015 |
| ICEB-2015-0002-39187 | Comment Submitted by Ravichandra Sreenivas | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39188 | Comment Submitted by Rita Brainerd | 11/17/2015 |
| ICEB-2015-0002-39189 | Comment Submitted by Randall Kirkpatrick | 11/17/2015 |
| ICEB-2015-0002-39190 | Comment Submitted by Yuyang  Zhu | 11/17/2015 |
| ICEB-2015-0002-39191 | Comment Submitted by Karen Avery | 11/17/2015 |
| ICEB-2015-0002-39192 | Comment Submitted by Barbara Richardson | 11/17/2015 |
| ICEB-2015-0002-39193 | Comment Submitted by Li zou | 11/17/2015 |
| ICEB-2015-0002-39194 | Comment Submitted by Tara Wickman | 11/17/2015 |
| ICEB-2015-0002-39195 | Comment Submitted by Sara Montes | 11/17/2015 |
| ICEB-2015-0002-39196 | Comment Submitted by Floriana Prieto | 11/17/2015 |
| ICEB-2015-0002-39197 | Comment Submitted by Katrina Burmeister | 11/17/2015 |
| ICEB-2015-0002-39198 | Comment Submitted by Anran Su | 11/17/2015 |
| ICEB-2015-0002-39199 | Comment Submitted by Kendall Hume | 11/17/2015 |
| ICEB-2015-0002-39200 | Comment Submitted by Linda Land | 11/17/2015 |
| ICEB-2015-0002-39201 | Comment Submitted by Shirley Wiseman | 11/17/2015 |
| ICEB-2015-0002-39202 | Comment Submitted by Bruce Lin | 11/17/2015 |
| ICEB-2015-0002-39203 | Comment Submitted by Hertha Palmeri | 11/17/2015 |
| ICEB-2015-0002-39204 | Comment Submitted by Yueming Sun | 11/17/2015 |
| ICEB-2015-0002-39205 | Comment Submitted by Mary Lindsay | 11/17/2015 |
| ICEB-2015-0002-39206 | Comment Submitted by Colleen Allen | 11/17/2015 |
| ICEB-2015-0002-39207 | Comment Submitted by Vipul Patel | 11/17/2015 |
| ICEB-2015-0002-39208 | Comment Submitted by Anthony Jones | 11/17/2015 |
| ICEB-2015-0002-39209 | Comment Submitted by subba l | 11/17/2015 |
| ICEB-2015-0002-39210 | Comment Submitted by Rachel Ravina | 11/17/2015 |
| ICEB-2015-0002-39211 | Comment Submitted by Mary Parker | 11/17/2015 |
| ICEB-2015-0002-39212 | Comment Submitted by Gwen Xia | 11/17/2015 |
| ICEB-2015-0002-39213 | Comment Submitted by Carlos Nash | 11/17/2015 |
| ICEB-2015-0002-39214 | Comment Submitted by Shawn Hernandez | 11/17/2015 |
| ICEB-2015-0002-39215 | Comment Submitted by kan chen | 11/17/2015 |
| ICEB-2015-0002-39216 | Comment Submitted by Ashley Lacourse | 11/17/2015 |
| ICEB-2015-0002-39217 | Comment Submitted by Soroush Yousefisahi | 11/17/2015 |
| ICEB-2015-0002-39218 | Comment Submitted by Jennifer Walter | 11/17/2015 |
| ICEB-2015-0002-39219 | Comment Submitted by Madeline Saville | 11/17/2015 |
| ICEB-2015-0002-39220 | Comment Submitted by Crystal Anonymous | 11/17/2015 |
| ICEB-2015-0002-39221 | Comment Submitted by Hilary Mitchell | 11/17/2015 |
| ICEB-2015-0002-39222 | Comment Submitted by Ramona Reza | 11/17/2015 |
| ICEB-2015-0002-39223 | Comment Submitted by Carrol Lee | 11/17/2015 |
| ICEB-2015-0002-39224 | Comment Submitted by Roger Donovan | 11/17/2015 |
| ICEB-2015-0002-39225 | Comment Submitted by Mario Turner | 11/17/2015 |
| ICEB-2015-0002-39226 | Comment Submitted by Brandon Hood | 11/17/2015 |
| ICEB-2015-0002-39227 | Comment Submitted by Sharmila Shridhar | 11/17/2015 |
| ICEB-2015-0002-39228 | Comment Submitted by Goldie Etheridge | 11/17/2015 |
| ICEB-2015-0002-39229 | Comment Submitted by Sean Elias | 11/17/2015 |
| ICEB-2015-0002-39230 | Comment Submitted by Susan Novak | 11/17/2015 |
| ICEB-2015-0002-39231 | Comment Submitted by Theodore Garza | 11/17/2015 |
| ICEB-2015-0002-39232 | Comment Submitted by Tabitha Gidney | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39233 | Comment Submitted by James Jacobs | 11/17/2015 |
| ICEB-2015-0002-39234 | Comment Submitted by Richard Guillotte | 11/17/2015 |
| ICEB-2015-0002-39235 | Comment Submitted by Jerry Sun | 11/17/2015 |
| ICEB-2015-0002-39236 | Comment Submitted by Xiaoyu Liang | 11/17/2015 |
| ICEB-2015-0002-39237 | Comment Submitted by Jay Calle | 11/17/2015 |
| ICEB-2015-0002-39238 | Comment Submitted by Thomas Foote | 11/17/2015 |
| ICEB-2015-0002-39239 | Comment Submitted by Helen Wang | 11/17/2015 |
| ICEB-2015-0002-39240 | Comment Submitted by Anna Gutierrez | 11/17/2015 |
| ICEB-2015-0002-39241 | Comment Submitted by Lawrence Barrera | 11/17/2015 |
| ICEB-2015-0002-39242 | Comment Submitted by Gregory Sheridan | 11/17/2015 |
| ICEB-2015-0002-39243 | Comment Submitted by Gwendolyn Farris | 11/17/2015 |
| ICEB-2015-0002-39244 | Comment Submitted by Yong Liao | 11/17/2015 |
| ICEB-2015-0002-39245 | Comment Submitted by Imran Mohammed | 11/17/2015 |
| ICEB-2015-0002-39246 | Comment Submitted by Kashyap Adury | 11/17/2015 |
| ICEB-2015-0002-39247 | Comment Submitted by Clifford Selvidge | 11/17/2015 |
| ICEB-2015-0002-39248 | Comment Submitted by Brenda Johnson | 11/17/2015 |
| ICEB-2015-0002-39249 | Comment Submitted by Cassandra Labounty | 11/17/2015 |
| ICEB-2015-0002-39250 | Comment Submitted by Hemal Bhavnagari | 11/17/2015 |
| ICEB-2015-0002-39251 | Comment Submitted by Charlotte Luebbert | 11/17/2015 |
| ICEB-2015-0002-39252 | Comment Submitted by Eugenio Ortiz | 11/17/2015 |
| ICEB-2015-0002-39253 | Comment Submitted by Bin Liu | 11/17/2015 |
| ICEB-2015-0002-39254 | Comment Submitted by Margaret Haynes | 11/17/2015 |
| ICEB-2015-0002-39255 | Comment Submitted by Dorothy Martin | 11/17/2015 |
| ICEB-2015-0002-39256 | Comment Submitted by BO WU | 11/17/2015 |
| ICEB-2015-0002-39257 | Comment Submitted by Ruby Johnson | 11/17/2015 |
| ICEB-2015-0002-39258 | Comment Submitted by sravya chinthalapuri | 11/17/2015 |
| ICEB-2015-0002-39259 | Comment Submitted by Kevin Sanchez | 11/17/2015 |
| ICEB-2015-0002-39260 | Comment Submitted by Michael Baker | 11/17/2015 |
| ICEB-2015-0002-39261 | Comment Submitted by Robert Robertson | 11/17/2015 |
| ICEB-2015-0002-39262 | Comment Submitted by Kenneth Rispoli | 11/17/2015 |
| ICEB-2015-0002-39263 | Comment Submitted by Nicole Rinehart | 11/17/2015 |
| ICEB-2015-0002-39264 | Comment Submitted by Michael Hendricks | 11/17/2015 |
| ICEB-2015-0002-39265 | Comment Submitted by Joseph Hansen | 11/17/2015 |
| ICEB-2015-0002-39266 | Comment Submitted by Rachel Everett | 11/17/2015 |
| ICEB-2015-0002-39267 | Comment Submitted by Tracey Beasley | 11/17/2015 |
| ICEB-2015-0002-39268 | Comment Submitted by Jane Bryan | 11/17/2015 |
| ICEB-2015-0002-39269 | Comment Submitted by Patricia Ford | 11/17/2015 |
| ICEB-2015-0002-39270 | Comment Submitted by Kimberly Hawley | 11/17/2015 |
| ICEB-2015-0002-39271 | Comment Submitted by Anna Courtney | 11/17/2015 |
| ICEB-2015-0002-39272 | Comment Submitted by Susan Barks | 11/17/2015 |
| ICEB-2015-0002-39273 | Comment Submitted by Ann Wise | 11/17/2015 |
| ICEB-2015-0002-39274 | Comment Submitted by Jason Jia | 11/17/2015 |
| ICEB-2015-0002-39275 | Comment Submitted by Tarush Lall | 11/17/2015 |
| ICEB-2015-0002-39276 | Comment Submitted by Elizabeth Cathcart | 11/17/2015 |
| ICEB-2015-0002-39277 | Comment Submitted by William Vanhouten | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39278 | Comment Submitted by Ike Gilbert | 11/17/2015 |
| ICEB-2015-0002-39279 | Comment Submitted by Miguel James | 11/17/2015 |
| ICEB-2015-0002-39280 | Comment Submitted by Richard Wells | 11/17/2015 |
| ICEB-2015-0002-39281 | Comment Submitted by Ronald Swaren | 11/17/2015 |
| ICEB-2015-0002-39282 | Comment Submitted by Huizhu Chen | 11/17/2015 |
| ICEB-2015-0002-39283 | Comment Submitted by Melanie Larson | 11/17/2015 |
| ICEB-2015-0002-39284 | Comment Submitted by Joseph Young | 11/17/2015 |
| ICEB-2015-0002-39285 | Comment Submitted by William Castro | 11/17/2015 |
| ICEB-2015-0002-39286 | Comment Submitted by Debbie Carver | 11/17/2015 |
| ICEB-2015-0002-39287 | Comment Submitted by Machelle Allman | 11/17/2015 |
| ICEB-2015-0002-39288 | Comment Submitted by Rose Cortez | 11/17/2015 |
| ICEB-2015-0002-39289 | Comment Submitted by Thomas Bissette | 11/17/2015 |
| ICEB-2015-0002-39290 | Comment Submitted by Kari Reid | 11/17/2015 |
| ICEB-2015-0002-39291 | Comment Submitted by Sarah Moser, New York University | 11/17/2015 |
| ICEB-2015-0002-39292 | Comment Submitted by Anthony Bergin | 11/17/2015 |
| ICEB-2015-0002-39293 | Comment Submitted by Germaine Martin | 11/17/2015 |
| ICEB-2015-0002-39294 | Comment Submitted by Chongzhi Sun | 11/17/2015 |
| ICEB-2015-0002-39295 | Comment Submitted by Timothy Das | 11/17/2015 |
| ICEB-2015-0002-39296 | Comment Submitted by Elizabeth  Craig | 11/17/2015 |
| ICEB-2015-0002-39297 | Comment Submitted by Kristin Copper | 11/17/2015 |
| ICEB-2015-0002-39298 | Comment Submitted by Fred Jackson | 11/17/2015 |
| ICEB-2015-0002-39299 | Comment Submitted by Edward Baumann | 11/17/2015 |
| ICEB-2015-0002-39300 | Comment Submitted by Rafael Brown | 11/17/2015 |
| ICEB-2015-0002-39301 | Comment Submitted by Ruth Yates | 11/17/2015 |
| ICEB-2015-0002-39302 | Comment Submitted by Robert Frierson | 11/17/2015 |
| ICEB-2015-0002-39303 | Comment Submitted by haochen wang | 11/17/2015 |
| ICEB-2015-0002-39304 | Comment Submitted by Karen Hernandez | 11/17/2015 |
| ICEB-2015-0002-39305 | Comment Submitted by Francis Young | 11/17/2015 |
| ICEB-2015-0002-39306 | Comment Submitted by Florence Williams | 11/17/2015 |
| ICEB-2015-0002-39307 | Comment Submitted by Dharmik Patel | 11/17/2015 |
| ICEB-2015-0002-39308 | Comment Submitted by Loni Keel | 11/17/2015 |
| ICEB-2015-0002-39309 | Comment Submitted by Jenn Chou | 11/17/2015 |
| ICEB-2015-0002-39310 | Comment Submitted by David Anton | 11/17/2015 |
| ICEB-2015-0002-39311 | Comment Submitted by Jose Parent | 11/17/2015 |
| ICEB-2015-0002-39312 | Comment Submitted by Mabel Jones | 11/17/2015 |
| ICEB-2015-0002-39313 | Comment Submitted by Charles Chu | 11/17/2015 |
| ICEB-2015-0002-39314 | Comment Submitted by Zhiming Hu | 11/17/2015 |
| ICEB-2015-0002-39315 | Comment Submitted by Robyn Smith | 11/17/2015 |
| ICEB-2015-0002-39316 | Comment Submitted by Dave Romero | 11/17/2015 |
| ICEB-2015-0002-39317 | Comment Submitted by Dominic Black | 11/17/2015 |
| ICEB-2015-0002-39318 | Comment Submitted by Michael Glaze | 11/17/2015 |
| ICEB-2015-0002-39319 | Comment Submitted by David Givens | 11/17/2015 |
| ICEB-2015-0002-39320 | Comment Submitted by Xiaohui Wang | 11/17/2015 |
| ICEB-2015-0002-39321 | Comment Submitted by Pei Wu | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39322 | Comment Submitted by Chao Wang | 11/17/2015 |
| ICEB-2015-0002-39323 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39324 | Comment Submitted by Xiaowen Zhang | 11/17/2015 |
| ICEB-2015-0002-39325 | Comment Submitted by Richard Malone | 11/17/2015 |
| ICEB-2015-0002-39326 | Comment Submitted by Hongrui Zhang | 11/17/2015 |
| ICEB-2015-0002-39327 | Comment Submitted by Joanne Edmonds | 11/17/2015 |
| ICEB-2015-0002-39328 | Comment Submitted by Eustolia Kittel | 11/17/2015 |
| ICEB-2015-0002-39329 | Comment Submitted by James Joy | 11/17/2015 |
| ICEB-2015-0002-39330 | Comment Submitted by Lillian Curiel | 11/17/2015 |
| ICEB-2015-0002-39331 | Comment Submitted by Louise Willams | 11/17/2015 |
| ICEB-2015-0002-39332 | Comment Submitted by John Phillips | 11/17/2015 |
| ICEB-2015-0002-39333 | Comment Submitted by Harry McRoy | 11/17/2015 |
| ICEB-2015-0002-39334 | Comment Submitted by Pauline Culbreth | 11/17/2015 |
| ICEB-2015-0002-39335 | Comment Submitted by Patricia Wheeler | 11/17/2015 |
| ICEB-2015-0002-39336 | Comment Submitted by Thomas Shedd | 11/17/2015 |
| ICEB-2015-0002-39337 | Comment Submitted by Dennis Huerta | 11/17/2015 |
| ICEB-2015-0002-39338 | Comment Submitted by Glenn Hogg | 11/17/2015 |
| ICEB-2015-0002-39339 | Comment Submitted by Rita Lesko | 11/17/2015 |
| ICEB-2015-0002-39340 | Comment Submitted by Kevin Stalter | 11/17/2015 |
| ICEB-2015-0002-39341 | Comment Submitted by Clarence Dodson | 11/17/2015 |
| ICEB-2015-0002-39342 | Comment Submitted by Suryanandan Vinta | 11/17/2015 |
| ICEB-2015-0002-39343 | Comment Submitted by Monica Nesmith | 11/17/2015 |
| ICEB-2015-0002-39344 | Comment Submitted by Gerardo Tillman | 11/17/2015 |
| ICEB-2015-0002-39345 | Comment Submitted by Antonio Bergeron | 11/17/2015 |
| ICEB-2015-0002-39346 | Comment Submitted by Jenn Ho | 11/17/2015 |
| ICEB-2015-0002-39347 | Comment Submitted by Edward Caldwell | 11/17/2015 |
| ICEB-2015-0002-39348 | Comment Submitted by Tannu Jiwnani | 11/17/2015 |
| ICEB-2015-0002-39349 | Comment Submitted by Roger Olson | 11/17/2015 |
| ICEB-2015-0002-39350 | Comment Submitted by Dennis Morris | 11/17/2015 |
| ICEB-2015-0002-39351 | Comment Submitted by Alberta Scott | 11/17/2015 |
| ICEB-2015-0002-39352 | Comment Submitted by Doris Burton | 11/17/2015 |
| ICEB-2015-0002-39353 | Comment Submitted by Augustine Distefano | 11/17/2015 |
| ICEB-2015-0002-39354 | Comment Submitted by Micheal Brown | 11/17/2015 |
| ICEB-2015-0002-39355 | Comment Submitted by Madeleine Smith | 11/17/2015 |
| ICEB-2015-0002-39356 | Comment Submitted by Vincent Xu | 11/17/2015 |
| ICEB-2015-0002-39357 | Comment Submitted by Denisha Mitten | 11/17/2015 |
| ICEB-2015-0002-39358 | Comment Submitted by Gwenda Adames | 11/17/2015 |
| ICEB-2015-0002-39359 | Comment Submitted by Maria Zellar Maxim | 11/17/2015 |
| ICEB-2015-0002-39360 | Comment Submitted by Willie Scott | 11/17/2015 |
| ICEB-2015-0002-39361 | Comment Submitted by Henry Betancourt | 11/17/2015 |
| ICEB-2015-0002-39362 | Comment Submitted by Florence Spahn | 11/17/2015 |
| ICEB-2015-0002-39363 | Comment Submitted by Olga Kardos | 11/17/2015 |
| ICEB-2015-0002-39364 | Comment Submitted by Mike Newsome | 11/17/2015 |
| ICEB-2015-0002-39365 | Comment Submitted by William Ruch, Society for Industrial and Organizational Psychology | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 895 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39366 | Comment Submitted by Maria Valencia | 11/17/2015 |
| ICEB-2015-0002-39367 | Comment Submitted by Herman McDowell | 11/17/2015 |
| ICEB-2015-0002-39368 | Comment Submitted by Serena Deng | 11/17/2015 |
| ICEB-2015-0002-39369 | Comment Submitted by Michelle Reese | 11/17/2015 |
| ICEB-2015-0002-39370 | Comment Submitted by Sandra Blackwell | 11/17/2015 |
| ICEB-2015-0002-39371 | Comment Submitted by Deborah Smithwick | 11/17/2015 |
| ICEB-2015-0002-39372 | Comment Submitted by Suresh Paidi | 11/17/2015 |
| ICEB-2015-0002-39373 | Comment Submitted by Eva Mitchell | 11/17/2015 |
| ICEB-2015-0002-39374 | Comment Submitted by Antonio Ware | 11/17/2015 |
| ICEB-2015-0002-39375 | Comment Submitted by Connie McNealy | 11/17/2015 |
| ICEB-2015-0002-39376 | Comment Submitted by Haoyuan Huang | 11/17/2015 |
| ICEB-2015-0002-39377 | Comment Submitted by Xinhao Liu | 11/17/2015 |
| ICEB-2015-0002-39378 | Comment Submitted by Julie Guerra | 11/17/2015 |
| ICEB-2015-0002-39379 | Comment Submitted by Gopi Mamidipudi | 11/17/2015 |
| ICEB-2015-0002-39380 | Comment Submitted by Timothy Gallo | 11/17/2015 |
| ICEB-2015-0002-39381 | Comment Submitted by Clifford Anderson | 11/17/2015 |
| ICEB-2015-0002-39382 | Comment Submitted by Judith Jones | 11/17/2015 |
| ICEB-2015-0002-39383 | Comment Submitted by Dia Joy | 11/17/2015 |
| ICEB-2015-0002-39384 | Comment Submitted by Todd Underwood | 11/17/2015 |
| ICEB-2015-0002-39385 | Comment Submitted by Joshua Snyder | 11/17/2015 |
| ICEB-2015-0002-39386 | Comment Submitted by Sam Ravi | 11/17/2015 |
| ICEB-2015-0002-39387 | Comment Submitted by Paul Myers | 11/17/2015 |
| ICEB-2015-0002-39388 | Comment Submitted by Fred Phillips | 11/17/2015 |
| ICEB-2015-0002-39389 | Comment Submitted by Carlos Thompson | 11/17/2015 |
| ICEB-2015-0002-39390 | Comment Submitted by Elinor Guerra | 11/17/2015 |
| ICEB-2015-0002-39391 | Comment Submitted by Alejandro Stark | 11/17/2015 |
| ICEB-2015-0002-39392 | Comment Submitted by Sylvia Gonzalez | 11/17/2015 |
| ICEB-2015-0002-39393 | Comment Submitted by Yinzhan Xu | 11/17/2015 |
| ICEB-2015-0002-39394 | Comment Submitted by Jeffrey Krieger | 11/17/2015 |
| ICEB-2015-0002-39395 | Comment Submitted by Joyce Harris | 11/17/2015 |
| ICEB-2015-0002-39396 | Comment Submitted by Thomas Sankey | 11/17/2015 |
| ICEB-2015-0002-39397 | Comment Submitted by Mary Rasmussen | 11/17/2015 |
| ICEB-2015-0002-39398 | Comment Submitted by Kelly McDaniel | 11/17/2015 |
| ICEB-2015-0002-39399 | Comment Submitted by Lindsey Hernandez | 11/17/2015 |
| ICEB-2015-0002-39400 | Comment Submitted by Tracy Fitzgerald | 11/17/2015 |
| ICEB-2015-0002-39401 | Comment Submitted by Xiaonan Shan | 11/17/2015 |
| ICEB-2015-0002-39402 | Comment Submitted by Rachel Li | 11/17/2015 |
| ICEB-2015-0002-39403 | Comment Submitted by Rufina Bone | 11/17/2015 |
| ICEB-2015-0002-39404 | Comment Submitted by Parmeetsingh Jagyasi | 11/17/2015 |
| ICEB-2015-0002-39405 | Comment Submitted by Kent Lang | 11/17/2015 |
| ICEB-2015-0002-39406 | Comment Submitted by George Martin | 11/17/2015 |
| ICEB-2015-0002-39407 | Comment Submitted by Mingyang Liu | 11/17/2015 |
| ICEB-2015-0002-39408 | Comment Submitted by Barry Cushman | 11/17/2015 |
| ICEB-2015-0002-39409 | Comment Submitted by Roger White | 11/17/2015 |
| ICEB-2015-0002-39410 | Comment Submitted by Aimee Keane | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 896 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39411 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39412 | Comment Submitted by Sarah Stokes | 11/17/2015 |
| ICEB-2015-0002-39413 | Comment Submitted by Jing  Ge | 11/17/2015 |
| ICEB-2015-0002-39414 | Comment Submitted by Anna Nixon | 11/17/2015 |
| ICEB-2015-0002-39415 | Comment Submitted by Akash Sonthalia, Carnegie Mellon University | 11/17/2015 |
| ICEB-2015-0002-39416 | Comment Submitted by Ellen Su | 11/17/2015 |
| ICEB-2015-0002-39417 | Comment Submitted by Haoyue Pan | 11/17/2015 |
| ICEB-2015-0002-39418 | Comment Submitted by Joy Campbell | 11/17/2015 |
| ICEB-2015-0002-39419 | Comment Submitted by Yang Li | 11/17/2015 |
| ICEB-2015-0002-39420 | Comment Submitted by Zhongwei Peng | 11/17/2015 |
| ICEB-2015-0002-39421 | Comment Submitted by Satya Manda | 11/17/2015 |
| ICEB-2015-0002-39422 | Comment Submitted by Vikas Sonthalia, Carnegie Mellon University | 11/17/2015 |
| ICEB-2015-0002-39423 | Comment Submitted by Truth Reymond | 11/17/2015 |
| ICEB-2015-0002-39424 | Comment Submitted by Sundeep Kollipara | 11/17/2015 |
| ICEB-2015-0002-39425 | Comment Submitted by Scott McIntosh | 11/17/2015 |
| ICEB-2015-0002-39426 | Comment Submitted by Joseph Patrick | 11/17/2015 |
| ICEB-2015-0002-39427 | Comment Submitted by Zaira Garcia | 11/17/2015 |
| ICEB-2015-0002-39428 | Comment Submitted by Becky Maddox | 11/17/2015 |
| ICEB-2015-0002-39429 | Comment Submitted by Angela Gothard | 11/17/2015 |
| ICEB-2015-0002-39430 | Comment Submitted by Andrew Bacon | 11/17/2015 |
| ICEB-2015-0002-39431 | Comment Submitted by Beverly Dix | 11/17/2015 |
| ICEB-2015-0002-39432 | Comment Submitted by Jenny Cho | 11/17/2015 |
| ICEB-2015-0002-39433 | Comment Submitted by Ryan Shifflett | 11/17/2015 |
| ICEB-2015-0002-39434 | Comment Submitted by Shuo Chi | 11/17/2015 |
| ICEB-2015-0002-39435 | Comment Submitted by Barbara Boone | 11/17/2015 |
| ICEB-2015-0002-39436 | Comment Submitted by Sreemati De | 11/17/2015 |
| ICEB-2015-0002-39437 | Comment Submitted by Rajeev Reddy Gade | 11/17/2015 |
| ICEB-2015-0002-39438 | Comment Submitted by King Wang | 11/17/2015 |
| ICEB-2015-0002-39439 | Comment Submitted by Weidong Cheng | 11/17/2015 |
| ICEB-2015-0002-39440 | Comment Submitted by Willie Mason | 11/17/2015 |
| ICEB-2015-0002-39441 | Comment Submitted by Jesus Phillips | 11/17/2015 |
| ICEB-2015-0002-39442 | Comment Submitted by Wei Zhang | 11/17/2015 |
| ICEB-2015-0002-39443 | Comment Submitted by Ruonan Zhang | 11/17/2015 |
| ICEB-2015-0002-39444 | Comment Submitted by Nisarg Patel | 11/17/2015 |
| ICEB-2015-0002-39445 | Comment Submitted by Don Cruz | 11/17/2015 |
| ICEB-2015-0002-39446 | Comment Submitted by Jibin Zhang | 11/17/2015 |
| ICEB-2015-0002-39447 | Comment Submitted by Liang Xiong | 11/17/2015 |
| ICEB-2015-0002-39448 | Comment Submitted by Nikhil Kharwandikar | 11/17/2015 |
| ICEB-2015-0002-39449 | Comment Submitted by Carol Estes | 11/17/2015 |
| ICEB-2015-0002-39450 | Comment Submitted by vidyananth balu | 11/17/2015 |
| ICEB-2015-0002-39451 | Comment Submitted by Xiaoyin Huang | 11/17/2015 |
| ICEB-2015-0002-39452 | Comment Submitted by Mounica Reddy Busannagari | 11/17/2015 |
| ICEB-2015-0002-39453 | Comment Submitted by Chandler Winnis | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39454 | Comment Submitted by Safa  Jabri | 11/17/2015 |
| ICEB-2015-0002-39455 | Comment Submitted by Jason Mcguill | 11/17/2015 |
| ICEB-2015-0002-39456 | Comment Submitted by Oliver Garcia | 11/17/2015 |
| ICEB-2015-0002-39457 | Comment Submitted by Ninad Prabhune | 11/17/2015 |
| ICEB-2015-0002-39458 | Comment Submitted by Suresh Babu Gopisetti | 11/11/2015 |
| ICEB-2015-0002-39459 | Comment Submitted by Peter David | 11/11/2015 |
| ICEB-2015-0002-39460 | Comment Submitted by Sumit Gupta | 11/11/2015 |
| ICEB-2015-0002-39461 | Comment Submitted by Nikki Cannon, National Association of Graduate-Professional Students | 11/17/2015 |
| ICEB-2015-0002-39462 | Comment Submitted by Wei Hua | 11/17/2015 |
| ICEB-2015-0002-39463 | Comment Submitted by Hengyu Zhu | 11/17/2015 |
| ICEB-2015-0002-39464 | Comment Submitted by Ruihao Chang | 11/17/2015 |
| ICEB-2015-0002-39465 | Comment Submitted by Vijay Arputharaj | 11/17/2015 |
| ICEB-2015-0002-39466 | Comment Submitted by Xiaowo Wang | 11/17/2015 |
| ICEB-2015-0002-39467 | Comment Submitted by Federico Mendez | 11/17/2015 |
| ICEB-2015-0002-39468 | Comment Submitted by Niranjan Rajagopal | 11/17/2015 |
| ICEB-2015-0002-39469 | Comment Submitted by Jeffrey Meyer | 11/17/2015 |
| ICEB-2015-0002-39470 | Comment Submitted by Nathan Kendrick | 11/17/2015 |
| ICEB-2015-0002-39471 | Comment Submitted by Nitin Dua | 11/17/2015 |
| ICEB-2015-0002-39472 | Comment Submitted by Kevin Peng | 11/17/2015 |
| ICEB-2015-0002-39473 | Comment Submitted by Adam Barbour | 11/17/2015 |
| ICEB-2015-0002-39474 | Comment Submitted by XinYu Dong | 11/17/2015 |
| ICEB-2015-0002-39475 | Comment Submitted by Walter Williams | 11/17/2015 |
| ICEB-2015-0002-39476 | Comment Submitted by Mingxuan Han | 11/17/2015 |
| ICEB-2015-0002-39477 | Comment Submitted by David Moren | 11/17/2015 |
| ICEB-2015-0002-39478 | Comment Submitted by Will Solomon | 11/17/2015 |
| ICEB-2015-0002-39479 | Comment Submitted by Fan Sun | 11/17/2015 |
| ICEB-2015-0002-39480 | Comment Submitted by Likun Qin | 11/17/2015 |
| ICEB-2015-0002-39481 | Comment Submitted by Varun Nandakumar | 11/17/2015 |
| ICEB-2015-0002-39482 | Comment Submitted by Girish kumar Rajendiran | 11/17/2015 |
| ICEB-2015-0002-39483 | Comment Submitted by ramakrishna v | 11/17/2015 |
| ICEB-2015-0002-39484 | Comment Submitted by Rochelle Voyles | 11/17/2015 |
| ICEB-2015-0002-39485 | Comment Submitted by Jody Liang | 11/17/2015 |
| ICEB-2015-0002-39486 | Comment Submitted by Julie Huang | 11/17/2015 |
| ICEB-2015-0002-39487 | Comment Submitted by Xu  Zhang | 11/17/2015 |
| ICEB-2015-0002-39488 | Comment Submitted by Robert  Quackenbush | 11/17/2015 |
| ICEB-2015-0002-39489 | Comment Submitted by Vincent Zhang | 11/17/2015 |
| ICEB-2015-0002-39490 | Comment Submitted by Jiajun Yan | 11/17/2015 |
| ICEB-2015-0002-39491 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-39492 | Comment Submitted by Alex Yin | 11/17/2015 |
| ICEB-2015-0002-39493 | Comment Submitted by Ronald  Robles | 11/17/2015 |
| ICEB-2015-0002-39494 | Comment Submitted by JICHAO SUN | 11/17/2015 |
| ICEB-2015-0002-39495 | Comment Submitted by Vamsi Krishna (2nd Comment) | 11/17/2015 |
| ICEB-2015-0002-39496 | Comment Submitted by Carrie Elizabeth Gilson | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 898 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39497 | Comment Submitted by Nicholas Baker | 11/17/2015 |
| ICEB-2015-0002-39498 | Comment Submitted by Vighnesh Birodkar | 11/17/2015 |
| ICEB-2015-0002-39499 | Comment Submitted by Sha Bailong | 11/17/2015 |
| ICEB-2015-0002-39500 | Comment Submitted by fnu shaheryar armaan syed | 11/17/2015 |
| ICEB-2015-0002-39501 | Comment Submitted by Roy Lettieri | 11/17/2015 |
| ICEB-2015-0002-39502 | Comment Submitted by Jue Wu | 11/17/2015 |
| ICEB-2015-0002-39503 | Comment Submitted by Sabyasachi Das | 11/17/2015 |
| ICEB-2015-0002-39504 | Comment Submitted by Crystal Wang | 11/17/2015 |
| ICEB-2015-0002-39505 | Comment Submitted by Jamir Savla | 11/17/2015 |
| ICEB-2015-0002-39506 | Comment Submitted by Connie Hu | 11/17/2015 |
| ICEB-2015-0002-39507 | Comment Submitted by Vatsal Gandhi | 11/17/2015 |
| ICEB-2015-0002-39508 | Comment Submitted by Chris Ewalt | 11/17/2015 |
| ICEB-2015-0002-39509 | Comment Submitted by Luv Sharma | 11/17/2015 |
| ICEB-2015-0002-39510 | Comment Submitted by Snehal Hiwase | 11/17/2015 |
| ICEB-2015-0002-39511 | Comment Submitted by Darren Kwee | 11/17/2015 |
| ICEB-2015-0002-39512 | Comment Submitted by Vijay Emmanuel | 11/17/2015 |
| ICEB-2015-0002-39513 | Comment Submitted by saisree bhagi | 11/17/2015 |
| ICEB-2015-0002-39514 | Comment Submitted by Sean Han | 11/17/2015 |
| ICEB-2015-0002-39515 | Comment Submitted by Wei Bai | 11/17/2015 |
| ICEB-2015-0002-39516 | Comment Submitted by Michelle Robinson | 11/17/2015 |
| ICEB-2015-0002-39517 | Comment Submitted by Shirish Thorat | 11/17/2015 |
| ICEB-2015-0002-39518 | Comment Submitted by Congying Wang | 11/17/2015 |
| ICEB-2015-0002-39519 | Comment Submitted by Karthik Peddu | 11/17/2015 |
| ICEB-2015-0002-39520 | Comment Submitted by Yingying Huang | 11/17/2015 |
| ICEB-2015-0002-39521 | Comment Submitted by Hai Feng | 11/17/2015 |
| ICEB-2015-0002-39522 | Comment Submitted by Sameep K | 11/17/2015 |
| ICEB-2015-0002-39523 | Comment Submitted by Utsav Gandhi | 11/17/2015 |
| ICEB-2015-0002-39524 | Comment Submitted by Larry Russell | 11/17/2015 |
| ICEB-2015-0002-39525 | Comment Submitted by Sarah Bridgman | 11/17/2015 |
| ICEB-2015-0002-39526 | Comment Submitted by Wanying Zhang | 11/17/2015 |
| ICEB-2015-0002-39527 | Comment Submitted by Yongzhou Sun | 11/17/2015 |
| ICEB-2015-0002-39528 | Comment Submitted by Nikhil Navghare | 11/17/2015 |
| ICEB-2015-0002-39529 | Comment Submitted by Gerald Arnold | 11/17/2015 |
| ICEB-2015-0002-39530 | Comment Submitted by Lingxiang Yin | 11/17/2015 |
| ICEB-2015-0002-39531 | Comment Submitted by Sarah Walker | 11/17/2015 |
| ICEB-2015-0002-39532 | Comment Submitted by Tao Feng | 11/17/2015 |
| ICEB-2015-0002-39533 | Comment Submitted by Hao Xue | 11/17/2015 |
| ICEB-2015-0002-39534 | Comment Submitted by Arpit Jain | 11/17/2015 |
| ICEB-2015-0002-39535 | Comment Submitted by Amelia Cohn | 11/17/2015 |
| ICEB-2015-0002-39536 | Comment Submitted by Suman Raj | 11/17/2015 |
| ICEB-2015-0002-39537 | Comment Submitted by Chung Chi | 11/17/2015 |
| ICEB-2015-0002-39538 | Comment Submitted by Esteban Ortiz | 11/17/2015 |
| ICEB-2015-0002-39539 | Comment Submitted by Xiaoyu Sherry Di | 11/17/2015 |
| ICEB-2015-0002-39540 | Comment Submitted by Jing Qian | 11/17/2015 |
| ICEB-2015-0002-39541 | Comment Submitted by Yunjie Piao | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 899 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39542 | Comment Submitted by Li Kang | 11/17/2015 |
| ICEB-2015-0002-39543 | Comment Submitted by Feng Wang | 11/17/2015 |
| ICEB-2015-0002-39544 | Comment Submitted by Sivaramgupta Maram | 11/17/2015 |
| ICEB-2015-0002-39545 | Comment Submitted by Vince Rodriguez | 11/17/2015 |
| ICEB-2015-0002-39546 | Comment Submitted by Daniel Kauppi | 11/17/2015 |
| ICEB-2015-0002-39547 | Comment Submitted by Zhean Shen | 11/17/2015 |
| ICEB-2015-0002-39548 | Comment Submitted by Yating Shen | 11/17/2015 |
| ICEB-2015-0002-39549 | Comment Submitted by Inti Martinez Aleman | 11/17/2015 |
| ICEB-2015-0002-39550 | Comment Submitted by Barbara Hughes | 11/17/2015 |
| ICEB-2015-0002-39551 | Comment Submitted by Alex Scott | 11/17/2015 |
| ICEB-2015-0002-39552 | Comment Submitted by Susan Maylone | 11/17/2015 |
| ICEB-2015-0002-39553 | Comment Submitted by Pranav Honrao | 11/17/2015 |
| ICEB-2015-0002-39554 | Comment Submitted by Nitish Nalwade | 11/17/2015 |
| ICEB-2015-0002-39555 | Comment Submitted by Steven Smith | 11/17/2015 |
| ICEB-2015-0002-39556 | Comment Submitted by Alan Headbloom | 11/17/2015 |
| ICEB-2015-0002-39557 | Comment Submitted by Joceln Quesada | 11/17/2015 |
| ICEB-2015-0002-39558 | Comment Submitted by Salman Patel | 11/17/2015 |
| ICEB-2015-0002-39559 | Comment Submitted by Annette Seng | 11/17/2015 |
| ICEB-2015-0002-39560 | Comment Submitted by Tom Liu | 11/17/2015 |
| ICEB-2015-0002-39561 | Comment Submitted by Kandhar Kurhade | 11/17/2015 |
| ICEB-2015-0002-39562 | Comment Submitted by Justin Rudock | 11/17/2015 |
| ICEB-2015-0002-39563 | Comment Submitted by Daman Singh | 11/17/2015 |
| ICEB-2015-0002-39564 | Comment Submitted by Tushar Deshpande | 11/17/2015 |
| ICEB-2015-0002-39565 | Comment Submitted by pu fan | 11/17/2015 |
| ICEB-2015-0002-39566 | Comment Submitted by Ruth Ann Mullen | 11/17/2015 |
| ICEB-2015-0002-39567 | Comment Submitted by Madison Koenig | 11/17/2015 |
| ICEB-2015-0002-39568 | Comment Submitted by rebecca Tippens | 11/17/2015 |
| ICEB-2015-0002-39569 | Comment Submitted by Junwu Zhang | 11/17/2015 |
| ICEB-2015-0002-39570 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39571 | Comment Submitted by X Jia | 11/17/2015 |
| ICEB-2015-0002-39572 | Comment Submitted by Caroline Lane | 11/17/2015 |
| ICEB-2015-0002-39573 | Comment Submitted by Robert Parker Stellato (2nd Comment) | 11/17/2015 |
| ICEB-2015-0002-39574 | Comment Submitted by Nitish J | 11/17/2015 |
| ICEB-2015-0002-39575 | Comment Submitted by Zhaoyang Qu | 11/17/2015 |
| ICEB-2015-0002-39576 | Comment Submitted by Santiago Vera | 11/17/2015 |
| ICEB-2015-0002-39577 | Comment Submitted by Zhiqi He | 11/17/2015 |
| ICEB-2015-0002-39578 | Comment Submitted by Jiazhao Zhang | 11/17/2015 |
| ICEB-2015-0002-39579 | Comment Submitted by Coral Humphrey | 11/17/2015 |
| ICEB-2015-0002-39580 | Comment Submitted by Durga Sai Preetham Palagummi | 11/17/2015 |
| ICEB-2015-0002-39581 | Comment Submitted by Silicia Pan | 11/17/2015 |
| ICEB-2015-0002-39582 | Comment Submitted by Sanjay Patel | 11/17/2015 |
| ICEB-2015-0002-39583 | Comment Submitted by William Good | 11/17/2015 |
| ICEB-2015-0002-39584 | Comment Submitted by Alex Craig | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39585 | Comment Submitted by Will Gaines | 11/17/2015 |
| ICEB-2015-0002-39586 | Comment Submitted by Divya Jose | 11/17/2015 |
| ICEB-2015-0002-39587 | Comment Submitted by Prassath  Leelakrishnan | 11/17/2015 |
| ICEB-2015-0002-39588 | Comment Submitted by Wilson Chen | 11/17/2015 |
| ICEB-2015-0002-39589 | Comment Submitted by Mirza  Baig | 11/17/2015 |
| ICEB-2015-0002-39590 | Comment Submitted by Kathryn Wheeler | 11/17/2015 |
| ICEB-2015-0002-39591 | Comment Submitted by B Mandava | 11/17/2015 |
| ICEB-2015-0002-39592 | Comment Submitted by Yige Zhang | 11/17/2015 |
| ICEB-2015-0002-39593 | Comment Submitted by Fernanda Martins Rodrigues | 11/17/2015 |
| ICEB-2015-0002-39594 | Comment Submitted by Ajay Chinthalapalli Jayakumar | 11/17/2015 |
| ICEB-2015-0002-39595 | Comment Submitted by Matthew Slotnick | 11/17/2015 |
| ICEB-2015-0002-39596 | Comment Submitted by Yessi Vigil | 11/17/2015 |
| ICEB-2015-0002-39597 | Comment Submitted by Nitesh Phabiani | 11/17/2015 |
| ICEB-2015-0002-39598 | Inappropriate Comment Submitted by Alex Young | 11/17/2015 |
| ICEB-2015-0002-39599 | Comment Submitted by Harshad  Rane | 11/17/2015 |
| ICEB-2015-0002-39600 | Comment Submitted by Jenny Gao | 11/17/2015 |
| ICEB-2015-0002-39601 | Comment Submitted by Marjorie Streeter | 11/17/2015 |
| ICEB-2015-0002-39602 | Comment Submitted by Donald Dimock | 11/17/2015 |
| ICEB-2015-0002-39603 | Comment Submitted by Yash Nelapati | 11/17/2015 |
| ICEB-2015-0002-39604 | Comment Submitted by Matt Walker | 11/17/2015 |
| ICEB-2015-0002-39605 | Comment Submitted by Nakia Jordan | 11/17/2015 |
| ICEB-2015-0002-39606 | Comment Submitted by Jane Etish- Andrews, Tufts University's International Center | 11/17/2015 |
| ICEB-2015-0002-39607 | Comment Submitted by Issac Yu | 11/17/2015 |
| ICEB-2015-0002-39608 | Comment Submitted by Xiao Huang | 11/17/2015 |
| ICEB-2015-0002-39609 | Comment Submitted by Samson Ayankoya | 11/17/2015 |
| ICEB-2015-0002-39610 | Comment Submitted by Jerry Miller | 11/17/2015 |
| ICEB-2015-0002-39611 | Comment Submitted by Jason  Ren | 11/17/2015 |
| ICEB-2015-0002-39612 | Comment Submitted by Xingxing Ju | 11/17/2015 |
| ICEB-2015-0002-39613 | Comment Submitted by J Sun | 11/17/2015 |
| ICEB-2015-0002-39614 | Comment Submitted by Max Crumley-Effinger | 11/17/2015 |
| ICEB-2015-0002-39615 | Comment Submitted by Xuan Zhang | 11/17/2015 |
| ICEB-2015-0002-39616 | Comment Submitted by Manjia Huang | 11/17/2015 |
| ICEB-2015-0002-39617 | Comment Submitted by Avery  Goates | 11/17/2015 |
| ICEB-2015-0002-39618 | Comment Submitted by Sergio Angel | 11/17/2015 |
| ICEB-2015-0002-39619 | Comment Submitted by Wenxing Wang | 11/17/2015 |
| ICEB-2015-0002-39620 | Comment Submitted by Xin Wen | 11/17/2015 |
| ICEB-2015-0002-39621 | Comment Submitted by Mayur Chougule | 11/17/2015 |
| ICEB-2015-0002-39622 | Comment Submitted by Srinu Balsu | 11/17/2015 |
| ICEB-2015-0002-39623 | Comment Submitted by YJ Lin | 11/17/2015 |
| ICEB-2015-0002-39624 | Comment Submitted by Joyce L Cochran | 11/17/2015 |
| ICEB-2015-0002-39625 | Comment Submitted by Nicole Myhre | 11/17/2015 |
| ICEB-2015-0002-39626 | Comment Submitted by Patricia DeLuca | 11/17/2015 |
| ICEB-2015-0002-39627 | Comment Submitted by Bharat Sharma | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39628 | Comment Submitted by Jake Liu | 11/17/2015 |
| ICEB-2015-0002-39629 | Comment Submitted by Roger Wong | 11/17/2015 |
| ICEB-2015-0002-39630 | Comment Submitted by Minoong Ji | 11/17/2015 |
| ICEB-2015-0002-39631 | Comment Submitted by sr re | 11/17/2015 |
| ICEB-2015-0002-39632 | Comment Submitted by Yoshiko Mizuno | 11/17/2015 |
| ICEB-2015-0002-39633 | Comment Submitted by Adam Mitchell | 11/17/2015 |
| ICEB-2015-0002-39634 | Comment Submitted by Yumi Wong | 11/17/2015 |
| ICEB-2015-0002-39635 | Comment Submitted by Rachel Scarlata | 11/17/2015 |
| ICEB-2015-0002-39636 | Comment Submitted by Zhiqiang Zhang | 11/17/2015 |
| ICEB-2015-0002-39637 | Comment Submitted by Lori Hanegraaf | 11/17/2015 |
| ICEB-2015-0002-39638 | Comment Submitted by Stephanie Liu | 11/17/2015 |
| ICEB-2015-0002-39639 | Comment Submitted by Jimit Gandhi, Carnegie Mellon University | 11/17/2015 |
| ICEB-2015-0002-39640 | Comment Submitted by Frank  Ayers | 11/17/2015 |
| ICEB-2015-0002-39641 | Comment Submitted by Deepak Sharma | 11/17/2015 |
| ICEB-2015-0002-39642 | Comment Submitted by Ajay G. | 11/17/2015 |
| ICEB-2015-0002-39643 | Comment Submitted by Suman Ganta | 11/17/2015 |
| ICEB-2015-0002-39644 | Comment Submitted by Yang Zhou | 11/17/2015 |
| ICEB-2015-0002-39645 | Comment Submitted by Chad Sparber, Colgate University | 11/17/2015 |
| ICEB-2015-0002-39646 | Comment Submitted by Kai Zhang | 11/17/2015 |
| ICEB-2015-0002-39647 | Comment Submitted by Thomas Ketter | 11/17/2015 |
| ICEB-2015-0002-39648 | Comment Submitted by YUTING SHI | 11/17/2015 |
| ICEB-2015-0002-39649 | Comment Submitted by Justino Mora | 11/17/2015 |
| ICEB-2015-0002-39650 | Comment Submitted by Zhe Xu | 11/17/2015 |
| ICEB-2015-0002-39651 | Comment Submitted by Kaustubh Gururaj Deshpande | 11/17/2015 |
| ICEB-2015-0002-39652 | Comment Submitted by Bala chandra reddy Kurelli | 11/17/2015 |
| ICEB-2015-0002-39653 | Comment Submitted by Stephanie Hernandez | 11/17/2015 |
| ICEB-2015-0002-39654 | Comment Submitted by Philip Finley | 11/17/2015 |
| ICEB-2015-0002-39655 | Comment Submitted by Xi Peng | 11/17/2015 |
| ICEB-2015-0002-39656 | Comment Submitted by Michael Hethmon | 11/17/2015 |
| ICEB-2015-0002-39657 | Comment Submitted by Jack Gao | 11/17/2015 |
| ICEB-2015-0002-39658 | Comment Submitted by Apeng  Zhou | 11/17/2015 |
| ICEB-2015-0002-39659 | Comment Submitted by Ashmit Pyakurel | 11/17/2015 |
| ICEB-2015-0002-39660 | Comment Submitted by L WU | 11/17/2015 |
| ICEB-2015-0002-39661 | Comment Submitted by Kenneth Blunk | 11/17/2015 |
| ICEB-2015-0002-39662 | Comment Submitted by Kevin Indyk | 11/17/2015 |
| ICEB-2015-0002-39663 | Comment Submitted by Puneet Jawali, University of Florida | 11/17/2015 |
| ICEB-2015-0002-39664 | Comment Submitted by Johanna Bliss | 11/17/2015 |
| ICEB-2015-0002-39665 | Comment Submitted by Gautham reddy | 11/17/2015 |
| ICEB-2015-0002-39666 | Comment Submitted by jacques mounier | 11/17/2015 |
| ICEB-2015-0002-39667 | Comment Submitted by Abhishek  Goudar, Carnegie Mellon University | 11/17/2015 |
| ICEB-2015-0002-39668 | Comment Submitted by Limin Xiang | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.                    Page 902 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39669 | Comment Submitted by margaret murphy | 11/17/2015 |
| ICEB-2015-0002-39670 | Comment Submitted by Allen  Tsu | 11/17/2015 |
| ICEB-2015-0002-39671 | Comment Submitted by Harikrishna  Vadlamudi | 11/17/2015 |
| ICEB-2015-0002-39672 | Comment Submitted by Michelle Zhao | 11/17/2015 |
| ICEB-2015-0002-39673 | Comment Submitted by Denise Jensma | 11/17/2015 |
| ICEB-2015-0002-39674 | Comment Submitted by Mike Zhong | 11/17/2015 |
| ICEB-2015-0002-39675 | Comment Submitted by Xueying Zhao | 11/17/2015 |
| ICEB-2015-0002-39676 | Comment Submitted by Xinyue Lu | 11/17/2015 |
| ICEB-2015-0002-39677 | Comment Submitted by Varun Saravagi | 11/17/2015 |
| ICEB-2015-0002-39678 | Comment Submitted by Mithun Krishna | 11/17/2015 |
| ICEB-2015-0002-39679 | Comment Submitted by Krupa Panchal | 11/17/2015 |
| ICEB-2015-0002-39680 | Comment Submitted by Grant Wayne | 11/17/2015 |
| ICEB-2015-0002-39681 | Comment Submitted by Lao Wang | 11/17/2015 |
| ICEB-2015-0002-39682 | Comment Submitted by Veni V | 11/17/2015 |
| ICEB-2015-0002-39683 | Comment Submitted by Karen Sun | 11/17/2015 |
| ICEB-2015-0002-39684 | Comment Submitted by Sister Carol Boschert | 11/17/2015 |
| ICEB-2015-0002-39685 | Comment Submitted by Tiancheng Liu | 11/17/2015 |
| ICEB-2015-0002-39686 | Comment Submitted by Jieyu Song | 11/17/2015 |
| ICEB-2015-0002-39687 | Comment Submitted by Stephen Davie | 11/17/2015 |
| ICEB-2015-0002-39688 | Comment Submitted by Dinesh Vempati | 11/17/2015 |
| ICEB-2015-0002-39689 | Comment Submitted by sharon mccrory | 11/17/2015 |
| ICEB-2015-0002-39690 | Comment Submitted by sai shankar kaki | 11/17/2015 |
| ICEB-2015-0002-39691 | Comment Submitted by Sandra Stay | 11/17/2015 |
| ICEB-2015-0002-39692 | Comment Submitted by Lucy M | 11/17/2015 |
| ICEB-2015-0002-39693 | Comment Submitted by Rohit  Gawli | 11/17/2015 |
| ICEB-2015-0002-39694 | Comment Submitted by Yunlong Liu | 11/17/2015 |
| ICEB-2015-0002-39695 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39696 | Comment Submitted by sushruth chandrashekar | 11/17/2015 |
| ICEB-2015-0002-39697 | Comment Submitted by Shufang Guo | 11/17/2015 |
| ICEB-2015-0002-39698 | Comment Submitted by Mary Q | 11/17/2015 |
| ICEB-2015-0002-39699 | Comment Submitted by Justin Gudani | 11/17/2015 |
| ICEB-2015-0002-39700 | Comment Submitted by Hongbin Xiao | 11/17/2015 |
| ICEB-2015-0002-39701 | Comment Submitted by Chiharu Tanaka | 11/17/2015 |
| ICEB-2015-0002-39702 | Comment Submitted by Yuan  Luo | 11/17/2015 |
| ICEB-2015-0002-39703 | Comment Submitted by Alyssa Baumgarten | 11/17/2015 |
| ICEB-2015-0002-39704 | Mass Mail Campaign 136 Comment Submitted by Zhe Xu (Total as of 11/21/2015: 3) | 11/17/2015 |
| ICEB-2015-0002-39705 | Comment Submitted by Sally Smith | 11/17/2015 |
| ICEB-2015-0002-39706 | Comment Submitted by Ruocong Zhao | 11/17/2015 |
| ICEB-2015-0002-39707 | Comment Submitted by Qihang Chen | 11/17/2015 |
| ICEB-2015-0002-39708 | Comment Submitted by Huaijin Zhou | 11/17/2015 |
| ICEB-2015-0002-39709 | Comment Submitted by Tom Haines | 11/17/2015 |
| ICEB-2015-0002-39710 | Comment Submitted by Norma MacSween | 11/17/2015 |
| ICEB-2015-0002-39711 | Comment Submitted by Wei Xu | 11/17/2015 |
| ICEB-2015-0002-39712 | Comment Submitted by Fangxiang Wang | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39713 | Comment Submitted by Xinyan Xie | 11/17/2015 |
| ICEB-2015-0002-39714 | Comment Submitted by Craig Conant | 11/17/2015 |
| ICEB-2015-0002-39715 | Comment Submitted by Joe Brilliant | 11/17/2015 |
| ICEB-2015-0002-39716 | Comment Submitted by Aravind Appaswamy | 11/17/2015 |
| ICEB-2015-0002-39717 | Comment Submitted by Xiangyu  Zhang | 11/17/2015 |
| ICEB-2015-0002-39718 | Comment Submitted by Tony Smith | 11/17/2015 |
| ICEB-2015-0002-39719 | Comment Submitted by Kite Doyle | 11/17/2015 |
| ICEB-2015-0002-39720 | Comment Submitted by Kaijing Wu | 11/17/2015 |
| ICEB-2015-0002-39721 | Comment Submitted by Alecia Maragh | 11/17/2015 |
| ICEB-2015-0002-39722 | Comment Submitted by Yang Han | 11/17/2015 |
| ICEB-2015-0002-39723 | Comment Submitted by Manas Paldhe | 11/17/2015 |
| ICEB-2015-0002-39724 | Comment Submitted by Abhay Rao | 11/17/2015 |
| ICEB-2015-0002-39725 | Comment Submitted by weihung liu | 11/17/2015 |
| ICEB-2015-0002-39726 | Comment Submitted by Srilaxmi Reddy | 11/17/2015 |
| ICEB-2015-0002-39727 | Comment Submitted by Yen Lin Leow | 11/17/2015 |
| ICEB-2015-0002-39728 | Comment Submitted by Jerry Lin | 11/17/2015 |
| ICEB-2015-0002-39729 | Comment Submitted by Craig Miller | 11/17/2015 |
| ICEB-2015-0002-39730 | Comment Submitted by Ziyu Tang | 11/17/2015 |
| ICEB-2015-0002-39731 | Comment Submitted by Carolyn Henrich | 11/17/2015 |
| ICEB-2015-0002-39732 | Comment Submitted by James Kent | 11/17/2015 |
| ICEB-2015-0002-39733 | Comment Submitted by Musa Chow | 11/17/2015 |
| ICEB-2015-0002-39734 | Comment Submitted by Michael  Hill | 11/17/2015 |
| ICEB-2015-0002-39735 | Comment Submitted by Musa Chow | 11/17/2015 |
| ICEB-2015-0002-39736 | Comment Submitted by Musa Chow | 11/17/2015 |
| ICEB-2015-0002-39737 | Comment Submitted by Scott McDonough | 11/17/2015 |
| ICEB-2015-0002-39738 | Comment Submitted by Musa Chow | 11/17/2015 |
| ICEB-2015-0002-39739 | Comment Submitted by Liangchen Shen | 11/17/2015 |
| ICEB-2015-0002-39740 | Comment Submitted by Henry Putnam | 11/17/2015 |
| ICEB-2015-0002-39741 | Comment Submitted by Tushar Kale | 11/17/2015 |
| ICEB-2015-0002-39742 | Comment Submitted by Alison Edington | 11/17/2015 |
| ICEB-2015-0002-39743 | Comment Submitted by Hao Deng | 11/17/2015 |
| ICEB-2015-0002-39744 | Comment Submitted by Xuehao Hu | 11/17/2015 |
| ICEB-2015-0002-39745 | Comment Submitted by Thomas A. Guaraldi | 11/17/2015 |
| ICEB-2015-0002-39746 | Comment Submitted by Ying  Lan | 11/17/2015 |
| ICEB-2015-0002-39747 | Comment Submitted by Cristen Casey | 11/17/2015 |
| ICEB-2015-0002-39748 | Comment Submitted by Narendher Rao Takkarsu | 11/17/2015 |
| ICEB-2015-0002-39749 | Comment Submitted by Joshua Rodriguez | 11/17/2015 |
| ICEB-2015-0002-39750 | Comment Submitted by Yue Wang | 11/17/2015 |
| ICEB-2015-0002-39751 | Comment Submitted by SaiKiran Mutyala | 11/17/2015 |
| ICEB-2015-0002-39752 | Comment Submitted by Deena Z Sortland | 11/17/2015 |
| ICEB-2015-0002-39753 | Comment Submitted by Mike Shickler | 11/17/2015 |
| ICEB-2015-0002-39754 | Comment Submitted by Shu Yang | 11/17/2015 |
| ICEB-2015-0002-39755 | Comment Submitted by Yunfei Gao | 11/17/2015 |
| ICEB-2015-0002-39756 | Comment Submitted by Kuyun Chen | 11/17/2015 |
| ICEB-2015-0002-39757 | Comment Submitted by John Smith | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 904 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39758 | Comment Submitted by Xi Yang | 11/17/2015 |
| ICEB-2015-0002-39759 | Comment Submitted by Tina Wu (4th Comment) | 11/17/2015 |
| ICEB-2015-0002-39760 | Comment Submitted by Neeraj  Gupta | 11/17/2015 |
| ICEB-2015-0002-39761 | Comment Submitted by Tim K | 11/17/2015 |
| ICEB-2015-0002-39762 | Comment Submitted by Jennifer Vest | 11/17/2015 |
| ICEB-2015-0002-39763 | Comment Submitted by Bharti Kodwani | 11/17/2015 |
| ICEB-2015-0002-39764 | Comment Submitted by Prabhakar Goyal | 11/17/2015 |
| ICEB-2015-0002-39765 | Comment Submitted by Su Li | 11/17/2015 |
| ICEB-2015-0002-39766 | Comment Submitted by hitesh verma | 11/17/2015 |
| ICEB-2015-0002-39767 | Comment Submitted by Rui Wang | 11/17/2015 |
| ICEB-2015-0002-39768 | Comment Submitted by Steve Chen | 11/17/2015 |
| ICEB-2015-0002-39769 | Comment Submitted by Wei Dai | 11/17/2015 |
| ICEB-2015-0002-39770 | Comment Submitted by Yanru Zhao | 11/17/2015 |
| ICEB-2015-0002-39771 | Comment Submitted by daljit kaur | 11/17/2015 |
| ICEB-2015-0002-39772 | Comment Submitted by Zizhou Li | 11/17/2015 |
| ICEB-2015-0002-39773 | Comment Submitted by Santhosh Gourishetti | 11/17/2015 |
| ICEB-2015-0002-39774 | Comment Submitted by Michael Browne | 11/17/2015 |
| ICEB-2015-0002-39775 | Comment Submitted by Tom Bu | 11/17/2015 |
| ICEB-2015-0002-39776 | Comment Submitted by CQ S | 11/17/2015 |
| ICEB-2015-0002-39777 | Comment Submitted by Derrick Smith | 11/17/2015 |
| ICEB-2015-0002-39778 | Comment Submitted by Khurram Shaikh | 11/17/2015 |
| ICEB-2015-0002-39779 | Comment Submitted by lili huang | 11/17/2015 |
| ICEB-2015-0002-39780 | Comment Submitted by Kathy Steiner-Lang, Washington University St. Louis | 11/17/2015 |
| ICEB-2015-0002-39781 | Comment Submitted by VINAY K | 11/17/2015 |
| ICEB-2015-0002-39782 | Comment Submitted by Lawrence Wint | 11/17/2015 |
| ICEB-2015-0002-39783 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39784 | Comment Submitted by Aman Sehgal | 11/17/2015 |
| ICEB-2015-0002-39785 | Comment Submitted by Venkat Narla | 11/17/2015 |
| ICEB-2015-0002-39786 | Comment Submitted by Jiang Chen | 11/17/2015 |
| ICEB-2015-0002-39787 | Comment Submitted by Chris Mai | 11/17/2015 |
| ICEB-2015-0002-39788 | Comment Submitted by DAN YANG | 11/17/2015 |
| ICEB-2015-0002-39789 | Comment Submitted by Ruolin Wang | 11/17/2015 |
| ICEB-2015-0002-39790 | Comment Submitted by Jean-Marc Dedeyne | 11/17/2015 |
| ICEB-2015-0002-39791 | Comment Submitted by San Zhang | 11/17/2015 |
| ICEB-2015-0002-39792 | Comment Submitted by John  Fink | 11/17/2015 |
| ICEB-2015-0002-39793 | Comment Submitted by Steven Hopkins | 11/17/2015 |
| ICEB-2015-0002-39794 | Comment Submitted by Chintan  Shah | 11/17/2015 |
| ICEB-2015-0002-39795 | Comment Submitted by Sandeep udumala | 11/17/2015 |
| ICEB-2015-0002-39796 | Comment Submitted by Xuan Liu | 11/17/2015 |
| ICEB-2015-0002-39797 | Comment Submitted by Shabaz Ahmed Mohammed | 11/17/2015 |
| ICEB-2015-0002-39798 | Comment Submitted by Paul Nachman | 11/17/2015 |
| ICEB-2015-0002-39799 | Comment Submitted by Jen Wang | 11/17/2015 |
| ICEB-2015-0002-39800 | Comment Submitted by juanjuan lin | 11/17/2015 |
| ICEB-2015-0002-39801 | Comment Submitted by Drew C | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39802 | Comment Submitted by Michael Jaison Gnana Sekar | 11/17/2015 |
| ICEB-2015-0002-39803 | Comment Submitted by Y Liu | 11/17/2015 |
| ICEB-2015-0002-39804 | Comment Submitted by Tianshu Li | 11/17/2015 |
| ICEB-2015-0002-39805 | Comment Submitted by Paul Calhoun, Robotics Institute, Carnegie-Mellon University | 11/17/2015 |
| ICEB-2015-0002-39806 | Comment Submitted by Matt Arnold | 11/17/2015 |
| ICEB-2015-0002-39807 | Comment Submitted by Rafael DF | 11/17/2015 |
| ICEB-2015-0002-39808 | Comment Submitted by Deepak Goduguchintha | 11/17/2015 |
| ICEB-2015-0002-39809 | Comment Submitted by Priscilla  S | 11/17/2015 |
| ICEB-2015-0002-39810 | Comment Submitted by Eddie Fisher | 11/17/2015 |
| ICEB-2015-0002-39811 | Comment Submitted by Humaira Afreen | 11/17/2015 |
| ICEB-2015-0002-39812 | Comment Submitted by Yanping Chen | 11/17/2015 |
| ICEB-2015-0002-39813 | Comment Submitted by Kriti Sen Sharma | 11/17/2015 |
| ICEB-2015-0002-39814 | Comment Submitted by Wen Zhu | 11/17/2015 |
| ICEB-2015-0002-39815 | Comment Submitted by Kally Chen | 11/17/2015 |
| ICEB-2015-0002-39816 | Comment Submitted by Yifan Pan | 11/17/2015 |
| ICEB-2015-0002-39817 | Comment Submitted by Chrina Sun | 11/17/2015 |
| ICEB-2015-0002-39818 | Comment Submitted by FNU Sudarshan | 11/17/2015 |
| ICEB-2015-0002-39819 | Comment Submitted by Alan Smith | 11/17/2015 |
| ICEB-2015-0002-39820 | Comment Submitted by Jiangbo Yin | 11/17/2015 |
| ICEB-2015-0002-39821 | Comment Submitted by Tianyu Chen | 11/17/2015 |
| ICEB-2015-0002-39822 | Comment Submitted by Naga Suggula | 11/17/2015 |
| ICEB-2015-0002-39823 | Comment Submitted by Fredericka Thompson | 11/17/2015 |
| ICEB-2015-0002-39824 | Comment Submitted by Aditya Rachakonda | 11/17/2015 |
| ICEB-2015-0002-39825 | Comment Submitted by Manoj kumar Veeravalli | 11/17/2015 |
| ICEB-2015-0002-39826 | Comment Submitted by SreeHarsha  Jarugula | 11/17/2015 |
| ICEB-2015-0002-39827 | Comment Submitted by Timothy Zhang | 11/17/2015 |
| ICEB-2015-0002-39828 | Comment Submitted by Qijie Pan | 11/17/2015 |
| ICEB-2015-0002-39829 | Comment Submitted by Cynthia Medashefski | 11/17/2015 |
| ICEB-2015-0002-39830 | Comment Submitted by Jessie Drummer | 11/17/2015 |
| ICEB-2015-0002-39831 | Comment Submitted by Chaitanya Nallamala | 11/17/2015 |
| ICEB-2015-0002-39832 | Comment Submitted by Mihir Shah | 11/17/2015 |
| ICEB-2015-0002-39833 | Comment Submitted by Shang Li | 11/17/2015 |
| ICEB-2015-0002-39834 | Comment Submitted by Thien Pham | 11/17/2015 |
| ICEB-2015-0002-39835 | Comment Submitted by JADE ZHANG | 11/17/2015 |
| ICEB-2015-0002-39836 | Comment Submitted by D. H. | 11/17/2015 |
| ICEB-2015-0002-39837 | Comment Submitted by punith k | 11/17/2015 |
| ICEB-2015-0002-39838 | Comment Submitted by Durga Gummadi | 11/17/2015 |
| ICEB-2015-0002-39839 | Comment Submitted by Jitou Du | 11/17/2015 |
| ICEB-2015-0002-39840 | Comment Submitted by Eleanor Navarro | 11/17/2015 |
| ICEB-2015-0002-39841 | Comment Submitted by Richard Sol | 11/17/2015 |
| ICEB-2015-0002-39842 | Comment Submitted by Robert Stewart | 11/17/2015 |
| ICEB-2015-0002-39843 | Comment Submitted by Derek Dupras | 11/17/2015 |
| ICEB-2015-0002-39844 | Comment Submitted by Jiaming Li | 11/17/2015 |
| ICEB-2015-0002-39845 | Comment Submitted by Michael McBride | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39846 | Comment Submitted by John Shu | 11/17/2015 |
| ICEB-2015-0002-39847 | Comment Submitted by Tylor Lee | 11/17/2015 |
| ICEB-2015-0002-39848 | Comment Submitted by Venkata Ramana Reddy Annadi | 11/17/2015 |
| ICEB-2015-0002-39849 | Comment Submitted by raghava nallapati | 11/17/2015 |
| ICEB-2015-0002-39850 | Comment Submitted by Rui Tian | 11/17/2015 |
| ICEB-2015-0002-39851 | Comment Submitted by rishu m | 11/17/2015 |
| ICEB-2015-0002-39852 | Comment Submitted by Jie  Ren | 11/17/2015 |
| ICEB-2015-0002-39853 | Comment Submitted by Walter Gilleland | 11/17/2015 |
| ICEB-2015-0002-39854 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-39855 | Comment Submitted by Niharika G | 11/17/2015 |
| ICEB-2015-0002-39856 | Comment Submitted by Prasad Dixit | 11/17/2015 |
| ICEB-2015-0002-39857 | Comment Submitted by anirudh bhosekar | 11/17/2015 |
| ICEB-2015-0002-39858 | Comment Submitted by PJ Andre | 11/17/2015 |
| ICEB-2015-0002-39859 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39860 | Comment Submitted by Prashanth Reddy | 11/17/2015 |
| ICEB-2015-0002-39861 | Comment Submitted by shahid khan | 11/17/2015 |
| ICEB-2015-0002-39862 | Comment Submitted by Ilana Smith, California Institute of Technology | 11/17/2015 |
| ICEB-2015-0002-39863 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39864 | Comment Submitted by Mengdi Li | 11/17/2015 |
| ICEB-2015-0002-39865 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39866 | Comment Submitted by Mei Du | 11/17/2015 |
| ICEB-2015-0002-39867 | Comment Submitted by Xiao Gong | 11/17/2015 |
| ICEB-2015-0002-39868 | Comment Submitted by eric Bryant | 11/17/2015 |
| ICEB-2015-0002-39869 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-39870 | Comment Submitted by Samhitha KV | 11/17/2015 |
| ICEB-2015-0002-39871 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39872 | Comment Submitted by Kevin White | 11/17/2015 |
| ICEB-2015-0002-39873 | Comment Submitted by Leo Wang | 11/17/2015 |
| ICEB-2015-0002-39874 | Comment Submitted by Bharath Shiva | 11/17/2015 |
| ICEB-2015-0002-39875 | Comment Submitted by Sahil Dhir | 11/17/2015 |
| ICEB-2015-0002-39876 | Comment Submitted by Sandeep Parmar | 11/17/2015 |
| ICEB-2015-0002-39877 | Comment Submitted by Wei Li | 11/17/2015 |
| ICEB-2015-0002-39878 | Comment Submitted by Philip Holman | 11/17/2015 |
| ICEB-2015-0002-39879 | Comment Submitted by Luke Yang | 11/17/2015 |
| ICEB-2015-0002-39880 | Comment Submitted by Raquel Avila | 11/17/2015 |
| ICEB-2015-0002-39881 | Comment Submitted by Carol Longmuir | 11/17/2015 |
| ICEB-2015-0002-39882 | Comment Submitted by Chandrakanth Aamidala | 11/17/2015 |
| ICEB-2015-0002-39883 | Comment Submitted by Jenny Wu | 11/17/2015 |
| ICEB-2015-0002-39884 | Comment Submitted by Praveena Namuduri | 11/17/2015 |
| ICEB-2015-0002-39885 | Comment Submitted by Ian Smith | 11/17/2015 |
| ICEB-2015-0002-39886 | Comment Submitted by Patrick Hacker | 11/17/2015 |
| ICEB-2015-0002-39887 | Comment Submitted by Aarti S | 11/17/2015 |
| ICEB-2015-0002-39888 | Comment Submitted by Tan Jia | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39889 | Comment Submitted by Nachiket Pramod Paranjape | 11/17/2015 |
| ICEB-2015-0002-39890 | Comment Submitted by Pei Geng | 11/17/2015 |
| ICEB-2015-0002-39891 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-39892 | Comment Submitted by Tianshu Ji | 11/17/2015 |
| ICEB-2015-0002-39893 | Comment Submitted by Cong Liao | 11/17/2015 |
| ICEB-2015-0002-39894 | Comment Submitted by Wendy Zhao | 11/17/2015 |
| ICEB-2015-0002-39895 | Comment Submitted by Deepthi Tallapaneni | 11/17/2015 |
| ICEB-2015-0002-39896 | Comment Submitted by JieXi ZHANG | 11/17/2015 |
| ICEB-2015-0002-39897 | Comment Submitted by Derek  Elzy | 11/17/2015 |
| ICEB-2015-0002-39898 | Comment Submitted by Jiao Zhang | 11/17/2015 |
| ICEB-2015-0002-39899 | Comment Submitted by Emma Gregoire | 11/17/2015 |
| ICEB-2015-0002-39900 | Comment Submitted by Tianqi Xiao | 11/17/2015 |
| ICEB-2015-0002-39901 | Comment Submitted by Dat Vo | 11/17/2015 |
| ICEB-2015-0002-39902 | Comment Submitted by Srujan Kumar | 11/17/2015 |
| ICEB-2015-0002-39903 | Comment Submitted by ayushi dhanuka | 11/17/2015 |
| ICEB-2015-0002-39904 | Comment Submitted by John Obrien | 11/17/2015 |
| ICEB-2015-0002-39905 | Comment Submitted by Yuan Wang | 11/17/2015 |
| ICEB-2015-0002-39906 | Comment  Submitted by Sundeep  Vootla | 11/17/2015 |
| ICEB-2015-0002-39907 | Comment Submitted by Weijing Shi | 11/17/2015 |
| ICEB-2015-0002-39908 | Comment Submitted by Bo Yang | 11/17/2015 |
| ICEB-2015-0002-39909 | Comment Submitted by Ananth Narsimha Rao Potlapalli | 11/17/2015 |
| ICEB-2015-0002-39910 | Comment Submitted by Kai Xiang | 11/17/2015 |
| ICEB-2015-0002-39911 | Comment Submitted by Naga Manoj Kolukula | 11/17/2015 |
| ICEB-2015-0002-39912 | Comment Submitted by Amy Mao | 11/17/2015 |
| ICEB-2015-0002-39913 | Comment Submitted by Yijing Liu | 11/17/2015 |
| ICEB-2015-0002-39914 | Comment Submitted by James Paco | 11/17/2015 |
| ICEB-2015-0002-39915 | Comment Submitted by Ian Luo | 11/17/2015 |
| ICEB-2015-0002-39916 | Comment Submitted by Leo Wu | 11/17/2015 |
| ICEB-2015-0002-39917 | Comment Submitted by Erline Towner | 11/17/2015 |
| ICEB-2015-0002-39918 | Comment Submitted by Tian Xia | 11/17/2015 |
| ICEB-2015-0002-39919 | Comment Submitted by Lisa Borges dos Santos | 11/17/2015 |
| ICEB-2015-0002-39920 | Comment Submitted by Nishitha Reddy Nalla | 11/17/2015 |
| ICEB-2015-0002-39921 | Comment Submitted by Gordon Battin | 11/17/2015 |
| ICEB-2015-0002-39922 | Comment Submitted by Naveen K | 11/17/2015 |
| ICEB-2015-0002-39923 | Comment Submitted by Joyce Zhao | 11/17/2015 |
| ICEB-2015-0002-39924 | Comment Submitted by Preston Taukulis | 11/17/2015 |
| ICEB-2015-0002-39925 | Comment Submitted by Shuyang Ren | 11/17/2015 |
| ICEB-2015-0002-39926 | Comment Submitted by Dhiraj Patil | 11/17/2015 |
| ICEB-2015-0002-39927 | Comment Submitted by Ray Bromley | 11/17/2015 |
| ICEB-2015-0002-39928 | Comment Submitted by Lance Spires | 11/17/2015 |
| ICEB-2015-0002-39929 | Comment Submitted by sean dong | 11/17/2015 |
| ICEB-2015-0002-39930 | Comment Submitted by Mohammed Sohail | 11/17/2015 |
| ICEB-2015-0002-39931 | Comment Submitted by Himanshu Yadav | 11/17/2015 |
| ICEB-2015-0002-39932 | Comment Submitted by Rick Henderson | 11/17/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39933 | Comment Submitted by jack lee | 11/17/2015 |
| ICEB-2015-0002-39934 | Comment Submitted by Han Xu | 11/17/2015 |
| ICEB-2015-0002-39935 | Comment Submitted by Kaushal Dixit | 11/17/2015 |
| ICEB-2015-0002-39936 | Comment Submitted by YANG YANG | 11/17/2015 |
| ICEB-2015-0002-39937 | Comment Submitted by Jason L. Bradford | 11/17/2015 |
| ICEB-2015-0002-39938 | Comment Submitted by Derrick Bean | 11/17/2015 |
| ICEB-2015-0002-39939 | Comment Submitted by Mike  Cox | 11/17/2015 |
| ICEB-2015-0002-39940 | Comment Submitted by Gongxia Chen | 11/17/2015 |
| ICEB-2015-0002-39941 | Comment Submitted by Qing Wen | 11/17/2015 |
| ICEB-2015-0002-39942 | Comment Submitted by Fang-Yu Liu | 11/17/2015 |
| ICEB-2015-0002-39943 | Comment Submitted by Yu Cheng | 11/17/2015 |
| ICEB-2015-0002-39944 | Comment Submitted by Alex  Wang | 11/11/2015 |
| ICEB-2015-0002-39945 | Comment Submitted by Murali Meka | 11/11/2015 |
| ICEB-2015-0002-39946 | Comment Submitted by Ananya Anonymous | 11/11/2015 |
| ICEB-2015-0002-39947 | Comment Submitted by Richard Mixon | 11/11/2015 |
| ICEB-2015-0002-39948 | Comment Submitted by Santosh Reddy Chada | 11/11/2015 |
| ICEB-2015-0002-39949 | Comment Submitted by Abhilash Reddy | 11/11/2015 |
| ICEB-2015-0002-39950 | Comment Submitted by Yang Liu | 11/11/2015 |
| ICEB-2015-0002-39951 | Comment Submitted by Sherry huang | 11/17/2015 |
| ICEB-2015-0002-39952 | Comment Submitted by shuyu Hou | 11/17/2015 |
| ICEB-2015-0002-39953 | Comment Submitted by Naga Raghuveer Modala | 11/17/2015 |
| ICEB-2015-0002-39954 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39955 | Comment Submitted by Carla Sousa | 11/17/2015 |
| ICEB-2015-0002-39956 | Comment Submitted by Nikhil V | 11/17/2015 |
| ICEB-2015-0002-39957 | Comment Submitted by Neha Agarwal | 11/17/2015 |
| ICEB-2015-0002-39958 | Comment Submitted by shasidhar chadalavada | 11/17/2015 |
| ICEB-2015-0002-39959 | Comment Submitted by Hemanth Praveen Kumar Gumparthi | 11/17/2015 |
| ICEB-2015-0002-39960 | Comment Submitted by Kate Song | 11/17/2015 |
| ICEB-2015-0002-39961 | Comment Submitted by Jonathan  Deal | 11/17/2015 |
| ICEB-2015-0002-39962 | Comment Submitted by S P | 11/17/2015 |
| ICEB-2015-0002-39963 | Comment Submitted by shuyu Hou | 11/17/2015 |
| ICEB-2015-0002-39964 | Comment Submitted by Alex Wang (2nd Comment) | 11/17/2015 |
| ICEB-2015-0002-39965 | Comment Submitted by Thomas Huang | 11/17/2015 |
| ICEB-2015-0002-39966 | Comment Submitted by Jian Chang | 11/17/2015 |
| ICEB-2015-0002-39967 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-39968 | Comment Submitted by YuanJyun Lu | 11/17/2015 |
| ICEB-2015-0002-39969 | Comment Submitted by Abhay Srivastava | 11/17/2015 |
| ICEB-2015-0002-39970 | Comment Submitted by Lin Zhao | 11/17/2015 |
| ICEB-2015-0002-39971 | Comment Submitted by Christine  Allen | 11/17/2015 |
| ICEB-2015-0002-39972 | Comment Submitted by Akshatha  Kordale | 11/17/2015 |
| ICEB-2015-0002-39973 | Comment Submitted by oruganti joseph reddy | 11/17/2015 |
| ICEB-2015-0002-39974 | Comment Submitted by Stephan Watts | 11/17/2015 |
| ICEB-2015-0002-39975 | Comment Submitted by Kris Wilson | 11/17/2015 |
| ICEB-2015-0002-39976 | Comment Submitted by Tom Han | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-39977 | Comment Submitted by Michael Lesley | 11/17/2015 |
| ICEB-2015-0002-39978 | Comment Submitted by Madhuri Bhamidipati | 11/17/2015 |
| ICEB-2015-0002-39979 | Comment Submitted by Susan Websete | 11/17/2015 |
| ICEB-2015-0002-39980 | Comment Submitted by Kattia Chaves Herrera | 11/17/2015 |
| ICEB-2015-0002-39981 | Comment Submitted by Jayshil Trivedi | 11/17/2015 |
| ICEB-2015-0002-39982 | Comment Submitted by Wenqian Wang | 11/17/2015 |
| ICEB-2015-0002-39983 | Comment Submitted by Muyang Liu | 11/17/2015 |
| ICEB-2015-0002-39984 | Comment Submitted by Meng Wu | 11/17/2015 |
| ICEB-2015-0002-39985 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-39986 | Comment Submitted by Jayalakshmi  Muthiah | 11/17/2015 |
| ICEB-2015-0002-39987 | Comment Submitted by Mathew Roy | 11/17/2015 |
| ICEB-2015-0002-39988 | Comment Submitted by Daisy Xu | 11/17/2015 |
| ICEB-2015-0002-39989 | Comment Submitted by Arano Mark | 11/17/2015 |
| ICEB-2015-0002-39990 | Comment Submitted by Shijin Cai | 11/17/2015 |
| ICEB-2015-0002-39991 | Comment Submitted by Mai sui | 11/17/2015 |
| ICEB-2015-0002-39992 | Comment Submitted by Raghu ram thola | 11/17/2015 |
| ICEB-2015-0002-39993 | Comment Submitted by Madhusudhan Sankaran | 11/17/2015 |
| ICEB-2015-0002-39994 | Comment Submitted by Shruti Chavan | 11/17/2015 |
| ICEB-2015-0002-39995 | Comment Submitted by Liang Zhang | 11/17/2015 |
| ICEB-2015-0002-39996 | Comment Submitted by William Kingsman | 11/17/2015 |
| ICEB-2015-0002-39997 | Comment Submitted by Silvia Morla | 11/17/2015 |
| ICEB-2015-0002-39998 | Comment Submitted by Dee Sama | 11/17/2015 |
| ICEB-2015-0002-39999 | Comment Submitted by Jay Lee | 11/17/2015 |
| ICEB-2015-0002-40000 | Comment Submitted by Xingang Li | 11/17/2015 |
| ICEB-2015-0002-40001 | Comment Submitted by Fiona  Wan | 11/17/2015 |
| ICEB-2015-0002-40002 | Comment Submitted by Lak Mur | 11/17/2015 |
| ICEB-2015-0002-40003 | Comment Submitted by Lery Wong | 11/17/2015 |
| ICEB-2015-0002-40004 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-40005 | Comment Submitted by Chao Liu | 11/17/2015 |
| ICEB-2015-0002-40006 | Comment Submitted by Erlinda Saenz | 11/17/2015 |
| ICEB-2015-0002-40007 | Comment Submitted by David Li | 11/17/2015 |
| ICEB-2015-0002-40008 | Comment Submitted by Raja G | 11/17/2015 |
| ICEB-2015-0002-40009 | Comment Submitted by fenqi zhang | 11/17/2015 |
| ICEB-2015-0002-40010 | Comment Submitted by Gisela Olmsted | 11/17/2015 |
| ICEB-2015-0002-40011 | Comment Submitted by Yuan Ren | 11/17/2015 |
| ICEB-2015-0002-40012 | Comment Submitted by gopal krishna ekambe | 11/17/2015 |
| ICEB-2015-0002-40013 | Comment Submitted by Yun Zhai | 11/17/2015 |
| ICEB-2015-0002-40014 | Comment Submitted by Pradeep Dewda | 11/17/2015 |
| ICEB-2015-0002-40015 | Comment Submitted by Feng Jiang | 11/17/2015 |
| ICEB-2015-0002-40016 | Comment Submitted by sai chaitanya kodidasu | 11/17/2015 |
| ICEB-2015-0002-40017 | Comment Submitted by Yu-Hsin Pan | 11/17/2015 |
| ICEB-2015-0002-40018 | Comment Submitted by YUSHEN DING | 11/17/2015 |
| ICEB-2015-0002-40019 | Comment Submitted by Nan Li | 11/17/2015 |
| ICEB-2015-0002-40020 | Comment Submitted by Joe Wu | 11/17/2015 |
| ICEB-2015-0002-40021 | Comment Submitted by SANJAY KASAM | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40022 | Comment Submitted by Siva Sankara Vara Prasad Konidela | 11/17/2015 |
| ICEB-2015-0002-40023 | Comment Submitted by Rusho Modi | 11/17/2015 |
| ICEB-2015-0002-40024 | Comment Submitted by asha  m | 11/17/2015 |
| ICEB-2015-0002-40025 | Comment Submitted by Marella Aditya | 11/17/2015 |
| ICEB-2015-0002-40026 | Comment Submitted by Pradeep Kumar Eddla | 11/17/2015 |
| ICEB-2015-0002-40027 | Comment Submitted by Ran kum | 11/17/2015 |
| ICEB-2015-0002-40028 | Comment Submitted by Chao Liu | 11/17/2015 |
| ICEB-2015-0002-40029 | Comment Submitted by Xingxing Wang | 11/17/2015 |
| ICEB-2015-0002-40030 | Comment Submitted by Lakshmi  Gadde | 11/17/2015 |
| ICEB-2015-0002-40031 | Comment Submitted by Grappo Z | 11/17/2015 |
| ICEB-2015-0002-40032 | Comment Submitted by Junwei  Zhao | 11/17/2015 |
| ICEB-2015-0002-40033 | Comment Submitted by Charan Satish | 11/17/2015 |
| ICEB-2015-0002-40034 | Comment Submitted by Anderson Clark | 11/17/2015 |
| ICEB-2015-0002-40035 | Comment Submitted by Urjit Khadilkar | 11/17/2015 |
| ICEB-2015-0002-40036 | Comment Submitted by Ananya Chaudhri | 11/17/2015 |
| ICEB-2015-0002-40037 | Comment Submitted by Shiyu Xu | 11/17/2015 |
| ICEB-2015-0002-40038 | Comment Submitted by zhengkai he | 11/17/2015 |
| ICEB-2015-0002-40039 | Comment Submitted by Agatha Anonymous | 11/17/2015 |
| ICEB-2015-0002-40040 | Comment Submitted by Shang Wang | 11/17/2015 |
| ICEB-2015-0002-40041 | Comment Submitted by Ashwin  Kainkaryam | 11/17/2015 |
| ICEB-2015-0002-40042 | Comment Submitted by Ashwini Pugazhendhi | 11/17/2015 |
| ICEB-2015-0002-40043 | Comment Submitted by Chong Li | 11/17/2015 |
| ICEB-2015-0002-40044 | Comment Submitted by Akshay Kulkarni | 11/17/2015 |
| ICEB-2015-0002-40045 | Comment Submitted by Shuang Wu | 11/17/2015 |
| ICEB-2015-0002-40046 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-40047 | Comment Submitted by K P | 11/17/2015 |
| ICEB-2015-0002-40048 | Comment Submitted by Yitai Wang | 11/17/2015 |
| ICEB-2015-0002-40049 | Comment Submitted by Josie Niu | 11/17/2015 |
| ICEB-2015-0002-40050 | Comment Submitted by Will Lee | 11/17/2015 |
| ICEB-2015-0002-40051 | Comment Submitted by Gabriel Richter | 11/17/2015 |
| ICEB-2015-0002-40052 | Comment Submitted by Kyle Yuan | 11/17/2015 |
| ICEB-2015-0002-40053 | Comment Submitted by Chao  Liu | 11/17/2015 |
| ICEB-2015-0002-40054 | Comment Submitted by Yiman Lou | 11/17/2015 |
| ICEB-2015-0002-40055 | Comment Submitted by Jack Zhou | 11/17/2015 |
| ICEB-2015-0002-40056 | Comment Submitted by syd uha | 11/17/2015 |
| ICEB-2015-0002-40057 | Comment Submitted by harish chakilam | 11/17/2015 |
| ICEB-2015-0002-40058 | Comment Submitted by Rakesh Manda | 11/17/2015 |
| ICEB-2015-0002-40059 | Comment Submitted by Boyuan Li | 11/17/2015 |
| ICEB-2015-0002-40060 | Comment Submitted by Jiang Yu | 11/17/2015 |
| ICEB-2015-0002-40061 | Comment Submitted by Dinesh Singh | 11/17/2015 |
| ICEB-2015-0002-40062 | Comment Submitted by zhaojie deng | 11/17/2015 |
| ICEB-2015-0002-40063 | Comment Submitted by Lisa Guo | 11/17/2015 |
| ICEB-2015-0002-40064 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-40065 | Comment Submitted by Jack Schaubel | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 911 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40066 | Comment Submitted by Sru Pu | 11/17/2015 |
| ICEB-2015-0002-40067 | Comment Submitted by Lin Feng | 11/17/2015 |
| ICEB-2015-0002-40068 | Comment Submitted by Vidhi D | 11/17/2015 |
| ICEB-2015-0002-40069 | Comment Submitted by Huan Gao | 11/17/2015 |
| ICEB-2015-0002-40070 | Comment Submitted by Mayura Dhamdhere | 11/17/2015 |
| ICEB-2015-0002-40071 | Comment Submitted by Spencer Cooke | 11/17/2015 |
| ICEB-2015-0002-40072 | Comment Submitted by Baba Ramakrishna Rapolu | 11/17/2015 |
| ICEB-2015-0002-40073 | Comment Submitted by Shreekanth Kuppur Shreedhar | 11/17/2015 |
| ICEB-2015-0002-40074 | Comment Submitted by Tim Brown | 11/17/2015 |
| ICEB-2015-0002-40075 | Comment Submitted by Chris Evans | 11/17/2015 |
| ICEB-2015-0002-40076 | Comment Submitted by Jean Ama | 11/17/2015 |
| ICEB-2015-0002-40077 | Comment Submitted by Shiyu Xu | 11/17/2015 |
| ICEB-2015-0002-40078 | Comment Submitted by Mia Wu | 11/17/2015 |
| ICEB-2015-0002-40079 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-40080 | Comment Submitted by Jiamin Yan | 11/17/2015 |
| ICEB-2015-0002-40081 | Comment Submitted by xian hui | 11/17/2015 |
| ICEB-2015-0002-40082 | Comment Submitted by Wayne  Vining | 11/17/2015 |
| ICEB-2015-0002-40083 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-40084 | Comment Submitted by richa singh | 11/17/2015 |
| ICEB-2015-0002-40085 | Comment Submitted by Adam Hunter | 11/17/2015 |
| ICEB-2015-0002-40086 | Comment Submitted by Lizhi Shi | 11/17/2015 |
| ICEB-2015-0002-40087 | Comment Submitted by Wenbin  Xu | 11/17/2015 |
| ICEB-2015-0002-40088 | Comment Submitted by Thomas Gao | 11/17/2015 |
| ICEB-2015-0002-40089 | Comment Submitted by Candice Yu | 11/17/2015 |
| ICEB-2015-0002-40090 | Comment Submitted by Chris Xu | 11/17/2015 |
| ICEB-2015-0002-40091 | Comment Submitted by Rahul Bapat | 11/17/2015 |
| ICEB-2015-0002-40092 | Comment Submitted by Kaiwen Shen | 11/17/2015 |
| ICEB-2015-0002-40093 | Comment Submitted by Wenjia Wang | 11/17/2015 |
| ICEB-2015-0002-40094 | Comment Submitted by Sandeep Solanki | 11/17/2015 |
| ICEB-2015-0002-40095 | Comment Submitted by Wensheng Sun | 11/17/2015 |
| ICEB-2015-0002-40096 | Comment Submitted by Jason Woo | 11/17/2015 |
| ICEB-2015-0002-40097 | Comment Submitted by Huiying Li | 11/17/2015 |
| ICEB-2015-0002-40098 | Comment Submitted by Xia Yu | 11/17/2015 |
| ICEB-2015-0002-40099 | Comment Submitted by Xinyue Deng | 11/17/2015 |
| ICEB-2015-0002-40100 | Comment Submitted by Vamshi Vinjam | 11/17/2015 |
| ICEB-2015-0002-40101 | Comment Submitted by Chris Wei | 11/17/2015 |
| ICEB-2015-0002-40102 | Comment Submitted by M K | 11/17/2015 |
| ICEB-2015-0002-40103 | Comment Submitted by Joe Seuk | 11/17/2015 |
| ICEB-2015-0002-40104 | Comment Submitted by Cai  Tsao | 11/17/2015 |
| ICEB-2015-0002-40105 | Comment Submitted by Juanjuan Xu | 11/17/2015 |
| ICEB-2015-0002-40106 | Comment Submitted by Fisher Luo | 11/17/2015 |
| ICEB-2015-0002-40107 | Comment Submitted by Wenpei Miao | 11/17/2015 |
| ICEB-2015-0002-40108 | Comment Submitted by Weidong Han | 11/17/2015 |
| ICEB-2015-0002-40109 | Comment Submitted by Divya Gadde | 11/17/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40110 | Comment Submitted by Lily Zhao | 11/17/2015 |
| ICEB-2015-0002-40111 | Comment Submitted by John Lan | 11/17/2015 |
| ICEB-2015-0002-40112 | Comment Submitted by Bill YANG | 11/17/2015 |
| ICEB-2015-0002-40113 | Comment Submitted by Bing Zhang | 11/17/2015 |
| ICEB-2015-0002-40114 | Comment Submitted by Will Lee | 11/17/2015 |
| ICEB-2015-0002-40115 | Comment Submitted by Silei Peng | 11/17/2015 |
| ICEB-2015-0002-40116 | Comment Submitted by Huijun Wu | 11/17/2015 |
| ICEB-2015-0002-40117 | Comment Submitted by Chun Cheng | 11/17/2015 |
| ICEB-2015-0002-40118 | Comment Submitted by Shuya Shao | 11/17/2015 |
| ICEB-2015-0002-40119 | Comment Submitted by Li Ze | 11/17/2015 |
| ICEB-2015-0002-40120 | Comment Submitted by Anurag vangipuram | 11/17/2015 |
| ICEB-2015-0002-40121 | Comment Submitted by Mandaline Zhao | 11/17/2015 |
| ICEB-2015-0002-40122 | Comment Submitted by Runmin Zhang | 11/17/2015 |
| ICEB-2015-0002-40123 | Comment Submitted by Lihui Wang | 11/17/2015 |
| ICEB-2015-0002-40124 | Comment Submitted by Fang Liu | 11/17/2015 |
| ICEB-2015-0002-40125 | Comment Submitted by Michael Powell | 11/17/2015 |
| ICEB-2015-0002-40126 | Comment Submitted by Yujia Liu | 11/17/2015 |
| ICEB-2015-0002-40127 | Comment Submitted by Daniel Sphar | 11/17/2015 |
| ICEB-2015-0002-40128 | Comment Submitted by Austin Li | 11/17/2015 |
| ICEB-2015-0002-40129 | Comment Submitted by zhiying jing | 11/17/2015 |
| ICEB-2015-0002-40130 | Comment Submitted by Roxanne voglezon | 11/17/2015 |
| ICEB-2015-0002-40131 | Comment Submitted by Yuexin Zhu | 11/17/2015 |
| ICEB-2015-0002-40132 | Comment Submitted by Joe Zhang | 11/17/2015 |
| ICEB-2015-0002-40133 | Comment Submitted by Hua Yue | 11/17/2015 |
| ICEB-2015-0002-40134 | Comment Submitted by Qing Zhao | 11/17/2015 |
| ICEB-2015-0002-40135 | Comment Submitted by Heitor Martind | 11/17/2015 |
| ICEB-2015-0002-40136 | Comment Submitted by Rose Garza | 11/17/2015 |
| ICEB-2015-0002-40137 | Comment Submitted by Wyatt Mitcheal | 11/17/2015 |
| ICEB-2015-0002-40138 | Comment Submitted by Anonymous B | 11/17/2015 |
| ICEB-2015-0002-40139 | Comment Submitted by Annie Cheng | 11/17/2015 |
| ICEB-2015-0002-40140 | Comment Submitted by Zhuoming Li | 11/17/2015 |
| ICEB-2015-0002-40141 | Comment Submitted by Vishal  Chabbra | 11/17/2015 |
| ICEB-2015-0002-40142 | Comment Submitted by sphoorthy asuri maringanti | 11/17/2015 |
| ICEB-2015-0002-40143 | Comment Submitted by S Shah | 11/17/2015 |
| ICEB-2015-0002-40144 | Comment Submitted by Xing Li | 11/17/2015 |
| ICEB-2015-0002-40145 | Comment Submitted by Garry Harris | 11/17/2015 |
| ICEB-2015-0002-40146 | Comment Submitted by taati babak | 11/17/2015 |
| ICEB-2015-0002-40147 | Comment Submitted by Reinaldo L. Adams | 11/17/2015 |
| ICEB-2015-0002-40148 | Comment Submitted by Jenna Smith | 11/17/2015 |
| ICEB-2015-0002-40149 | Comment Submitted by Young Lee | 11/17/2015 |
| ICEB-2015-0002-40150 | Comment Submitted by Nel Gom | 11/17/2015 |
| ICEB-2015-0002-40151 | Comment Submitted by Hongyan Shuai | 11/17/2015 |
| ICEB-2015-0002-40152 | Comment Submitted by Xin Yang | 11/17/2015 |
| ICEB-2015-0002-40153 | Comment Submitted by Zhe  Chen | 11/17/2015 |
| ICEB-2015-0002-40154 | Comment Submitted by Hongling Chen | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 913 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40155 | Comment Submitted by ling liu | 11/17/2015 |
| ICEB-2015-0002-40156 | Comment Submitted by Danning Huang | 11/17/2015 |
| ICEB-2015-0002-40157 | Comment Submitted by Anshul Gupta | 11/17/2015 |
| ICEB-2015-0002-40158 | Comment Submitted by Chenheli Hua | 11/17/2015 |
| ICEB-2015-0002-40159 | Comment Submitted by Gary Li | 11/17/2015 |
| ICEB-2015-0002-40160 | Comment Submitted by bolong guan | 11/17/2015 |
| ICEB-2015-0002-40161 | Comment Submitted by Zihan Chai | 11/17/2015 |
| ICEB-2015-0002-40162 | Comment Submitted by Shankar Krishnamurthy | 11/17/2015 |
| ICEB-2015-0002-40163 | Comment Submitted by Archana Vemula | 11/17/2015 |
| ICEB-2015-0002-40164 | Comment Submitted by E Ahmed | 11/17/2015 |
| ICEB-2015-0002-40165 | Comment Submitted by Sai Sudheer Devaraju | 11/17/2015 |
| ICEB-2015-0002-40166 | Comment Submitted by Luis Aguilar | 11/17/2015 |
| ICEB-2015-0002-40167 | Comment Submitted by Chengjun Hou | 11/17/2015 |
| ICEB-2015-0002-40168 | Comment Submitted by Lilly Tang | 11/17/2015 |
| ICEB-2015-0002-40169 | Comment Submitted by Cai Ruicong | 11/17/2015 |
| ICEB-2015-0002-40170 | Comment Submitted by Divya Sridhar | 11/17/2015 |
| ICEB-2015-0002-40171 | Comment Submitted by Steve Kast | 11/17/2015 |
| ICEB-2015-0002-40172 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-40173 | Comment Submitted by Venkatesh Thallam | 11/17/2015 |
| ICEB-2015-0002-40174 | Comment Submitted by Akshat Harit | 11/17/2015 |
| ICEB-2015-0002-40175 | Comment Submitted by Apurva Vijaya | 11/17/2015 |
| ICEB-2015-0002-40176 | Comment Submitted by George Chen | 11/17/2015 |
| ICEB-2015-0002-40177 | Comment Submitted by Sean Aubrey | 11/17/2015 |
| ICEB-2015-0002-40178 | Comment Submitted by Annette Scott | 11/17/2015 |
| ICEB-2015-0002-40179 | Comment Submitted by Brian Brown Jr. | 11/17/2015 |
| ICEB-2015-0002-40180 | Comment Submitted by Arun Deepak | 11/17/2015 |
| ICEB-2015-0002-40181 | Comment Submitted by Rohit Sharma | 11/17/2015 |
| ICEB-2015-0002-40182 | Comment Submitted by Ray Ding | 11/17/2015 |
| ICEB-2015-0002-40183 | Comment Submitted by Yang Wei | 11/17/2015 |
| ICEB-2015-0002-40184 | Comment Submitted by Kaustav Roy | 11/17/2015 |
| ICEB-2015-0002-40185 | Comment Submitted by Henry Yuan | 11/17/2015 |
| ICEB-2015-0002-40186 | Comment Submitted by William Lin | 11/17/2015 |
| ICEB-2015-0002-40187 | Comment Submitted by Leela Thati | 11/17/2015 |
| ICEB-2015-0002-40188 | Comment Submitted by Robert Ruby | 11/17/2015 |
| ICEB-2015-0002-40189 | Comment Submitted by Dhaval Mandalia | 11/17/2015 |
| ICEB-2015-0002-40190 | Comment Submitted by William Lin | 11/17/2015 |
| ICEB-2015-0002-40191 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-40192 | Comment Submitted by sai sandeep koneti | 11/17/2015 |
| ICEB-2015-0002-40193 | Comment Submitted by Bhavesh  Viswanath | 11/17/2015 |
| ICEB-2015-0002-40194 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-40195 | Comment Submitted by Chaitanya Cherukuri | 11/17/2015 |
| ICEB-2015-0002-40196 | Comment Submitted by Hengshan Cao | 11/17/2015 |
| ICEB-2015-0002-40197 | Comment Submitted by Dharanija Ramaswamy Thatham | 11/17/2015 |
| ICEB-2015-0002-40198 | Comment Submitted by Dheeraj Gupta | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40199 | Comment Submitted by Kathleen La Chance | 11/17/2015 |
| ICEB-2015-0002-40200 | Comment Submitted by Zehua Huang | 11/17/2015 |
| ICEB-2015-0002-40201 | Comment Submitted by Puneet Ozak | 11/17/2015 |
| ICEB-2015-0002-40202 | Comment Submitted by Jane Liu | 11/17/2015 |
| ICEB-2015-0002-40203 | Comment Submitted by Giorgi Tkeshelashvili | 11/17/2015 |
| ICEB-2015-0002-40204 | Comment Submitted by zhong huang | 11/17/2015 |
| ICEB-2015-0002-40205 | Comment Submitted by Xiaoyuan Ren | 11/17/2015 |
| ICEB-2015-0002-40206 | Comment Submitted by Ranjit Singh | 11/17/2015 |
| ICEB-2015-0002-40207 | Comment Submitted by Kashyap Badani | 11/17/2015 |
| ICEB-2015-0002-40208 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-40209 | Comment Submitted by Srinivas Vishnubhotla | 11/17/2015 |
| ICEB-2015-0002-40210 | Comment Submitted by Tushar Rane | 11/17/2015 |
| ICEB-2015-0002-40211 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-40212 | Comment Submitted by Carl Liang | 11/17/2015 |
| ICEB-2015-0002-40213 | Comment Submitted by Rajyash Gosalia | 11/17/2015 |
| ICEB-2015-0002-40214 | Comment Submitted by Lisa  Zhang | 11/17/2015 |
| ICEB-2015-0002-40215 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-40216 | Comment Submitted by Jigar Patel | 11/17/2015 |
| ICEB-2015-0002-40217 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-40218 | Comment Submitted by Ganesh Chandrasekaran | 11/17/2015 |
| ICEB-2015-0002-40219 | Comment Submitted by Maceo McMillan Sr. | 11/17/2015 |
| ICEB-2015-0002-40220 | Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-40221 | Comment Submitted by Anirudh Bhabra | 11/17/2015 |
| ICEB-2015-0002-40222 | Comment Submitted by bixiong cai | 11/17/2015 |
| ICEB-2015-0002-40223 | Comment Submitted by Michael  Clear | 11/17/2015 |
| ICEB-2015-0002-40224 | Comment Submitted by Shirley Shan | 11/17/2015 |
| ICEB-2015-0002-40225 | Comment Submitted by Chau Nguyen | 11/17/2015 |
| ICEB-2015-0002-40226 | Comment Submitted by Darby Mowell | 11/17/2015 |
| ICEB-2015-0002-40227 | Comment Submitted by fengyu zhang | 11/17/2015 |
| ICEB-2015-0002-40228 | Comment Submitted by Jack Kuper | 11/17/2015 |
| ICEB-2015-0002-40229 | Comment Submitted by Zhaolun Su | 11/17/2015 |
| ICEB-2015-0002-40230 | Comment Submitted by Junying Zhao | 11/17/2015 |
| ICEB-2015-0002-40231 | Comment Submitted by SRI SAI MANOJ KANDUKURI | 11/17/2015 |
| ICEB-2015-0002-40232 | Comment Submitted by Yu Zhang | 11/17/2015 |
| ICEB-2015-0002-40233 | Comment Submitted by Miao  Tian | 11/17/2015 |
| ICEB-2015-0002-40234 | Comment Submitted by Sophia Lee | 11/17/2015 |
| ICEB-2015-0002-40235 | Comment Submitted by Naresh Kanodia | 11/17/2015 |
| ICEB-2015-0002-40236 | Comment Submitted by Anonymous Liu | 11/17/2015 |
| ICEB-2015-0002-40237 | Comment Submitted by George Wang | 11/17/2015 |
| ICEB-2015-0002-40238 | Comment Submitted by raghavendra praneeth | 11/17/2015 |
| ICEB-2015-0002-40239 | Comment Submitted by Me You | 11/17/2015 |
| ICEB-2015-0002-40240 | Comment Submitted by pen cai | 11/17/2015 |
| ICEB-2015-0002-40241 | Comment Submitted by David Waldrop | 11/17/2015 |
| ICEB-2015-0002-40242 | Comment Submitted by Allen [Last Name Unknown] | 11/17/2015 |
| ICEB-2015-0002-40243 | Comment Submitted by Xiaoyu Wu | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40244 | Comment Submitted by Qing Yan | 11/17/2015 |
| ICEB-2015-0002-40245 | Comment Submitted by Hellen Wang | 11/17/2015 |
| ICEB-2015-0002-40246 | Comment Submitted by Shan Ji | 11/17/2015 |
| ICEB-2015-0002-40247 | Comment Submitted by  MAHESH  GALGALIKAR | 11/17/2015 |
| ICEB-2015-0002-40248 | Comment Submitted by Hong Cai | 11/17/2015 |
| ICEB-2015-0002-40249 | Comment Submitted by Hanbing Jiang | 11/17/2015 |
| ICEB-2015-0002-40250 | Comment Submitted by Ron Harold | 11/17/2015 |
| ICEB-2015-0002-40251 | Comment Submitted by Sophie Doyle | 11/17/2015 |
| ICEB-2015-0002-40252 | Comment Submitted by Rakesh M | 11/17/2015 |
| ICEB-2015-0002-40253 | Comment Submitted by Jason Liu | 11/17/2015 |
| ICEB-2015-0002-40254 | Comment Submitted by Matthew Tebaldi | 11/17/2015 |
| ICEB-2015-0002-40255 | Comment Submitted by larry tunnell | 11/17/2015 |
| ICEB-2015-0002-40256 | Comment Submitted by Ruth Reischman | 11/17/2015 |
| ICEB-2015-0002-40257 | Comment Submitted by Meryle A. Korn | 11/17/2015 |
| ICEB-2015-0002-40258 | Comment Submitted by Sri  Adike | 11/17/2015 |
| ICEB-2015-0002-40259 | Comment Submitted by Yunfei Yan | 11/17/2015 |
| ICEB-2015-0002-40260 | Comment Submitted by Vikas Iyer | 11/18/2015 |
| ICEB-2015-0002-40261 | Comment Submitted by Ying Wang | 11/18/2015 |
| ICEB-2015-0002-40262 | Comment Submitted by Xuepeng Huang | 11/18/2015 |
| ICEB-2015-0002-40263 | Comment Submitted by Barbara Mauk | 11/18/2015 |
| ICEB-2015-0002-40264 | Comment Submitted by JIAO LUO | 11/18/2015 |
| ICEB-2015-0002-40265 | Comment Submitted by Victoria Tint | 11/18/2015 |
| ICEB-2015-0002-40266 | Comment Submitted by Eric Green | 11/18/2015 |
| ICEB-2015-0002-40267 | Comment Submitted by Yun Zhang | 11/18/2015 |
| ICEB-2015-0002-40268 | Comment Submitted by Tianwu Zang | 11/18/2015 |
| ICEB-2015-0002-40269 | Comment Submitted by Harish kumar reddy  Kondreddy | 11/18/2015 |
| ICEB-2015-0002-40270 | Comment Submitted by Yu Chen | 11/18/2015 |
| ICEB-2015-0002-40271 | Comment Submitted by Jack Chen | 11/18/2015 |
| ICEB-2015-0002-40272 | Comment Submitted by Yi Yan | 11/18/2015 |
| ICEB-2015-0002-40273 | Comment Submitted by ADARSH KONERU | 11/18/2015 |
| ICEB-2015-0002-40274 | Comment Submitted by Tianyang Xu | 11/18/2015 |
| ICEB-2015-0002-40275 | Comment Submitted by ASIF NADAF | 11/18/2015 |
| ICEB-2015-0002-40276 | Comment Submitted by Feizhi Ding | 11/18/2015 |
| ICEB-2015-0002-40277 | Comment Submitted by SRI CHARAN CHINTALAPUDI | 11/18/2015 |
| ICEB-2015-0002-40278 | Comment Submitted by Victoria Williams | 11/18/2015 |
| ICEB-2015-0002-40279 | Comment Submitted by Robert Kohn | 11/18/2015 |
| ICEB-2015-0002-40280 | Comment Submitted by Geng Fu | 11/18/2015 |
| ICEB-2015-0002-40281 | Comment Submitted by Yizheng Liao | 11/18/2015 |
| ICEB-2015-0002-40282 | Comment Submitted by Varsha K | 11/18/2015 |
| ICEB-2015-0002-40283 | Comment Submitted by Ziwei Liu | 11/18/2015 |
| ICEB-2015-0002-40284 | Comment Submitted by Craig Spencer | 11/18/2015 |
| ICEB-2015-0002-40285 | Comment Submitted by Tianyi Zhou | 11/18/2015 |
| ICEB-2015-0002-40286 | Comment Submitted by Ashok Neelam | 11/18/2015 |
| ICEB-2015-0002-40287 | Comment Submitted by ZHE LI | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40288 | Comment Submitted by Jason Tang | 11/18/2015 |
| ICEB-2015-0002-40289 | Comment Submitted by Chen Zhu | 11/18/2015 |
| ICEB-2015-0002-40290 | Comment Submitted by xiaojun chen | 11/18/2015 |
| ICEB-2015-0002-40291 | Comment Submitted by RITA DONG | 11/18/2015 |
| ICEB-2015-0002-40292 | Comment Submitted by Bruce Han | 11/18/2015 |
| ICEB-2015-0002-40293 | Comment Submitted by Lucy  Kim | 11/18/2015 |
| ICEB-2015-0002-40294 | Comment Submitted by Sai Samrat Malka | 11/18/2015 |
| ICEB-2015-0002-40295 | Comment Submitted by xiaojun zhang | 11/18/2015 |
| ICEB-2015-0002-40296 | Comment Submitted by shishuo sun | 11/18/2015 |
| ICEB-2015-0002-40297 | Comment Submitted by Chao-Ming Hong | 11/18/2015 |
| ICEB-2015-0002-40298 | Comment Submitted by Kevin Huang | 11/18/2015 |
| ICEB-2015-0002-40299 | Comment Submitted by xiangyu wang | 11/18/2015 |
| ICEB-2015-0002-40300 | Comment Submitted by xiaohong chen | 11/18/2015 |
| ICEB-2015-0002-40301 | Comment Submitted by Rebecca Hou | 11/18/2015 |
| ICEB-2015-0002-40302 | Comment Submitted by Qiaofeng Xu | 11/18/2015 |
| ICEB-2015-0002-40303 | Comment Submitted by Shan Gao | 11/18/2015 |
| ICEB-2015-0002-40304 | Comment Submitted by Yifan Zhou | 11/18/2015 |
| ICEB-2015-0002-40305 | Comment Submitted by Prashanth  M | 11/18/2015 |
| ICEB-2015-0002-40306 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-40307 | Comment Submitted by Shin-Yi Lin | 11/18/2015 |
| ICEB-2015-0002-40308 | Comment Submitted by vin ga | 11/18/2015 |
| ICEB-2015-0002-40309 | Comment Submitted by Kathy Xie | 11/18/2015 |
| ICEB-2015-0002-40310 | Comment Submitted by James Goh | 11/18/2015 |
| ICEB-2015-0002-40311 | Comment Submitted by Anon Anonymous | 11/18/2015 |
| ICEB-2015-0002-40312 | Comment Submitted by ashok patwardhan | 11/18/2015 |
| ICEB-2015-0002-40313 | Comment Submitted by Josh Hamilton | 11/18/2015 |
| ICEB-2015-0002-40314 | Comment Submitted by Huizhe Li | 11/18/2015 |
| ICEB-2015-0002-40315 | Comment Submitted by Wei Zhou | 11/18/2015 |
| ICEB-2015-0002-40316 | Comment Submitted by Judy Tsai | 11/18/2015 |
| ICEB-2015-0002-40317 | Comment Submitted by Don Chan | 11/18/2015 |
| ICEB-2015-0002-40318 | Comment Submitted by Grace Lee | 11/18/2015 |
| ICEB-2015-0002-40319 | Comment Submitted by Benjamin Yelian | 11/18/2015 |
| ICEB-2015-0002-40320 | Comment Submitted by Si Lu | 11/18/2015 |
| ICEB-2015-0002-40321 | Comment Submitted by Michelle Tao | 11/18/2015 |
| ICEB-2015-0002-40322 | Comment Submitted by Xiaotian  Yue | 11/18/2015 |
| ICEB-2015-0002-40323 | Comment Submitted by Quan  Yuan | 11/18/2015 |
| ICEB-2015-0002-40324 | Comment Submitted by Yu Qui | 11/18/2015 |
| ICEB-2015-0002-40325 | Comment Submitted by Vineta Chugh | 11/18/2015 |
| ICEB-2015-0002-40326 | Comment Submitted by Hengjie  Wang | 11/18/2015 |
| ICEB-2015-0002-40327 | Comment Submitted by Sumit Gupta | 11/18/2015 |
| ICEB-2015-0002-40328 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-40329 | Comment Submitted by Aditya Gadkari | 11/18/2015 |
| ICEB-2015-0002-40330 | Comment Submitted by Stephen James | 11/18/2015 |
| ICEB-2015-0002-40331 | Comment Submitted by Amrit A | 11/18/2015 |
| ICEB-2015-0002-40332 | Comment Submitted by zhihua wang | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40333 | Comment Submitted by Ivan Banick | 11/18/2015 |
| ICEB-2015-0002-40334 | Comment Submitted by Jia Liu | 11/18/2015 |
| ICEB-2015-0002-40335 | Comment Submitted by Xiaosu Ma | 11/18/2015 |
| ICEB-2015-0002-40336 | Comment Submitted by Yuan Qiu | 11/18/2015 |
| ICEB-2015-0002-40337 | Comment Submitted by Liang Han | 11/18/2015 |
| ICEB-2015-0002-40338 | Comment Submitted by Krishna Bang | 11/18/2015 |
| ICEB-2015-0002-40339 | Comment Submitted by June  Hellenistic | 11/18/2015 |
| ICEB-2015-0002-40340 | Comment Submitted by Nancy Anonymous | 11/18/2015 |
| ICEB-2015-0002-40341 | Comment Submitted by Jingwei Qi | 11/18/2015 |
| ICEB-2015-0002-40342 | Comment Submitted by Isabel  Powell | 11/18/2015 |
| ICEB-2015-0002-40343 | Comment Submitted by Omorrow Gary | 11/18/2015 |
| ICEB-2015-0002-40344 | Comment Submitted by Qi Huang | 11/18/2015 |
| ICEB-2015-0002-40345 | Comment Submitted by Cece Will | 11/18/2015 |
| ICEB-2015-0002-40346 | Comment Submitted by Lakshmi Sravya Kompalli | 11/18/2015 |
| ICEB-2015-0002-40347 | Comment Submitted by Jie Ding | 11/18/2015 |
| ICEB-2015-0002-40348 | Comment Submitted by Sihan Yu | 11/18/2015 |
| ICEB-2015-0002-40349 | Comment Submitted by Eddie Yang | 11/18/2015 |
| ICEB-2015-0002-40350 | Comment Submitted by Reimen  Quilain | 11/18/2015 |
| ICEB-2015-0002-40351 | Comment Submitted by Harry Wu | 11/18/2015 |
| ICEB-2015-0002-40352 | Comment Submitted by Yechao Dai | 11/18/2015 |
| ICEB-2015-0002-40353 | Comment Submitted by Siddharth Saksena, Purdue University | 11/18/2015 |
| ICEB-2015-0002-40354 | Comment Submitted by FNU krishna | 11/18/2015 |
| ICEB-2015-0002-40355 | Comment Submitted by Kevin Brace | 11/18/2015 |
| ICEB-2015-0002-40356 | Comment Submitted by Yingying Wang | 11/18/2015 |
| ICEB-2015-0002-40357 | Comment Submitted by garima pandey | 11/18/2015 |
| ICEB-2015-0002-40358 | Comment Submitted by Pranav Malwadkar | 11/18/2015 |
| ICEB-2015-0002-40359 | Comment Submitted by Andrey Spath | 11/18/2015 |
| ICEB-2015-0002-40360 | Comment Submitted by Mike Smith | 11/18/2015 |
| ICEB-2015-0002-40361 | Comment Submitted by Tratisha  King | 11/18/2015 |
| ICEB-2015-0002-40362 | Comment Submitted by Christine Tang | 11/18/2015 |
| ICEB-2015-0002-40363 | Comment Submitted by ARIEX Treesword | 11/18/2015 |
| ICEB-2015-0002-40364 | Comment Submitted by JANET GARCIA | 11/18/2015 |
| ICEB-2015-0002-40365 | Comment Submitted by priyesh shah | 11/18/2015 |
| ICEB-2015-0002-40366 | Comment Submitted by Li H | 11/18/2015 |
| ICEB-2015-0002-40367 | Comment Submitted by Jason Madden | 11/18/2015 |
| ICEB-2015-0002-40368 | Comment Submitted by sai rama krishna nersu | 11/18/2015 |
| ICEB-2015-0002-40369 | Comment Submitted by Jie Yin | 11/18/2015 |
| ICEB-2015-0002-40370 | Comment Submitted by Esther Garvett | 11/18/2015 |
| ICEB-2015-0002-40371 | Comment Submitted by Shengwei Yu | 11/18/2015 |
| ICEB-2015-0002-40372 | Comment Submitted by Nikhil Sarma | 11/18/2015 |
| ICEB-2015-0002-40373 | Comment Submitted by Jiawei Ma | 11/18/2015 |
| ICEB-2015-0002-40374 | Comment Submitted by Jack Snir | 11/18/2015 |
| ICEB-2015-0002-40375 | Comment Submitted by Yidan Wang | 11/18/2015 |
| ICEB-2015-0002-40376 | Comment Submitted by nancy shoemaker | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40377 | Comment Submitted by Preeti Kumar Purshotam | 11/18/2015 |
| ICEB-2015-0002-40378 | Comment Submitted by Robin Davis | 11/18/2015 |
| ICEB-2015-0002-40379 | Comment Submitted by Bill Lancaster | 11/18/2015 |
| ICEB-2015-0002-40380 | Comment Submitted by Caleb Smith | 11/18/2015 |
| ICEB-2015-0002-40381 | Comment Submitted by sue cao | 11/18/2015 |
| ICEB-2015-0002-40382 | Comment Submitted by Sujay Paranjape | 11/18/2015 |
| ICEB-2015-0002-40383 | Comment Submitted by Wei Xiong | 11/18/2015 |
| ICEB-2015-0002-40384 | Comment Submitted by Sara Vivin | 11/18/2015 |
| ICEB-2015-0002-40385 | Comment Submitted by haris chandra prasad sykam | 11/18/2015 |
| ICEB-2015-0002-40386 | Comment Submitted by Wenya Shu | 11/18/2015 |
| ICEB-2015-0002-40387 | Comment Submitted by Finline  Ports | 11/18/2015 |
| ICEB-2015-0002-40388 | Comment Submitted by Weian Liu | 11/18/2015 |
| ICEB-2015-0002-40389 | Comment Submitted by Dawei Geng | 11/18/2015 |
| ICEB-2015-0002-40390 | Comment Submitted by Tony Nie | 11/18/2015 |
| ICEB-2015-0002-40391 | Comment Submitted by Pavan Sai | 11/18/2015 |
| ICEB-2015-0002-40392 | Comment Submitted by navaneeth godalwar | 11/18/2015 |
| ICEB-2015-0002-40393 | Comment Submitted by Haoran Fang | 11/18/2015 |
| ICEB-2015-0002-40394 | Comment Submitted by Hao Xie | 11/18/2015 |
| ICEB-2015-0002-40395 | Comment Submitted by Salina  Hill | 11/18/2015 |
| ICEB-2015-0002-40396 | Comment Submitted by T. Nguyen | 11/18/2015 |
| ICEB-2015-0002-40397 | Comment Submitted by naresh pasupuleti | 11/18/2015 |
| ICEB-2015-0002-40398 | Comment Submitted by Sadanand D | 11/18/2015 |
| ICEB-2015-0002-40399 | Comment Submitted by Eric Zhang | 11/18/2015 |
| ICEB-2015-0002-40400 | Comment Submitted by Sukhanth  Varma | 11/18/2015 |
| ICEB-2015-0002-40401 | Comment Submitted by Mohammad imran Shaik | 11/18/2015 |
| ICEB-2015-0002-40402 | Comment Submitted by Nick Hsueh | 11/18/2015 |
| ICEB-2015-0002-40403 | Comment Submitted by Alla Madies | 11/18/2015 |
| ICEB-2015-0002-40404 | Comment Submitted by siddesh prabhu malkarnekar | 11/18/2015 |
| ICEB-2015-0002-40405 | Comment Submitted by Glenna  Allen | 11/18/2015 |
| ICEB-2015-0002-40406 | Comment Submitted by Shruthi Mysore Sadashiva | 11/18/2015 |
| ICEB-2015-0002-40407 | Comment Submitted by Flora He | 11/18/2015 |
| ICEB-2015-0002-40408 | Comment Submitted by Jasneet Hora | 11/18/2015 |
| ICEB-2015-0002-40409 | Comment Submitted by chaitanya mangapuram durga venkata | 11/18/2015 |
| ICEB-2015-0002-40410 | Comment Submitted by Katheryn Hasara | 11/18/2015 |
| ICEB-2015-0002-40411 | Comment Submitted by James Neil | 11/18/2015 |
| ICEB-2015-0002-40412 | Comment Submitted by pradeep reddy nimmakayala | 11/18/2015 |
| ICEB-2015-0002-40413 | Comment Submitted by Yutong  Pan | 11/18/2015 |
| ICEB-2015-0002-40414 | Comment Submitted by Yuan Xiang | 11/18/2015 |
| ICEB-2015-0002-40415 | Comment Submitted by Xiangyu Li | 11/18/2015 |
| ICEB-2015-0002-40416 | Comment Submitted by Bin Hu | 11/18/2015 |
| ICEB-2015-0002-40417 | Comment Submitted by Arup Banerjee | 11/18/2015 |
| ICEB-2015-0002-40418 | Comment Submitted by Shan Xiazi Gao | 11/18/2015 |
| ICEB-2015-0002-40419 | Comment Submitted by Yu Ye | 11/18/2015 |
| ICEB-2015-0002-40420 | Comment Submitted by ru huang | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40421 | Comment Submitted by Sumanth Varma Dasaraju | 11/18/2015 |
| ICEB-2015-0002-40422 | Comment Submitted by James Brouse | 11/18/2015 |
| ICEB-2015-0002-40423 | Comment Submitted by V G Srinivas B | 11/18/2015 |
| ICEB-2015-0002-40424 | Comment Submitted by Lior Yaron | 11/18/2015 |
| ICEB-2015-0002-40425 | Comment Submitted by Shradha Joshi | 11/18/2015 |
| ICEB-2015-0002-40426 | Comment Submitted by suomei yang | 11/18/2015 |
| ICEB-2015-0002-40427 | Comment Submitted by William Wang | 11/18/2015 |
| ICEB-2015-0002-40428 | Comment Submitted by Yuhan Long | 11/18/2015 |
| ICEB-2015-0002-40429 | Comment Submitted by weiwei yang | 11/18/2015 |
| ICEB-2015-0002-40430 | Comment Submitted by rohith Gurrapu | 11/18/2015 |
| ICEB-2015-0002-40431 | Comment Submitted by jiawei shen | 11/18/2015 |
| ICEB-2015-0002-40432 | Comment Submitted by babarandu taati | 11/18/2015 |
| ICEB-2015-0002-40433 | Comment Submitted by JIE YU | 11/18/2015 |
| ICEB-2015-0002-40434 | Comment Submitted by Akshat Patel | 11/18/2015 |
| ICEB-2015-0002-40435 | Comment Submitted by Zhuo Chen | 11/18/2015 |
| ICEB-2015-0002-40436 | Comment Submitted by liuwei wang | 11/18/2015 |
| ICEB-2015-0002-40437 | Comment Submitted by Arthur Cheung | 11/18/2015 |
| ICEB-2015-0002-40438 | Comment Submitted by hongting wang | 11/18/2015 |
| ICEB-2015-0002-40439 | Comment Submitted by Nannan Li | 11/18/2015 |
| ICEB-2015-0002-40440 | Comment Submitted by Fredric Liu | 11/18/2015 |
| ICEB-2015-0002-40441 | Comment Submitted by Yun Qu | 11/18/2015 |
| ICEB-2015-0002-40442 | Comment Submitted by luying yu | 11/18/2015 |
| ICEB-2015-0002-40443 | Comment Submitted by SUDHAKAR KALAGARA | 11/18/2015 |
| ICEB-2015-0002-40444 | Comment Submitted by maolin wang | 11/18/2015 |
| ICEB-2015-0002-40445 | Comment Submitted by Edward Forbosel | 11/18/2015 |
| ICEB-2015-0002-40446 | Comment Submitted by mingyu wang | 11/18/2015 |
| ICEB-2015-0002-40447 | Comment Submitted by Sanchit  Agarwal | 11/18/2015 |
| ICEB-2015-0002-40448 | Comment Submitted by guoxi sun | 11/18/2015 |
| ICEB-2015-0002-40449 | Comment Submitted by miaolin zhang | 11/18/2015 |
| ICEB-2015-0002-40450 | Comment Submitted by Yang Yu | 11/18/2015 |
| ICEB-2015-0002-40451 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-40452 | Comment Submitted by Gary Boucher | 11/18/2015 |
| ICEB-2015-0002-40453 | Comment Submitted by yunyun li | 11/18/2015 |
| ICEB-2015-0002-40454 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-40455 | Comment Submitted by Yun Qu, Xilinx Research Labs | 11/18/2015 |
| ICEB-2015-0002-40456 | Comment Submitted by Anil Kumar  P | 11/18/2015 |
| ICEB-2015-0002-40457 | Comment Submitted by Shuying Xu | 11/18/2015 |
| ICEB-2015-0002-40458 | Comment Submitted by S A | 11/18/2015 |
| ICEB-2015-0002-40459 | Comment Submitted by Yilin Wang | 11/18/2015 |
| ICEB-2015-0002-40460 | Comment Submitted by Mingchao Xie | 11/18/2015 |
| ICEB-2015-0002-40461 | Comment Submitted by Aaron Caban | 11/18/2015 |
| ICEB-2015-0002-40462 | Comment Submitted by Charles W | 11/18/2015 |
| ICEB-2015-0002-40463 | Comment Submitted by Ho Yan Chu | 11/18/2015 |
| ICEB-2015-0002-40464 | Comment Submitted by Michel Ding | 11/18/2015 |
| ICEB-2015-0002-40465 | Comment Submitted by Pallavi P | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40466 | Comment Submitted by RAMA KRISHNA ABBRHAPUDI | 11/18/2015 |
| ICEB-2015-0002-40467 | Comment Submitted by Newman Liao | 11/18/2015 |
| ICEB-2015-0002-40468 | Comment Submitted by Yan Guan | 11/18/2015 |
| ICEB-2015-0002-40469 | Comment Submitted by Wilfred Ghonsalves | 11/18/2015 |
| ICEB-2015-0002-40470 | Comment Submitted by Jeremy  Maylath | 11/18/2015 |
| ICEB-2015-0002-40471 | Comment Submitted by Mingtao Zhao | 11/18/2015 |
| ICEB-2015-0002-40472 | Comment Submitted by Haoteng Ma | 11/18/2015 |
| ICEB-2015-0002-40473 | Comment Submitted by Sanjeevani Shrivastava | 11/18/2015 |
| ICEB-2015-0002-40474 | Comment Submitted by Kevin Mao | 11/17/2015 |
| ICEB-2015-0002-40475 | Comment Submitted by Daniel Hand | 11/17/2015 |
| ICEB-2015-0002-40476 | Comment Submitted by Pedro Tejada | 11/17/2015 |
| ICEB-2015-0002-40477 | Comment Submitted by Jiannan Yue | 11/17/2015 |
| ICEB-2015-0002-40478 | Comment Submitted by Junanhong Wang | 11/17/2015 |
| ICEB-2015-0002-40479 | Comment Submitted by Yunhuang Zhang | 11/17/2015 |
| ICEB-2015-0002-40480 | Comment Submitted by Johnson shao | 11/17/2015 |
| ICEB-2015-0002-40481 | Comment Submitted by Xue Feng | 11/17/2015 |
| ICEB-2015-0002-40482 | Comment Submitted by TZ Y | 11/17/2015 |
| ICEB-2015-0002-40483 | Comment Submitted by Dashi Zhang | 11/17/2015 |
| ICEB-2015-0002-40484 | Comment Submitted by Barbara Vonk | 11/17/2015 |
| ICEB-2015-0002-40485 | Comment Submitted by Anonymous Anonymous | 11/17/2015 |
| ICEB-2015-0002-40486 | Comment Submitted by Xiaoning Ni | 11/17/2015 |
| ICEB-2015-0002-40487 | Comment Submitted by Kartik  Saxena | 11/17/2015 |
| ICEB-2015-0002-40488 | Comment Submitted by Andy Quig | 11/17/2015 |
| ICEB-2015-0002-40489 | Comment Submitted by Xianghong Li | 11/17/2015 |
| ICEB-2015-0002-40490 | Comment Submitted by S B | 11/17/2015 |
| ICEB-2015-0002-40491 | Comment Submitted by Julie Ann | 11/17/2015 |
| ICEB-2015-0002-40492 | Comment Submitted by Vijish Vijayan | 11/17/2015 |
| ICEB-2015-0002-40493 | Comment Submitted by Jonanthan Li | 11/17/2015 |
| ICEB-2015-0002-40494 | Comment Submitted by MIA WU | 11/17/2015 |
| ICEB-2015-0002-40495 | Comment Submitted by Emma A | 11/17/2015 |
| ICEB-2015-0002-40496 | Comment Submitted by Everett Blust | 11/17/2015 |
| ICEB-2015-0002-40497 | Comment Submitted by Juyu Wang | 11/17/2015 |
| ICEB-2015-0002-40498 | Comment Submitted by Siyan Xu | 11/17/2015 |
| ICEB-2015-0002-40499 | Comment Submitted by Yao Wang | 11/17/2015 |
| ICEB-2015-0002-40500 | Comment Submitted by Cole Peter | 11/17/2015 |
| ICEB-2015-0002-40501 | Comment Submitted by Haocheng Bian | 11/17/2015 |
| ICEB-2015-0002-40502 | Comment Submitted by Qingyi Ai | 11/17/2015 |
| ICEB-2015-0002-40503 | Comment Submitted by Taylor Ke | 11/17/2015 |
| ICEB-2015-0002-40504 | Comment Submitted by Rajitha Reddy Japa | 11/17/2015 |
| ICEB-2015-0002-40505 | Comment Submitted by Jieru MIN | 11/17/2015 |
| ICEB-2015-0002-40506 | Comment Submitted by Huijie Gao | 11/17/2015 |
| ICEB-2015-0002-40507 | Comment Submitted by Hexian Li | 11/17/2015 |
| ICEB-2015-0002-40508 | Comment Submitted by Nowell Philips | 11/17/2015 |
| ICEB-2015-0002-40509 | Comment Submitted by Yanlin Fan | 11/17/2015 |
| ICEB-2015-0002-40510 | Comment Submitted by Gary Mccafferty | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.        Page 921 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40511 | Comment Submitted by Wangjun Hong | 11/18/2015 |
| ICEB-2015-0002-40512 | Comment Submitted by Cristobal Ogden | 11/18/2015 |
| ICEB-2015-0002-40513 | Comment Submitted by Jessica Zhu | 11/18/2015 |
| ICEB-2015-0002-40514 | Comment Submitted by lihong wang | 11/18/2015 |
| ICEB-2015-0002-40515 | Comment Submitted by hongfei wang | 11/18/2015 |
| ICEB-2015-0002-40516 | Comment Submitted by bb ff | 11/18/2015 |
| ICEB-2015-0002-40517 | Comment Submitted by div div | 11/18/2015 |
| ICEB-2015-0002-40518 | Comment Submitted by Rishabh Singh | 11/18/2015 |
| ICEB-2015-0002-40519 | Comment Submitted by Vilas Bane | 11/18/2015 |
| ICEB-2015-0002-40520 | Comment Submitted by Jingfang  Wan | 11/18/2015 |
| ICEB-2015-0002-40521 | Comment Submitted by Bryant  Buzzell | 11/18/2015 |
| ICEB-2015-0002-40522 | Comment Submitted by Chen Wang (2nd Comment) | 11/18/2015 |
| ICEB-2015-0002-40523 | Comment Submitted by Chen Wang | 11/18/2015 |
| ICEB-2015-0002-40524 | Comment Submitted by Shivika Sodhi | 11/18/2015 |
| ICEB-2015-0002-40525 | Comment Submitted by Mark Tenney | 11/18/2015 |
| ICEB-2015-0002-40526 | Comment Submitted by aiysha guerrero | 11/18/2015 |
| ICEB-2015-0002-40527 | Comment Submitted by Jian Kuang | 11/18/2015 |
| ICEB-2015-0002-40528 | Comment Submitted by Gary Jiang | 11/18/2015 |
| ICEB-2015-0002-40529 | Comment Submitted by Indrasena Reddy Matoori | 11/18/2015 |
| ICEB-2015-0002-40530 | Comment Submitted by ziyi zhang | 11/18/2015 |
| ICEB-2015-0002-40531 | Comment Submitted by Yoganand Guttikonda | 11/18/2015 |
| ICEB-2015-0002-40532 | Comment Submitted by Rasagnya  Gurrala | 11/18/2015 |
| ICEB-2015-0002-40533 | Comment Submitted by Birong Chen | 11/18/2015 |
| ICEB-2015-0002-40534 | Comment Submitted by steve liao | 11/18/2015 |
| ICEB-2015-0002-40535 | Comment Submitted by claire zhang | 11/18/2015 |
| ICEB-2015-0002-40536 | Comment Submitted by MAN LU | 11/18/2015 |
| ICEB-2015-0002-40537 | Comment Submitted by jimmy zheng | 11/18/2015 |
| ICEB-2015-0002-40538 | Comment Submitted by Harper Guo | 11/18/2015 |
| ICEB-2015-0002-40539 | Comment Submitted by Robert Sullivan | 11/18/2015 |
| ICEB-2015-0002-40540 | Comment Submitted by Prathak Rastogi | 11/18/2015 |
| ICEB-2015-0002-40541 | Comment Submitted by Xiaoxiao Wang | 11/18/2015 |
| ICEB-2015-0002-40542 | Comment Submitted by Adam Smith | 11/18/2015 |
| ICEB-2015-0002-40543 | Comment Submitted by john kang | 11/18/2015 |
| ICEB-2015-0002-40544 | Comment Submitted by Jenifer Taylor | 11/18/2015 |
| ICEB-2015-0002-40545 | Comment Submitted by mengnan wang | 11/18/2015 |
| ICEB-2015-0002-40546 | Comment Submitted by cliff tang | 11/18/2015 |
| ICEB-2015-0002-40547 | Comment Submitted by Paul La Chance | 11/18/2015 |
| ICEB-2015-0002-40548 | Comment Submitted by david gan | 11/18/2015 |
| ICEB-2015-0002-40549 | Comment Submitted by Zhenfei Wang | 11/18/2015 |
| ICEB-2015-0002-40550 | Comment Submitted by jack zhou | 11/18/2015 |
| ICEB-2015-0002-40551 | Comment Submitted by Peter Liu | 11/18/2015 |
| ICEB-2015-0002-40552 | Comment Submitted by Max Smith | 11/18/2015 |
| ICEB-2015-0002-40553 | Comment Submitted by Sunico Tanaka | 11/18/2015 |
| ICEB-2015-0002-40554 | Comment Submitted by bob lu | 11/18/2015 |
| ICEB-2015-0002-40555 | Comment Submitted by Zhixiong Chen | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40556 | Comment Submitted by Yujie Du | 11/18/2015 |
| ICEB-2015-0002-40557 | Comment Submitted by Vishnu  Vardhan Kumar Pajjuri | 11/18/2015 |
| ICEB-2015-0002-40558 | Comment Submitted by jeff zhou | 11/18/2015 |
| ICEB-2015-0002-40559 | Comment Submitted by Wei Zhao | 11/18/2015 |
| ICEB-2015-0002-40560 | Comment Submitted by Johnathan Xie | 11/18/2015 |
| ICEB-2015-0002-40561 | Comment Submitted by Sophie Su | 11/18/2015 |
| ICEB-2015-0002-40562 | Comment Submitted by Qian Sunn | 11/18/2015 |
| ICEB-2015-0002-40563 | Comment Submitted by Aditya Nugur | 11/18/2015 |
| ICEB-2015-0002-40564 | Comment Submitted by Xinlan Liu | 11/18/2015 |
| ICEB-2015-0002-40565 | Comment Submitted by Yoganand Guttikonda | 11/18/2015 |
| ICEB-2015-0002-40566 | Comment Submitted by Samuel Choi | 11/18/2015 |
| ICEB-2015-0002-40567 | Comment Submitted by Vivek Kunamneni | 11/18/2015 |
| ICEB-2015-0002-40568 | Comment Submitted by Prakhar Panwaria | 11/18/2015 |
| ICEB-2015-0002-40569 | Comment Submitted by M P | 11/18/2015 |
| ICEB-2015-0002-40570 | Comment Submitted by Tim Jennings | 11/18/2015 |
| ICEB-2015-0002-40571 | Comment Submitted by Anonymous Su | 11/18/2015 |
| ICEB-2015-0002-40572 | Comment Submitted by Navya Krishna Pothineni | 11/18/2015 |
| ICEB-2015-0002-40573 | Comment Submitted by Gang Tsui | 11/18/2015 |
| ICEB-2015-0002-40574 | Comment Submitted by Yeyuan Song | 11/18/2015 |
| ICEB-2015-0002-40575 | Comment Submitted by Frank Xing | 11/18/2015 |
| ICEB-2015-0002-40576 | Comment Submitted by venkatesh karanam | 11/18/2015 |
| ICEB-2015-0002-40577 | Comment Submitted by Jamie Su | 11/18/2015 |
| ICEB-2015-0002-40578 | Comment Submitted by Zoltan Feng | 11/18/2015 |
| ICEB-2015-0002-40579 | Comment Submitted by Yating Hu | 11/18/2015 |
| ICEB-2015-0002-40580 | Comment Submitted by Zhihao Zhang | 11/18/2015 |
| ICEB-2015-0002-40581 | Comment Submitted by Michael Quintero | 11/18/2015 |
| ICEB-2015-0002-40582 | Comment Submitted by Thomas Landemaine | 11/18/2015 |
| ICEB-2015-0002-40583 | Comment Submitted by Haitian Qiao | 11/18/2015 |
| ICEB-2015-0002-40584 | Comment Submitted by Asuka Gatou | 11/18/2015 |
| ICEB-2015-0002-40585 | Comment Submitted by Sam Jotham Sutharson | 11/18/2015 |
| ICEB-2015-0002-40586 | Comment Submitted by Mei Duanmu | 11/18/2015 |
| ICEB-2015-0002-40587 | Comment Submitted by Tony Cho | 11/18/2015 |
| ICEB-2015-0002-40588 | Comment Submitted by Tiera  Gosney | 11/18/2015 |
| ICEB-2015-0002-40589 | Comment Submitted by Zhixun Tan | 11/18/2015 |
| ICEB-2015-0002-40590 | Comment Submitted by Shasha Tong | 11/18/2015 |
| ICEB-2015-0002-40591 | Comment Submitted by Jennifer Strickland | 11/18/2015 |
| ICEB-2015-0002-40592 | Comment Submitted by Adrit Lath | 11/18/2015 |
| ICEB-2015-0002-40593 | Comment Submitted by Yogeshwar Vuppnuti | 11/18/2015 |
| ICEB-2015-0002-40594 | Comment Submitted by David West | 11/18/2015 |
| ICEB-2015-0002-40595 | Comment Submitted by Limei Guan | 11/18/2015 |
| ICEB-2015-0002-40596 | Comment Submitted by Shaowen Lu | 11/18/2015 |
| ICEB-2015-0002-40597 | Comment Submitted by Aditya Tanna | 11/18/2015 |
| ICEB-2015-0002-40598 | Comment Submitted by tian gan | 11/18/2015 |
| ICEB-2015-0002-40599 | Comment Submitted by Dhruv Patel | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40600 | Comment Submitted by brian scott | 11/18/2015 |
| ICEB-2015-0002-40601 | Comment Submitted by Charmagne Herlien | 11/18/2015 |
| ICEB-2015-0002-40602 | Comment Submitted by Rushabh  Shah | 11/18/2015 |
| ICEB-2015-0002-40603 | Comment Submitted by Zhongzhou Cai | 11/18/2015 |
| ICEB-2015-0002-40604 | Comment Submitted by Limei Guan | 11/18/2015 |
| ICEB-2015-0002-40605 | Comment Submitted by Di Xiong | 11/18/2015 |
| ICEB-2015-0002-40606 | Comment Submitted by Lucas Yu | 11/18/2015 |
| ICEB-2015-0002-40607 | Comment Submitted by Tracy Parker | 11/18/2015 |
| ICEB-2015-0002-40608 | Comment Submitted by fan liu | 11/18/2015 |
| ICEB-2015-0002-40609 | Comment Submitted by Monika Verma | 11/18/2015 |
| ICEB-2015-0002-40610 | Comment Submitted by yuqin gan | 11/18/2015 |
| ICEB-2015-0002-40611 | Comment Submitted by Daniel Chu | 11/18/2015 |
| ICEB-2015-0002-40612 | Comment Submitted by Susan  Ramsey | 11/18/2015 |
| ICEB-2015-0002-40613 | Comment Submitted by Saurabh Gupta | 11/18/2015 |
| ICEB-2015-0002-40614 | Comment Submitted by Ellen Page | 11/18/2015 |
| ICEB-2015-0002-40615 | Comment Submitted by yu tao | 11/18/2015 |
| ICEB-2015-0002-40616 | Comment Submitted by yunchang li | 11/18/2015 |
| ICEB-2015-0002-40617 | Comment Submitted by feng liao | 11/18/2015 |
| ICEB-2015-0002-40618 | Comment Submitted by Yifei Hu | 11/18/2015 |
| ICEB-2015-0002-40619 | Comment Submitted by hongyu wang | 11/18/2015 |
| ICEB-2015-0002-40620 | Comment Submitted by c chen | 11/18/2015 |
| ICEB-2015-0002-40621 | Comment Submitted by jiajie li | 11/18/2015 |
| ICEB-2015-0002-40622 | Comment Submitted by hangyi liu | 11/18/2015 |
| ICEB-2015-0002-40623 | Comment Submitted by Vinit Parikh | 11/18/2015 |
| ICEB-2015-0002-40624 | Comment Submitted by cong li | 11/18/2015 |
| ICEB-2015-0002-40625 | Comment Submitted by yufei han | 11/18/2015 |
| ICEB-2015-0002-40626 | Comment Submitted by Lily Jiang | 11/18/2015 |
| ICEB-2015-0002-40627 | Comment Submitted by chukun wei | 11/18/2015 |
| ICEB-2015-0002-40628 | Comment Submitted by Xing Wei | 11/18/2015 |
| ICEB-2015-0002-40629 | Comment Submitted by Mohammedshoaib Saiyed | 11/18/2015 |
| ICEB-2015-0002-40630 | Comment Submitted by NEEL SHAH | 11/18/2015 |
| ICEB-2015-0002-40631 | Comment Submitted by hangfei pu | 11/18/2015 |
| ICEB-2015-0002-40632 | Comment Submitted by Xingyu Hu | 11/18/2015 |
| ICEB-2015-0002-40633 | Comment Submitted by xuesong li | 11/18/2015 |
| ICEB-2015-0002-40634 | Comment Submitted by nanna liu | 11/18/2015 |
| ICEB-2015-0002-40635 | Comment Submitted by hongting mei | 11/18/2015 |
| ICEB-2015-0002-40636 | Comment Submitted by yuebin liu | 11/18/2015 |
| ICEB-2015-0002-40637 | Comment Submitted by swetha vasantharao | 11/18/2015 |
| ICEB-2015-0002-40638 | Comment Submitted by Mary Harmon | 11/18/2015 |
| ICEB-2015-0002-40639 | Comment Submitted by Ye Wang | 11/18/2015 |
| ICEB-2015-0002-40640 | Comment Submitted by Jeff Guo | 11/18/2015 |
| ICEB-2015-0002-40641 | Comment Submitted by Shuo Zeng | 11/18/2015 |
| ICEB-2015-0002-40642 | Comment Submitted by Emily Hudson | 11/18/2015 |
| ICEB-2015-0002-40643 | Comment Submitted by Waleed Nasir | 11/18/2015 |
| ICEB-2015-0002-40644 | Comment Submitted by Bo Li | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40645 | Comment Submitted by Disha Vira | 11/18/2015 |
| ICEB-2015-0002-40646 | Comment Submitted by drop box | 11/18/2015 |
| ICEB-2015-0002-40647 | Comment Submitted by Lei Dai | 11/18/2015 |
| ICEB-2015-0002-40648 | Comment Submitted by Alan Li | 11/18/2015 |
| ICEB-2015-0002-40649 | Comment Submitted by Brendan O'Brien | 11/18/2015 |
| ICEB-2015-0002-40650 | Comment Submitted by Swathi Rajashekar | 11/18/2015 |
| ICEB-2015-0002-40651 | Comment Submitted by Nikhil Pendem | 11/18/2015 |
| ICEB-2015-0002-40652 | Comment Submitted by Patricia McCauley | 11/18/2015 |
| ICEB-2015-0002-40653 | Comment Submitted by swathi thallam | 11/18/2015 |
| ICEB-2015-0002-40654 | Comment Submitted by Darren Chang | 11/18/2015 |
| ICEB-2015-0002-40655 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-40656 | Comment Submitted by Kalyan Coca | 11/18/2015 |
| ICEB-2015-0002-40657 | Comment Submitted by Cindy Wang | 11/18/2015 |
| ICEB-2015-0002-40658 | Comment Submitted by Vicky  Chang | 11/18/2015 |
| ICEB-2015-0002-40659 | Comment Submitted by American Citizen | 11/18/2015 |
| ICEB-2015-0002-40660 | Comment Submitted by Kiran Kumar Gade | 11/18/2015 |
| ICEB-2015-0002-40661 | Comment Submitted by Fanchen Meng | 11/18/2015 |
| ICEB-2015-0002-40662 | Comment Submitted by Mike Berman | 11/18/2015 |
| ICEB-2015-0002-40663 | Comment Submitted by Bill Schurr | 11/18/2015 |
| ICEB-2015-0002-40664 | Comment Submitted by Phaneendra Nalla | 11/18/2015 |
| ICEB-2015-0002-40665 | Comment Submitted by Xing Yin | 11/18/2015 |
| ICEB-2015-0002-40666 | Comment Submitted by Debabrat Mohanty | 11/18/2015 |
| ICEB-2015-0002-40667 | Comment Submitted by Matthew Sonnesyn | 11/18/2015 |
| ICEB-2015-0002-40668 | Comment Submitted by Thilak Ganesan | 11/18/2015 |
| ICEB-2015-0002-40669 | Comment Submitted by Kelli Hayes, Hammond Law Group, LLC | 11/18/2015 |
| ICEB-2015-0002-40670 | Comment Submitted by Sai Harika Rachamadugu | 11/18/2015 |
| ICEB-2015-0002-40671 | Comment Submitted by Fish Hu | 11/18/2015 |
| ICEB-2015-0002-40672 | Comment Submitted by Megha Waghmare | 11/18/2015 |
| ICEB-2015-0002-40673 | Comment Submitted by Amit Singh | 11/18/2015 |
| ICEB-2015-0002-40674 | Comment Submitted by Eric Hong | 11/18/2015 |
| ICEB-2015-0002-40675 | Comment Submitted by Daniel  Craig | 11/18/2015 |
| ICEB-2015-0002-40676 | Comment Submitted by Jingyi Zhu | 11/18/2015 |
| ICEB-2015-0002-40677 | Comment Submitted by Mohammed Rahman | 11/18/2015 |
| ICEB-2015-0002-40678 | Comment Submitted by Jillian Jones | 11/18/2015 |
| ICEB-2015-0002-40679 | Comment Submitted by Stanley JING | 11/18/2015 |
| ICEB-2015-0002-40680 | Comment Submitted by jack chen | 11/18/2015 |
| ICEB-2015-0002-40681 | Comment Submitted by Alexis Lee | 11/18/2015 |
| ICEB-2015-0002-40682 | Comment Submitted by Kelly Wu | 11/18/2015 |
| ICEB-2015-0002-40683 | Comment Submitted by Wayne  Allensworth | 11/18/2015 |
| ICEB-2015-0002-40684 | Comment Submitted by Michael Zeller | 11/18/2015 |
| ICEB-2015-0002-40685 | Comment Submitted by Kanmani Mohanbabu | 11/18/2015 |
| ICEB-2015-0002-40686 | Comment Submitted by Teecie C | 11/18/2015 |
| ICEB-2015-0002-40687 | Comment Submitted by Hui Wang | 11/18/2015 |
| ICEB-2015-0002-40688 | Comment Submitted by Kathy Hu | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 925 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40689 | Comment Submitted by Pradeep Kumar Gurunathan | 11/18/2015 |
| ICEB-2015-0002-40690 | Comment Submitted by Ramos Shen | 11/18/2015 |
| ICEB-2015-0002-40691 | Comment Submitted by Deepak Rao | 11/18/2015 |
| ICEB-2015-0002-40692 | Comment Submitted by Rebecca Curran | 11/18/2015 |
| ICEB-2015-0002-40693 | Comment Submitted by ocean chan | 11/18/2015 |
| ICEB-2015-0002-40694 | Comment Submitted by xiaolong dong | 11/18/2015 |
| ICEB-2015-0002-40695 | Comment Submitted by Joan Lang | 11/18/2015 |
| ICEB-2015-0002-40696 | Comment Submitted by John Wu | 11/18/2015 |
| ICEB-2015-0002-40697 | Comment Submitted by Yashwanth  Santhanam | 11/18/2015 |
| ICEB-2015-0002-40698 | Comment Submitted by Peizhen Chen | 11/18/2015 |
| ICEB-2015-0002-40699 | Comment Submitted by Aubrey Smith | 11/18/2015 |
| ICEB-2015-0002-40700 | Comment Submitted by Chris Crofoot | 11/18/2015 |
| ICEB-2015-0002-40701 | Comment Submitted by Hui Chang | 11/18/2015 |
| ICEB-2015-0002-40702 | Comment Submitted by Ricky Renna | 11/18/2015 |
| ICEB-2015-0002-40703 | Comment Submitted by NEW Yaqi | 11/18/2015 |
| ICEB-2015-0002-40704 | Comment Submitted by Vincent Wen | 11/18/2015 |
| ICEB-2015-0002-40705 | Comment Submitted by Feng Yang | 11/18/2015 |
| ICEB-2015-0002-40706 | Comment Submitted by Stuart Jackson | 11/18/2015 |
| ICEB-2015-0002-40707 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-40708 | Comment Submitted by Li Tang | 11/18/2015 |
| ICEB-2015-0002-40709 | Comment Submitted by Keerthana Subramanian Manivannan | 11/18/2015 |
| ICEB-2015-0002-40710 | Comment Submitted by jiahong wang | 11/18/2015 |
| ICEB-2015-0002-40711 | Comment Submitted by Xinyan Xie | 11/18/2015 |
| ICEB-2015-0002-40712 | Comment Submitted by Peter Anderson | 11/18/2015 |
| ICEB-2015-0002-40713 | Comment Submitted by Pradeep Reddy | 11/18/2015 |
| ICEB-2015-0002-40714 | Comment Submitted by Jay Boyer | 11/18/2015 |
| ICEB-2015-0002-40715 | Comment Submitted by james liu | 11/18/2015 |
| ICEB-2015-0002-40716 | Comment Submitted by Baback Izadi | 11/18/2015 |
| ICEB-2015-0002-40717 | Comment Submitted by Zhen Yang | 11/18/2015 |
| ICEB-2015-0002-40718 | Comment Submitted by Kara Sun | 11/18/2015 |
| ICEB-2015-0002-40719 | Comment Submitted by Daqian Li | 11/18/2015 |
| ICEB-2015-0002-40720 | Comment Submitted by Qian Zhang | 11/18/2015 |
| ICEB-2015-0002-40721 | Comment Submitted by Tania  Jareen | 11/18/2015 |
| ICEB-2015-0002-40722 | Comment Submitted by Liming ZHENG | 11/18/2015 |
| ICEB-2015-0002-40723 | Comment Submitted by Prem Yadav | 11/18/2015 |
| ICEB-2015-0002-40724 | Comment Submitted by phani nalla | 11/18/2015 |
| ICEB-2015-0002-40725 | Comment Submitted by Yan Meng | 11/18/2015 |
| ICEB-2015-0002-40726 | Comment Submitted by Caihua Wang | 11/18/2015 |
| ICEB-2015-0002-40727 | Comment Submitted by Julie Wilbers | 11/18/2015 |
| ICEB-2015-0002-40728 | Comment Submitted by Christopher Georgen | 11/18/2015 |
| ICEB-2015-0002-40729 | Comment Submitted by Daniel  McCarthy | 11/18/2015 |
| ICEB-2015-0002-40730 | Comment Submitted by Yunfan Tang | 11/18/2015 |
| ICEB-2015-0002-40731 | Comment Submitted by Yuqiang Bi | 11/18/2015 |
| ICEB-2015-0002-40732 | Comment Submitted by Sandra Sheridan Reguerin | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40733 | Comment Submitted by Jason Chew | 11/18/2015 |
| ICEB-2015-0002-40734 | Comment Submitted by James  West | 11/18/2015 |
| ICEB-2015-0002-40735 | Comment Submitted by Yanqi Li | 11/18/2015 |
| ICEB-2015-0002-40736 | Comment Submitted by Kaori Uchisaka | 11/18/2015 |
| ICEB-2015-0002-40737 | Comment Submitted by Barbara Nichols | 11/18/2015 |
| ICEB-2015-0002-40738 | Comment Submitted by Parth Kalra | 11/18/2015 |
| ICEB-2015-0002-40739 | Comment Submitted by Mandeep Bahal | 11/18/2015 |
| ICEB-2015-0002-40740 | Comment Submitted by Yaxin Wang | 11/18/2015 |
| ICEB-2015-0002-40741 | Comment Submitted by Luc Li | 11/18/2015 |
| ICEB-2015-0002-40742 | Comment Submitted by Soumyadeep De | 11/18/2015 |
| ICEB-2015-0002-40743 | Comment Submitted by Allison Radell | 11/18/2015 |
| ICEB-2015-0002-40744 | Comment Submitted by Ray Lee | 11/18/2015 |
| ICEB-2015-0002-40745 | Comment Submitted by Sanjay Kukadiya | 11/18/2015 |
| ICEB-2015-0002-40746 | Comment Submitted by Jinxin Li | 11/18/2015 |
| ICEB-2015-0002-40747 | Comment Submitted by John Wijaya | 11/18/2015 |
| ICEB-2015-0002-40748 | Comment Submitted by Harsha Rathi | 11/18/2015 |
| ICEB-2015-0002-40749 | Comment Submitted by Fritz Previlon | 11/18/2015 |
| ICEB-2015-0002-40750 | Comment Submitted by David Simms | 11/18/2015 |
| ICEB-2015-0002-40751 | Comment Submitted by Shaowen Ji | 11/18/2015 |
| ICEB-2015-0002-40752 | Comment Submitted by Robert Law | 11/18/2015 |
| ICEB-2015-0002-40753 | Comment Submitted by Wing Wong | 11/18/2015 |
| ICEB-2015-0002-40754 | Comment Submitted by Ankit Kumar | 11/18/2015 |
| ICEB-2015-0002-40755 | Comment Submitted by Richar Della | 11/18/2015 |
| ICEB-2015-0002-40756 | Comment Submitted by Yalin Niu | 11/18/2015 |
| ICEB-2015-0002-40757 | Comment Submitted by John H | 11/18/2015 |
| ICEB-2015-0002-40758 | Comment Submitted by Letian Zhang | 11/18/2015 |
| ICEB-2015-0002-40759 | Comment Submitted by Cong Ren | 11/18/2015 |
| ICEB-2015-0002-40760 | Comment Submitted by Mihidum Gunasekara | 11/18/2015 |
| ICEB-2015-0002-40761 | Comment Submitted by Wei Han | 11/18/2015 |
| ICEB-2015-0002-40762 | Comment Submitted by Wilson  Michael | 11/18/2015 |
| ICEB-2015-0002-40763 | Comment Submitted by Lei  Fang | 11/18/2015 |
| ICEB-2015-0002-40764 | Comment Submitted by Tian Luan | 11/18/2015 |
| ICEB-2015-0002-40765 | Comment Submitted by Sandeep Raveesh Babu | 11/18/2015 |
| ICEB-2015-0002-40766 | Comment Submitted by Michael West | 11/18/2015 |
| ICEB-2015-0002-40767 | Comment Submitted by Rodriguez  Nicholas | 11/18/2015 |
| ICEB-2015-0002-40768 | Comment Submitted by Grace Wen | 11/18/2015 |
| ICEB-2015-0002-40769 | Comment Submitted by Xu Han | 11/18/2015 |
| ICEB-2015-0002-40770 | Comment Submitted by Aditya Srinath | 11/18/2015 |
| ICEB-2015-0002-40771 | Comment Submitted by Jeremey WANG | 11/18/2015 |
| ICEB-2015-0002-40772 | Comment Submitted by Hitesh Krishnan Malik | 11/18/2015 |
| ICEB-2015-0002-40773 | Comment Submitted by Kazutoshi Nakazawa | 11/18/2015 |
| ICEB-2015-0002-40774 | Comment Submitted by Jean Fitzsimmons | 11/18/2015 |
| ICEB-2015-0002-40775 | Comment Submitted by Hira Ron | 11/18/2015 |
| ICEB-2015-0002-40776 | Comment Submitted by Emily  Harding | 11/18/2015 |
| ICEB-2015-0002-40777 | Comment Submitted by Jing Gao | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40778 | Comment Submitted by Mark Johnson | 11/18/2015 |
| ICEB-2015-0002-40779 | Comment Submitted by Shivkanth Lanka | 11/18/2015 |
| ICEB-2015-0002-40780 | Comment Submitted by Bowei Zhang | 11/18/2015 |
| ICEB-2015-0002-40781 | Comment Submitted by Shrinivasaragav Balasubramanian | 11/18/2015 |
| ICEB-2015-0002-40782 | Comment Submitted by Katie Ahlman | 11/18/2015 |
| ICEB-2015-0002-40783 | Comment Submitted by Tyler Wood | 11/18/2015 |
| ICEB-2015-0002-40784 | Comment Submitted by SriPavan Kosaraju | 11/18/2015 |
| ICEB-2015-0002-40785 | Comment Submitted by sreekanth m | 11/18/2015 |
| ICEB-2015-0002-40786 | Comment Submitted by Xiaoci Ji | 11/18/2015 |
| ICEB-2015-0002-40787 | Comment Submitted by Narendar Dandu | 11/18/2015 |
| ICEB-2015-0002-40788 | Comment Submitted by Dennis Walker | 11/18/2015 |
| ICEB-2015-0002-40789 | Comment Submitted by Niranjan Elangovan | 11/18/2015 |
| ICEB-2015-0002-40790 | Comment Submitted by Yunfan Li | 11/18/2015 |
| ICEB-2015-0002-40791 | Comment Submitted by Richard Haydn | 11/18/2015 |
| ICEB-2015-0002-40792 | Comment Submitted by Jiani Liu | 11/18/2015 |
| ICEB-2015-0002-40793 | Comment Submitted by Frank Durant | 11/18/2015 |
| ICEB-2015-0002-40794 | Comment Submitted by Hue li | 11/18/2015 |
| ICEB-2015-0002-40795 | Comment Submitted by Lavanya Rebba | 11/18/2015 |
| ICEB-2015-0002-40796 | Comment Submitted by Kamal Tirupati | 11/18/2015 |
| ICEB-2015-0002-40797 | Comment Submitted by John Smith | 11/18/2015 |
| ICEB-2015-0002-40798 | Comment Submitted by Andrew Anonymous | 11/18/2015 |
| ICEB-2015-0002-40799 | Comment Submitted by Chonghua Wang | 11/18/2015 |
| ICEB-2015-0002-40800 | Comment Submitted by Vamsi Gudi | 11/18/2015 |
| ICEB-2015-0002-40801 | Comment Submitted by A Botros | 11/18/2015 |
| ICEB-2015-0002-40802 | Comment Submitted by Zi'ou Zheng | 11/18/2015 |
| ICEB-2015-0002-40803 | Comment Submitted by Jingbo Wang | 11/18/2015 |
| ICEB-2015-0002-40804 | Comment Submitted by Hongqi Zhu | 11/18/2015 |
| ICEB-2015-0002-40805 | Comment Submitted by Ronak Patel | 11/18/2015 |
| ICEB-2015-0002-40806 | Comment Submitted by Louis Peter | 11/18/2015 |
| ICEB-2015-0002-40807 | Comment Submitted by Brett Schieve | 11/18/2015 |
| ICEB-2015-0002-40808 | Comment Submitted by Jesse Malkin | 11/18/2015 |
| ICEB-2015-0002-40809 | Comment Submitted by Rani Yeung | 11/18/2015 |
| ICEB-2015-0002-40810 | Comment Submitted by Ruixuan Tang | 11/18/2015 |
| ICEB-2015-0002-40811 | Comment Submitted by Dalton Huff | 11/18/2015 |
| ICEB-2015-0002-40812 | Comment Submitted by CHENINE LIN | 11/18/2015 |
| ICEB-2015-0002-40813 | Comment Submitted by Hsiang-Yu Hsieh | 11/18/2015 |
| ICEB-2015-0002-40814 | Comment Submitted by Kiran Teja  Venna | 11/18/2015 |
| ICEB-2015-0002-40815 | Comment Submitted by Hongkang  Wan | 11/18/2015 |
| ICEB-2015-0002-40816 | Comment Submitted by hongyu liu | 11/18/2015 |
| ICEB-2015-0002-40817 | Comment Submitted by Qinshu Xiao | 11/18/2015 |
| ICEB-2015-0002-40818 | Comment Submitted by Daniel  S | 11/18/2015 |
| ICEB-2015-0002-40819 | Comment Submitted by Xiaomei Tang | 11/18/2015 |
| ICEB-2015-0002-40820 | Comment Submitted by Amy Du | 11/18/2015 |
| ICEB-2015-0002-40821 | Comment Submitted by Mayank Singla | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40822 | Comment Submitted by Paul Titus | 11/18/2015 |
| ICEB-2015-0002-40823 | Comment Submitted by Feiyue Long | 11/18/2015 |
| ICEB-2015-0002-40824 | Comment Submitted by Lena  K | 11/18/2015 |
| ICEB-2015-0002-40825 | Comment Submitted by Yangyang Zhu | 11/18/2015 |
| ICEB-2015-0002-40826 | Comment Submitted by Qinghua Xu | 11/18/2015 |
| ICEB-2015-0002-40827 | Comment Submitted by Scott Briles | 11/18/2015 |
| ICEB-2015-0002-40828 | Comment Submitted by Yaping Liu | 11/18/2015 |
| ICEB-2015-0002-40829 | Comment Submitted by Nitin Kumar | 11/18/2015 |
| ICEB-2015-0002-40830 | Comment Submitted by Kate Ding | 11/18/2015 |
| ICEB-2015-0002-40831 | Comment Submitted by Xiang  Yao | 11/18/2015 |
| ICEB-2015-0002-40832 | Comment Submitted by MIke H | 11/18/2015 |
| ICEB-2015-0002-40833 | Comment Submitted by Beth  Vargas | 11/18/2015 |
| ICEB-2015-0002-40834 | Comment Submitted by Yunhong Xu | 11/18/2015 |
| ICEB-2015-0002-40835 | Comment Submitted by SAQIB EJAZ QURESHI QURESHI | 11/18/2015 |
| ICEB-2015-0002-40836 | Comment Submitted by Thomas Sellke | 11/18/2015 |
| ICEB-2015-0002-40837 | Comment Submitted by Martin Wilson | 11/18/2015 |
| ICEB-2015-0002-40838 | Comment Submitted by Jingchun Li | 11/18/2015 |
| ICEB-2015-0002-40839 | Comment Submitted by Stephen Springer, NAFSA: Association of International Educators | 11/18/2015 |
| ICEB-2015-0002-40840 | Comment Submitted by Milica Bulajic | 11/18/2015 |
| ICEB-2015-0002-40841 | Comment Submitted by jean lu | 11/18/2015 |
| ICEB-2015-0002-40842 | Comment Submitted by maggie yu | 11/18/2015 |
| ICEB-2015-0002-40843 | Comment Submitted by Greg Cutler | 11/18/2015 |
| ICEB-2015-0002-40844 | Comment Submitted by alice yu | 11/18/2015 |
| ICEB-2015-0002-40845 | Comment Submitted by helen zhou | 11/18/2015 |
| ICEB-2015-0002-40846 | Comment Submitted by Delmar Jackson | 11/18/2015 |
| ICEB-2015-0002-40847 | Comment Submitted by Ishan Parmar | 11/18/2015 |
| ICEB-2015-0002-40848 | Comment Submitted by Anne Feuer | 11/18/2015 |
| ICEB-2015-0002-40849 | Comment Submitted by Soumen Sen | 11/18/2015 |
| ICEB-2015-0002-40850 | Comment Submitted by Emma Dales | 11/18/2015 |
| ICEB-2015-0002-40851 | Comment Submitted by aswin bharadwaj ramesh | 11/18/2015 |
| ICEB-2015-0002-40852 | Comment Submitted by Andrew ILyles | 11/18/2015 |
| ICEB-2015-0002-40853 | Comment Submitted by Colin Scott | 11/18/2015 |
| ICEB-2015-0002-40854 | Comment Submitted by Wendy Xu | 11/18/2015 |
| ICEB-2015-0002-40855 | Comment Submitted by Jennifer Henderson | 11/18/2015 |
| ICEB-2015-0002-40856 | Comment Submitted by Susan Keller | 11/18/2015 |
| ICEB-2015-0002-40857 | Comment Submitted by Mohan Gopaladesikan | 11/18/2015 |
| ICEB-2015-0002-40858 | Comment Submitted by Crystal Burgos-Johnson | 11/18/2015 |
| ICEB-2015-0002-40859 | Comment Submitted by Sahil Aggarwal | 11/18/2015 |
| ICEB-2015-0002-40860 | Comment Submitted by Nikhil Patwardhan | 11/18/2015 |
| ICEB-2015-0002-40861 | Comment Submitted by meihong wang | 11/18/2015 |
| ICEB-2015-0002-40862 | Comment Submitted by JUNCHEN ZHAN | 11/18/2015 |
| ICEB-2015-0002-40863 | Comment Submitted by Kyle de Beausset | 11/18/2015 |
| ICEB-2015-0002-40864 | Comment Submitted by Roberto Ramirez | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 929 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40865 | Comment Submitted by Saurabh Prajapati | 11/18/2015 |
| ICEB-2015-0002-40866 | Comment Submitted by Russell Cage | 11/18/2015 |
| ICEB-2015-0002-40867 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-40868 | Comment Submitted by Heidi Krout | 11/18/2015 |
| ICEB-2015-0002-40869 | Comment Submitted by Kiran Veeravelly | 11/18/2015 |
| ICEB-2015-0002-40870 | Comment Submitted by Laurie Gurwell-Wall | 11/18/2015 |
| ICEB-2015-0002-40871 | Comment Submitted by Richie Ledo | 11/18/2015 |
| ICEB-2015-0002-40872 | Comment Submitted by Yang Liu | 11/18/2015 |
| ICEB-2015-0002-40873 | Comment Submitted by Eric Lee | 11/18/2015 |
| ICEB-2015-0002-40874 | Comment Submitted by Weston Shelton | 11/18/2015 |
| ICEB-2015-0002-40875 | Comment Submitted by Satish Agarwal | 11/18/2015 |
| ICEB-2015-0002-40876 | Comment Submitted by Jim Gerner | 11/18/2015 |
| ICEB-2015-0002-40877 | Comment Submitted by Bing Yan | 11/18/2015 |
| ICEB-2015-0002-40878 | Comment Submitted by Pranav H | 11/18/2015 |
| ICEB-2015-0002-40879 | Comment Submitted by Yu Bai | 11/18/2015 |
| ICEB-2015-0002-40880 | Comment Submitted by Ramachandran Mohan | 11/18/2015 |
| ICEB-2015-0002-40881 | Comment Submitted by Jannet Vereberly | 11/18/2015 |
| ICEB-2015-0002-40882 | Comment Submitted by Sayali  Limaye | 11/18/2015 |
| ICEB-2015-0002-40883 | Comment Submitted by Mia Sparrow | 11/18/2015 |
| ICEB-2015-0002-40884 | Comment Submitted by Tina Ni | 11/18/2015 |
| ICEB-2015-0002-40885 | Comment Submitted by ZISHUO  CHENG | 11/18/2015 |
| ICEB-2015-0002-40886 | Comment Submitted by Alejandra  Ayotitla | 11/18/2015 |
| ICEB-2015-0002-40887 | Comment Submitted by Francis Loh | 11/18/2015 |
| ICEB-2015-0002-40888 | Comment Submitted by Pratith Kanagaraj | 11/18/2015 |
| ICEB-2015-0002-40889 | Comment Submitted by Varsha Reddy  Ramasahayam | 11/18/2015 |
| ICEB-2015-0002-40890 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-40891 | Comment Submitted by Christopher Zhu | 11/18/2015 |
| ICEB-2015-0002-40892 | Comment Submitted by Neeraj chandwani | 11/18/2015 |
| ICEB-2015-0002-40893 | Comment Submitted by Deepak Thomas | 11/18/2015 |
| ICEB-2015-0002-40894 | Comment Submitted by Gabrielle Ware | 11/18/2015 |
| ICEB-2015-0002-40895 | Comment Submitted by Sai Ram Pramod Kotla | 11/18/2015 |
| ICEB-2015-0002-40896 | Comment Submitted by Diksha garg | 11/18/2015 |
| ICEB-2015-0002-40897 | Comment Submitted by Deke Dun | 11/18/2015 |
| ICEB-2015-0002-40898 | Comment Submitted by Robin Lewis | 11/18/2015 |
| ICEB-2015-0002-40899 | Comment Submitted by Taylor Biaozi | 11/18/2015 |
| ICEB-2015-0002-40900 | Comment Submitted by Meng Huang | 11/18/2015 |
| ICEB-2015-0002-40901 | Comment Submitted by vineel siddam | 11/18/2015 |
| ICEB-2015-0002-40902 | Comment Submitted by Tom King | 11/18/2015 |
| ICEB-2015-0002-40903 | Comment Submitted by Mia Moors | 11/18/2015 |
| ICEB-2015-0002-40904 | Comment Submitted by Lu Huang | 11/18/2015 |
| ICEB-2015-0002-40905 | Comment Submitted by Sam Shleifer | 11/18/2015 |
| ICEB-2015-0002-40906 | Comment Submitted by Nicolai Krakowiak, Kensho Technologies | 11/18/2015 |
| ICEB-2015-0002-40907 | Comment Submitted by rebecca conlon | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40908 | Comment Submitted by Laurel Garrick Duhaney, State University of New York at New Paltz | 11/18/2015 |
| ICEB-2015-0002-40909 | Comment Submitted by Benjamin Cohen | 11/18/2015 |
| ICEB-2015-0002-40910 | Comment Submitted by Yuanli  Wu | 11/18/2015 |
| ICEB-2015-0002-40911 | Comment Submitted by Frank Yu | 11/18/2015 |
| ICEB-2015-0002-40912 | Comment Submitted by Lee Lydia | 11/18/2015 |
| ICEB-2015-0002-40913 | Comment Submitted by Christopher  Brown | 11/18/2015 |
| ICEB-2015-0002-40914 | Comment Submitted by Yunfeng Huang | 11/18/2015 |
| ICEB-2015-0002-40915 | Comment Submitted by Yuxin Xu | 11/18/2015 |
| ICEB-2015-0002-40916 | Comment Submitted by Syd Ulha | 11/18/2015 |
| ICEB-2015-0002-40917 | Comment Submitted by Madhav Kalahasti | 11/18/2015 |
| ICEB-2015-0002-40918 | Comment Submitted by Kayla Meduna | 11/18/2015 |
| ICEB-2015-0002-40919 | Comment Submitted by VIVIAN yang | 11/18/2015 |
| ICEB-2015-0002-40920 | Comment Submitted by Claire Zhu | 11/18/2015 |
| ICEB-2015-0002-40921 | Comment Submitted by Chuan He | 11/18/2015 |
| ICEB-2015-0002-40922 | Comment Submitted by Joseph Hall | 11/18/2015 |
| ICEB-2015-0002-40923 | Comment Submitted by Dixin Liu | 11/18/2015 |
| ICEB-2015-0002-40924 | Comment Submitted by Chao Xu | 11/18/2015 |
| ICEB-2015-0002-40925 | Comment Submitted by Qing Shi | 11/18/2015 |
| ICEB-2015-0002-40926 | Comment Submitted by Alexandra Procopio | 11/18/2015 |
| ICEB-2015-0002-40927 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-40928 | Comment Submitted by Samantha Whitmore | 11/18/2015 |
| ICEB-2015-0002-40929 | Comment Submitted by Sai Ram Pramod Kotla | 11/18/2015 |
| ICEB-2015-0002-40930 | Comment Submitted by Min Gao | 11/18/2015 |
| ICEB-2015-0002-40931 | Comment Submitted by Yuan Xue | 11/18/2015 |
| ICEB-2015-0002-40932 | Comment Submitted by Krishna Poddar | 11/18/2015 |
| ICEB-2015-0002-40933 | Comment Submitted by Fred Qiu | 11/18/2015 |
| ICEB-2015-0002-40934 | Comment Submitted by Olive Vue | 11/18/2015 |
| ICEB-2015-0002-40935 | Comment Submitted by Xinyi Li | 11/18/2015 |
| ICEB-2015-0002-40936 | Comment Submitted by Yichao Yang | 11/18/2015 |
| ICEB-2015-0002-40937 | Comment Submitted by Matt Taylor | 11/18/2015 |
| ICEB-2015-0002-40938 | Comment Submitted by Ansuha Reddy Ganapuram | 11/18/2015 |
| ICEB-2015-0002-40939 | Comment Submitted by Jun Chen | 11/18/2015 |
| ICEB-2015-0002-40940 | Comment Submitted by Pallavi Singh (2nd Comment) | 11/18/2015 |
| ICEB-2015-0002-40941 | Comment Submitted by Tod Slove | 11/18/2015 |
| ICEB-2015-0002-40942 | Comment Submitted by zoey zhao | 11/18/2015 |
| ICEB-2015-0002-40943 | Comment Submitted by Shekar reddy Aemireddy | 11/18/2015 |
| ICEB-2015-0002-40944 | Comment Submitted by Divya Kaithi | 11/18/2015 |
| ICEB-2015-0002-40945 | Comment Submitted by Muhammad Noon | 11/18/2015 |
| ICEB-2015-0002-40946 | Comment Submitted by Yi Xu | 11/18/2015 |
| ICEB-2015-0002-40947 | Comment Submitted by anonymous anonymous | 11/18/2015 |
| ICEB-2015-0002-40948 | Comment Submitted by Angela Jimenez | 11/18/2015 |
| ICEB-2015-0002-40949 | Comment Submitted by Shaobin Liu | 11/18/2015 |
| ICEB-2015-0002-40950 | Comment Submitted by Joyce Rasmussen | 11/18/2015 |
| ICEB-2015-0002-40951 | Comment Submitted by Yue Duan | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40952 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-40953 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-40954 | Comment Submitted by Rong Jiang | 11/18/2015 |
| ICEB-2015-0002-40955 | Comment Submitted by Mark Overmann, Deputy Director Alliance for International Exchange | 11/18/2015 |
| ICEB-2015-0002-40956 | Comment Submitted by wu yang | 11/18/2015 |
| ICEB-2015-0002-40957 | Comment Submitted by Andrew A.  Riney | 11/18/2015 |
| ICEB-2015-0002-40958 | Comment Submitted by Manoj Bandi | 11/18/2015 |
| ICEB-2015-0002-40959 | Comment Submitted by Carrie Henderson | 11/18/2015 |
| ICEB-2015-0002-40960 | Comment Submitted by Wenbo Wang | 11/18/2015 |
| ICEB-2015-0002-40961 | Comment Submitted by John Sandberg | 11/18/2015 |
| ICEB-2015-0002-40962 | Comment Submitted by Matt Yin | 11/18/2015 |
| ICEB-2015-0002-40963 | Comment Submitted by Mayank Saraswat | 11/18/2015 |
| ICEB-2015-0002-40964 | Comment Submitted by Christine Qiu | 11/18/2015 |
| ICEB-2015-0002-40965 | Comment Submitted by Xiaoli Liu | 11/18/2015 |
| ICEB-2015-0002-40966 | Comment Submitted by Bijil Philip | 11/18/2015 |
| ICEB-2015-0002-40967 | Comment Submitted by Haoyan Cai | 11/18/2015 |
| ICEB-2015-0002-40968 | Comment Submitted by Bo Han | 11/18/2015 |
| ICEB-2015-0002-40969 | Comment Submitted by John Feldman | 11/18/2015 |
| ICEB-2015-0002-40970 | Comment Submitted by Hope Lee | 11/18/2015 |
| ICEB-2015-0002-40971 | Comment Submitted by Ruijia Xi | 11/18/2015 |
| ICEB-2015-0002-40972 | Comment Submitted by Manyun Hu | 11/18/2015 |
| ICEB-2015-0002-40973 | Comment Submitted by Jane Nucup | 11/18/2015 |
| ICEB-2015-0002-40974 | Comment Submitted by Satish Halemane | 11/18/2015 |
| ICEB-2015-0002-40975 | Comment Submitted by Yuanlu Niu | 11/18/2015 |
| ICEB-2015-0002-40976 | Comment Submitted by Wendy Hon | 11/18/2015 |
| ICEB-2015-0002-40977 | Comment Submitted by Md Khan | 11/18/2015 |
| ICEB-2015-0002-40978 | Comment Submitted by Olivia Zhang | 11/18/2015 |
| ICEB-2015-0002-40979 | Comment Submitted by Dichuang Li | 11/18/2015 |
| ICEB-2015-0002-40980 | Comment Submitted by Josh Barrett | 11/18/2015 |
| ICEB-2015-0002-40981 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-40982 | Comment Submitted by Victor I.  Johnson | 11/18/2015 |
| ICEB-2015-0002-40983 | Comment Submitted by Kushal Kanmantha | 11/18/2015 |
| ICEB-2015-0002-40984 | Comment Submitted by Rohit Pandey | 11/18/2015 |
| ICEB-2015-0002-40985 | Comment Submitted by Armando White | 11/18/2015 |
| ICEB-2015-0002-40986 | Comment Submitted by qiongqiong luan | 11/18/2015 |
| ICEB-2015-0002-40987 | Comment Submitted by Xinyu Tian | 11/18/2015 |
| ICEB-2015-0002-40988 | Comment Submitted by Bruce Sillner | 11/18/2015 |
| ICEB-2015-0002-40989 | Comment Submitted by Ronnie Liu | 11/18/2015 |
| ICEB-2015-0002-40990 | Comment Submitted by SHARATH KUMAR VARAKALA | 11/18/2015 |
| ICEB-2015-0002-40991 | Comment Submitted by Hsin-Yu Lu | 11/18/2015 |
| ICEB-2015-0002-40992 | Comment Submitted by Diana Townsend | 11/18/2015 |
| ICEB-2015-0002-40993 | Comment Submitted by Ye Wen | 11/18/2015 |
| ICEB-2015-0002-40994 | Comment Submitted by Nandan Rana Ratakonda | 11/18/2015 |
| ICEB-2015-0002-40995 | Comment Submitted by Anonymous | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-40996 | Comment Submitted by Joyce Tang | 11/18/2015 |
| ICEB-2015-0002-40997 | Comment Submitted by Kristen Jordan | 11/18/2015 |
| ICEB-2015-0002-40998 | Comment Submitted by Joe Du | 11/18/2015 |
| ICEB-2015-0002-40999 | Comment Submitted by Abhishek Bhattacharya | 11/18/2015 |
| ICEB-2015-0002-41000 | Comment Submitted by Jennifer Gonzales | 11/18/2015 |
| ICEB-2015-0002-41001 | Comment Submitted by ruimin feng | 11/18/2015 |
| ICEB-2015-0002-41002 | Comment Submitted by Walson Dias | 11/18/2015 |
| ICEB-2015-0002-41003 | Comment Submitted by Sindhushree S M | 11/18/2015 |
| ICEB-2015-0002-41004 | Comment Submitted by Lindsay Wang | 11/18/2015 |
| ICEB-2015-0002-41005 | Comment Submitted by Mohan KM | 11/18/2015 |
| ICEB-2015-0002-41006 | Comment Submitted by Chi Chao | 11/18/2015 |
| ICEB-2015-0002-41007 | Comment Submitted by Thomas Greene | 11/18/2015 |
| ICEB-2015-0002-41008 | Comment Submitted by Uday Reddy K | 11/18/2015 |
| ICEB-2015-0002-41009 | Comment Submitted by shuyu Hou | 11/18/2015 |
| ICEB-2015-0002-41010 | Comment Submitted by Dhavan Kumar Chelluboyina | 11/18/2015 |
| ICEB-2015-0002-41011 | Comment Submitted by May Hao | 11/18/2015 |
| ICEB-2015-0002-41012 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41013 | Comment Submitted by Wenxi Yu | 11/18/2015 |
| ICEB-2015-0002-41014 | Comment Submitted by Ze Yang | 11/18/2015 |
| ICEB-2015-0002-41015 | Comment Submitted by Eva Ge | 11/18/2015 |
| ICEB-2015-0002-41016 | Comment Submitted by raheem Shaik | 11/18/2015 |
| ICEB-2015-0002-41017 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41018 | Comment Submitted by Joel Pollard | 11/18/2015 |
| ICEB-2015-0002-41019 | Comment Submitted by shrihari rajendranradhika | 11/18/2015 |
| ICEB-2015-0002-41020 | Comment Submitted by Satu Birch, University of Texas at Arlington | 11/18/2015 |
| ICEB-2015-0002-41021 | Comment Submitted by Tithal Bhandari | 11/18/2015 |
| ICEB-2015-0002-41022 | Comment Submitted by Xiaozheng Li | 11/18/2015 |
| ICEB-2015-0002-41023 | Comment Submitted by Chen An | 11/18/2015 |
| ICEB-2015-0002-41024 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41025 | Comment Submitted by Dong Wei | 11/18/2015 |
| ICEB-2015-0002-41026 | Comment Submitted by Jintao Li | 11/18/2015 |
| ICEB-2015-0002-41027 | Comment Submitted by Bella Chang | 11/18/2015 |
| ICEB-2015-0002-41028 | Comment Submitted by Wenxin W | 11/18/2015 |
| ICEB-2015-0002-41029 | Comment Submitted by Gina Ellison | 11/18/2015 |
| ICEB-2015-0002-41030 | Comment Submitted by Mark Zhang | 11/18/2015 |
| ICEB-2015-0002-41031 | Comment Submitted by Huhong Lin | 11/18/2015 |
| ICEB-2015-0002-41032 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41033 | Comment Submitted by Mittal Patel | 11/18/2015 |
| ICEB-2015-0002-41034 | Comment Submitted by Harjeet  singh | 11/18/2015 |
| ICEB-2015-0002-41035 | Comment Submitted by Sandeep Balasundaran | 11/18/2015 |
| ICEB-2015-0002-41036 | Comment Submitted by Nagaraj T | 11/18/2015 |
| ICEB-2015-0002-41037 | Comment Submitted by Ziteng Li | 11/18/2015 |
| ICEB-2015-0002-41038 | Comment Submitted by Wei Li | 11/18/2015 |
| ICEB-2015-0002-41039 | Comment Submitted by Sandy Patel | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.           Page 933 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41040 | Comment Submitted by Belt Andrew | 11/18/2015 |
| ICEB-2015-0002-41041 | Comment Submitted by Sonia Singh | 11/18/2015 |
| ICEB-2015-0002-41042 | Comment Submitted by Nanda Garapati | 11/18/2015 |
| ICEB-2015-0002-41043 | Comment Submitted by Zhen Jun | 11/18/2015 |
| ICEB-2015-0002-41044 | Comment Submitted by Gautam Malhotra | 11/18/2015 |
| ICEB-2015-0002-41045 | Comment Submitted by George Washington | 11/18/2015 |
| ICEB-2015-0002-41046 | Comment Submitted by Saurebh Raut | 11/18/2015 |
| ICEB-2015-0002-41047 | Comment Submitted by Hongmiao Yu | 11/18/2015 |
| ICEB-2015-0002-41048 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41049 | Comment Submitted by rebecca chen | 11/18/2015 |
| ICEB-2015-0002-41050 | Comment Submitted by Ron Monar | 11/18/2015 |
| ICEB-2015-0002-41051 | Comment Submitted by Chi  Xu | 11/18/2015 |
| ICEB-2015-0002-41052 | Comment Submitted by Yan Su | 11/18/2015 |
| ICEB-2015-0002-41053 | Comment Submitted by Jeff Wang | 11/18/2015 |
| ICEB-2015-0002-41054 | Comment Submitted by Paul Compton | 11/18/2015 |
| ICEB-2015-0002-41055 | Comment Submitted by William Atkinson | 11/18/2015 |
| ICEB-2015-0002-41056 | Comment Submitted by Jia Zhang | 11/18/2015 |
| ICEB-2015-0002-41057 | Comment Submitted by Jimmy Zheng | 11/18/2015 |
| ICEB-2015-0002-41058 | Comment Submitted by Prathmesh Jakkanwar | 11/18/2015 |
| ICEB-2015-0002-41059 | Comment Submitted by karthik reddy aeddula | 11/18/2015 |
| ICEB-2015-0002-41060 | Comment Submitted by Sravanthi Kunduru | 11/18/2015 |
| ICEB-2015-0002-41061 | Comment Submitted by Pamela  Sherman | 11/18/2015 |
| ICEB-2015-0002-41062 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41063 | Comment Submitted by Harsha Pawar | 11/18/2015 |
| ICEB-2015-0002-41064 | Comment Submitted by Shiyao Wu | 11/18/2015 |
| ICEB-2015-0002-41065 | Comment Submitted by Josue Rios | 11/18/2015 |
| ICEB-2015-0002-41066 | Comment Submitted by Rajeev Daka | 11/18/2015 |
| ICEB-2015-0002-41067 | Comment Submitted by Genyuan Zhu | 11/18/2015 |
| ICEB-2015-0002-41068 | Comment Submitted by Robert  Sanborn | 11/18/2015 |
| ICEB-2015-0002-41069 | Comment Submitted by Tithal Bhandari | 11/18/2015 |
| ICEB-2015-0002-41070 | Comment Submitted by Robert S. Knowles | 11/18/2015 |
| ICEB-2015-0002-41071 | Comment Submitted by Judy Kuhn | 11/18/2015 |
| ICEB-2015-0002-41072 | Comment Submitted by Samantha Throsby, The University of Chicago | 11/18/2015 |
| ICEB-2015-0002-41073 | Comment Submitted by Thomas Liu | 11/18/2015 |
| ICEB-2015-0002-41074 | Comment Submitted by subhanshu badaya | 11/18/2015 |
| ICEB-2015-0002-41075 | Comment Submitted by Karen Zhang | 11/18/2015 |
| ICEB-2015-0002-41076 | Comment Submitted by Karmen Mastin | 11/18/2015 |
| ICEB-2015-0002-41077 | Comment Submitted by Chris Zhang | 11/18/2015 |
| ICEB-2015-0002-41078 | Comment Submitted by Siddharth Narayan | 11/18/2015 |
| ICEB-2015-0002-41079 | Comment Submitted by Harshil Janak Shah | 11/18/2015 |
| ICEB-2015-0002-41080 | Comment Submitted by Peishan Wang | 11/18/2015 |
| ICEB-2015-0002-41081 | Comment Submitted by Bowei Zhang | 11/18/2015 |
| ICEB-2015-0002-41082 | Comment Submitted by Parashar Pandya | 11/18/2015 |
| ICEB-2015-0002-41083 | Comment Submitted by JINFANG CUI | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41084 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41085 | Comment Submitted by Neha Gupta | 11/18/2015 |
| ICEB-2015-0002-41086 | Comment Submitted by Chengyang Jiang | 11/18/2015 |
| ICEB-2015-0002-41087 | Comment Submitted by Tianyu Chen | 11/18/2015 |
| ICEB-2015-0002-41088 | Comment Submitted by Anna Crannell | 11/18/2015 |
| ICEB-2015-0002-41089 | Comment Submitted by Andrew Smith | 11/18/2015 |
| ICEB-2015-0002-41090 | Comment Submitted by Leo Liu | 11/18/2015 |
| ICEB-2015-0002-41091 | Comment Submitted by John Smith | 11/18/2015 |
| ICEB-2015-0002-41092 | Comment Submitted by Han Xiao | 11/18/2015 |
| ICEB-2015-0002-41093 | Comment Submitted by Linda Yong | 11/18/2015 |
| ICEB-2015-0002-41094 | Comment Submitted by Naveen Runthla | 11/18/2015 |
| ICEB-2015-0002-41095 | Comment Submitted by Devanshi Shah | 11/18/2015 |
| ICEB-2015-0002-41096 | Comment Submitted by Shawn Hsu | 11/18/2015 |
| ICEB-2015-0002-41097 | Comment Submitted by Lingda Hou | 11/18/2015 |
| ICEB-2015-0002-41098 | Comment Submitted by Chang Guo | 11/18/2015 |
| ICEB-2015-0002-41099 | Comment Submitted by Harshil Das | 11/18/2015 |
| ICEB-2015-0002-41100 | Comment Submitted by Colin  Dnghue | 11/18/2015 |
| ICEB-2015-0002-41101 | Comment Submitted by Ryan Ross | 11/18/2015 |
| ICEB-2015-0002-41102 | Comment Submitted by Chad Sparber, Colgate University | 11/18/2015 |
| ICEB-2015-0002-41103 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41104 | Comment Submitted by MENG ZHANG | 11/18/2015 |
| ICEB-2015-0002-41105 | Comment Submitted by chenchen li | 11/18/2015 |
| ICEB-2015-0002-41106 | Comment Submitted by Preston Landry | 11/18/2015 |
| ICEB-2015-0002-41107 | Comment Submitted by Gowtham Vijay Vijayakumar | 11/18/2015 |
| ICEB-2015-0002-41108 | Comment Submitted by Komal Tambade | 11/18/2015 |
| ICEB-2015-0002-41109 | Comment Submitted by Kevin Chang | 11/18/2015 |
| ICEB-2015-0002-41110 | Comment Submitted by Ryan Zhang | 11/18/2015 |
| ICEB-2015-0002-41111 | Comment Submitted by Erik Z. | 11/18/2015 |
| ICEB-2015-0002-41112 | Comment Submitted by Yashoda Bhogadhi | 11/18/2015 |
| ICEB-2015-0002-41113 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41114 | Comment Submitted by Hilda S. Smothers | 11/18/2015 |
| ICEB-2015-0002-41115 | Comment Submitted by Christine Scullion, National Association of Manufacturers | 11/18/2015 |
| ICEB-2015-0002-41116 | Comment Submitted by Wenbo Dou | 11/18/2015 |
| ICEB-2015-0002-41117 | Comment Submitted by VJ Jack | 11/18/2015 |
| ICEB-2015-0002-41118 | Comment Submitted by David Wang | 11/18/2015 |
| ICEB-2015-0002-41119 | Comment Submitted by Grace Wang | 11/18/2015 |
| ICEB-2015-0002-41120 | Comment Submitted by Gowtham Vijay Vijayakumar | 11/18/2015 |
| ICEB-2015-0002-41121 | Comment Submitted by sakethkumar vidala | 11/18/2015 |
| ICEB-2015-0002-41122 | Comment Submitted by Mi Zhou | 11/18/2015 |
| ICEB-2015-0002-41123 | Comment Submitted by Aiyun Xu | 11/18/2015 |
| ICEB-2015-0002-41124 | Comment Submitted by Crystal Gu | 11/18/2015 |
| ICEB-2015-0002-41125 | Comment Submitted by Jingjing Ni | 11/18/2015 |
| ICEB-2015-0002-41126 | Comment Submitted by Nirmalya Pal | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41127 | Comment Submitted by Chloe Cui | 11/18/2015 |
| ICEB-2015-0002-41128 | Comment Submitted by Rongxin Zhang | 11/18/2015 |
| ICEB-2015-0002-41129 | Comment Submitted by Mitchell Dessler | 11/18/2015 |
| ICEB-2015-0002-41130 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41131 | Comment Submitted by Tim Hurtado | 11/18/2015 |
| ICEB-2015-0002-41132 | Comment Submitted by Woods Xu | 11/18/2015 |
| ICEB-2015-0002-41133 | Comment Submitted by Rajat Bansal | 11/18/2015 |
| ICEB-2015-0002-41134 | Comment Submitted by Genghis Arya | 11/18/2015 |
| ICEB-2015-0002-41135 | Comment Submitted by Yuge Feng | 11/18/2015 |
| ICEB-2015-0002-41136 | Comment Submitted by Alice Wang | 11/18/2015 |
| ICEB-2015-0002-41137 | Comment Submitted by XIA TANG | 11/18/2015 |
| ICEB-2015-0002-41138 | Comment Submitted by Jenny Yang | 11/18/2015 |
| ICEB-2015-0002-41139 | Comment Submitted by Geyang Li | 11/18/2015 |
| ICEB-2015-0002-41140 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41141 | Comment Submitted by Santosh Ryali | 11/18/2015 |
| ICEB-2015-0002-41142 | Comment Submitted by Werner Hoermann | 11/18/2015 |
| ICEB-2015-0002-41143 | Comment Submitted by Bing Cui | 11/18/2015 |
| ICEB-2015-0002-41144 | Comment  Submitted by Deeksha  Sudhakar | 11/18/2015 |
| ICEB-2015-0002-41145 | Comment Submitted by Chaitanya Bhorade | 11/18/2015 |
| ICEB-2015-0002-41146 | Comment Submitted by Harold S. Case | 11/18/2015 |
| ICEB-2015-0002-41147 | Comment Submitted by Siva Kumar Edupuganti | 11/18/2015 |
| ICEB-2015-0002-41148 | Comment Submitted by Yingxi Tang | 11/18/2015 |
| ICEB-2015-0002-41149 | Comment Submitted by Michael Mike | 11/18/2015 |
| ICEB-2015-0002-41150 | Comment Submitted by Rakesh Pandit | 11/18/2015 |
| ICEB-2015-0002-41151 | Comment Submitted by Swetha  Kan | 11/18/2015 |
| ICEB-2015-0002-41152 | Comment Submitted by Jin Sun | 11/18/2015 |
| ICEB-2015-0002-41153 | Comment Submitted by CHALAPATHI LAKKIMSETTI | 11/18/2015 |
| ICEB-2015-0002-41154 | Comment Submitted by Chris T | 11/18/2015 |
| ICEB-2015-0002-41155 | Comment Submitted by Tianquan Wei | 11/18/2015 |
| ICEB-2015-0002-41156 | Comment Submitted by Suresh P | 11/18/2015 |
| ICEB-2015-0002-41157 | Comment Submitted by Pavan Sai (2nd Comment) | 11/18/2015 |
| ICEB-2015-0002-41158 | Comment Submitted by frank cott | 11/18/2015 |
| ICEB-2015-0002-41159 | Comment Submitted by Victoria Liu | 11/18/2015 |
| ICEB-2015-0002-41160 | Comment Submitted by Zhigang Wang | 11/18/2015 |
| ICEB-2015-0002-41161 | Comment Submitted by PNAE PNAE, Partnership for a New American Economy | 11/18/2015 |
| ICEB-2015-0002-41162 | Comment Submitted by Vinay Rama Limbare | 11/18/2015 |
| ICEB-2015-0002-41163 | Comment Submitted by Chaitanya Manyam | 11/18/2015 |
| ICEB-2015-0002-41164 | Comment Submitted by Prasad Bhatraju | 11/18/2015 |
| ICEB-2015-0002-41165 | Comment Submitted by Jin Zhou | 11/18/2015 |
| ICEB-2015-0002-41166 | Comment Submitted by Mocha Li | 11/18/2015 |
| ICEB-2015-0002-41167 | Comment Submitted by David Martin | 11/18/2015 |
| ICEB-2015-0002-41168 | Comment Submitted by Nishit Sadhwani | 11/18/2015 |
| ICEB-2015-0002-41169 | Comment Submitted by Chuntao Fu | 11/18/2015 |
| ICEB-2015-0002-41170 | Comment Submitted by Poli Lang | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41171 | Comment Submitted by Rakesh varma Patchamatla | 11/18/2015 |
| ICEB-2015-0002-41172 | Comment Submitted by Chentian Zhang | 11/18/2015 |
| ICEB-2015-0002-41173 | Comment Submitted by Irshad Niamathullah | 11/18/2015 |
| ICEB-2015-0002-41174 | Comment Submitted by Huaijin Chen, Rice University | 11/18/2015 |
| ICEB-2015-0002-41175 | Comment Submitted by Sai Krishna M.H | 11/18/2015 |
| ICEB-2015-0002-41176 | Comment Submitted by Rohan Gopalakrishnan | 11/18/2015 |
| ICEB-2015-0002-41177 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41178 | Comment Submitted by Anne Hasuly | 11/18/2015 |
| ICEB-2015-0002-41179 | Comment Submitted by Adarsh Kumar  Vandana | 11/18/2015 |
| ICEB-2015-0002-41180 | Comment Submitted by Deborah Alves | 11/18/2015 |
| ICEB-2015-0002-41181 | Comment Submitted by Achuth Sreedevi | 11/18/2015 |
| ICEB-2015-0002-41182 | Comment Submitted by Grace Wu | 11/18/2015 |
| ICEB-2015-0002-41183 | Comment Submitted by Mayura Vyas | 11/18/2015 |
| ICEB-2015-0002-41184 | Comment Submitted by Soham Talukdar | 11/18/2015 |
| ICEB-2015-0002-41185 | Comment Submitted by Han Liu | 11/18/2015 |
| ICEB-2015-0002-41186 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41187 | Comment Submitted by Harish Mehta | 11/18/2015 |
| ICEB-2015-0002-41188 | Comment Submitted by Alex Jhang | 11/18/2015 |
| ICEB-2015-0002-41189 | Comment Submitted by Karthik Reddy | 11/18/2015 |
| ICEB-2015-0002-41190 | Comment Submitted by Sai  Gajjala | 11/18/2015 |
| ICEB-2015-0002-41191 | Comment Submitted by Yinsidi Jiao | 11/18/2015 |
| ICEB-2015-0002-41192 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41193 | Comment Submitted by Sudheer Ramanjanappa | 11/18/2015 |
| ICEB-2015-0002-41194 | Comment Submitted by GWC UAW | 11/18/2015 |
| ICEB-2015-0002-41195 | Comment Submitted by Rep. Zoe Lofgren | 11/18/2015 |
| ICEB-2015-0002-41196 | Comment Submitted by Spandan Rath | 11/18/2015 |
| ICEB-2015-0002-41197 | Comment Submitted by Vijeth Rajeev | 11/18/2015 |
| ICEB-2015-0002-41198 | Comment Submitted by Vinamra Vinay | 11/18/2015 |
| ICEB-2015-0002-41199 | Comment Submitted by teresa mcgee | 11/18/2015 |
| ICEB-2015-0002-41200 | Comment Submitted by Bruno Hou | 11/18/2015 |
| ICEB-2015-0002-41201 | Comment Submitted by Shukui  Zhang | 11/18/2015 |
| ICEB-2015-0002-41202 | Comment Submitted by Botong Li | 11/18/2015 |
| ICEB-2015-0002-41203 | Comment Submitted by Anon Anonymous | 11/18/2015 |
| ICEB-2015-0002-41204 | Comment Submitted by Abeer Mendiratta | 11/18/2015 |
| ICEB-2015-0002-41205 | Comment Submitted by Kunal Arora | 11/18/2015 |
| ICEB-2015-0002-41206 | Comment Submitted by Steve Jones | 11/18/2015 |
| ICEB-2015-0002-41207 | Comment Submitted by Simran Singh | 11/18/2015 |
| ICEB-2015-0002-41208 | Comment Submitted by BO PENG | 11/18/2015 |
| ICEB-2015-0002-41209 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41210 | Comment Submitted by Kaushik  Venkat | 11/18/2015 |
| ICEB-2015-0002-41211 | Comment Submitted by Susan  Xue | 11/18/2015 |
| ICEB-2015-0002-41212 | Comment Submitted by Sarah Zhou | 11/18/2015 |
| ICEB-2015-0002-41213 | Comment Submitted by Weisi Chen | 11/18/2015 |
| ICEB-2015-0002-41214 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41215 | Comment Submitted by Yonglan Luo | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.           Page 937 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41216 | Comment Submitted by Yuna Duan | 11/18/2015 |
| ICEB-2015-0002-41217 | Comment Submitted by Vivek Casaba Somashekar | 11/18/2015 |
| ICEB-2015-0002-41218 | Comment Submitted by Indervir Singh Banipal | 11/18/2015 |
| ICEB-2015-0002-41219 | Comment Submitted by Michelle  Massey | 11/18/2015 |
| ICEB-2015-0002-41220 | Comment Submitted by Mathew George | 11/18/2015 |
| ICEB-2015-0002-41221 | Comment Submitted by Christian G. | 11/18/2015 |
| ICEB-2015-0002-41222 | Comment Submitted by quanwei  wang | 11/18/2015 |
| ICEB-2015-0002-41223 | Comment Submitted by Rachel Jia | 11/18/2015 |
| ICEB-2015-0002-41224 | Comment Submitted by jinfeng xiong | 11/18/2015 |
| ICEB-2015-0002-41225 | Comment Submitted by Maria Cofer | 11/18/2015 |
| ICEB-2015-0002-41226 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41227 | Comment Submitted by Harsha chaitanya Machanapally | 11/18/2015 |
| ICEB-2015-0002-41228 | Comment Submitted by KARTHIKA KRISHNAN | 11/18/2015 |
| ICEB-2015-0002-41229 | Comment Submitted by Rahul Nyayapathi | 11/18/2015 |
| ICEB-2015-0002-41230 | Comment Submitted by J. D. | 11/18/2015 |
| ICEB-2015-0002-41231 | Comment Submitted by Mark Rossi | 11/18/2015 |
| ICEB-2015-0002-41232 | Comment Submitted by Wenping Zhou | 11/18/2015 |
| ICEB-2015-0002-41233 | Comment Submitted by Amy Yee | 11/18/2015 |
| ICEB-2015-0002-41234 | Comment Submitted by Nishi Shah | 11/18/2015 |
| ICEB-2015-0002-41235 | Comment Submitted by Mia Fox | 11/18/2015 |
| ICEB-2015-0002-41236 | Comment Submitted by Saimadhavi Murari | 11/18/2015 |
| ICEB-2015-0002-41237 | Comment Submitted by Kaibo Feng | 11/18/2015 |
| ICEB-2015-0002-41238 | Comment Submitted by Jason Miche | 11/18/2015 |
| ICEB-2015-0002-41239 | Comment Submitted by SANISH RAI | 11/18/2015 |
| ICEB-2015-0002-41240 | Comment Submitted by William Pessel | 11/18/2015 |
| ICEB-2015-0002-41241 | Comment Submitted by Harigarakumar Velayudam | 11/18/2015 |
| ICEB-2015-0002-41242 | Comment Submitted by Namrata Kamte | 11/18/2015 |
| ICEB-2015-0002-41243 | Comment Submitted by Stephen Chen | 11/18/2015 |
| ICEB-2015-0002-41244 | Comment Submitted by Randy Dunnam | 11/18/2015 |
| ICEB-2015-0002-41245 | Comment Submitted by Emili Tischer, International UAW | 11/18/2015 |
| ICEB-2015-0002-41246 | Comment Submitted by Donna McPartland, Graduate Management Admission Council | 11/18/2015 |
| ICEB-2015-0002-41247 | Comment Submitted by Yousheng Lin | 11/18/2015 |
| ICEB-2015-0002-41248 | Comment Submitted by Manuel  Reyes | 11/18/2015 |
| ICEB-2015-0002-41249 | Comment Submitted by Kyle DePasquale | 11/18/2015 |
| ICEB-2015-0002-41250 | Comment Submitted by Yuanhao Zhang | 11/18/2015 |
| ICEB-2015-0002-41251 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41252 | Comment Submitted by Jianing Weng | 11/18/2015 |
| ICEB-2015-0002-41253 | Comment Submitted by Yuheng Cai | 11/18/2015 |
| ICEB-2015-0002-41254 | Comment Submitted by Stacey Bailey, Kansas State University | 11/18/2015 |
| ICEB-2015-0002-41255 | Comment Submitted by Columbia Mishra | 11/18/2015 |
| ICEB-2015-0002-41256 | Comment Submitted by Indu priya Kodali | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41257 | Comment Submitted by Lele  Fu | 11/18/2015 |
| ICEB-2015-0002-41258 | Comment Submitted by Nadia Qari, Columbia University | 11/18/2015 |
| ICEB-2015-0002-41259 | Comment Submitted by Jeremy Dunn | 11/18/2015 |
| ICEB-2015-0002-41260 | Comment Submitted by Karthikeya Udupa | 11/18/2015 |
| ICEB-2015-0002-41261 | Comment Submitted by Louise Baldwin, The University of Michigan | 11/18/2015 |
| ICEB-2015-0002-41262 | Comment Submitted by Harold Bosfield | 11/18/2015 |
| ICEB-2015-0002-41263 | Comment Submitted by Muktanil Duttaroy | 11/18/2015 |
| ICEB-2015-0002-41264 | Comment Submitted by Matthias Ludwig | 11/18/2015 |
| ICEB-2015-0002-41265 | Comment Submitted by Karthik Reddy Vesireddy | 11/18/2015 |
| ICEB-2015-0002-41266 | Comment Submitted by Sarang Bhatt | 11/18/2015 |
| ICEB-2015-0002-41267 | Comment Submitted by Naanu Neenu | 11/18/2015 |
| ICEB-2015-0002-41268 | Comment Submitted by David Ebenezer | 11/18/2015 |
| ICEB-2015-0002-41269 | Comment Submitted by Joey Stevenson | 11/18/2015 |
| ICEB-2015-0002-41270 | Comment Submitted by Abigail Slater, Internet Association | 11/18/2015 |
| ICEB-2015-0002-41271 | Comment Submitted by Theodore Philip King Ernst | 11/18/2015 |
| ICEB-2015-0002-41272 | Comment Submitted by Praveen Dora | 11/18/2015 |
| ICEB-2015-0002-41273 | Comment Submitted by Ankit Bajpayee | 11/18/2015 |
| ICEB-2015-0002-41274 | Comment Submitted by Arjun Balaji Raveendran | 11/18/2015 |
| ICEB-2015-0002-41275 | Comment Submitted by Amitesh Saha | 11/18/2015 |
| ICEB-2015-0002-41276 | Comment Submitted by Ron T | 11/18/2015 |
| ICEB-2015-0002-41277 | Comment Submitted by Yujun Wang | 11/18/2015 |
| ICEB-2015-0002-41278 | Comment Submitted by Rex Li | 11/18/2015 |
| ICEB-2015-0002-41279 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41280 | Comment Submitted by Kalyan Ram Vuthunori | 11/18/2015 |
| ICEB-2015-0002-41281 | Comment Submitted by Xun Zhang | 11/18/2015 |
| ICEB-2015-0002-41282 | Comment Submitted by Prashanth Sivaprakasam | 11/18/2015 |
| ICEB-2015-0002-41283 | Comment Submitted by Sunilkumar Vanegalla | 11/18/2015 |
| ICEB-2015-0002-41284 | Comment Submitted by Kirti Chugh | 11/18/2015 |
| ICEB-2015-0002-41285 | Comment Submitted by Rutul Doshi | 11/18/2015 |
| ICEB-2015-0002-41286 | Comment Submitted by Yvette Wang | 11/18/2015 |
| ICEB-2015-0002-41287 | Comment Submitted by Daniel Ritort | 11/18/2015 |
| ICEB-2015-0002-41288 | Comment Submitted by Lisa Wong | 11/18/2015 |
| ICEB-2015-0002-41289 | Comment Submitted by Zirui Wang | 11/18/2015 |
| ICEB-2015-0002-41290 | Comment Submitted by Vivek Vidyasagaran | 11/18/2015 |
| ICEB-2015-0002-41291 | Comment Submitted by keke xin | 11/18/2015 |
| ICEB-2015-0002-41292 | Comment Submitted by Shan Gao | 11/18/2015 |
| ICEB-2015-0002-41293 | Comment Submitted by Abhijith Rajiv | 11/18/2015 |
| ICEB-2015-0002-41294 | Comment Submitted by Silvia  Bai | 11/18/2015 |
| ICEB-2015-0002-41295 | Comment Submitted by steven Ding | 11/18/2015 |
| ICEB-2015-0002-41296 | Comment Submitted by Yue Hou | 11/18/2015 |
| ICEB-2015-0002-41297 | Comment Submitted by Arun chandra Kathula | 11/18/2015 |
| ICEB-2015-0002-41298 | Comment Submitted by Kenny Rudinger | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 939 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41299 | Comment Submitted by Priya Raj | 11/18/2015 |
| ICEB-2015-0002-41300 | Comment Submitted by Jiajing Sun | 11/18/2015 |
| ICEB-2015-0002-41301 | Comment Submitted by Joseph Chiang | 11/18/2015 |
| ICEB-2015-0002-41302 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41303 | Comment Submitted by Isha Joshi | 11/18/2015 |
| ICEB-2015-0002-41304 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41305 | Comment Submitted by Shreepriya Das | 11/18/2015 |
| ICEB-2015-0002-41306 | Comment Submitted by Deepti Dambal | 11/18/2015 |
| ICEB-2015-0002-41307 | Comment Submitted by Mary A.  Lee | 11/18/2015 |
| ICEB-2015-0002-41308 | Comment Submitted by Yang Yang | 11/18/2015 |
| ICEB-2015-0002-41309 | Comment Submitted by Chuck,Tsung-Han Lee, Carnegie Mellon University | 11/18/2015 |
| ICEB-2015-0002-41310 | Comment Submitted by Rahul Nagarkar, Carnegie Mellon University | 11/18/2015 |
| ICEB-2015-0002-41311 | Comment Submitted by Jingyu Huang | 11/18/2015 |
| ICEB-2015-0002-41312 | Comment Submitted by M. of New Jersey | 11/18/2015 |
| ICEB-2015-0002-41313 | Comment Submitted by Wei Xie, Carnegie Mellon University | 11/18/2015 |
| ICEB-2015-0002-41314 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41315 | Comment Submitted by First  Last | 11/18/2015 |
| ICEB-2015-0002-41316 | Comment Submitted by Prudvinath Reddy Mulinti | 11/18/2015 |
| ICEB-2015-0002-41317 | Comment Submitted by Mo Zhang | 11/18/2015 |
| ICEB-2015-0002-41318 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41319 | Comment Submitted by Amy M Feeley | 11/18/2015 |
| ICEB-2015-0002-41320 | Comment Submitted by Praveen Marikuppam | 11/18/2015 |
| ICEB-2015-0002-41321 | Comment Submitted by Hitobe Tawali | 11/18/2015 |
| ICEB-2015-0002-41322 | Comment Submitted by Kiran Gajendra | 11/18/2015 |
| ICEB-2015-0002-41323 | Comment Submitted by David Kim | 11/18/2015 |
| ICEB-2015-0002-41324 | Comment Submitted by Shamika Santos | 11/18/2015 |
| ICEB-2015-0002-41325 | Comment Submitted by jack biles | 11/18/2015 |
| ICEB-2015-0002-41326 | Comment Submitted by Tongfang Sun | 11/18/2015 |
| ICEB-2015-0002-41327 | Comment Submitted by Laura Bush, Pratt Institute, Office of International Affairs | 11/18/2015 |
| ICEB-2015-0002-41328 | Comment Submitted by Tiffani Huston | 11/18/2015 |
| ICEB-2015-0002-41329 | Comment Submitted by Zhongzhong Zhang | 11/18/2015 |
| ICEB-2015-0002-41330 | Comment Submitted by Xt Lu | 11/18/2015 |
| ICEB-2015-0002-41331 | Comment Submitted by Muhammad Ali | 11/18/2015 |
| ICEB-2015-0002-41332 | Comment Submitted by Shivu Gururaj | 11/18/2015 |
| ICEB-2015-0002-41333 | Comment Submitted by Vignesh Gowri Manoharan | 11/18/2015 |
| ICEB-2015-0002-41334 | Comment Submitted by Kartik Venkat | 11/18/2015 |
| ICEB-2015-0002-41335 | Comment Submitted by Carmela  Crawford | 11/18/2015 |
| ICEB-2015-0002-41336 | Comment Submitted by Pradeep Peram | 11/18/2015 |
| ICEB-2015-0002-41337 | Comment Submitted by Ivan Zlatar | 11/18/2015 |
| ICEB-2015-0002-41338 | Comment Submitted by Anonymous (Anti Immigration) | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41339 | Comment Submitted by Mary Crawford | 11/18/2015 |
| ICEB-2015-0002-41340 | Comment Submitted by Spencer Hoots | 11/18/2015 |
| ICEB-2015-0002-41341 | Comment Submitted by Aditya Prabhu | 11/18/2015 |
| ICEB-2015-0002-41342 | Comment Submitted by Nora Alcazar | 11/18/2015 |
| ICEB-2015-0002-41343 | Comment Submitted by Ye Wang | 11/18/2015 |
| ICEB-2015-0002-41344 | Comment Submitted by Anil Kumar  Kolusu | 11/18/2015 |
| ICEB-2015-0002-41345 | Comment Submitted by Chirag Sejpal | 11/18/2015 |
| ICEB-2015-0002-41346 | Comment Submitted by Dee Jin | 11/18/2015 |
| ICEB-2015-0002-41347 | Comment Submitted by Ishan Soni | 11/18/2015 |
| ICEB-2015-0002-41348 | Comment Submitted by Pulkit Dureja | 11/18/2015 |
| ICEB-2015-0002-41349 | Comment Submitted by Sarika Kale | 11/18/2015 |
| ICEB-2015-0002-41350 | Comment Submitted by Joseph Ong | 11/18/2015 |
| ICEB-2015-0002-41351 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41352 | Comment Submitted by Mary Ann | 11/18/2015 |
| ICEB-2015-0002-41353 | Comment Submitted by Parthasarathy Sudarsanam | 11/18/2015 |
| ICEB-2015-0002-41354 | Comment Submitted by Yuzhou  Li | 11/18/2015 |
| ICEB-2015-0002-41355 | Comment Submitted by Xiaolong Chen | 11/18/2015 |
| ICEB-2015-0002-41356 | Comment Submitted by Yao Zhao | 11/18/2015 |
| ICEB-2015-0002-41357 | Comment Submitted by Jody McLeod, Kelly Services, Inc. | 11/18/2015 |
| ICEB-2015-0002-41358 | Comment Submitted by Abhishek Agrawal | 11/18/2015 |
| ICEB-2015-0002-41359 | Comment Submitted by Rajagopal Srinivasan | 11/18/2015 |
| ICEB-2015-0002-41360 | Comment Submitted by Lucy Dawson, Abilene Christian University | 11/18/2015 |
| ICEB-2015-0002-41361 | Comment Submitted by Hang Shu | 11/18/2015 |
| ICEB-2015-0002-41362 | Comment Submitted by Harikiran Boye | 11/18/2015 |
| ICEB-2015-0002-41363 | Comment Submitted by Coeus Zhang | 11/18/2015 |
| ICEB-2015-0002-41364 | Comment Submitted by Schuyler Laird | 11/18/2015 |
| ICEB-2015-0002-41365 | Comment Submitted by Ananth Kumar | 11/18/2015 |
| ICEB-2015-0002-41366 | Comment Submitted by Bijon Desai | 11/18/2015 |
| ICEB-2015-0002-41367 | Comment Submitted by Vignesh Raghuraman | 11/18/2015 |
| ICEB-2015-0002-41368 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41369 | Comment Submitted by Charles Voith | 11/18/2015 |
| ICEB-2015-0002-41370 | Comment Submitted by yasaswi kolluru | 11/18/2015 |
| ICEB-2015-0002-41371 | Comment Submitted by Yi Wang | 11/18/2015 |
| ICEB-2015-0002-41372 | Comment Submitted by Vikram Vasudev Kamath | 11/18/2015 |
| ICEB-2015-0002-41373 | Comment Submitted by Rui Guo | 11/18/2015 |
| ICEB-2015-0002-41374 | Comment Submitted by Michelle Davis | 11/18/2015 |
| ICEB-2015-0002-41375 | Comment Submitted by Akhil Rathod | 11/18/2015 |
| ICEB-2015-0002-41376 | Comment Submitted by Ed Maddern | 11/18/2015 |
| ICEB-2015-0002-41377 | Comment Submitted by Shruthi Srinivasan | 11/18/2015 |
| ICEB-2015-0002-41378 | Comment Submitted by David Zhao | 11/18/2015 |
| ICEB-2015-0002-41379 | Comment Submitted by Dancen Zhang | 11/18/2015 |
| ICEB-2015-0002-41380 | Comment Submitted by Raven Roulette | 11/18/2015 |
| ICEB-2015-0002-41381 | Comment Submitted by lele shang | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41382 | Comment Submitted by Dan Liang | 11/18/2015 |
| ICEB-2015-0002-41383 | Comment Submitted by Dongnan Li | 11/18/2015 |
| ICEB-2015-0002-41384 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41385 | Comment Submitted by rashmi  paliwal | 11/18/2015 |
| ICEB-2015-0002-41386 | Comment Submitted by Nikhil Kashyap | 11/18/2015 |
| ICEB-2015-0002-41387 | Comment Submitted by Teachers College Columbia University | 11/18/2015 |
| ICEB-2015-0002-41388 | Comment Submitted by Yingda Li | 11/18/2015 |
| ICEB-2015-0002-41389 | Comment Submitted by Pankaj Patel | 11/18/2015 |
| ICEB-2015-0002-41390 | Comment Submitted by Sheng_han Yao | 11/18/2015 |
| ICEB-2015-0002-41391 | Comment Submitted by Brendan Carroll | 11/18/2015 |
| ICEB-2015-0002-41392 | Comment Submitted by Ping  Lu | 11/18/2015 |
| ICEB-2015-0002-41393 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41394 | Comment Submitted by Anurag Mysari | 11/18/2015 |
| ICEB-2015-0002-41395 | Comment Submitted by Ted Fowlks | 11/18/2015 |
| ICEB-2015-0002-41396 | Comment Submitted by Balaji Raman | 11/18/2015 |
| ICEB-2015-0002-41397 | Comment Submitted by Spoorthy K | 11/18/2015 |
| ICEB-2015-0002-41398 | Comment Submitted by Sai Karan Kolanpyaka | 11/18/2015 |
| ICEB-2015-0002-41399 | Comment Submitted by BHAVANA PALLEPATI | 11/18/2015 |
| ICEB-2015-0002-41400 | Comment Submitted by Jaekyun Kang, Carnegie Mellon University | 11/18/2015 |
| ICEB-2015-0002-41401 | Comment Submitted by Prashanth Motati | 11/18/2015 |
| ICEB-2015-0002-41402 | Comment Submitted by Xiaoqi Ma | 11/18/2015 |
| ICEB-2015-0002-41403 | Comment Submitted by Linda Chang | 11/18/2015 |
| ICEB-2015-0002-41404 | Comment Submitted by Judithe Macmillan | 11/18/2015 |
| ICEB-2015-0002-41405 | Comment Submitted by Rahul Patil | 11/18/2015 |
| ICEB-2015-0002-41406 | Comment Submitted by jane Zhang | 11/18/2015 |
| ICEB-2015-0002-41407 | Comment Submitted by David Barnes | 11/18/2015 |
| ICEB-2015-0002-41408 | Comment Submitted by Yingying Gao | 11/18/2015 |
| ICEB-2015-0002-41409 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41410 | Comment Submitted by Brian Lee | 11/18/2015 |
| ICEB-2015-0002-41411 | Comment Submitted by Hanchao Liu | 11/18/2015 |
| ICEB-2015-0002-41412 | Comment Submitted by Yuki Zheng | 11/18/2015 |
| ICEB-2015-0002-41413 | Comment Submitted by Romain Dupony | 11/18/2015 |
| ICEB-2015-0002-41414 | Comment Submitted by Anirudh Kuttiyil  Valsalan | 11/18/2015 |
| ICEB-2015-0002-41415 | Comment Submitted by Jiajing Sun | 11/18/2015 |
| ICEB-2015-0002-41416 | Comment Submitted by Shivansh Singh | 11/18/2015 |
| ICEB-2015-0002-41417 | Comment Submitted by Justin Zhang | 11/18/2015 |
| ICEB-2015-0002-41418 | Comment Submitted by Chris Murphy | 11/18/2015 |
| ICEB-2015-0002-41419 | Comment Submitted by Lindsey Raymond | 11/18/2015 |
| ICEB-2015-0002-41420 | Comment Submitted by Louis  Bloomer | 11/18/2015 |
| ICEB-2015-0002-41421 | Comment Submitted by Swati Padmanabhan | 11/18/2015 |
| ICEB-2015-0002-41422 | Comment Submitted by Udayachandar Kadiyala | 11/18/2015 |
| ICEB-2015-0002-41423 | Comment Submitted by Paul Collier | 11/18/2015 |
| ICEB-2015-0002-41424 | Comment Submitted by Sharath Kalahasthi | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41425 | Comment Submitted by Nikki Liu | 11/18/2015 |
| ICEB-2015-0002-41426 | Comment Submitted by Yash Usgaonkar | 11/18/2015 |
| ICEB-2015-0002-41427 | Comment Submitted by Bean Head | 11/18/2015 |
| ICEB-2015-0002-41428 | Comment Submitted by Mary Hilton | 11/18/2015 |
| ICEB-2015-0002-41429 | Comment Submitted by Aditya Borde | 11/18/2015 |
| ICEB-2015-0002-41430 | Comment Submitted by Songmian Jin | 11/18/2015 |
| ICEB-2015-0002-41431 | Comment Submitted by Namrata Choudhury | 11/18/2015 |
| ICEB-2015-0002-41432 | Comment Submitted by Yuki Watanabe | 11/18/2015 |
| ICEB-2015-0002-41433 | Comment Submitted by Alan Thompson | 11/18/2015 |
| ICEB-2015-0002-41434 | Comment Submitted by Xue Wang | 11/18/2015 |
| ICEB-2015-0002-41435 | Comment Submitted by Priya Varma | 11/18/2015 |
| ICEB-2015-0002-41436 | Comment Submitted by Fu Yen Hsiao, Carnegie Mellon University | 11/18/2015 |
| ICEB-2015-0002-41437 | Comment Submitted by Deepak Venkatesh | 11/18/2015 |
| ICEB-2015-0002-41438 | Comment Submitted by Becker Zhang | 11/18/2015 |
| ICEB-2015-0002-41439 | Comment Submitted by WAN ZHANG | 11/18/2015 |
| ICEB-2015-0002-41440 | Comment Submitted by Swapnil Kumar | 11/18/2015 |
| ICEB-2015-0002-41441 | Comment Submitted by Poonam Shinde | 11/18/2015 |
| ICEB-2015-0002-41442 | Comment Submitted by Tina Tan, University of Colorado Boulder | 11/18/2015 |
| ICEB-2015-0002-41443 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41444 | Comment Submitted by Aniket  Patil | 11/18/2015 |
| ICEB-2015-0002-41445 | Comment Submitted by Esther Wu | 11/18/2015 |
| ICEB-2015-0002-41446 | Comment Submitted by xiaolong shan | 11/18/2015 |
| ICEB-2015-0002-41447 | Comment Submitted by Josephine Huang | 11/18/2015 |
| ICEB-2015-0002-41448 | Comment Submitted by Summer Wang | 11/18/2015 |
| ICEB-2015-0002-41449 | Comment Submitted by Zhifan Sang | 11/18/2015 |
| ICEB-2015-0002-41450 | Comment Submitted by David Hwang | 11/18/2015 |
| ICEB-2015-0002-41451 | Comment Submitted by Siva  Kalyan | 11/18/2015 |
| ICEB-2015-0002-41452 | Comment Submitted by kan chen | 11/18/2015 |
| ICEB-2015-0002-41453 | Comment Submitted by Yogesh Chauhan | 11/18/2015 |
| ICEB-2015-0002-41454 | Comment Submitted by Sonja Salonen | 11/18/2015 |
| ICEB-2015-0002-41455 | Comment Submitted by Priya Ahuja | 11/18/2015 |
| ICEB-2015-0002-41456 | Comment Submitted by Sajith Sivankutty | 11/18/2015 |
| ICEB-2015-0002-41457 | Comment Submitted by Mallur Sampath | 11/18/2015 |
| ICEB-2015-0002-41458 | Comment Submitted by Arim Yoon, Carnegie Mellon University | 11/18/2015 |
| ICEB-2015-0002-41459 | Comment Submitted by Sravan Kumar | 11/18/2015 |
| ICEB-2015-0002-41460 | Comment Submitted by Fressia Feng | 11/18/2015 |
| ICEB-2015-0002-41461 | Comment Submitted by Jannie Smith | 11/18/2015 |
| ICEB-2015-0002-41462 | Comment Submitted by Nithyanraj Murugesan | 11/18/2015 |
| ICEB-2015-0002-41463 | Comment Submitted by Ninad Kamat, Carnegie Mellon University | 11/18/2015 |
| ICEB-2015-0002-41464 | Comment Submitted by Zhi Zhou | 11/18/2015 |
| ICEB-2015-0002-41465 | Comment Submitted by Salina Iro | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41466 | Comment Submitted by Vignan Reddy Bommireddy | 11/18/2015 |
| ICEB-2015-0002-41467 | Comment Submitted by Vicki  Herrmann | 11/18/2015 |
| ICEB-2015-0002-41468 | Comment Submitted by Craig Au | 11/18/2015 |
| ICEB-2015-0002-41469 | Comment Submitted by david lindberg | 11/18/2015 |
| ICEB-2015-0002-41470 | Comment Submitted by Wei Liang | 11/18/2015 |
| ICEB-2015-0002-41471 | Comment Submitted by Joanne H. | 11/18/2015 |
| ICEB-2015-0002-41472 | Comment Submitted by Sijia  Liu | 11/18/2015 |
| ICEB-2015-0002-41473 | Comment Submitted by Sheng Lee | 11/18/2015 |
| ICEB-2015-0002-41474 | Comment Submitted by Lin Zhu | 11/18/2015 |
| ICEB-2015-0002-41475 | Comment Submitted by Alexis Akagawa | 11/18/2015 |
| ICEB-2015-0002-41476 | Comment Submitted by Shreyas shah | 11/18/2015 |
| ICEB-2015-0002-41477 | Comment Submitted by Shengyang Xiao | 11/18/2015 |
| ICEB-2015-0002-41478 | Comment Submitted by Fangxiang Wang | 11/18/2015 |
| ICEB-2015-0002-41479 | Comment Submitted by Allan Milner | 11/18/2015 |
| ICEB-2015-0002-41480 | Comment Submitted by Nikola  Mundzic | 11/18/2015 |
| ICEB-2015-0002-41481 | Comment Submitted by Kai Fan | 11/18/2015 |
| ICEB-2015-0002-41482 | Comment Submitted by Fang Li | 11/18/2015 |
| ICEB-2015-0002-41483 | Comment Submitted by Penn Mou | 11/18/2015 |
| ICEB-2015-0002-41484 | Comment Submitted by Ryan WANG | 11/18/2015 |
| ICEB-2015-0002-41485 | Comment Submitted by Charlene Yuan | 11/18/2015 |
| ICEB-2015-0002-41486 | Comment Submitted by Prasad Bagwe | 11/18/2015 |
| ICEB-2015-0002-41487 | Comment Submitted by J. Liu | 11/18/2015 |
| ICEB-2015-0002-41488 | Comment Submitted by Michael S. Raper | 11/18/2015 |
| ICEB-2015-0002-41489 | Comment Submitted by Karthik udupa | 11/18/2015 |
| ICEB-2015-0002-41490 | Comment Submitted by Monika  Gibson, Virginia Polytechnic Institute and State University | 11/18/2015 |
| ICEB-2015-0002-41491 | Comment Submitted by Brendon Kundarewitch | 11/18/2015 |
| ICEB-2015-0002-41492 | Comment Submitted by Yuanzhang Xiao | 11/18/2015 |
| ICEB-2015-0002-41493 | Comment Submitted by Sudheerreddy Donthireddy | 11/18/2015 |
| ICEB-2015-0002-41494 | Comment Submitted by Megan Serenco | 11/18/2015 |
| ICEB-2015-0002-41495 | Comment Submitted by Miaodi Kan | 11/18/2015 |
| ICEB-2015-0002-41496 | Comment Submitted by Lin Lee | 11/18/2015 |
| ICEB-2015-0002-41497 | Comment Submitted by Rahul Mudapaka | 11/18/2015 |
| ICEB-2015-0002-41498 | Comment Submitted by Anurag Kumar | 11/18/2015 |
| ICEB-2015-0002-41499 | Comment Submitted by Robert Rinehuls | 11/18/2015 |
| ICEB-2015-0002-41500 | Comment Submitted by Vikash Raja Samuel Selvin | 11/18/2015 |
| ICEB-2015-0002-41501 | Comment Submitted by Vikas Palakurthi | 11/18/2015 |
| ICEB-2015-0002-41502 | Comment Submitted by Micheal Seng | 11/18/2015 |
| ICEB-2015-0002-41503 | Comment Submitted by Harsh Parikh | 11/18/2015 |
| ICEB-2015-0002-41504 | Comment Submitted by Aleya Udupa | 11/18/2015 |
| ICEB-2015-0002-41505 | Comment Submitted by Anudeep Sai Muttavarapu | 11/18/2015 |
| ICEB-2015-0002-41506 | Comment Submitted by Eric Wilczynski | 11/18/2015 |
| ICEB-2015-0002-41507 | Comment Submitted by Douglas Ewing, City University of New York | 11/18/2015 |
| ICEB-2015-0002-41508 | Comment Submitted by manoj kumar | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41509 | Comment Submitted by Jia Huang | 11/18/2015 |
| ICEB-2015-0002-41510 | Comment Submitted by atif uddin mohamed | 11/18/2015 |
| ICEB-2015-0002-41511 | Comment Submitted by Henil Shah | 11/18/2015 |
| ICEB-2015-0002-41512 | Comment Submitted by Sunhao Shen | 11/18/2015 |
| ICEB-2015-0002-41513 | Comment Submitted by Sateesh Babu Damacharla | 11/18/2015 |
| ICEB-2015-0002-41514 | Comment Submitted by Bo Lu | 11/18/2015 |
| ICEB-2015-0002-41515 | Comment Submitted by Denise Medeiros, University of North Carolina at Charlotte | 11/18/2015 |
| ICEB-2015-0002-41516 | Comment Submitted by Jay Shah | 11/18/2015 |
| ICEB-2015-0002-41517 | Comment Submitted by HARSH PARIKH | 11/18/2015 |
| ICEB-2015-0002-41518 | Comment Submitted by Michael Gao | 11/18/2015 |
| ICEB-2015-0002-41519 | Comment Submitted by Lingdong He | 11/18/2015 |
| ICEB-2015-0002-41520 | Comment Submitted by Maureen Martin, Harvard | 11/18/2015 |
| ICEB-2015-0002-41521 | Comment Submitted by Karthikeya Udupa (2nd Comment) | 11/18/2015 |
| ICEB-2015-0002-41522 | Comment Submitted by paul dimon | 11/18/2015 |
| ICEB-2015-0002-41523 | Comment Submitted by Elizabeth Williams | 11/18/2015 |
| ICEB-2015-0002-41524 | Comment Submitted by Q H | 11/18/2015 |
| ICEB-2015-0002-41525 | Comment Submitted by Feng Guan | 11/18/2015 |
| ICEB-2015-0002-41526 | Comment Submitted by Tiantian Zhang | 11/18/2015 |
| ICEB-2015-0002-41527 | Comment Submitted by Tianyu Yang | 11/18/2015 |
| ICEB-2015-0002-41528 | Comment Submitted by Mark Guo | 11/18/2015 |
| ICEB-2015-0002-41529 | Comment Submitted by Vince Miller | 11/18/2015 |
| ICEB-2015-0002-41530 | Comment Submitted by Ray Liu | 11/18/2015 |
| ICEB-2015-0002-41531 | Comment Submitted by Ishma Ahluwalia | 11/18/2015 |
| ICEB-2015-0002-41532 | Comment Submitted by David Barnes, IBM | 11/18/2015 |
| ICEB-2015-0002-41533 | Comment Submitted by Ziyu Lan | 11/18/2015 |
| ICEB-2015-0002-41534 | Comment Submitted by Karen Benyon, Verizon | 11/18/2015 |
| ICEB-2015-0002-41535 | Comment Submitted by Dayanand Musham | 11/18/2015 |
| ICEB-2015-0002-41536 | Comment Submitted by Nicole Yao | 11/18/2015 |
| ICEB-2015-0002-41537 | Comment Submitted by Richard Green | 11/18/2015 |
| ICEB-2015-0002-41538 | Comment Submitted by Siyue Pan | 11/18/2015 |
| ICEB-2015-0002-41539 | Comment Submitted by David Zhang | 11/18/2015 |
| ICEB-2015-0002-41540 | Comment Submitted by Shipra  Gupta | 11/18/2015 |
| ICEB-2015-0002-41541 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41542 | Comment Submitted by Ravi Sankar | 11/18/2015 |
| ICEB-2015-0002-41543 | Comment Submitted by Paige Qiu | 11/18/2015 |
| ICEB-2015-0002-41544 | Comment Submitted by Tina Flores | 11/18/2015 |
| ICEB-2015-0002-41545 | Comment Submitted by Jason Lee | 11/18/2015 |
| ICEB-2015-0002-41546 | Comment Submitted by Xiaoman Hu | 11/18/2015 |
| ICEB-2015-0002-41547 | Comment Submitted by Venkata Shanmukha Teja Kala | 11/18/2015 |
| ICEB-2015-0002-41548 | Comment Submitted by Hima Anonymous | 11/18/2015 |
| ICEB-2015-0002-41549 | Comment Submitted by Jicheng Li | 11/18/2015 |
| ICEB-2015-0002-41550 | Comment Submitted by HUILONG ZHANG | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41551 | Comment Submitted by stanislav radchenko | 11/18/2015 |
| ICEB-2015-0002-41552 | Comment Submitted by Adam Smith | 11/18/2015 |
| ICEB-2015-0002-41553 | Comment Submitted by Chaitanya Ratna | 11/18/2015 |
| ICEB-2015-0002-41554 | Comment Submitted by Denisha Patel | 11/18/2015 |
| ICEB-2015-0002-41555 | Comment Submitted by Sarah Fan | 11/18/2015 |
| ICEB-2015-0002-41556 | Comment Submitted by Shougang Wang | 11/18/2015 |
| ICEB-2015-0002-41557 | Comment Submitted by Mike Steiman | 11/18/2015 |
| ICEB-2015-0002-41558 | Comment Submitted by sindhura kosaraju | 11/18/2015 |
| ICEB-2015-0002-41559 | Comment Submitted by Gowthaman Prabagarane | 11/18/2015 |
| ICEB-2015-0002-41560 | Comment Submitted by kavya sampelli | 11/18/2015 |
| ICEB-2015-0002-41561 | Comment Submitted by Krista McCallum Beatty | 11/18/2015 |
| ICEB-2015-0002-41562 | Comment Submitted by Madhao Wagh | 11/18/2015 |
| ICEB-2015-0002-41563 | Comment Submitted by Xi Qin | 11/18/2015 |
| ICEB-2015-0002-41564 | Comment Submitted by Christopher Martin, Southeast Missouri State University | 11/18/2015 |
| ICEB-2015-0002-41565 | Comment Submitted by Yonggang Li | 11/18/2015 |
| ICEB-2015-0002-41566 | Comment Submitted by Well wisher | 11/18/2015 |
| ICEB-2015-0002-41567 | Comment Submitted by Warwick Arden, North Carolina State University | 11/18/2015 |
| ICEB-2015-0002-41568 | Comment Submitted by Heather Stewart, NAFSA: Association of International Educators | 11/18/2015 |
| ICEB-2015-0002-41569 | Comment Submitted by Robert Gamble | 11/18/2015 |
| ICEB-2015-0002-41570 | Comment Submitted by Maria Jimena Corley, Columbia University | 11/18/2015 |
| ICEB-2015-0002-41571 | Comment Submitted by Yaopeng Zhou | 11/18/2015 |
| ICEB-2015-0002-41572 | Comment Submitted by Justin Storch, Council for Global Immigration | 11/18/2015 |
| ICEB-2015-0002-41573 | Comment Submitted by Boyu Wang | 11/18/2015 |
| ICEB-2015-0002-41574 | Comment Submitted by Chloe Zhu | 11/18/2015 |
| ICEB-2015-0002-41575 | Comment Submitted by Xiao Niao | 11/18/2015 |
| ICEB-2015-0002-41576 | Comment Submitted by Congying Wang | 11/18/2015 |
| ICEB-2015-0002-41577 | Comment Submitted by MATT WANG | 11/18/2015 |
| ICEB-2015-0002-41578 | Comment Submitted by Manoj Kumar Mandava | 11/18/2015 |
| ICEB-2015-0002-41579 | Comment Submitted by Priyanka reddy Chalamala | 11/18/2015 |
| ICEB-2015-0002-41580 | Comment Submitted by Sabrina Cao | 11/18/2015 |
| ICEB-2015-0002-41581 | Comment Submitted by Shijun Li | 11/18/2015 |
| ICEB-2015-0002-41582 | Comment Submitted by Jack Chen, Microsoft | 11/18/2015 |
| ICEB-2015-0002-41583 | Comment Submitted by Zhigang Li | 11/18/2015 |
| ICEB-2015-0002-41584 | Comment Submitted by Vamsi Perala | 11/18/2015 |
| ICEB-2015-0002-41585 | Comment Submitted by A T | 11/18/2015 |
| ICEB-2015-0002-41586 | Comment Submitted by Boyu Wang | 11/18/2015 |
| ICEB-2015-0002-41587 | Comment Submitted by Vamshi Mekala | 11/18/2015 |
| ICEB-2015-0002-41588 | Comment Submitted by Brandon Lovett | 11/18/2015 |
| ICEB-2015-0002-41589 | Comment Submitted by Chloe Lin | 11/18/2015 |
| ICEB-2015-0002-41590 | Comment Submitted by Alex Xu | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41591 | Comment Submitted by Wei Li | 11/18/2015 |
| ICEB-2015-0002-41592 | Comment Submitted by Sulabh Kumra | 11/18/2015 |
| ICEB-2015-0002-41593 | Comment Submitted by Joey Bradly | 11/18/2015 |
| ICEB-2015-0002-41594 | Comment Submitted by Ravi Kumar | 11/18/2015 |
| ICEB-2015-0002-41595 | Comment Submitted by Abraham Kottackattu | 11/18/2015 |
| ICEB-2015-0002-41596 | Comment Submitted by Anmol  Grover | 11/18/2015 |
| ICEB-2015-0002-41597 | Comment Submitted by Sihui Huang | 11/18/2015 |
| ICEB-2015-0002-41598 | Comment Submitted by Raj Nellutla | 11/18/2015 |
| ICEB-2015-0002-41599 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41600 | Comment Submitted by Terry Northwood | 11/18/2015 |
| ICEB-2015-0002-41601 | Comment Submitted by Qin Zhong | 11/18/2015 |
| ICEB-2015-0002-41602 | Comment Submitted by Bhargava  G. | 11/18/2015 |
| ICEB-2015-0002-41603 | Comment Submitted by Veera  Arrabolu | 11/18/2015 |
| ICEB-2015-0002-41604 | Comment Submitted by Christine  Scullion | 11/18/2015 |
| ICEB-2015-0002-41605 | Comment Submitted by Ye Shen | 11/18/2015 |
| ICEB-2015-0002-41606 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41607 | Comment Submitted by Tom Northwood | 11/18/2015 |
| ICEB-2015-0002-41608 | Comment Submitted by Surya  Mantha | 11/18/2015 |
| ICEB-2015-0002-41609 | Comment Submitted by Jackie Rohr | 11/18/2015 |
| ICEB-2015-0002-41610 | Comment Submitted by Darran Archer | 11/18/2015 |
| ICEB-2015-0002-41611 | Comment Submitted by Patrick Gao | 11/18/2015 |
| ICEB-2015-0002-41612 | Comment Submitted by Christina Tan | 11/18/2015 |
| ICEB-2015-0002-41613 | Comment Submitted by Alexander Dreier, Yale University | 11/18/2015 |
| ICEB-2015-0002-41614 | Comment Submitted by Maria Zlotorzynska | 11/18/2015 |
| ICEB-2015-0002-41615 | Comment Submitted by Daniel Nadler | 11/18/2015 |
| ICEB-2015-0002-41616 | Comment Submitted by David Archbold | 11/18/2015 |
| ICEB-2015-0002-41617 | Comment Submitted by Simone Long, Columbia University | 11/18/2015 |
| ICEB-2015-0002-41618 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41619 | Comment Submitted by Satyam Kotikalapudi | 11/18/2015 |
| ICEB-2015-0002-41620 | Comment Submitted by sudheesh srikantam | 11/18/2015 |
| ICEB-2015-0002-41621 | Comment Submitted by Jichun Xie | 11/18/2015 |
| ICEB-2015-0002-41622 | Comment Submitted by Elaine Liu | 11/18/2015 |
| ICEB-2015-0002-41623 | Comment Submitted by Durga Samanth Pidikiti | 11/18/2015 |
| ICEB-2015-0002-41624 | Comment Submitted by Xiao Wang | 11/18/2015 |
| ICEB-2015-0002-41625 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41626 | Comment Submitted by Kuwar Ahluwalia | 11/18/2015 |
| ICEB-2015-0002-41627 | Comment Submitted by Pai-Ling Lo | 11/18/2015 |
| ICEB-2015-0002-41628 | Comment Submitted by Gene Nelson, Ph.D. | 11/18/2015 |
| ICEB-2015-0002-41629 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41630 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41631 | Comment Submitted by Lilian  Lindsey | 11/18/2015 |
| ICEB-2015-0002-41632 | Comment Submitted by Richard Mao | 11/18/2015 |
| ICEB-2015-0002-41633 | Comment Submitted by Yunxiao  Zou | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41634 | Comment Submitted by bhargava teja srikantam | 11/18/2015 |
| ICEB-2015-0002-41635 | Comment Submitted by Jingjun Lin | 11/18/2015 |
| ICEB-2015-0002-41636 | Comment Submitted by Jingyang Guan | 11/18/2015 |
| ICEB-2015-0002-41637 | Comment Submitted by Natalie Hursky | 11/18/2015 |
| ICEB-2015-0002-41638 | Comment Submitted by Johan Xie | 11/18/2015 |
| ICEB-2015-0002-41639 | Comment Submitted by Lillie  Schneider | 11/18/2015 |
| ICEB-2015-0002-41640 | Comment Submitted by Gary Zhang | 11/18/2015 |
| ICEB-2015-0002-41641 | Comment Submitted by Richa Agrawal | 11/18/2015 |
| ICEB-2015-0002-41642 | Comment Submitted by Yujie Lu | 11/18/2015 |
| ICEB-2015-0002-41643 | Comment Submitted by Jason Chavarria | 11/18/2015 |
| ICEB-2015-0002-41644 | Comment Submitted by Jeff Haberman | 11/18/2015 |
| ICEB-2015-0002-41645 | Comment Submitted by sindhu kolasani | 11/18/2015 |
| ICEB-2015-0002-41646 | Comment Submitted by Anmol Grover | 11/18/2015 |
| ICEB-2015-0002-41647 | Comment Submitted by Vivek Sivathanu, Massachusetts Institute of Technology | 11/18/2015 |
| ICEB-2015-0002-41648 | Comment Submitted by Zao Yang | 11/18/2015 |
| ICEB-2015-0002-41649 | Comment Submitted by Jiaqi Ma | 11/18/2015 |
| ICEB-2015-0002-41650 | Comment Submitted by Yujia Liang | 11/18/2015 |
| ICEB-2015-0002-41651 | Comment Submitted by Marcelo Azagra | 11/18/2015 |
| ICEB-2015-0002-41652 | Comment Submitted by Adesh  Khandelwal | 11/18/2015 |
| ICEB-2015-0002-41653 | Comment Submitted by Hao Tian | 11/18/2015 |
| ICEB-2015-0002-41654 | Comment Submitted by Huixian Lin | 11/18/2015 |
| ICEB-2015-0002-41655 | Comment Submitted by Kate Voigt, The American Immigration Lawyers Association and the American Immigration Council | 11/18/2015 |
| ICEB-2015-0002-41656 | Comment Submitted by Mahendra Gupta | 11/18/2015 |
| ICEB-2015-0002-41657 | Comment Submitted by Rachit Raut | 11/18/2015 |
| ICEB-2015-0002-41658 | Comment Submitted by Sin Lee | 11/18/2015 |
| ICEB-2015-0002-41659 | Comment Submitted by Jitendra Sharma | 11/18/2015 |
| ICEB-2015-0002-41660 | Comment Submitted by Rishidhar V | 11/18/2015 |
| ICEB-2015-0002-41661 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41662 | Comment Submitted by Sharath Pujar Sharanappa | 11/18/2015 |
| ICEB-2015-0002-41663 | Comment Submitted by Pavithran CR | 11/18/2015 |
| ICEB-2015-0002-41664 | Comment Submitted by Li Chen | 11/18/2015 |
| ICEB-2015-0002-41665 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41666 | Comment Submitted by nanda ilm | 11/18/2015 |
| ICEB-2015-0002-41667 | Comment Submitted by Rajat Jain | 11/18/2015 |
| ICEB-2015-0002-41668 | Comment Submitted by Yan Li | 11/18/2015 |
| ICEB-2015-0002-41669 | Comment Submitted by Pankaj Kumar | 11/18/2015 |
| ICEB-2015-0002-41670 | Comment Submitted by Nigamaa Nayakanti, Massachusetts Institute of Technology | 11/18/2015 |
| ICEB-2015-0002-41671 | Comment Submitted by ZhenXian Chen | 11/18/2015 |
| ICEB-2015-0002-41672 | Comment Submitted by William King | 11/18/2015 |
| ICEB-2015-0002-41673 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41674 | Comment Submitted by Anonymous | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41675 | Comment Submitted by Sheng Dong | 11/18/2015 |
| ICEB-2015-0002-41676 | Comment Submitted by Lindsay Zhou | 11/18/2015 |
| ICEB-2015-0002-41677 | Comment Submitted by Ran Li, Massachusetts Institute of Technology | 11/18/2015 |
| ICEB-2015-0002-41678 | Comment Submitted by Haoyu He | 11/18/2015 |
| ICEB-2015-0002-41679 | Comment Submitted by Ying Zou | 11/18/2015 |
| ICEB-2015-0002-41680 | Comment Submitted by Young Jeong | 11/18/2015 |
| ICEB-2015-0002-41681 | Comment Submitted by Rajkumar Janakiraman | 11/18/2015 |
| ICEB-2015-0002-41682 | Comment Submitted by Vishnu Kumar Kailash Kumar | 11/18/2015 |
| ICEB-2015-0002-41683 | Comment Submitted by Hao  Lu | 11/18/2015 |
| ICEB-2015-0002-41684 | Comment Submitted by BING XIE | 11/18/2015 |
| ICEB-2015-0002-41685 | Comment Submitted by Joe Smith | 11/18/2015 |
| ICEB-2015-0002-41686 | Comment Submitted by Ilse Carlsdottir | 11/18/2015 |
| ICEB-2015-0002-41687 | Comment Submitted by Rui  Sun | 11/18/2015 |
| ICEB-2015-0002-41688 | Comment Submitted by Priyaranjan Behera | 11/18/2015 |
| ICEB-2015-0002-41689 | Comment Submitted by Le Yu | 11/18/2015 |
| ICEB-2015-0002-41690 | Comment Submitted by Sayan Nandi | 11/18/2015 |
| ICEB-2015-0002-41691 | Comment Submitted by Laura  Buhs | 11/18/2015 |
| ICEB-2015-0002-41692 | Comment Submitted by Xin Zhang | 11/18/2015 |
| ICEB-2015-0002-41693 | Comment Submitted by Anvesh Reddy | 11/18/2015 |
| ICEB-2015-0002-41694 | Comment Submitted by KDR KDR | 11/18/2015 |
| ICEB-2015-0002-41695 | Comment Submitted by jiong he | 11/18/2015 |
| ICEB-2015-0002-41696 | Comment Submitted by Adam Jiang | 11/18/2015 |
| ICEB-2015-0002-41697 | Comment Submitted by Mingcui Liu | 11/18/2015 |
| ICEB-2015-0002-41698 | Comment Submitted by Rahul Verma | 11/18/2015 |
| ICEB-2015-0002-41699 | Comment Submitted by Dilip  Agrawal | 11/18/2015 |
| ICEB-2015-0002-41700 | Comment Submitted by Jielin Sun | 11/18/2015 |
| ICEB-2015-0002-41701 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41702 | Comment Submitted by Adedapo Alabi | 11/18/2015 |
| ICEB-2015-0002-41703 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41704 | Comment Submitted by Sam Wexler | 11/18/2015 |
| ICEB-2015-0002-41705 | Comment Submitted by Jay R | 11/18/2015 |
| ICEB-2015-0002-41706 | Comment Submitted by Wayhein Soo | 11/18/2015 |
| ICEB-2015-0002-41707 | Comment Submitted by Wedika Jadhav | 11/18/2015 |
| ICEB-2015-0002-41708 | Comment Submitted by Yi Wang | 11/18/2015 |
| ICEB-2015-0002-41709 | Comment Submitted by Miao Bai | 11/18/2015 |
| ICEB-2015-0002-41710 | Comment Submitted by Trinh Nguyen, Stevens Institute of Technology | 11/18/2015 |
| ICEB-2015-0002-41711 | Comment Submitted by Jaypal Chandel | 11/18/2015 |
| ICEB-2015-0002-41712 | Comment Submitted by Shyla Greene | 11/18/2015 |
| ICEB-2015-0002-41713 | Comment Submitted by Sagar Mehra | 11/18/2015 |
| ICEB-2015-0002-41714 | Comment Submitted by Michelle  Desikan | 11/18/2015 |
| ICEB-2015-0002-41715 | Comment Submitted by zhifen wang | 11/18/2015 |
| ICEB-2015-0002-41716 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41717 | Comment Submitted by Manthan Doshi | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41718 | Comment Submitted by Shweta Singh | 11/18/2015 |
| ICEB-2015-0002-41719 | Comment Submitted by Yufei Ai | 11/18/2015 |
| ICEB-2015-0002-41720 | Comment Submitted by Siddharth Krishna | 11/18/2015 |
| ICEB-2015-0002-41721 | Comment Submitted by Ge Qu | 11/18/2015 |
| ICEB-2015-0002-41722 | Comment Submitted by Aakash Hongal | 11/18/2015 |
| ICEB-2015-0002-41723 | Comment Submitted by Sisi Wang | 11/18/2015 |
| ICEB-2015-0002-41724 | Comment Submitted by Thanusha Chandrahasa | 11/18/2015 |
| ICEB-2015-0002-41725 | Comment Submitted by William Kennedy | 11/18/2015 |
| ICEB-2015-0002-41726 | Comment Submitted by Tim Li | 11/18/2015 |
| ICEB-2015-0002-41727 | Comment Submitted by Arunn Pisharody Vijayan | 11/18/2015 |
| ICEB-2015-0002-41728 | Comment Submitted by alberto rodriguez | 11/18/2015 |
| ICEB-2015-0002-41729 | Comment Submitted by Adam Smith | 11/18/2015 |
| ICEB-2015-0002-41730 | Comment Submitted by Mike Lee | 11/18/2015 |
| ICEB-2015-0002-41731 | Comment Submitted by Sai Kiran Donkeni | 11/18/2015 |
| ICEB-2015-0002-41732 | Comment Submitted by juan du | 11/18/2015 |
| ICEB-2015-0002-41733 | Comment Submitted by Balaji Sridharan | 11/18/2015 |
| ICEB-2015-0002-41734 | Comment Submitted by Siddhartha Agarwal | 11/18/2015 |
| ICEB-2015-0002-41735 | Comment Submitted by Matt Bilotti | 11/18/2015 |
| ICEB-2015-0002-41736 | Comment Submitted by Joe Martin | 11/18/2015 |
| ICEB-2015-0002-41737 | Comment Submitted by Amy Cowan | 11/18/2015 |
| ICEB-2015-0002-41738 | Comment Submitted by Yanshuo Li | 11/18/2015 |
| ICEB-2015-0002-41739 | Comment Submitted by Ravi Kumar | 11/18/2015 |
| ICEB-2015-0002-41740 | Comment Submitted by Shreyas Chaudhari | 11/18/2015 |
| ICEB-2015-0002-41741 | Comment Submitted by Sharon Smith | 11/18/2015 |
| ICEB-2015-0002-41742 | Comment Submitted by Ti Yao | 11/18/2015 |
| ICEB-2015-0002-41743 | Comment Submitted by Vipul T | 11/18/2015 |
| ICEB-2015-0002-41744 | Comment Submitted by Susanna Luhtanen | 11/18/2015 |
| ICEB-2015-0002-41745 | Comment Submitted by John Cobble | 11/18/2015 |
| ICEB-2015-0002-41746 | Comment Submitted by lingbing wang | 11/18/2015 |
| ICEB-2015-0002-41747 | Comment Submitted by Abhimanyu Salokhe | 11/18/2015 |
| ICEB-2015-0002-41748 | Comment Submitted by Spandana Poduri | 11/18/2015 |
| ICEB-2015-0002-41749 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41750 | Comment Submitted by Slug Stan | 11/18/2015 |
| ICEB-2015-0002-41751 | Comment Submitted by Yuxing Wang | 11/18/2015 |
| ICEB-2015-0002-41752 | Comment Submitted by Xiaoxuan Wu | 11/18/2015 |
| ICEB-2015-0002-41753 | Comment Submitted by Arun A | 11/18/2015 |
| ICEB-2015-0002-41754 | Comment Submitted by Matt Henry | 11/18/2015 |
| ICEB-2015-0002-41755 | Comment Submitted by Ramkumar Perumal | 11/18/2015 |
| ICEB-2015-0002-41756 | Comment Submitted by Tom Fu | 11/18/2015 |
| ICEB-2015-0002-41757 | Comment Submitted by John Hunt | 11/18/2015 |
| ICEB-2015-0002-41758 | Comment Submitted by Yufei Zhao | 11/18/2015 |
| ICEB-2015-0002-41759 | Comment Submitted by SIRI HARICHARAN | 11/18/2015 |
| ICEB-2015-0002-41760 | Comment Submitted by Pranav Panchagni | 11/18/2015 |
| ICEB-2015-0002-41761 | Comment Submitted by Xiao Zhang | 11/18/2015 |
| ICEB-2015-0002-41762 | Comment Submitted by Kavya Premkumar | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41763 | Comment Submitted by YUAN ZHANG | 11/18/2015 |
| ICEB-2015-0002-41764 | Comment Submitted by Michelle Larson-Krieg | 11/18/2015 |
| ICEB-2015-0002-41765 | Comment Submitted by Shivani Dave | 11/18/2015 |
| ICEB-2015-0002-41766 | Comment Submitted by Giridhar Venkateswaran | 11/18/2015 |
| ICEB-2015-0002-41767 | Comment Submitted by Priya Ravikumar | 11/18/2015 |
| ICEB-2015-0002-41768 | Comment Submitted by Kathleen McCaffrey | 11/18/2015 |
| ICEB-2015-0002-41769 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41770 | Comment Submitted by Mohul Kaila | 11/18/2015 |
| ICEB-2015-0002-41771 | Comment Submitted by Daniel Peterson | 11/18/2015 |
| ICEB-2015-0002-41772 | Comment Submitted by Michael John | 11/18/2015 |
| ICEB-2015-0002-41773 | Comment Submitted by Anna Jackson | 11/18/2015 |
| ICEB-2015-0002-41774 | Comment Submitted by Thania Dominguez | 11/18/2015 |
| ICEB-2015-0002-41775 | Comment Submitted by Wonjae Jang | 11/18/2015 |
| ICEB-2015-0002-41776 | Comment Submitted by Sridevi Aellala | 11/18/2015 |
| ICEB-2015-0002-41777 | Comment Submitted by Jaya krishna Gowravarapu | 11/18/2015 |
| ICEB-2015-0002-41778 | Comment Submitted by Audrey Li | 11/18/2015 |
| ICEB-2015-0002-41779 | Comment Submitted by Steven Wu | 11/18/2015 |
| ICEB-2015-0002-41780 | Comment Submitted by Greeshma  Raj | 11/18/2015 |
| ICEB-2015-0002-41781 | Comment Submitted by V P | 11/18/2015 |
| ICEB-2015-0002-41782 | Comment Submitted by C K | 11/18/2015 |
| ICEB-2015-0002-41783 | Comment Submitted by Alan Dye | 11/18/2015 |
| ICEB-2015-0002-41784 | Comment Submitted by Pingxin Li | 11/18/2015 |
| ICEB-2015-0002-41785 | Comment Submitted by Kasturi Dani | 11/18/2015 |
| ICEB-2015-0002-41786 | Comment Submitted by Vinay  K | 11/18/2015 |
| ICEB-2015-0002-41787 | Comment Submitted by Adam Smith | 11/18/2015 |
| ICEB-2015-0002-41788 | Comment Submitted by Shwetangi Desai | 11/18/2015 |
| ICEB-2015-0002-41789 | Comment Submitted by Zhfien Wang | 11/18/2015 |
| ICEB-2015-0002-41790 | Comment Submitted by Muralee VV | 11/18/2015 |
| ICEB-2015-0002-41791 | Comment Submitted by Jack Scott | 11/18/2015 |
| ICEB-2015-0002-41792 | Comment Submitted by J Lou | 11/18/2015 |
| ICEB-2015-0002-41793 | Comment Submitted by Lan Lyu | 11/18/2015 |
| ICEB-2015-0002-41794 | Comment Submitted by Haoming Li | 11/18/2015 |
| ICEB-2015-0002-41795 | Comment Submitted by Krishna kanth thottempudi | 11/18/2015 |
| ICEB-2015-0002-41796 | Comment Submitted by Vema reddy Konda | 11/18/2015 |
| ICEB-2015-0002-41797 | Comment Submitted by Emma Swift | 11/18/2015 |
| ICEB-2015-0002-41798 | Comment Submitted by Zhe Wu | 11/18/2015 |
| ICEB-2015-0002-41799 | Comment Submitted by Namneet Kaur | 11/18/2015 |
| ICEB-2015-0002-41800 | Comment Submitted by Sai pramod Upadhyayula | 11/18/2015 |
| ICEB-2015-0002-41801 | Comment Submitted by Archana Iyer | 11/18/2015 |
| ICEB-2015-0002-41802 | Comment Submitted by Jialai Sun | 11/18/2015 |
| ICEB-2015-0002-41803 | Comment Submitted by Duo Xu | 11/18/2015 |
| ICEB-2015-0002-41804 | Comment Submitted by Deepak Vijayakumar | 11/18/2015 |
| ICEB-2015-0002-41805 | Comment Submitted by Lynn Foster | 11/18/2015 |
| ICEB-2015-0002-41806 | Comment Submitted by Indira Upadhyayula | 11/18/2015 |
| ICEB-2015-0002-41807 | Comment Submitted by Seungyoon Lee | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41808 | Comment Submitted by Cameron Blackburn | 11/18/2015 |
| ICEB-2015-0002-41809 | Comment Submitted by Xiasamia Alfu | 11/18/2015 |
| ICEB-2015-0002-41810 | Comment Submitted by Kan Cheng | 11/18/2015 |
| ICEB-2015-0002-41811 | Comment Submitted by Pranjal Haridas | 11/18/2015 |
| ICEB-2015-0002-41812 | Comment Submitted by Wenxi He | 11/18/2015 |
| ICEB-2015-0002-41813 | Comment Submitted by Anonymous Singh | 11/18/2015 |
| ICEB-2015-0002-41814 | Comment Submitted by SS Shah | 11/18/2015 |
| ICEB-2015-0002-41815 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41816 | Comment Submitted by Beth G | 11/18/2015 |
| ICEB-2015-0002-41817 | Comment Submitted by Vivek Tummalapalli | 11/18/2015 |
| ICEB-2015-0002-41818 | Comment Submitted by A Concerned International Student | 11/18/2015 |
| ICEB-2015-0002-41819 | Comment Submitted by Shannon Lederer | 11/18/2015 |
| ICEB-2015-0002-41820 | Comment Submitted by Joy Lee | 11/18/2015 |
| ICEB-2015-0002-41821 | Comment Submitted by Emily Lee | 11/18/2015 |
| ICEB-2015-0002-41822 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41823 | Comment Submitted by Nian Jee | 11/18/2015 |
| ICEB-2015-0002-41824 | Comment Submitted by Yu Zhang | 11/18/2015 |
| ICEB-2015-0002-41825 | Comment Submitted by Yogesh Sonule | 11/18/2015 |
| ICEB-2015-0002-41826 | Comment Submitted by peter french | 11/18/2015 |
| ICEB-2015-0002-41827 | Comment Submitted by NIranjan Rajaghatta | 11/18/2015 |
| ICEB-2015-0002-41828 | Comment Submitted by Pragnya  Guntakandla | 11/18/2015 |
| ICEB-2015-0002-41829 | Comment Submitted by Qi Zhao | 11/18/2015 |
| ICEB-2015-0002-41830 | Comment Submitted by Deepa Hattarki | 11/18/2015 |
| ICEB-2015-0002-41831 | Comment Submitted by Phoenix Willian | 11/18/2015 |
| ICEB-2015-0002-41832 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41833 | Comment Submitted by Mengya Xu | 11/18/2015 |
| ICEB-2015-0002-41834 | Comment Submitted by Sakshi Sakshi | 11/18/2015 |
| ICEB-2015-0002-41835 | Comment Submitted by Malena Ohl | 11/18/2015 |
| ICEB-2015-0002-41836 | Comment Submitted by Wenyi Dominique | 11/18/2015 |
| ICEB-2015-0002-41837 | Comment Submitted by Vineeth Chinthirla | 11/18/2015 |
| ICEB-2015-0002-41838 | Comment Submitted by Feng Cui | 11/18/2015 |
| ICEB-2015-0002-41839 | Comment Submitted by Siyuan Li | 11/18/2015 |
| ICEB-2015-0002-41840 | Comment Submitted by Oliva Wong | 11/18/2015 |
| ICEB-2015-0002-41841 | Comment Submitted by Sudhanshu Deshpande | 11/18/2015 |
| ICEB-2015-0002-41842 | Comment Submitted by Wei Wei | 11/18/2015 |
| ICEB-2015-0002-41843 | Comment Submitted by ruby hong | 11/18/2015 |
| ICEB-2015-0002-41844 | Comment Submitted by Girish Benakappa | 11/18/2015 |
| ICEB-2015-0002-41845 | Comment Submitted by Chonghua Wang | 11/18/2015 |
| ICEB-2015-0002-41846 | Comment Submitted by Pramod manepally | 11/18/2015 |
| ICEB-2015-0002-41847 | Comment Submitted by ying hong | 11/18/2015 |
| ICEB-2015-0002-41848 | Comment Submitted by Real Citizen Of USA | 11/18/2015 |
| ICEB-2015-0002-41849 | Comment Submitted by Sudhanshi Jain | 11/18/2015 |
| ICEB-2015-0002-41850 | Comment Submitted by Raghavendra Goud  Sambu | 11/18/2015 |
| ICEB-2015-0002-41851 | Comment Submitted by Joan Konkle | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41852 | Comment Submitted by Wei Jing | 11/18/2015 |
| ICEB-2015-0002-41853 | Comment Submitted by Shawn Zeng | 11/18/2015 |
| ICEB-2015-0002-41854 | Comment Submitted by Mohammad Rafi Shaik | 11/18/2015 |
| ICEB-2015-0002-41855 | Comment Submitted by Stefanie Li | 11/18/2015 |
| ICEB-2015-0002-41856 | Comment Submitted by Nejav Shah | 11/18/2015 |
| ICEB-2015-0002-41857 | Comment Submitted by Queenie H | 11/18/2015 |
| ICEB-2015-0002-41858 | Comment Submitted by Han Ren | 11/18/2015 |
| ICEB-2015-0002-41859 | Comment Submitted by Fuxing Liu | 11/18/2015 |
| ICEB-2015-0002-41860 | Comment Submitted by Kristin Quin | 11/18/2015 |
| ICEB-2015-0002-41861 | Comment Submitted by Huilian Huang | 11/18/2015 |
| ICEB-2015-0002-41862 | Comment Submitted by Michael Carnahan | 11/18/2015 |
| ICEB-2015-0002-41863 | Comment Submitted by Mengdi Chen | 11/18/2015 |
| ICEB-2015-0002-41864 | Comment Submitted by Lucas Zhang | 11/18/2015 |
| ICEB-2015-0002-41865 | Comment Submitted by Xiaowan Li | 11/18/2015 |
| ICEB-2015-0002-41866 | Comment Submitted by Zixin Lin | 11/18/2015 |
| ICEB-2015-0002-41867 | Comment Submitted by Hongqi Zhu | 11/18/2015 |
| ICEB-2015-0002-41868 | Comment Submitted by Haixia Liu | 11/18/2015 |
| ICEB-2015-0002-41869 | Comment Submitted by Aniket Shivam | 11/18/2015 |
| ICEB-2015-0002-41870 | Comment Submitted by Jency Yan | 11/18/2015 |
| ICEB-2015-0002-41871 | Comment Submitted by Akshit Ahuja | 11/18/2015 |
| ICEB-2015-0002-41872 | Comment Submitted by Chelsea Voss | 11/18/2015 |
| ICEB-2015-0002-41873 | Comment Submitted by Kris Xing | 11/18/2015 |
| ICEB-2015-0002-41874 | Comment Submitted by Gail Guo | 11/18/2015 |
| ICEB-2015-0002-41875 | Comment Submitted by xiaoan  yan | 11/18/2015 |
| ICEB-2015-0002-41876 | Comment Submitted by Aparna Karicheti | 11/18/2015 |
| ICEB-2015-0002-41877 | Comment Submitted by Lisa Wang | 11/18/2015 |
| ICEB-2015-0002-41878 | Comment Submitted by Ji Wang | 11/18/2015 |
| ICEB-2015-0002-41879 | Comment Submitted by Satish N | 11/18/2015 |
| ICEB-2015-0002-41880 | Comment Submitted by Jyotikrishna Dass | 11/18/2015 |
| ICEB-2015-0002-41881 | Comment Submitted by Emily Stewart | 11/18/2015 |
| ICEB-2015-0002-41882 | Comment Submitted by Ge Huang | 11/18/2015 |
| ICEB-2015-0002-41883 | Comment Submitted by Sameer Deshpande | 11/18/2015 |
| ICEB-2015-0002-41884 | Comment Submitted by Zhao Li | 11/18/2015 |
| ICEB-2015-0002-41885 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-41886 | Comment Submitted by Ameen Riaz Sherali | 11/18/2015 |
| ICEB-2015-0002-41887 | Comment Submitted by Lincy D | 11/18/2015 |
| ICEB-2015-0002-41888 | Comment Submitted by Noah Liu | 11/18/2015 |
| ICEB-2015-0002-41889 | Comment Submitted by Zhihui Wang | 11/18/2015 |
| ICEB-2015-0002-41890 | Comment Submitted by Pranay Kumar | 11/18/2015 |
| ICEB-2015-0002-41891 | Comment Submitted by jun  ren | 11/18/2015 |
| ICEB-2015-0002-41892 | Comment Submitted by Xi Zhang | 11/18/2015 |
| ICEB-2015-0002-41893 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41894 | Comment Submitted by Jerry Mikkelson | 11/18/2015 |
| ICEB-2015-0002-41895 | Comment Submitted by George Li | 11/18/2015 |
| ICEB-2015-0002-41896 | Comment Submitted by Yun Yao | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41897 | Comment Submitted by G Sr | 11/18/2015 |
| ICEB-2015-0002-41898 | Comment Submitted by Zhao jing | 11/18/2015 |
| ICEB-2015-0002-41899 | Comment Submitted by Liu Tai-Yu | 11/18/2015 |
| ICEB-2015-0002-41900 | Comment Submitted by Anirudh Ruia Gali | 11/18/2015 |
| ICEB-2015-0002-41901 | Comment Submitted by Shen Jiang | 11/18/2015 |
| ICEB-2015-0002-41902 | Comment Submitted by Zhao Yaoz | 11/18/2015 |
| ICEB-2015-0002-41903 | Comment Submitted by Zetong  Li | 11/18/2015 |
| ICEB-2015-0002-41904 | Comment Submitted by Krishna Chaitanya | 11/18/2015 |
| ICEB-2015-0002-41905 | Comment Submitted by Tianyi Chen | 11/18/2015 |
| ICEB-2015-0002-41906 | Comment Submitted by Luyao Zhou | 11/18/2015 |
| ICEB-2015-0002-41907 | Comment Submitted by Sarah Wang | 11/18/2015 |
| ICEB-2015-0002-41908 | Comment Submitted by Rohith Kondaveeti | 11/18/2015 |
| ICEB-2015-0002-41909 | Comment Submitted by Goutham Goud Kata | 11/18/2015 |
| ICEB-2015-0002-41910 | Comment Submitted by Sai prasad reddy Pininti | 11/18/2015 |
| ICEB-2015-0002-41911 | Comment Submitted by Adrienne Franklin | 11/18/2015 |
| ICEB-2015-0002-41912 | Comment Submitted by John Wang | 11/18/2015 |
| ICEB-2015-0002-41913 | Comment Submitted by Pei Yang | 11/18/2015 |
| ICEB-2015-0002-41914 | Comment Submitted by Yi Mu | 11/18/2015 |
| ICEB-2015-0002-41915 | Comment Submitted by Rakshit Pithadia | 11/18/2015 |
| ICEB-2015-0002-41916 | Comment Submitted by Jonathan Baselice, U.S. Chamber of Commerce | 11/18/2015 |
| ICEB-2015-0002-41917 | Comment Submitted by Santosh Yalamanchili | 11/18/2015 |
| ICEB-2015-0002-41918 | Comment Submitted by Cecil Hart | 11/18/2015 |
| ICEB-2015-0002-41919 | Comment Submitted by hema begur | 11/18/2015 |
| ICEB-2015-0002-41920 | Comment Submitted by anonymous anonymous | 11/18/2015 |
| ICEB-2015-0002-41921 | Comment Submitted by Runfeng Tian | 11/18/2015 |
| ICEB-2015-0002-41922 | Comment Submitted by Akash Reddy Nagavelli Venkat | 11/18/2015 |
| ICEB-2015-0002-41923 | Comment Submitted by krishnamohan pulipati | 11/18/2015 |
| ICEB-2015-0002-41924 | Comment Submitted by Minyan Gu | 11/18/2015 |
| ICEB-2015-0002-41925 | Comment Submitted by Kranthi Sudhini | 11/18/2015 |
| ICEB-2015-0002-41926 | Comment Submitted by Z. Y. | 11/18/2015 |
| ICEB-2015-0002-41927 | Comment Submitted by Shiva Kumar | 11/18/2015 |
| ICEB-2015-0002-41928 | Comment Submitted by Yuan  S | 11/18/2015 |
| ICEB-2015-0002-41929 | Comment Submitted by Pooja Shevade | 11/18/2015 |
| ICEB-2015-0002-41930 | Comment Submitted by Emma England | 11/18/2015 |
| ICEB-2015-0002-41931 | Comment Submitted by Bella Guo | 11/18/2015 |
| ICEB-2015-0002-41932 | Comment Submitted by hongyi Su | 11/18/2015 |
| ICEB-2015-0002-41933 | Comment Submitted by Cassie Gong | 11/18/2015 |
| ICEB-2015-0002-41934 | Comment Submitted by Zhibin Cai | 11/18/2015 |
| ICEB-2015-0002-41935 | Comment Submitted by Abhishek Singh | 11/18/2015 |
| ICEB-2015-0002-41936 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41937 | Comment Submitted by Alice  Bryant | 11/18/2015 |
| ICEB-2015-0002-41938 | Comment Submitted by Rashmi Munot | 11/18/2015 |
| ICEB-2015-0002-41939 | Comment Submitted by Wu Li | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41940 | Comment Submitted by Vignesh Devaraj | 11/18/2015 |
| ICEB-2015-0002-41941 | Comment Submitted by lakshmikanth kareddy | 11/18/2015 |
| ICEB-2015-0002-41942 | Comment Submitted by Shengxin Jia | 11/18/2015 |
| ICEB-2015-0002-41943 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41944 | Comment Submitted by Shravan Duvvuri | 11/18/2015 |
| ICEB-2015-0002-41945 | Comment Submitted by Aditya Shringarpure | 11/18/2015 |
| ICEB-2015-0002-41946 | Comment Submitted by Prachi Kulkarni | 11/18/2015 |
| ICEB-2015-0002-41947 | Comment Submitted by Kaushik Devarajaiah | 11/18/2015 |
| ICEB-2015-0002-41948 | Comment Submitted by Sharan  Brahmanapally | 11/18/2015 |
| ICEB-2015-0002-41949 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41950 | Comment Submitted by Prashanth Reddy Desani | 11/18/2015 |
| ICEB-2015-0002-41951 | Comment Submitted by Sreeja Chowdhury | 11/18/2015 |
| ICEB-2015-0002-41952 | Comment Submitted by Linda Gentile | 11/18/2015 |
| ICEB-2015-0002-41953 | Comment Submitted by Zhilan Deng | 11/18/2015 |
| ICEB-2015-0002-41954 | Comment Submitted by Jessica Jia | 11/18/2015 |
| ICEB-2015-0002-41955 | Comment Submitted by Mark Zhang | 11/18/2015 |
| ICEB-2015-0002-41956 | Comment Submitted by Limpid Yang | 11/18/2015 |
| ICEB-2015-0002-41957 | Comment Submitted by Jojo Zhou | 11/18/2015 |
| ICEB-2015-0002-41958 | Comment Submitted by Den Leake | 11/18/2015 |
| ICEB-2015-0002-41959 | Comment Submitted by Nan Ding | 11/18/2015 |
| ICEB-2015-0002-41960 | Comment Submitted by Randy Spadola | 11/18/2015 |
| ICEB-2015-0002-41961 | Comment Submitted by peiheng zhu | 11/18/2015 |
| ICEB-2015-0002-41962 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41963 | Comment Submitted by Tonya Coburn | 11/18/2015 |
| ICEB-2015-0002-41964 | Comment Submitted by Anonoymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41965 | Comment Submitted by Di Mo | 11/18/2015 |
| ICEB-2015-0002-41966 | Comment Submitted by Jaimin Patel | 11/18/2015 |
| ICEB-2015-0002-41967 | Comment Submitted by Amtul  Rafia | 11/18/2015 |
| ICEB-2015-0002-41968 | Comment Submitted by Vijay Panwar | 11/18/2015 |
| ICEB-2015-0002-41969 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41970 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41971 | Comment Submitted by Melvin Thomas | 11/18/2015 |
| ICEB-2015-0002-41972 | Comment Submitted by Jack Christensen | 11/18/2015 |
| ICEB-2015-0002-41973 | Comment Submitted by Swati Tiwari | 11/18/2015 |
| ICEB-2015-0002-41974 | Comment Submitted by Rakesh Chandran | 11/18/2015 |
| ICEB-2015-0002-41975 | Comment Submitted by Fengju Li | 11/18/2015 |
| ICEB-2015-0002-41976 | Comment Submitted by April Hu | 11/18/2015 |
| ICEB-2015-0002-41977 | Comment Submitted by Rakesh Angadipeta | 11/18/2015 |
| ICEB-2015-0002-41978 | Comment Submitted by James Rotich | 11/18/2015 |
| ICEB-2015-0002-41979 | Comment Submitted by Sumaiya Mamun | 11/18/2015 |
| ICEB-2015-0002-41980 | Comment Submitted by Kylee Sophring | 11/18/2015 |
| ICEB-2015-0002-41981 | Comment Submitted by Anil Iyer | 11/18/2015 |
| ICEB-2015-0002-41982 | Comment Submitted by Lucy Young | 11/18/2015 |
| ICEB-2015-0002-41983 | Comment Submitted by Ravi Thota | 11/18/2015 |
| ICEB-2015-0002-41984 | Comment Submitted by Niranjan Murugan | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-41985 | Comment Submitted by Wei Yao | 11/18/2015 |
| ICEB-2015-0002-41986 | Comment Submitted by Hilary Lin | 11/18/2015 |
| ICEB-2015-0002-41987 | Comment Submitted by Amruta Kamath | 11/18/2015 |
| ICEB-2015-0002-41988 | Comment Submitted by Chetas Joshi | 11/18/2015 |
| ICEB-2015-0002-41989 | Comment Submitted by Joseph Peterson | 11/18/2015 |
| ICEB-2015-0002-41990 | Comment Submitted by Shruti Marwaha | 11/18/2015 |
| ICEB-2015-0002-41991 | Comment Submitted by Neil Xie | 11/18/2015 |
| ICEB-2015-0002-41992 | Comment Submitted by Muthukumar Suresh | 11/18/2015 |
| ICEB-2015-0002-41993 | Comment Submitted by Paul Adcock | 11/18/2015 |
| ICEB-2015-0002-41994 | Comment Submitted by Colleen Callahan- Panday | 11/18/2015 |
| ICEB-2015-0002-41995 | Comment Submitted by Prince Wang | 11/18/2015 |
| ICEB-2015-0002-41996 | Comment Submitted by James Curry | 11/18/2015 |
| ICEB-2015-0002-41997 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-41998 | Comment Submitted by Julie Chan | 11/18/2015 |
| ICEB-2015-0002-41999 | Comment Submitted by Balaji Kamalakannan | 11/18/2015 |
| ICEB-2015-0002-42000 | Comment Submitted by Zhuqing Cheng | 11/18/2015 |
| ICEB-2015-0002-42001 | Comment Submitted by Ananth P | 11/18/2015 |
| ICEB-2015-0002-42002 | Comment Submitted by Abhinav Kumar Kapur | 11/18/2015 |
| ICEB-2015-0002-42003 | Comment Submitted by Becky Xu | 11/18/2015 |
| ICEB-2015-0002-42004 | Comment Submitted by Donald Buchleiter | 11/18/2015 |
| ICEB-2015-0002-42005 | Comment Submitted by Chen Chen | 11/18/2015 |
| ICEB-2015-0002-42006 | Comment Submitted by Virginia Tsu | 11/18/2015 |
| ICEB-2015-0002-42007 | Comment Submitted by Akshay Prakash | 11/18/2015 |
| ICEB-2015-0002-42008 | Comment Submitted by Cici Lin | 11/18/2015 |
| ICEB-2015-0002-42009 | Comment Submitted by Yibo Xiao | 11/18/2015 |
| ICEB-2015-0002-42010 | Comment Submitted by JIN SIN KO | 11/18/2015 |
| ICEB-2015-0002-42011 | Comment Submitted by ram kumar | 11/18/2015 |
| ICEB-2015-0002-42012 | Comment Submitted by Kai Zhang | 11/18/2015 |
| ICEB-2015-0002-42013 | Comment Submitted by Patrick Brown | 11/18/2015 |
| ICEB-2015-0002-42014 | Comment Submitted by Dimuthu Obeysekera | 11/18/2015 |
| ICEB-2015-0002-42015 | Comment Submitted by Michael Liu | 11/18/2015 |
| ICEB-2015-0002-42016 | Comment Submitted by Heitor Tavares Ferreira | 11/18/2015 |
| ICEB-2015-0002-42017 | Comment Submitted by Rajeev Reddy gade | 11/18/2015 |
| ICEB-2015-0002-42018 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-42019 | Comment Submitted by mengnong xu | 11/18/2015 |
| ICEB-2015-0002-42020 | Comment Submitted by Zhaopu Zhou | 11/18/2015 |
| ICEB-2015-0002-42021 | Comment Submitted by Landon John | 11/18/2015 |
| ICEB-2015-0002-42022 | Comment Submitted by Norah L | 11/18/2015 |
| ICEB-2015-0002-42023 | Comment Submitted by yin niu | 11/18/2015 |
| ICEB-2015-0002-42024 | Comment Submitted by Roshni Saraogi | 11/18/2015 |
| ICEB-2015-0002-42025 | Comment Submitted by Derek Knowles | 11/18/2015 |
| ICEB-2015-0002-42026 | Comment Submitted by Brian Behling | 11/18/2015 |
| ICEB-2015-0002-42027 | Comment Submitted by Sheena Yu | 11/18/2015 |
| ICEB-2015-0002-42028 | Comment Submitted by satish nadendla | 11/18/2015 |
| ICEB-2015-0002-42029 | Comment Submitted by LI ZHONG | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42030 | Comment Submitted by Daniel Costa | 11/18/2015 |
| ICEB-2015-0002-42031 | Comment Submitted by Mason Halim | 11/18/2015 |
| ICEB-2015-0002-42032 | Comment Submitted by Xiaoquan Min | 11/18/2015 |
| ICEB-2015-0002-42033 | Comment Submitted by Mahesh Venkata Raja Kuchipudi | 11/18/2015 |
| ICEB-2015-0002-42034 | Comment Submitted by Robert Benett | 11/18/2015 |
| ICEB-2015-0002-42035 | Comment Submitted by Kevin Kimble | 11/18/2015 |
| ICEB-2015-0002-42036 | Comment Submitted by Xi Zhang | 11/18/2015 |
| ICEB-2015-0002-42037 | Comment Submitted by lucia zhang | 11/18/2015 |
| ICEB-2015-0002-42038 | Comment Submitted by Michelle chen | 11/18/2015 |
| ICEB-2015-0002-42039 | Comment Submitted by Maria Gallegos | 11/18/2015 |
| ICEB-2015-0002-42040 | Comment Submitted by Mushu Huang | 11/18/2015 |
| ICEB-2015-0002-42041 | Comment Submitted by CHANDRAKANTH REDDY DAREDDY | 11/18/2015 |
| ICEB-2015-0002-42042 | Comment Submitted by Anson Medina | 11/18/2015 |
| ICEB-2015-0002-42043 | Comment Submitted by Mingchao Xie | 11/18/2015 |
| ICEB-2015-0002-42044 | Comment Submitted by Cheryl Wu | 11/18/2015 |
| ICEB-2015-0002-42045 | Comment Submitted by Ze Jin | 11/18/2015 |
| ICEB-2015-0002-42046 | Comment Submitted by Delafrouz Mirfendereski | 11/18/2015 |
| ICEB-2015-0002-42047 | Comment Submitted by Jq Wei | 11/18/2015 |
| ICEB-2015-0002-42048 | Comment Submitted by Nick Yang | 11/18/2015 |
| ICEB-2015-0002-42049 | Comment Submitted by PrashanthVarma Sangu | 11/18/2015 |
| ICEB-2015-0002-42050 | Comment Submitted by yue huang | 11/18/2015 |
| ICEB-2015-0002-42051 | Comment Submitted by YAJING LIU | 11/18/2015 |
| ICEB-2015-0002-42052 | Comment Submitted by Lin Han | 11/18/2015 |
| ICEB-2015-0002-42053 | Comment Submitted by Yang Song | 11/18/2015 |
| ICEB-2015-0002-42054 | Comment Submitted by Suhan Han | 11/18/2015 |
| ICEB-2015-0002-42055 | Comment Submitted by Lori Jones | 11/18/2015 |
| ICEB-2015-0002-42056 | Comment Submitted by Lu Chen | 11/18/2015 |
| ICEB-2015-0002-42057 | Comment Submitted by Mengdi Xue | 11/18/2015 |
| ICEB-2015-0002-42058 | Comment Submitted by Sai Sujith Reddy Mankala | 11/18/2015 |
| ICEB-2015-0002-42059 | Comment Submitted by Uma Holla | 11/18/2015 |
| ICEB-2015-0002-42060 | Comment Submitted by Bo Yin | 11/18/2015 |
| ICEB-2015-0002-42061 | Comment Submitted by James Keefer | 11/18/2015 |
| ICEB-2015-0002-42062 | Comment Submitted by Mary Smith | 11/18/2015 |
| ICEB-2015-0002-42063 | Comment Submitted by Jennifer Rajaseharan | 11/18/2015 |
| ICEB-2015-0002-42064 | Comment Submitted by Eugenio K Garcia | 11/18/2015 |
| ICEB-2015-0002-42065 | Comment Submitted by William  Lin | 11/18/2015 |
| ICEB-2015-0002-42066 | Comment Submitted by Grace Li | 11/18/2015 |
| ICEB-2015-0002-42067 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-42068 | Comment Submitted by Thomas Johnson | 11/18/2015 |
| ICEB-2015-0002-42069 | Comment Submitted by Pardha Saradhi Koye | 11/18/2015 |
| ICEB-2015-0002-42070 | Comment Submitted by Richard  Li | 11/18/2015 |
| ICEB-2015-0002-42071 | Comment Submitted by Swatantra Kethireddy | 11/18/2015 |
| ICEB-2015-0002-42072 | Comment Submitted by Matt Taylor | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42073 | Comment Submitted by Qichen Wang | 11/18/2015 |
| ICEB-2015-0002-42074 | Comment Submitted by Vinoth Kumar  Chandrasekar | 11/18/2015 |
| ICEB-2015-0002-42075 | Comment Submitted by Fred Lee | 11/18/2015 |
| ICEB-2015-0002-42076 | Comment Submitted by Vincent Wang | 11/18/2015 |
| ICEB-2015-0002-42077 | Comment Submitted by Chunyang Zhu | 11/18/2015 |
| ICEB-2015-0002-42078 | Comment Submitted by Fuchao Xu | 11/18/2015 |
| ICEB-2015-0002-42079 | Comment Submitted by Kathy Stodolsky | 11/18/2015 |
| ICEB-2015-0002-42080 | Comment Submitted by Naixin Yang | 11/18/2015 |
| ICEB-2015-0002-42081 | Comment Submitted by Da Lu | 11/18/2015 |
| ICEB-2015-0002-42082 | Comment Submitted by YINGLIAN YANG | 11/18/2015 |
| ICEB-2015-0002-42083 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-42084 | Comment Submitted by Miao Yu | 11/18/2015 |
| ICEB-2015-0002-42085 | Comment Submitted by Jing  Huang | 11/18/2015 |
| ICEB-2015-0002-42086 | Comment Submitted by Kranthi Addula | 11/18/2015 |
| ICEB-2015-0002-42087 | Comment Submitted by Amit Shah | 11/18/2015 |
| ICEB-2015-0002-42088 | Comment Submitted by Yang Ye | 11/18/2015 |
| ICEB-2015-0002-42089 | Comment Submitted by Brandon Li | 11/18/2015 |
| ICEB-2015-0002-42090 | Comment Submitted by Mike  Kennedy | 11/18/2015 |
| ICEB-2015-0002-42091 | Comment Submitted by John Paul Kattla | 11/18/2015 |
| ICEB-2015-0002-42092 | Comment Submitted by Wei Peng | 11/18/2015 |
| ICEB-2015-0002-42093 | Comment Submitted by Charles Grassley | 11/18/2015 |
| ICEB-2015-0002-42094 | Comment Submitted by David Schmidt | 11/18/2015 |
| ICEB-2015-0002-42095 | Comment Submitted by bhupal upputuri | 11/18/2015 |
| ICEB-2015-0002-42096 | Comment Submitted by Anjul Kumar | 11/18/2015 |
| ICEB-2015-0002-42097 | Comment Submitted by Venkat Sumanth  Devineni | 11/18/2015 |
| ICEB-2015-0002-42098 | Comment Submitted by Jimmy Collins | 11/18/2015 |
| ICEB-2015-0002-42099 | Comment Submitted by Yang Wang | 11/18/2015 |
| ICEB-2015-0002-42100 | Comment Submitted by Rama Ganesh Musunuri | 11/18/2015 |
| ICEB-2015-0002-42101 | Comment Submitted by Kristen Hagen | 11/18/2015 |
| ICEB-2015-0002-42102 | Comment Submitted by Sarah siddy | 11/18/2015 |
| ICEB-2015-0002-42103 | Comment Submitted by Chaitra Ambadipudi | 11/18/2015 |
| ICEB-2015-0002-42104 | Comment Submitted by Dujuan Lu | 11/18/2015 |
| ICEB-2015-0002-42105 | Comment Submitted by raghava ch | 11/18/2015 |
| ICEB-2015-0002-42106 | Comment Submitted by Jacob  Rogers | 11/18/2015 |
| ICEB-2015-0002-42107 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-42108 | Comment Submitted by Ankit Shivhare | 11/18/2015 |
| ICEB-2015-0002-42109 | Comment Submitted by Preetham Dandu | 11/18/2015 |
| ICEB-2015-0002-42110 | Comment Submitted by Jeska Meinema | 11/18/2015 |
| ICEB-2015-0002-42111 | Comment Submitted by Collin Smith | 11/18/2015 |
| ICEB-2015-0002-42112 | Comment Submitted by Kaushik Sinha | 11/18/2015 |
| ICEB-2015-0002-42113 | Comment Submitted by Kiran Yalasangi | 11/18/2015 |
| ICEB-2015-0002-42114 | Comment Submitted by Nijun Jiang | 11/18/2015 |
| ICEB-2015-0002-42115 | Comment Submitted by Arokia Gene | 11/18/2015 |
| ICEB-2015-0002-42116 | Comment Submitted by Sagar Dalal | 11/18/2015 |
| ICEB-2015-0002-42117 | Comment Submitted by John Vogel | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42118 | Comment Submitted by Gleb Bahmutov | 11/18/2015 |
| ICEB-2015-0002-42119 | Comment Submitted by Chen Chen | 11/18/2015 |
| ICEB-2015-0002-42120 | Comment Submitted by Chitvan Chanak | 11/18/2015 |
| ICEB-2015-0002-42121 | Comment Submitted by matt  panczyk1@aol.com | 11/18/2015 |
| ICEB-2015-0002-42122 | Comment Submitted by kiran raj  jonnalagadda | 11/18/2015 |
| ICEB-2015-0002-42123 | Comment Submitted by Sabari Mukunthan Mohandas Gandhi | 11/18/2015 |
| ICEB-2015-0002-42124 | Comment Submitted by Kaili Wu | 11/18/2015 |
| ICEB-2015-0002-42125 | Comment Submitted by Xiaojiao Xue | 11/18/2015 |
| ICEB-2015-0002-42126 | Comment Submitted by Danielle Valles | 11/18/2015 |
| ICEB-2015-0002-42127 | Comment Submitted by Niao Xiao | 11/18/2015 |
| ICEB-2015-0002-42128 | Comment Submitted by Ronak Mohanty | 11/18/2015 |
| ICEB-2015-0002-42129 | Comment Submitted by Yulu Xu | 11/18/2015 |
| ICEB-2015-0002-42130 | Comment Submitted by Vicky Zhu | 11/18/2015 |
| ICEB-2015-0002-42131 | Comment Submitted by Jill Freed | 11/18/2015 |
| ICEB-2015-0002-42132 | Comment Submitted by Xiaoyi Li | 11/18/2015 |
| ICEB-2015-0002-42133 | Comment Submitted by Ran Duan | 11/18/2015 |
| ICEB-2015-0002-42134 | Comment Submitted by Karthik Kompella | 11/18/2015 |
| ICEB-2015-0002-42135 | Comment Submitted by Kelly Xu | 11/18/2015 |
| ICEB-2015-0002-42136 | Comment Submitted by Shuxia  Ren | 11/18/2015 |
| ICEB-2015-0002-42137 | Comment Submitted by Dinesh  Reddy | 11/18/2015 |
| ICEB-2015-0002-42138 | Comment Submitted by Anurag p | 11/18/2015 |
| ICEB-2015-0002-42139 | Comment Submitted by Anandaganesh Balakrishnan | 11/18/2015 |
| ICEB-2015-0002-42140 | Comment Submitted by Ahmad N. | 11/18/2015 |
| ICEB-2015-0002-42141 | Comment Submitted by Yafang Zhang | 11/18/2015 |
| ICEB-2015-0002-42142 | Comment Submitted by Yilin Fan | 11/18/2015 |
| ICEB-2015-0002-42143 | Comment Submitted by Charly Yu | 11/18/2015 |
| ICEB-2015-0002-42144 | Comment Submitted by JIE BAO | 11/18/2015 |
| ICEB-2015-0002-42145 | Comment Submitted by Lewis Liu | 11/18/2015 |
| ICEB-2015-0002-42146 | Comment Submitted by TT H | 11/18/2015 |
| ICEB-2015-0002-42147 | Comment Submitted by Lokesh Degala | 11/18/2015 |
| ICEB-2015-0002-42148 | Comment Submitted by Dim P | 11/18/2015 |
| ICEB-2015-0002-42149 | Comment Submitted by Ying Lu | 11/18/2015 |
| ICEB-2015-0002-42150 | Comment Submitted by Sean Miller | 11/18/2015 |
| ICEB-2015-0002-42151 | Comment Submitted by Zhiyan Gu | 11/18/2015 |
| ICEB-2015-0002-42152 | Comment Submitted by Keep Gulti out of america true american | 11/18/2015 |
| ICEB-2015-0002-42153 | Comment Submitted by xiaobo zhou | 11/18/2015 |
| ICEB-2015-0002-42154 | Comment Submitted by John McCain | 11/18/2015 |
| ICEB-2015-0002-42155 | Comment Submitted by Xiaoyang Wang | 11/18/2015 |
| ICEB-2015-0002-42156 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-42157 | Comment Submitted by Charly Yu | 11/18/2015 |
| ICEB-2015-0002-42158 | Comment Submitted by Dylan L | 11/18/2015 |
| ICEB-2015-0002-42159 | Comment Submitted by Linqiang Luo | 11/18/2015 |
| ICEB-2015-0002-42160 | Comment Submitted by Di Hu | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments are comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42161 | Comment Submitted by Hye Jin Lee, Stevens Institute of Technology | 11/18/2015 |
| ICEB-2015-0002-42162 | Comment Submitted by Yudan Lu | 11/18/2015 |
| ICEB-2015-0002-42163 | Comment Submitted by Rui Wu | 11/18/2015 |
| ICEB-2015-0002-42164 | Comment Submitted by Shanmuka vinay guttula | 11/18/2015 |
| ICEB-2015-0002-42165 | Comment Submitted by Alice Song | 11/18/2015 |
| ICEB-2015-0002-42166 | Comment Submitted by Shi Yan | 11/18/2015 |
| ICEB-2015-0002-42167 | Comment Submitted by praveen alluri | 11/18/2015 |
| ICEB-2015-0002-42168 | Comment Submitted by Nick Metaxas | 11/18/2015 |
| ICEB-2015-0002-42169 | Comment Submitted by Girish Chandrasekaran | 11/18/2015 |
| ICEB-2015-0002-42170 | Comment Submitted by Janmejaya sahoo | 11/18/2015 |
| ICEB-2015-0002-42171 | Comment Submitted by Jiayi Hou | 11/18/2015 |
| ICEB-2015-0002-42172 | Comment Submitted by Gracie Yao | 11/18/2015 |
| ICEB-2015-0002-42173 | Comment Submitted by Dan Allen | 11/18/2015 |
| ICEB-2015-0002-42174 | Comment Submitted by Stephanie Roberts, Emory University | 11/18/2015 |
| ICEB-2015-0002-42175 | Comment Submitted by Bin zhang | 11/18/2015 |
| ICEB-2015-0002-42176 | Comment Submitted by melanie liu | 11/18/2015 |
| ICEB-2015-0002-42177 | Comment Submitted by Ram Kumar Kumaresan | 11/18/2015 |
| ICEB-2015-0002-42178 | Comment Submitted by SONGXUAN SHEN | 11/18/2015 |
| ICEB-2015-0002-42179 | Comment Submitted by anomymous anomymous | 11/18/2015 |
| ICEB-2015-0002-42180 | Comment Submitted by Tingliang Pu | 11/18/2015 |
| ICEB-2015-0002-42181 | Comment Submitted by Marko Kluge | 11/18/2015 |
| ICEB-2015-0002-42182 | Comment Submitted by Chris White | 11/18/2015 |
| ICEB-2015-0002-42183 | Comment Submitted by Ganesh Kumar | 11/18/2015 |
| ICEB-2015-0002-42184 | Comment Submitted by Nancy Xu | 11/18/2015 |
| ICEB-2015-0002-42185 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-42186 | Comment Submitted by Sravan Muthineni | 11/18/2015 |
| ICEB-2015-0002-42187 | Comment Submitted by Nalin Gupta | 11/18/2015 |
| ICEB-2015-0002-42188 | Comment Submitted by Nitin Mathur | 11/18/2015 |
| ICEB-2015-0002-42189 | Comment Submitted by James Hughes | 11/18/2015 |
| ICEB-2015-0002-42190 | Comment Submitted by Jonathan Kramer | 11/18/2015 |
| ICEB-2015-0002-42191 | Comment Submitted by Vicky Loh | 11/18/2015 |
| ICEB-2015-0002-42192 | Comment Submitted by Payel Hazra | 11/18/2015 |
| ICEB-2015-0002-42193 | Comment Submitted by Yi Li | 11/18/2015 |
| ICEB-2015-0002-42194 | Comment Submitted by Sarah Smith | 11/18/2015 |
| ICEB-2015-0002-42195 | Comment Submitted by Daiyang Gao | 11/18/2015 |
| ICEB-2015-0002-42196 | Comment Submitted by saikiran yadav Ankam | 11/18/2015 |
| ICEB-2015-0002-42197 | Comment Submitted by Isaac Liu | 11/18/2015 |
| ICEB-2015-0002-42198 | Comment Submitted by Elaine Gill | 11/18/2015 |
| ICEB-2015-0002-42199 | Comment Submitted by Prabhudev Konana | 11/18/2015 |
| ICEB-2015-0002-42200 | Comment Submitted by Jane Zhang | 11/18/2015 |
| ICEB-2015-0002-42201 | Comment Submitted by Xuechan Li | 11/18/2015 |
| ICEB-2015-0002-42202 | Comment Submitted by Sunny Sharma | 11/18/2015 |
| ICEB-2015-0002-42203 | Comment Submitted by Angela Wu | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42204 | Comment Submitted by Edwin Selvaraj | 11/18/2015 |
| ICEB-2015-0002-42205 | Comment Submitted by Ruchira Jadhav | 11/18/2015 |
| ICEB-2015-0002-42206 | Comment Submitted by John  Smith | 11/18/2015 |
| ICEB-2015-0002-42207 | Comment Submitted by Cory Nerderman | 11/18/2015 |
| ICEB-2015-0002-42208 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-42209 | Comment Submitted by amit uttarkar | 11/18/2015 |
| ICEB-2015-0002-42210 | Comment Submitted by Hrishikesh Amur | 11/18/2015 |
| ICEB-2015-0002-42211 | Comment Submitted by Irenee Liu | 11/18/2015 |
| ICEB-2015-0002-42212 | Comment Submitted by Jerry Mason | 11/18/2015 |
| ICEB-2015-0002-42213 | Comment Submitted by Lingjia Deng | 11/18/2015 |
| ICEB-2015-0002-42214 | Comment Submitted by xin zhang | 11/18/2015 |
| ICEB-2015-0002-42215 | Comment Submitted by NAVEEN KATKAM | 11/18/2015 |
| ICEB-2015-0002-42216 | Comment Submitted by April Xu | 11/18/2015 |
| ICEB-2015-0002-42217 | Comment Submitted by Tao Huang, North Carolina State University | 11/18/2015 |
| ICEB-2015-0002-42218 | Comment Submitted by Xiang Cui | 11/18/2015 |
| ICEB-2015-0002-42219 | Comment Submitted by qiang lin | 11/18/2015 |
| ICEB-2015-0002-42220 | Comment Submitted by Peter Wojda | 11/18/2015 |
| ICEB-2015-0002-42221 | Comment Submitted by Deepshikha Chatterjee | 11/18/2015 |
| ICEB-2015-0002-42222 | Comment Submitted by Alok Satpathy | 11/18/2015 |
| ICEB-2015-0002-42223 | Comment Submitted by Cindy  Stone Mountain R. Lopez | 11/18/2015 |
| ICEB-2015-0002-42224 | Comment Submitted by Lu Lu | 11/18/2015 |
| ICEB-2015-0002-42225 | Comment Submitted by Venkat Devineni | 11/18/2015 |
| ICEB-2015-0002-42226 | Comment Submitted by Brian Lee | 11/18/2015 |
| ICEB-2015-0002-42227 | Comment Submitted by Jun Yan | 11/18/2015 |
| ICEB-2015-0002-42228 | Comment Submitted by arun soni | 11/18/2015 |
| ICEB-2015-0002-42229 | Comment Submitted by Xingyu Ding | 11/18/2015 |
| ICEB-2015-0002-42230 | Comment Submitted by Anir Majumder | 11/18/2015 |
| ICEB-2015-0002-42231 | Comment Submitted by Xiaolong Lu | 11/18/2015 |
| ICEB-2015-0002-42232 | Comment Submitted by yan shi | 11/18/2015 |
| ICEB-2015-0002-42233 | Comment Submitted by Yue Shen | 11/18/2015 |
| ICEB-2015-0002-42234 | Comment Submitted by Naveen  Kashyap | 11/18/2015 |
| ICEB-2015-0002-42235 | Comment Submitted by Zhenyu Zhu | 11/18/2015 |
| ICEB-2015-0002-42236 | Comment Submitted by Yifan Zhang | 11/18/2015 |
| ICEB-2015-0002-42237 | Comment Submitted by Duanyi Fang | 11/18/2015 |
| ICEB-2015-0002-42238 | Comment Submitted by sampath kumar | 11/18/2015 |
| ICEB-2015-0002-42239 | Comment Submitted by Tina  Chen | 11/18/2015 |
| ICEB-2015-0002-42240 | Comment Submitted by thirupathireddy  badikela | 11/18/2015 |
| ICEB-2015-0002-42241 | Comment Submitted by Munjal Patel | 11/18/2015 |
| ICEB-2015-0002-42242 | Comment Submitted by Yue Tu | 11/18/2015 |
| ICEB-2015-0002-42243 | Comment Submitted by Honghui Yu | 11/18/2015 |
| ICEB-2015-0002-42244 | Comment Submitted by Mason Halim | 11/18/2015 |
| ICEB-2015-0002-42245 | Comment Submitted by Yechao Lin | 11/18/2015 |
| ICEB-2015-0002-42246 | Comment Submitted by James Zhao | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42247 | Comment Submitted by Yang Liu | 11/18/2015 |
| ICEB-2015-0002-42248 | Comment Submitted by Ali Rasheed | 11/18/2015 |
| ICEB-2015-0002-42249 | Comment Submitted by Srinivas Bengaluru Subramanyam | 11/18/2015 |
| ICEB-2015-0002-42250 | Comment Submitted by Josh  Studebaker | 11/18/2015 |
| ICEB-2015-0002-42251 | Comment Submitted by Srujan D | 11/18/2015 |
| ICEB-2015-0002-42252 | Comment Submitted by Daniel   May | 11/18/2015 |
| ICEB-2015-0002-42253 | Comment Submitted by Christy Maria Mathew | 11/18/2015 |
| ICEB-2015-0002-42254 | Comment Submitted by ramakrishna thathineni | 11/18/2015 |
| ICEB-2015-0002-42255 | Comment Submitted by Jerry Wright | 11/18/2015 |
| ICEB-2015-0002-42256 | Comment Submitted by Praveen Kumar Reddy Gandenkatesulu | 11/18/2015 |
| ICEB-2015-0002-42257 | Comment Submitted by Sruthi E | 11/18/2015 |
| ICEB-2015-0002-42258 | Comment Submitted by Tingting Zhao | 11/18/2015 |
| ICEB-2015-0002-42259 | Comment Submitted by Sarang kulkarni | 11/18/2015 |
| ICEB-2015-0002-42260 | Comment Submitted by Chris John | 11/18/2015 |
| ICEB-2015-0002-42261 | Comment Submitted by Qin Wang | 11/18/2015 |
| ICEB-2015-0002-42262 | Comment Submitted by Tony Wang | 11/18/2015 |
| ICEB-2015-0002-42263 | Comment Submitted by Rahul Pardeshi | 11/18/2015 |
| ICEB-2015-0002-42264 | Comment Submitted by William Lorenzo | 11/18/2015 |
| ICEB-2015-0002-42265 | Comment Submitted by James Jones | 11/18/2015 |
| ICEB-2015-0002-42266 | Comment Submitted by Alicia Zhu | 11/18/2015 |
| ICEB-2015-0002-42267 | Comment Submitted by Augustino  Watson Varikkatt | 11/18/2015 |
| ICEB-2015-0002-42268 | Comment Submitted by Binghong Fu | 11/18/2015 |
| ICEB-2015-0002-42269 | Comment Submitted by Pavankumar  Patel | 11/18/2015 |
| ICEB-2015-0002-42270 | Comment Submitted by wei Zhang | 11/18/2015 |
| ICEB-2015-0002-42271 | Comment Submitted by Grant Tsao | 11/18/2015 |
| ICEB-2015-0002-42272 | Comment Submitted by Siva Bhargav ravella | 11/18/2015 |
| ICEB-2015-0002-42273 | Comment Submitted by SONGXUAN SHEN | 11/18/2015 |
| ICEB-2015-0002-42274 | Comment Submitted by Subramanian Narayanaswamy | 11/18/2015 |
| ICEB-2015-0002-42275 | Comment Submitted by praneeth p | 11/18/2015 |
| ICEB-2015-0002-42276 | Comment Submitted by Rohit Shambhuni | 11/18/2015 |
| ICEB-2015-0002-42277 | Comment Submitted by Anonymus Anonymus | 11/18/2015 |
| ICEB-2015-0002-42278 | Comment Submitted by Qian Du | 11/18/2015 |
| ICEB-2015-0002-42279 | Comment Submitted by Dan Zhu | 11/18/2015 |
| ICEB-2015-0002-42280 | Comment Submitted by Anonymous (AM M) | 11/18/2015 |
| ICEB-2015-0002-42281 | Comment Submitted by Madhu G | 11/18/2015 |
| ICEB-2015-0002-42282 | Comment Submitted by .. .. | 11/18/2015 |
| ICEB-2015-0002-42283 | Comment Submitted by Jason Errett | 11/18/2015 |
| ICEB-2015-0002-42284 | Comment Submitted by Bo Yang | 11/18/2015 |
| ICEB-2015-0002-42285 | Comment Submitted by Jianyong Mo | 11/18/2015 |
| ICEB-2015-0002-42286 | Comment Submitted by Geo Gonzalez | 11/18/2015 |
| ICEB-2015-0002-42287 | Comment Submitted by Nikhil Krishna Gopalakrishna | 11/18/2015 |
| ICEB-2015-0002-42288 | Comment Submitted by Radheyshyam Varvala | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42289 | Comment Submitted by Sanket Reddy Chintapalli | 11/18/2015 |
| ICEB-2015-0002-42290 | Comment Submitted by Venkata  Akella | 11/18/2015 |
| ICEB-2015-0002-42291 | Comment Submitted by kanchana panuganti | 11/18/2015 |
| ICEB-2015-0002-42292 | Comment Submitted by Vera Huang | 11/18/2015 |
| ICEB-2015-0002-42293 | Comment Submitted by Zhiyuan Zheng | 11/18/2015 |
| ICEB-2015-0002-42294 | Comment Submitted by David Kiehart | 11/18/2015 |
| ICEB-2015-0002-42295 | Comment Submitted by Seema  Narayan | 11/18/2015 |
| ICEB-2015-0002-42296 | Comment Submitted by Paul Brunkhart | 11/18/2015 |
| ICEB-2015-0002-42297 | Comment Submitted by En Hung | 11/18/2015 |
| ICEB-2015-0002-42298 | Comment Submitted by Haoran Jia | 11/18/2015 |
| ICEB-2015-0002-42299 | Comment Submitted by DEEPAK B | 11/18/2015 |
| ICEB-2015-0002-42300 | Comment Submitted by Anna Dicaprio | 11/18/2015 |
| ICEB-2015-0002-42301 | Comment Submitted by Rudraradhya Swamy  Hiremath | 11/18/2015 |
| ICEB-2015-0002-42302 | Comment Submitted by Dominique Ray | 11/18/2015 |
| ICEB-2015-0002-42303 | Comment Submitted by Hao Liu | 11/18/2015 |
| ICEB-2015-0002-42304 | Comment Submitted by James Yuan | 11/18/2015 |
| ICEB-2015-0002-42305 | Comment Submitted by Devin Tant | 11/18/2015 |
| ICEB-2015-0002-42306 | Comment Submitted by Viral Shah, UAW Local 4121, University of Washington (Petition with 225 names) | 11/18/2015 |
| ICEB-2015-0002-42307 | Comment Submitted by Drew Cooper | 11/18/2015 |
| ICEB-2015-0002-42308 | Comment Submitted by Tejas Sethi | 11/18/2015 |
| ICEB-2015-0002-42309 | Comment Submitted by jianjian liu | 11/18/2015 |
| ICEB-2015-0002-42310 | Comment Submitted by Rishi  Warokar | 11/18/2015 |
| ICEB-2015-0002-42311 | Comment Submitted by Wayne  B. Fackler | 11/18/2015 |
| ICEB-2015-0002-42312 | Comment Submitted by nithin cholleti | 11/18/2015 |
| ICEB-2015-0002-42313 | Comment Submitted by Cecilia Brown | 11/18/2015 |
| ICEB-2015-0002-42314 | Comment Submitted by Muhammad Ali Ejaz | 11/18/2015 |
| ICEB-2015-0002-42315 | Comment Submitted by Peipei Wang | 11/18/2015 |
| ICEB-2015-0002-42316 | Comment Submitted by Jeremy Wu | 11/18/2015 |
| ICEB-2015-0002-42317 | Comment Submitted by Praneeth Vabbilisetty | 11/18/2015 |
| ICEB-2015-0002-42318 | Comment Submitted by shirish upadhyay | 11/18/2015 |
| ICEB-2015-0002-42319 | Comment Submitted by Kairo Su | 11/18/2015 |
| ICEB-2015-0002-42320 | Comment Submitted by Sridhar Bandaru | 11/18/2015 |
| ICEB-2015-0002-42321 | Comment Submitted by Eric Kline | 11/18/2015 |
| ICEB-2015-0002-42322 | Comment Submitted by Pearl Puri | 11/18/2015 |
| ICEB-2015-0002-42323 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-42324 | Comment Submitted by Kevin Chen | 11/18/2015 |
| ICEB-2015-0002-42325 | Comment Submitted by Neeraj Lal | 11/18/2015 |
| ICEB-2015-0002-42326 | Comment Submitted by Chung Ch'ien | 11/18/2015 |
| ICEB-2015-0002-42327 | Comment Submitted by Sharath Chandra | 11/18/2015 |
| ICEB-2015-0002-42328 | Comment Submitted by Wei Zheng | 11/18/2015 |
| ICEB-2015-0002-42329 | Comment Submitted by Duxing Wu | 11/18/2015 |
| ICEB-2015-0002-42330 | Comment Submitted by Venkat Adi | 11/18/2015 |
| ICEB-2015-0002-42331 | Comment Submitted by Anirudh S | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42332 | Comment Submitted by Siddharth Vasudevan | 11/18/2015 |
| ICEB-2015-0002-42333 | Comment Submitted by Saran R | 11/18/2015 |
| ICEB-2015-0002-42334 | Comment Submitted by Abhinav Vijaykumar | 11/18/2015 |
| ICEB-2015-0002-42335 | Comment Submitted by Zhen Xu | 11/18/2015 |
| ICEB-2015-0002-42336 | Comment Submitted by Jay Xu | 11/18/2015 |
| ICEB-2015-0002-42337 | Comment Submitted by Mengyu Cai | 11/18/2015 |
| ICEB-2015-0002-42338 | Comment Submitted by Kirthan Vasudevan | 11/18/2015 |
| ICEB-2015-0002-42339 | Comment Submitted by Ruofan Yan | 11/18/2015 |
| ICEB-2015-0002-42340 | Comment Submitted by Sung Je Lee | 11/18/2015 |
| ICEB-2015-0002-42341 | Comment Submitted by Riley Liu | 11/18/2015 |
| ICEB-2015-0002-42342 | Comment Submitted by Yvette Dai | 11/18/2015 |
| ICEB-2015-0002-42343 | Comment Submitted by Dancy Zou | 11/18/2015 |
| ICEB-2015-0002-42344 | Comment Submitted by Yi Wu | 11/18/2015 |
| ICEB-2015-0002-42345 | Comment Submitted by Angie Laffey | 11/18/2015 |
| ICEB-2015-0002-42346 | Comment Submitted by Srinivas Balusu | 11/18/2015 |
| ICEB-2015-0002-42347 | Comment Submitted by Srinivas cherukuru | 11/18/2015 |
| ICEB-2015-0002-42348 | Comment Submitted by Neeta Chopra | 11/18/2015 |
| ICEB-2015-0002-42349 | Comment Submitted by Liang Yu, Comment Submitted by Liang Yu, Massachusetts Institute of Technology | 11/18/2015 |
| ICEB-2015-0002-42350 | Comment Submitted by Gene Nelson, Ph.D. | 11/18/2015 |
| ICEB-2015-0002-42351 | Comment Submitted by Jessie Jacinski | 11/18/2015 |
| ICEB-2015-0002-42352 | Comment Submitted by Deepthi Vaidhynathan | 11/18/2015 |
| ICEB-2015-0002-42353 | Comment Submitted by Frederick Ragan | 11/18/2015 |
| ICEB-2015-0002-42354 | Comment Submitted by Bruce Smith | 11/18/2015 |
| ICEB-2015-0002-42355 | Comment Submitted by Abhilash Reddy Endurthi | 11/18/2015 |
| ICEB-2015-0002-42356 | Comment Submitted by Amy Chang | 11/18/2015 |
| ICEB-2015-0002-42357 | Comment Submitted by su K | 11/18/2015 |
| ICEB-2015-0002-42358 | Comment Submitted by Xiaochen Bian | 11/18/2015 |
| ICEB-2015-0002-42359 | Comment Submitted by Ge Cheng | 11/18/2015 |
| ICEB-2015-0002-42360 | Comment Submitted by Abhishek Waichal | 11/18/2015 |
| ICEB-2015-0002-42361 | Comment Submitted by Eugenia Kim | 11/18/2015 |
| ICEB-2015-0002-42362 | Comment Submitted by Biren Parmar | 11/18/2015 |
| ICEB-2015-0002-42363 | Comment Submitted by Albert Meng | 11/18/2015 |
| ICEB-2015-0002-42364 | Comment Submitted by Anitha Ganesha | 11/18/2015 |
| ICEB-2015-0002-42365 | Comment Submitted by Goutam Pingali | 11/18/2015 |
| ICEB-2015-0002-42366 | Comment Submitted by Christopher  Smith | 11/18/2015 |
| ICEB-2015-0002-42367 | Comment Submitted by A. Borensztein | 11/18/2015 |
| ICEB-2015-0002-42368 | Comment Submitted by Ingrid WO | 11/18/2015 |
| ICEB-2015-0002-42369 | Comment Submitted by Zhuoheng Xie | 11/18/2015 |
| ICEB-2015-0002-42370 | Comment Submitted by Guan Huang | 11/18/2015 |
| ICEB-2015-0002-42371 | Comment Submitted by John  zahn | 11/18/2015 |
| ICEB-2015-0002-42372 | Comment Submitted by yiyi zhang | 11/18/2015 |
| ICEB-2015-0002-42373 | Comment Submitted by Rita Zhu | 11/18/2015 |
| ICEB-2015-0002-42374 | Comment Submitted by Bin Zhang | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42375 | Comment Submitted by Parikshit Bhattacharjee | 11/18/2015 |
| ICEB-2015-0002-42376 | Comment Submitted by Zhong Ding | 11/18/2015 |
| ICEB-2015-0002-42377 | Comment Submitted by Benwen Zhang | 11/18/2015 |
| ICEB-2015-0002-42378 | Comment Submitted by Ryan  A. Deloney | 11/18/2015 |
| ICEB-2015-0002-42379 | Comment Submitted by Chao Zhang | 11/18/2015 |
| ICEB-2015-0002-42380 | Comment Submitted by Malcolm  S. Jacobs | 11/18/2015 |
| ICEB-2015-0002-42381 | Comment Submitted by Eric Gentry | 11/18/2015 |
| ICEB-2015-0002-42382 | Comment Submitted by Divya  Navanithakrishnan | 11/18/2015 |
| ICEB-2015-0002-42383 | Comment Submitted by Cai Ruicong | 11/18/2015 |
| ICEB-2015-0002-42384 | Comment Submitted by Matt Nguyen | 11/18/2015 |
| ICEB-2015-0002-42385 | Comment Submitted by Tony Fang | 11/18/2015 |
| ICEB-2015-0002-42386 | Comment Submitted by Eswar Gutlapalli | 11/18/2015 |
| ICEB-2015-0002-42387 | Comment Submitted by Karthik Varma Kerala Varma | 11/18/2015 |
| ICEB-2015-0002-42388 | Comment Submitted by Sheila  R. Calderon | 11/18/2015 |
| ICEB-2015-0002-42389 | Comment Submitted by Vikas Khanna | 11/18/2015 |
| ICEB-2015-0002-42390 | Comment Submitted by Jia Jia | 11/18/2015 |
| ICEB-2015-0002-42391 | Comment Submitted by Mengying Zhou | 11/18/2015 |
| ICEB-2015-0002-42392 | Comment Submitted by Yiying Zhang | 11/18/2015 |
| ICEB-2015-0002-42393 | Comment Submitted by Lucas Liu | 11/18/2015 |
| ICEB-2015-0002-42394 | Comment Submitted by Sravan Kumar Garipalli | 11/18/2015 |
| ICEB-2015-0002-42395 | Comment Submitted by Qiliang Zhu | 11/18/2015 |
| ICEB-2015-0002-42396 | Comment Submitted by Edward Smith | 11/18/2015 |
| ICEB-2015-0002-42397 | Comment Submitted by Viral Desai | 11/18/2015 |
| ICEB-2015-0002-42398 | Comment Submitted by Biyao Lu | 11/18/2015 |
| ICEB-2015-0002-42399 | Comment Submitted by Gene Nelson, Ph.D. | 11/18/2015 |
| ICEB-2015-0002-42400 | Comment Submitted by NAGA SWAROOP SURPARAJU | 11/18/2015 |
| ICEB-2015-0002-42401 | Comment Submitted by Yuan Tian | 11/18/2015 |
| ICEB-2015-0002-42402 | Comment Submitted by Mary Cai | 11/18/2015 |
| ICEB-2015-0002-42403 | Comment Submitted by Qinghao Dai | 11/18/2015 |
| ICEB-2015-0002-42404 | Comment Submitted by Christina Tian | 11/18/2015 |
| ICEB-2015-0002-42405 | Comment Submitted by Mark Carter | 11/18/2015 |
| ICEB-2015-0002-42406 | Comment Submitted by Yunan Lu | 11/18/2015 |
| ICEB-2015-0002-42407 | Comment Submitted by Peter Colter | 11/18/2015 |
| ICEB-2015-0002-42408 | Comment Submitted by nilam shete | 11/18/2015 |
| ICEB-2015-0002-42409 | Comment Submitted by Mayur Srinivasan | 11/18/2015 |
| ICEB-2015-0002-42410 | Comment Submitted by Mayank Agrawal | 11/18/2015 |
| ICEB-2015-0002-42411 | Comment Submitted by Vamsi Chand Ponnaganti | 11/18/2015 |
| ICEB-2015-0002-42412 | Comment Submitted by Yang Liu | 11/18/2015 |
| ICEB-2015-0002-42413 | Comment Submitted by Yunlin Zhang | 11/18/2015 |
| ICEB-2015-0002-42414 | Comment Submitted by Laura Tatone | 11/18/2015 |
| ICEB-2015-0002-42415 | Comment Submitted by Nitin Chauhan | 11/18/2015 |
| ICEB-2015-0002-42416 | Comment Submitted by Wenzhai Jiang | 11/18/2015 |
| ICEB-2015-0002-42417 | Comment Submitted by Shravan Gadeppanavar | 11/18/2015 |
| ICEB-2015-0002-42418 | Comment Submitted by chaitanya kumar reddy paleru | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42419 | Comment Submitted by Lika Konovalova | 11/18/2015 |
| ICEB-2015-0002-42420 | Comment Submitted by Lingzhe Teng | 11/18/2015 |
| ICEB-2015-0002-42421 | Comment Submitted by Simon Zhang | 11/18/2015 |
| ICEB-2015-0002-42422 | Comment Submitted by Kaushalkumar Patel | 11/18/2015 |
| ICEB-2015-0002-42423 | Comment Submitted by Bharat Gunturi | 11/18/2015 |
| ICEB-2015-0002-42424 | Comment Submitted by Dileep Donthi | 11/18/2015 |
| ICEB-2015-0002-42425 | Comment Submitted by Jackie Murray | 11/18/2015 |
| ICEB-2015-0002-42426 | Comment Submitted by William Swingler | 11/18/2015 |
| ICEB-2015-0002-42427 | Comment Submitted by Styliani Pantela | 11/18/2015 |
| ICEB-2015-0002-42428 | Comment Submitted by Ram Sakamudi | 11/18/2015 |
| ICEB-2015-0002-42429 | Comment Submitted by Vipul Bhandari | 11/18/2015 |
| ICEB-2015-0002-42430 | Comment Submitted by Kevin Stone | 11/18/2015 |
| ICEB-2015-0002-42431 | Comment Submitted by Raghavender  Modipuram | 11/18/2015 |
| ICEB-2015-0002-42432 | Comment Submitted by Fan Chen | 11/18/2015 |
| ICEB-2015-0002-42433 | Comment Submitted by Zhixing Jin | 11/18/2015 |
| ICEB-2015-0002-42434 | Comment Submitted by Ilya Markov | 11/18/2015 |
| ICEB-2015-0002-42435 | Comment Submitted by sugantha jeevankumar | 11/18/2015 |
| ICEB-2015-0002-42436 | Comment Submitted by Hansel Wilson | 11/18/2015 |
| ICEB-2015-0002-42437 | Comment Submitted by Anita Desai | 11/18/2015 |
| ICEB-2015-0002-42438 | Comment Submitted by Balaram Gosala | 11/18/2015 |
| ICEB-2015-0002-42439 | Comment Submitted by pravallika ambadipudi | 11/18/2015 |
| ICEB-2015-0002-42440 | Comment Submitted by connie kong | 11/18/2015 |
| ICEB-2015-0002-42441 | Comment Submitted by Siyuan Tian | 11/18/2015 |
| ICEB-2015-0002-42442 | Comment Submitted by Jim Xu | 11/18/2015 |
| ICEB-2015-0002-42443 | Comment Submitted by Nishant  Boddupalli | 11/18/2015 |
| ICEB-2015-0002-42444 | Comment Submitted by Hansa Narayan | 11/18/2015 |
| ICEB-2015-0002-42445 | Comment Submitted by Ravi Sethi | 11/18/2015 |
| ICEB-2015-0002-42446 | Comment Submitted by Dennis Chen | 11/18/2015 |
| ICEB-2015-0002-42447 | Comment Submitted by DJ Lyons | 11/18/2015 |
| ICEB-2015-0002-42448 | Comment Submitted by S M Shafiul Alam | 11/18/2015 |
| ICEB-2015-0002-42449 | Comment Submitted by Gene Nelson, Ph.D. | 11/18/2015 |
| ICEB-2015-0002-42450 | Comment Submitted by Gabriela Badica | 11/18/2015 |
| ICEB-2015-0002-42451 | Comment Submitted by T L | 11/18/2015 |
| ICEB-2015-0002-42452 | Comment Submitted by Anonymous anonymous | 11/18/2015 |
| ICEB-2015-0002-42453 | Comment Submitted by Vamsheedhar Reddy | 11/18/2015 |
| ICEB-2015-0002-42454 | Comment Submitted by M. Andrea  Popa | 11/18/2015 |
| ICEB-2015-0002-42455 | Comment Submitted by Dennis Chen | 11/18/2015 |
| ICEB-2015-0002-42456 | Comment Submitted by Linshu Li | 11/18/2015 |
| ICEB-2015-0002-42457 | Comment Submitted by Coly Xhou | 11/18/2015 |
| ICEB-2015-0002-42458 | Comment Submitted by Adarine Norwey | 11/18/2015 |
| ICEB-2015-0002-42459 | Comment Submitted by Johnny Zhang | 11/18/2015 |
| ICEB-2015-0002-42460 | Comment Submitted by Herman Mace | 11/18/2015 |
| ICEB-2015-0002-42461 | Comment Submitted by Anshuman DasGupta | 11/18/2015 |
| ICEB-2015-0002-42462 | Comment Submitted by Lina Xiang | 11/18/2015 |
| ICEB-2015-0002-42463 | Comment Submitted by Bai Li | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42464 | Comment Submitted by Shawn Chen | 11/18/2015 |
| ICEB-2015-0002-42465 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-42466 | Comment Submitted by Harsha Kuntamukkala | 11/18/2015 |
| ICEB-2015-0002-42467 | Comment Submitted by Keith Newman | 11/18/2015 |
| ICEB-2015-0002-42468 | Comment Submitted by James Dovey | 11/18/2015 |
| ICEB-2015-0002-42469 | Comment Submitted by Florence L.  Harrell | 11/18/2015 |
| ICEB-2015-0002-42470 | Comment Submitted by Vijaya Krishna Vemuri | 11/18/2015 |
| ICEB-2015-0002-42471 | Comment Submitted by Venkatesh Nagam | 11/18/2015 |
| ICEB-2015-0002-42472 | Comment Submitted by Joan Shang | 11/18/2015 |
| ICEB-2015-0002-42473 | Comment Submitted by Yuchen Huang | 11/18/2015 |
| ICEB-2015-0002-42474 | Comment Submitted by Anoop Dinku | 11/18/2015 |
| ICEB-2015-0002-42475 | Comment Submitted by Yang Wu | 11/18/2015 |
| ICEB-2015-0002-42476 | Comment Submitted by Szewing Tao, NAFSA | 11/18/2015 |
| ICEB-2015-0002-42477 | Comment Submitted by Helen  Wang | 11/18/2015 |
| ICEB-2015-0002-42478 | Comment Submitted by Victor Scott | 11/18/2015 |
| ICEB-2015-0002-42479 | Comment Submitted by Nishitha D | 11/18/2015 |
| ICEB-2015-0002-42480 | Comment Submitted by Lan Luo | 11/18/2015 |
| ICEB-2015-0002-42481 | Comment Submitted by Hongxuan Zhu | 11/18/2015 |
| ICEB-2015-0002-42482 | Comment Submitted by dhananjay joshi | 11/18/2015 |
| ICEB-2015-0002-42483 | Comment Submitted by Mrugen Deshmukh | 11/18/2015 |
| ICEB-2015-0002-42484 | Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-42485 | Comment Submitted by Sylvia Bambra | 11/18/2015 |
| ICEB-2015-0002-42486 | Comment Submitted by Xin Xu | 11/18/2015 |
| ICEB-2015-0002-42487 | Comment Submitted by Vivian Lee | 11/18/2015 |
| ICEB-2015-0002-42488 | Comment Submitted by Mingzhe Li | 11/18/2015 |
| ICEB-2015-0002-42489 | Comment Submitted by Carmen Iriarte | 11/18/2015 |
| ICEB-2015-0002-42490 | Comment Submitted by XINGHUA MENG | 11/18/2015 |
| ICEB-2015-0002-42491 | Comment Submitted by Glenn Robinson | 11/18/2015 |
| ICEB-2015-0002-42492 | Comment Submitted by Wei-zhen Liang | 11/18/2015 |
| ICEB-2015-0002-42493 | Comment Submitted by Ling Chen | 11/18/2015 |
| ICEB-2015-0002-42494 | Comment Submitted by Sean Xu | 11/18/2015 |
| ICEB-2015-0002-42495 | Comment Submitted by kt  Feder | 11/18/2015 |
| ICEB-2015-0002-42496 | Comment Submitted by SRINIVAS G | 11/18/2015 |
| ICEB-2015-0002-42497 | Comment Submitted by Jennifer  Zhang | 11/18/2015 |
| ICEB-2015-0002-42498 | Comment Submitted by Sri  Ram Kannan | 11/18/2015 |
| ICEB-2015-0002-42499 | Comment Submitted by Katherine Aragon | 11/18/2015 |
| ICEB-2015-0002-42500 | Comment Submitted by Jennis White | 11/18/2015 |
| ICEB-2015-0002-42501 | Comment Submitted by Lakshmi Narasimha Rohith Samudrala | 11/18/2015 |
| ICEB-2015-0002-42502 | Comment Submitted by Mary Anderson | 11/18/2015 |
| ICEB-2015-0002-42503 | Comment Submitted by Amit Mukhopadhyay | 11/18/2015 |
| ICEB-2015-0002-42504 | Comment Submitted by Creasy Swane | 11/18/2015 |
| ICEB-2015-0002-42505 | Comment Submitted by Caitlin  Szymkowicz | 11/18/2015 |
| ICEB-2015-0002-42506 | Comment Submitted by Alvin Sleigh | 11/18/2015 |
| ICEB-2015-0002-42507 | Comment Submitted by Michael Mcdonald | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42508 | Comment Submitted by Nihar  Sama | 11/18/2015 |
| ICEB-2015-0002-42509 | Comment Submitted by Karthik Vadla | 11/18/2015 |
| ICEB-2015-0002-42510 | Comment Submitted by Raizel White | 11/18/2015 |
| ICEB-2015-0002-42511 | Comment Submitted by Kusha Kapoor | 11/18/2015 |
| ICEB-2015-0002-42512 | Comment Submitted by Sai Kumar Reddy Vanguru | 11/18/2015 |
| ICEB-2015-0002-42513 | Comment Submitted by ruofan zhang | 11/18/2015 |
| ICEB-2015-0002-42514 | Comment Submitted by Jim Heffron | 11/18/2015 |
| ICEB-2015-0002-42515 | Comment Submitted by Niteesh Kumar Thadakamalla | 11/18/2015 |
| ICEB-2015-0002-42516 | Comment Submitted by Bo Wu | 11/18/2015 |
| ICEB-2015-0002-42517 | Comment Submitted by AKIL  SREENIVASAN | 11/18/2015 |
| ICEB-2015-0002-42518 | Comment Submitted by John Corfee | 11/18/2015 |
| ICEB-2015-0002-42519 | Comment Submitted by Katya  Samoteskul | 11/18/2015 |
| ICEB-2015-0002-42520 | Comment Submitted by Falansh Jain | 11/18/2015 |
| ICEB-2015-0002-42521 | Comment Submitted by Junyi Zhang | 11/18/2015 |
| ICEB-2015-0002-42522 | Comment Submitted by Jamie Long, EMC | 11/18/2015 |
| ICEB-2015-0002-42523 | Comment Submitted by Gaurav Gosavi | 11/18/2015 |
| ICEB-2015-0002-42524 | Comment Submitted by S S | 11/18/2015 |
| ICEB-2015-0002-42525 | Comment Submitted by Jay Chen | 11/18/2015 |
| ICEB-2015-0002-42526 | Comment Submitted by Naved Siddiqui | 11/18/2015 |
| ICEB-2015-0002-42527 | Comment Submitted by Sai praveen Gampa | 11/18/2015 |
| ICEB-2015-0002-42528 | Comment Submitted by Qiwen Dong | 11/18/2015 |
| ICEB-2015-0002-42529 | Comment Submitted by Bryan Pittman | 11/18/2015 |
| ICEB-2015-0002-42530 | Comment Submitted by Rex Xu | 11/18/2015 |
| ICEB-2015-0002-42531 | Comment Submitted by Gene Nelson, Ph.D. | 11/18/2015 |
| ICEB-2015-0002-42532 | Comment Submitted by Jinlin Jiang | 11/18/2015 |
| ICEB-2015-0002-42533 | Comment Submitted by Thilak Are | 11/18/2015 |
| ICEB-2015-0002-42534 | Comment Submitted by Hang Huang | 11/18/2015 |
| ICEB-2015-0002-42535 | Comment Submitted by Joseph Wang | 11/18/2015 |
| ICEB-2015-0002-42536 | Comment Submitted by Rui Yang | 11/18/2015 |
| ICEB-2015-0002-42537 | Comment Submitted by Kassie L | 11/18/2015 |
| ICEB-2015-0002-42538 | Comment Submitted by Shawn Wan | 11/18/2015 |
| ICEB-2015-0002-42539 | Comment Submitted by Christian Solberg | 11/18/2015 |
| ICEB-2015-0002-42540 | Comment Submitted by eliz smith | 11/18/2015 |
| ICEB-2015-0002-42541 | Comment Submitted by Sam Rogers | 11/18/2015 |
| ICEB-2015-0002-42542 | Comment Submitted by Dongze Lu | 11/18/2015 |
| ICEB-2015-0002-42543 | Comment Submitted by Zhao Li | 11/18/2015 |
| ICEB-2015-0002-42544 | Comment Submitted by Fang Chen | 11/18/2015 |
| ICEB-2015-0002-42545 | Comment Submitted by Milind Tandel | 11/18/2015 |
| ICEB-2015-0002-42546 | Comment Submitted by Wei Shi | 11/18/2015 |
| ICEB-2015-0002-42547 | Comment Submitted by Lester Clark | 11/18/2015 |
| ICEB-2015-0002-42548 | Comment Submitted by Venkatesh Thumma | 11/18/2015 |
| ICEB-2015-0002-42549 | Comment Submitted by Amy Wan | 11/18/2015 |
| ICEB-2015-0002-42550 | Comment Submitted by Sean Huang | 11/18/2015 |
| ICEB-2015-0002-42551 | Comment Submitted by James Jia | 11/18/2015 |
| ICEB-2015-0002-42552 | Comment Submitted by Jay Dhagat | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 968 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42553 | Comment Submitted by Ravi Teja  Bobba | 11/18/2015 |
| ICEB-2015-0002-42554 | Comment Submitted by Joel Maddirala | 11/18/2015 |
| ICEB-2015-0002-42555 | Comment Submitted by Cong Li | 11/18/2015 |
| ICEB-2015-0002-42556 | Comment Submitted by Wenjie Zhao | 11/18/2015 |
| ICEB-2015-0002-42557 | Comment Submitted by Mukul Jain | 11/18/2015 |
| ICEB-2015-0002-42558 | Comment Submitted by George Morgan | 11/18/2015 |
| ICEB-2015-0002-42559 | Comment Submitted by Anusha  Ghanta | 11/18/2015 |
| ICEB-2015-0002-42560 | Comment Submitted by Rick Young | 11/18/2015 |
| ICEB-2015-0002-42561 | Comment Submitted by Gray Alan | 11/18/2015 |
| ICEB-2015-0002-42562 | Comment Submitted by Ariea Schismo | 11/18/2015 |
| ICEB-2015-0002-42563 | Comment Submitted by Weiying Xu | 11/18/2015 |
| ICEB-2015-0002-42564 | Comment Submitted by J Lee | 11/18/2015 |
| ICEB-2015-0002-42565 | Comment Submitted by Prasanth Rallapalli | 11/18/2015 |
| ICEB-2015-0002-42566 | Comment Submitted by Kalyan Purushotham Karra | 11/18/2015 |
| ICEB-2015-0002-42567 | Comment Submitted by Alex Li | 11/18/2015 |
| ICEB-2015-0002-42568 | Comment Submitted by Hao Wu | 11/18/2015 |
| ICEB-2015-0002-42569 | Comment Submitted by Lijie Xiao | 11/18/2015 |
| ICEB-2015-0002-42570 | Comment Submitted by Kishor Nayar, Massachusetts Institute of Technology | 11/18/2015 |
| ICEB-2015-0002-42571 | Comment Submitted by Sheena  Rao | 11/18/2015 |
| ICEB-2015-0002-42572 | Comment Submitted by Mingchen Xie | 11/18/2015 |
| ICEB-2015-0002-42573 | Comment Submitted by Ruoyu Lei | 11/18/2015 |
| ICEB-2015-0002-42574 | Comment Submitted by Levina Boss | 11/18/2015 |
| ICEB-2015-0002-42575 | Comment Submitted by Catheryn Cotten | 11/18/2015 |
| ICEB-2015-0002-42576 | Comment Submitted by Leo Chris | 11/18/2015 |
| ICEB-2015-0002-42577 | Comment Submitted by James Tsu | 11/18/2015 |
| ICEB-2015-0002-42578 | Comment Submitted by Soni p | 11/18/2015 |
| ICEB-2015-0002-42579 | Comment Submitted by Mathew Maddirala | 11/18/2015 |
| ICEB-2015-0002-42580 | Comment Submitted by k s | 11/18/2015 |
| ICEB-2015-0002-42581 | Comment Submitted by Thomas Snively | 11/18/2015 |
| ICEB-2015-0002-42582 | Comment Submitted by Anonymous  Citizen | 11/18/2015 |
| ICEB-2015-0002-42583 | Comment Submitted by FNU VIDHU | 11/18/2015 |
| ICEB-2015-0002-42584 | Comment Submitted by xuemeng liu | 11/18/2015 |
| ICEB-2015-0002-42585 | Comment Submitted by Jason wheeler | 11/18/2015 |
| ICEB-2015-0002-42586 | Comment Submitted by Henry Lee | 11/18/2015 |
| ICEB-2015-0002-42587 | Comment Submitted by Wei Sun | 11/18/2015 |
| ICEB-2015-0002-42588 | Comment Submitted by Micahael Smith | 11/18/2015 |
| ICEB-2015-0002-42589 | Comment Submitted by Gene Nelson, Ph.D. | 11/18/2015 |
| ICEB-2015-0002-42590 | Comment Submitted by Tejo Rama  Venkata Durga Gowthu | 11/18/2015 |
| ICEB-2015-0002-42591 | Comment Submitted by XY W | 11/18/2015 |
| ICEB-2015-0002-42592 | Comment Submitted by Jason Liu | 11/18/2015 |
| ICEB-2015-0002-42593 | Comment Submitted by Jiesheng Shi | 11/18/2015 |
| ICEB-2015-0002-42594 | Comment Submitted by Srinivas Jagadeesh | 11/18/2015 |
| ICEB-2015-0002-42595 | Comment Submitted by David Lee | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42596 | Comment Submitted by Gang Sheng | 11/18/2015 |
| ICEB-2015-0002-42597 | Comment Submitted by Abhinav Yellanki | 11/18/2015 |
| ICEB-2015-0002-42598 | Comment Submitted by Meng Guo | 11/18/2015 |
| ICEB-2015-0002-42599 | Comment Submitted by Mayank Gupta | 11/18/2015 |
| ICEB-2015-0002-42600 | Comment Submitted by Tom Rydesk | 11/18/2015 |
| ICEB-2015-0002-42601 | Comment Submitted by Yanlin Fan | 11/18/2015 |
| ICEB-2015-0002-42602 | Comment Submitted by Hari Prasath Raman | 11/18/2015 |
| ICEB-2015-0002-42603 | Comment Submitted by Sara Wang | 11/18/2015 |
| ICEB-2015-0002-42604 | Comment Submitted by Ana B Swain | 11/18/2015 |
| ICEB-2015-0002-42605 | Comment Submitted by Yiming Hu | 11/18/2015 |
| ICEB-2015-0002-42606 | MM2 Comment Submitted by Vinod Chilu | 11/18/2015 |
| ICEB-2015-0002-42607 | Comment Submitted by Cate Wang | 11/18/2015 |
| ICEB-2015-0002-42608 | Comment Submitted by Shizhao Su | 11/18/2015 |
| ICEB-2015-0002-42609 | Comment Submitted by Mike Luo | 11/18/2015 |
| ICEB-2015-0002-42610 | Comment Submitted by Pattyee Lanzy | 11/18/2015 |
| ICEB-2015-0002-42611 | Comment Submitted by Ethan Sharp | 11/18/2015 |
| ICEB-2015-0002-42612 | Comment Submitted by Jian Wu | 11/18/2015 |
| ICEB-2015-0002-42613 | Comment Submitted by David Geng | 11/18/2015 |
| ICEB-2015-0002-42614 | Comment Submitted by keerthi G | 11/18/2015 |
| ICEB-2015-0002-42615 | Comment Submitted by Junwe Yuan | 11/18/2015 |
| ICEB-2015-0002-42616 | Comment Submitted by Manideep Chunduru | 11/18/2015 |
| ICEB-2015-0002-42617 | Comment Submitted by Alan Thick | 11/18/2015 |
| ICEB-2015-0002-42618 | Comment Submitted by Henry Lee | 11/18/2015 |
| ICEB-2015-0002-42619 | Comment Submitted by Kevin Li | 11/18/2015 |
| ICEB-2015-0002-42620 | Comment Submitted by Kollin  Peterson | 11/18/2015 |
| ICEB-2015-0002-42621 | Comment Submitted by Jeevan Tangadagi | 11/18/2015 |
| ICEB-2015-0002-42622 | Comment Submitted by srinivasa reddy  singam | 11/18/2015 |
| ICEB-2015-0002-42623 | Comment Submitted by bharat ravulapati | 11/18/2015 |
| ICEB-2015-0002-42624 | Comment Submitted by Nandkishor Sulakhe | 11/18/2015 |
| ICEB-2015-0002-42625 | Comment Submitted by SARTHAK JAIN | 11/18/2015 |
| ICEB-2015-0002-42626 | Comment Submitted by Alex Dcosta | 11/18/2015 |
| ICEB-2015-0002-42627 | Comment Submitted by Li  Tan | 11/18/2015 |
| ICEB-2015-0002-42628 | Comment Submitted by Aung Htet | 11/18/2015 |
| ICEB-2015-0002-42629 | Comment Submitted by Zhao Wang | 11/18/2015 |
| ICEB-2015-0002-42630 | Comment Submitted by Michael  Lindgren | 11/18/2015 |
| ICEB-2015-0002-42631 | Comment Submitted by Qi Liu | 11/18/2015 |
| ICEB-2015-0002-42632 | Comment Submitted by Hongying Wu | 11/18/2015 |
| ICEB-2015-0002-42633 | Comment Submitted by Yaofeng Zhong | 11/18/2015 |
| ICEB-2015-0002-42634 | Comment Submitted by Yingting Xiao | 11/18/2015 |
| ICEB-2015-0002-42635 | Comment Submitted by Sophia Wang | 11/18/2015 |
| ICEB-2015-0002-42636 | Comment Submitted by Sneh S | 11/18/2015 |
| ICEB-2015-0002-42637 | Comment Submitted by MeriAn  Lee | 11/18/2015 |
| ICEB-2015-0002-42638 | Comment Submitted by Yang Zhou | 11/18/2015 |
| ICEB-2015-0002-42639 | Comment Submitted by jian shi | 11/18/2015 |
| ICEB-2015-0002-42640 | Comment Submitted by Wayne Xi | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42641 | Comment Submitted by Xiaohui  Wang | 11/18/2015 |
| ICEB-2015-0002-42642 | Comment Submitted by Michael McGladdery | 11/18/2015 |
| ICEB-2015-0002-42643 | Comment Submitted by ROSE SANDLIN | 11/18/2015 |
| ICEB-2015-0002-42644 | Comment Submitted by Mike Middleton | 11/18/2015 |
| ICEB-2015-0002-42645 | Comment Submitted by Ramesh C | 11/18/2015 |
| ICEB-2015-0002-42646 | Comment Submitted by Jeremy Ye | 11/18/2015 |
| ICEB-2015-0002-42647 | Comment Submitted by Darshan Lingaraj | 11/18/2015 |
| ICEB-2015-0002-42648 | Comment Submitted by Coral Zhou | 11/18/2015 |
| ICEB-2015-0002-42649 | Comment Submitted by Glenna Hu | 11/18/2015 |
| ICEB-2015-0002-42650 | Comment Submitted by Sahithi Potluri | 11/18/2015 |
| ICEB-2015-0002-42651 | Comment Submitted by Dici Wu | 11/18/2015 |
| ICEB-2015-0002-42652 | Comment Submitted by Mike James | 11/18/2015 |
| ICEB-2015-0002-42653 | Comment Submitted by zitian deng | 11/18/2015 |
| ICEB-2015-0002-42654 | Comment Submitted by Jintao Huang | 11/18/2015 |
| ICEB-2015-0002-42655 | Comment Submitted by Dasheng Zhang | 11/18/2015 |
| ICEB-2015-0002-42656 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-42657 | Comment Submitted by Dheeraj P | 11/18/2015 |
| ICEB-2015-0002-42658 | Comment Submitted by Yuchieh Lin | 11/18/2015 |
| ICEB-2015-0002-42659 | Comment Submitted by Teresa Armstrong | 11/18/2015 |
| ICEB-2015-0002-42660 | Comment Submitted by Krishnachaitanya Manthripragda | 11/18/2015 |
| ICEB-2015-0002-42661 | Comment Submitted by Wenjie Yuan | 11/18/2015 |
| ICEB-2015-0002-42662 | Comment Submitted by William Greene | 11/18/2015 |
| ICEB-2015-0002-42663 | Comment Submitted by Maria Lemon | 11/18/2015 |
| ICEB-2015-0002-42664 | Comment Submitted by Xizhuo Wang | 11/18/2015 |
| ICEB-2015-0002-42665 | Comment Submitted by SAURABH MALANI | 11/18/2015 |
| ICEB-2015-0002-42666 | Comment Submitted by Kenan Wang | 11/18/2015 |
| ICEB-2015-0002-42667 | Comment Submitted by Ray Williams | 11/18/2015 |
| ICEB-2015-0002-42668 | Comment Submitted by Ruiyun Zhou | 11/18/2015 |
| ICEB-2015-0002-42669 | Comment Submitted by Wan He | 11/18/2015 |
| ICEB-2015-0002-42670 | Comment Submitted by Sheryl Hou | 11/18/2015 |
| ICEB-2015-0002-42671 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-42672 | Comment Submitted by Bruce Lee | 11/18/2015 |
| ICEB-2015-0002-42673 | Comment Submitted by Michael Zhang | 11/18/2015 |
| ICEB-2015-0002-42674 | Comment Submitted by Anvesh Reddy Reddy | 11/18/2015 |
| ICEB-2015-0002-42675 | Comment Submitted by John Smith | 11/18/2015 |
| ICEB-2015-0002-42676 | Comment Submitted by Goutham Are | 11/18/2015 |
| ICEB-2015-0002-42677 | Comment Submitted by Anish  Ahmed | 11/18/2015 |
| ICEB-2015-0002-42678 | Comment Submitted by Leonardo Chou | 11/18/2015 |
| ICEB-2015-0002-42679 | Comment Submitted by Harshul Pandav | 11/18/2015 |
| ICEB-2015-0002-42680 | Comment Submitted by udit Agrawal | 11/18/2015 |
| ICEB-2015-0002-42681 | Comment Submitted by Fei Liu | 11/18/2015 |
| ICEB-2015-0002-42682 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-42683 | Comment Submitted by Charles Parmley | 11/18/2015 |
| ICEB-2015-0002-42684 | Comment Submitted by Vy Nguyen | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42685 | Comment Submitted by Jun Zhang | 11/18/2015 |
| ICEB-2015-0002-42686 | Comment Submitted by Mengqian Chu | 11/18/2015 |
| ICEB-2015-0002-42687 | Comment Submitted by Marisundar Selvakani | 11/18/2015 |
| ICEB-2015-0002-42688 | Comment Submitted by Suirong Dong | 11/18/2015 |
| ICEB-2015-0002-42689 | Comment Submitted by Smita Bailur | 11/18/2015 |
| ICEB-2015-0002-42690 | Comment Submitted by Yugesh Anne | 11/18/2015 |
| ICEB-2015-0002-42691 | Comment Submitted by Ting Guo | 11/18/2015 |
| ICEB-2015-0002-42692 | Comment Submitted by Taotao Ding | 11/18/2015 |
| ICEB-2015-0002-42693 | Comment Submitted by Jinyi Zhang | 11/18/2015 |
| ICEB-2015-0002-42694 | Comment Submitted by gao yuan | 11/18/2015 |
| ICEB-2015-0002-42695 | Comment Submitted by Tian  Chen | 11/18/2015 |
| ICEB-2015-0002-42696 | Comment Submitted by Junyu Zhu | 11/18/2015 |
| ICEB-2015-0002-42697 | Comment Submitted by guangyue zhou | 11/18/2015 |
| ICEB-2015-0002-42698 | Comment Submitted by Yue Chang | 11/18/2015 |
| ICEB-2015-0002-42699 | Comment Submitted by Tejaswini Aare | 11/18/2015 |
| ICEB-2015-0002-42700 | Comment Submitted by Christopher Corley, Compete America | 11/18/2015 |
| ICEB-2015-0002-42701 | Comment Submitted by Ali Aldoukhi | 11/18/2015 |
| ICEB-2015-0002-42702 | Comment Submitted by Harry Dhanekula | 11/18/2015 |
| ICEB-2015-0002-42703 | Comment Submitted by qiuqing ru | 11/18/2015 |
| ICEB-2015-0002-42704 | Comment Submitted by Victor Chen | 11/18/2015 |
| ICEB-2015-0002-42705 | Comment Submitted by Deepak Earayil | 11/18/2015 |
| ICEB-2015-0002-42706 | Comment Submitted by Chang Wang | 11/18/2015 |
| ICEB-2015-0002-42707 | Comment Submitted by Gene Nelson, Ph.D. | 11/18/2015 |
| ICEB-2015-0002-42708 | Comment Submitted by Dennis Lee | 11/18/2015 |
| ICEB-2015-0002-42709 | Comment Submitted by Mixit Sheth | 11/18/2015 |
| ICEB-2015-0002-42710 | Comment Submitted by Tong Zhang | 11/18/2015 |
| ICEB-2015-0002-42711 | Comment Submitted by Lily Huo | 11/18/2015 |
| ICEB-2015-0002-42712 | Comment Submitted by Raphael Li | 11/18/2015 |
| ICEB-2015-0002-42713 | Comment Submitted by Levi Darrell | 11/18/2015 |
| ICEB-2015-0002-42714 | Comment Submitted by Monica Loving | 11/18/2015 |
| ICEB-2015-0002-42715 | Comment Submitted by Evan Wang | 11/18/2015 |
| ICEB-2015-0002-42716 | Comment Submitted by Bob Yang | 11/18/2015 |
| ICEB-2015-0002-42717 | Comment Submitted by Jeacy  Chunk | 11/18/2015 |
| ICEB-2015-0002-42718 | Comment Submitted by Vivek Tiwari | 11/18/2015 |
| ICEB-2015-0002-42719 | Comment Submitted by ARUN KUMAR  PALLERLA | 11/18/2015 |
| ICEB-2015-0002-42720 | Comment Submitted by William Wang | 11/18/2015 |
| ICEB-2015-0002-42721 | Comment Submitted by Yi Ding | 11/18/2015 |
| ICEB-2015-0002-42722 | Comment Submitted by Na Sha | 11/18/2015 |
| ICEB-2015-0002-42723 | Comment Submitted by Ritu Sirkanungo | 11/18/2015 |
| ICEB-2015-0002-42724 | Comment Submitted by Gail Jefferson | 11/18/2015 |
| ICEB-2015-0002-42725 | Comment Submitted by Xiang Huang | 11/18/2015 |
| ICEB-2015-0002-42726 | Comment Submitted by Am B | 11/18/2015 |
| ICEB-2015-0002-42727 | Comment Submitted by Lara Namen | 11/18/2015 |
| ICEB-2015-0002-42728 | Comment Submitted by Liuxia He | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42729 | Comment Submitted by Xiwei Zheng | 11/18/2015 |
| ICEB-2015-0002-42730 | Comment Submitted by Anonymous Alligator | 11/18/2015 |
| ICEB-2015-0002-42731 | Comment Submitted by Eric Chan | 11/18/2015 |
| ICEB-2015-0002-42732 | Comment Submitted by Sachin Aggarwal | 11/18/2015 |
| ICEB-2015-0002-42733 | Comment Submitted by Haohan Chen | 11/18/2015 |
| ICEB-2015-0002-42734 | Comment Submitted by Susan Miller | 11/18/2015 |
| ICEB-2015-0002-42735 | Comment Submitted by Harsha Kota | 11/18/2015 |
| ICEB-2015-0002-42736 | Comment Submitted by David Kung | 11/18/2015 |
| ICEB-2015-0002-42737 | Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-42738 | Comment Submitted by Rajat Goyal | 11/18/2015 |
| ICEB-2015-0002-42739 | Comment Submitted by Bhaumik Vasav Bhatt | 11/18/2015 |
| ICEB-2015-0002-42740 | Comment Submitted by Ani Vichare | 11/18/2015 |
| ICEB-2015-0002-42741 | Comment Submitted by Prateek Varshney | 11/18/2015 |
| ICEB-2015-0002-42742 | Comment Submitted by Hunter Carpenter | 11/18/2015 |
| ICEB-2015-0002-42743 | Comment Submitted by Beinan Wang | 11/18/2015 |
| ICEB-2015-0002-42744 | Comment Submitted by David P. | 11/18/2015 |
| ICEB-2015-0002-42745 | Comment Submitted by Yuchen Wang | 11/18/2015 |
| ICEB-2015-0002-42746 | Comment Submitted by Jayavardhan Dhulia | 11/18/2015 |
| ICEB-2015-0002-42747 | Comment Submitted by Armin Haj Aboutalebi | 11/18/2015 |
| ICEB-2015-0002-42748 | Comment Submitted by DHIRAJ KRISHNA KONJETI | 11/18/2015 |
| ICEB-2015-0002-42749 | Comment Submitted by David Cheng | 11/18/2015 |
| ICEB-2015-0002-42750 | Comment Submitted by Yunji Gu | 11/18/2015 |
| ICEB-2015-0002-42751 | Comment Submitted by UMA BHAT | 11/18/2015 |
| ICEB-2015-0002-42752 | Comment Submitted by mahesh Kolluri | 11/18/2015 |
| ICEB-2015-0002-42753 | Comment Submitted by Sumanth Voruganti | 11/18/2015 |
| ICEB-2015-0002-42754 | Comment Submitted by Meichen Niu | 11/18/2015 |
| ICEB-2015-0002-42755 | Comment Submitted by David Liu | 11/18/2015 |
| ICEB-2015-0002-42756 | Comment Submitted by Yang Liu | 11/18/2015 |
| ICEB-2015-0002-42757 | Comment Submitted by Pooja Manjarekar | 11/18/2015 |
| ICEB-2015-0002-42758 | Comment Submitted by Pavan Kumar Chundu | 11/18/2015 |
| ICEB-2015-0002-42759 | Comment Submitted by Prathamesh Chendvankar | 11/18/2015 |
| ICEB-2015-0002-42760 | Comment Submitted by Hanqing Zhao | 11/18/2015 |
| ICEB-2015-0002-42761 | Comment Submitted by Sachin Koshiya | 11/18/2015 |
| ICEB-2015-0002-42762 | Comment Submitted by Yubing Xia | 11/18/2015 |
| ICEB-2015-0002-42763 | Comment Submitted by YAO XIAO | 11/18/2015 |
| ICEB-2015-0002-42764 | Comment Submitted by Reny Christina | 11/18/2015 |
| ICEB-2015-0002-42765 | Comment Submitted by Wenzhe Deng | 11/18/2015 |
| ICEB-2015-0002-42766 | Comment Submitted by Jian Feng | 11/18/2015 |
| ICEB-2015-0002-42767 | Comment Submitted by Genius Programmer | 11/18/2015 |
| ICEB-2015-0002-42768 | Comment Submitted by Gene Nelson, Ph.D. | 11/18/2015 |
| ICEB-2015-0002-42769 | Comment Submitted by Melvin  Rock | 11/18/2015 |
| ICEB-2015-0002-42770 | Comment Submitted by VIVEK SHARMA | 11/18/2015 |
| ICEB-2015-0002-42771 | Comment Submitted by Gail  Jefferson | 11/18/2015 |
| ICEB-2015-0002-42772 | Comment Submitted by Daney Sphar | 11/18/2015 |
| ICEB-2015-0002-42773 | Comment Submitted by Yuwei Jiang | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42774 | Comment Submitted by Tonny Chu | 11/18/2015 |
| ICEB-2015-0002-42775 | Comment Submitted by Evan SONG | 11/18/2015 |
| ICEB-2015-0002-42776 | Comment Submitted by Ali Snow | 11/18/2015 |
| ICEB-2015-0002-42777 | Comment Submitted by Jianqi Zhang | 11/18/2015 |
| ICEB-2015-0002-42778 | Comment Submitted by Ada Chan | 11/18/2015 |
| ICEB-2015-0002-42779 | Comment Submitted by Miranda Anonymous | 11/18/2015 |
| ICEB-2015-0002-42780 | Comment Submitted by Vicky Ahlawat | 11/18/2015 |
| ICEB-2015-0002-42781 | Comment Submitted by Abhimanyu Sanghi | 11/18/2015 |
| ICEB-2015-0002-42782 | Comment Submitted by Kun Lu | 11/18/2015 |
| ICEB-2015-0002-42783 | Comment Submitted by Pranav Purohit, University Of Houston | 11/18/2015 |
| ICEB-2015-0002-42784 | Comment Submitted by Xiao Li | 11/18/2015 |
| ICEB-2015-0002-42785 | Comment Submitted by Ruxue  Bai | 11/18/2015 |
| ICEB-2015-0002-42786 | Comment Submitted by Qiang Yan | 11/18/2015 |
| ICEB-2015-0002-42787 | Comment Submitted by Jiannan Yue | 11/18/2015 |
| ICEB-2015-0002-42788 | Comment Submitted by Sriram Raparla | 11/18/2015 |
| ICEB-2015-0002-42789 | Comment Submitted by Aditya Purandare | 11/18/2015 |
| ICEB-2015-0002-42790 | Comment Submitted by Leo Hunt | 11/18/2015 |
| ICEB-2015-0002-42791 | Comment Submitted by Zheru Xiao | 11/18/2015 |
| ICEB-2015-0002-42792 | Comment Submitted by Yi Lu | 11/18/2015 |
| ICEB-2015-0002-42793 | Comment Submitted by Bradely  Bolling | 11/18/2015 |
| ICEB-2015-0002-42794 | Comment Submitted by Xihan Zhang | 11/18/2015 |
| ICEB-2015-0002-42795 | Comment Submitted by Kashyap Parekh | 11/18/2015 |
| ICEB-2015-0002-42796 | Comment Submitted by Jenny Johnson | 11/18/2015 |
| ICEB-2015-0002-42797 | Comment Submitted by Huan Wen | 11/18/2015 |
| ICEB-2015-0002-42798 | Comment Submitted by Surendra Kumar Govinda Raju | 11/18/2015 |
| ICEB-2015-0002-42799 | Comment Submitted by Lijia Jiang | 11/18/2015 |
| ICEB-2015-0002-42800 | Comment Submitted by Ziyan Wang | 11/18/2015 |
| ICEB-2015-0002-42801 | Comment Submitted by Mihir  Patel | 11/18/2015 |
| ICEB-2015-0002-42802 | Comment Submitted by S P | 11/18/2015 |
| ICEB-2015-0002-42803 | Comment Submitted by Thomas Morin | 11/18/2015 |
| ICEB-2015-0002-42804 | Comment Submitted by Tom Sleckman | 11/18/2015 |
| ICEB-2015-0002-42805 | Comment Submitted by Fangze Liu | 11/18/2015 |
| ICEB-2015-0002-42806 | Comment Submitted by Ayush Rastogi | 11/18/2015 |
| ICEB-2015-0002-42807 | Comment Submitted by Mahtab Masood | 11/18/2015 |
| ICEB-2015-0002-42808 | Comment Submitted by Yuan Sun | 11/18/2015 |
| ICEB-2015-0002-42809 | Comment Submitted by Emily Zhou | 11/18/2015 |
| ICEB-2015-0002-42810 | Comment Submitted by Jacken Lu | 11/18/2015 |
| ICEB-2015-0002-42811 | Comment Submitted by Becky Tao | 11/18/2015 |
| ICEB-2015-0002-42812 | Comment Submitted by Sarah Smith | 11/18/2015 |
| ICEB-2015-0002-42813 | Comment Submitted by Gayathri Natarajan | 11/18/2015 |
| ICEB-2015-0002-42814 | Comment Submitted by fei long | 11/18/2015 |
| ICEB-2015-0002-42815 | Comment Submitted by Jiayi Lee | 11/18/2015 |
| ICEB-2015-0002-42816 | Comment Submitted by yingda wang | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42817 | Comment Submitted by QIRUI LI | 11/18/2015 |
| ICEB-2015-0002-42818 | Comment Submitted by Leonel  Martin | 11/18/2015 |
| ICEB-2015-0002-42819 | Comment Submitted by Ranjan Sarpangala Venkatesh | 11/18/2015 |
| ICEB-2015-0002-42820 | Comment Submitted by Di Ma | 11/18/2015 |
| ICEB-2015-0002-42821 | Comment Submitted by Qing Wang | 11/18/2015 |
| ICEB-2015-0002-42822 | Comment Submitted by Anthony Ellwood | 11/18/2015 |
| ICEB-2015-0002-42823 | Comment Submitted by Ruben Bazarov | 11/18/2015 |
| ICEB-2015-0002-42824 | Comment Submitted by Gina Gao | 11/18/2015 |
| ICEB-2015-0002-42825 | Comment Submitted by Hui Li, Graduate Employees and Students Organization (GESO-UNITE HERE) | 11/18/2015 |
| ICEB-2015-0002-42826 | Comment Submitted by Shaw Xiao | 11/18/2015 |
| ICEB-2015-0002-42827 | Comment Submitted by Jason Hu | 11/18/2015 |
| ICEB-2015-0002-42828 | Comment Submitted by Aman Kapoor, Immigration Voice | 11/18/2015 |
| ICEB-2015-0002-42829 | Comment Submitted by Yinglu Liu | 11/18/2015 |
| ICEB-2015-0002-42830 | Comment Submitted by Supriyanka  addimulam | 11/18/2015 |
| ICEB-2015-0002-42831 | Comment Submitted by Chen Zhang | 11/18/2015 |
| ICEB-2015-0002-42832 | Comment Submitted by Anne Peterson | 11/18/2015 |
| ICEB-2015-0002-42833 | Comment Submitted by Rajesh Nareddy | 11/18/2015 |
| ICEB-2015-0002-42834 | Comment Submitted by Shiyi Chen | 11/18/2015 |
| ICEB-2015-0002-42835 | Comment Submitted by Cheng Xing | 11/18/2015 |
| ICEB-2015-0002-42836 | Comment Submitted by Dhiraj  Chougale | 11/18/2015 |
| ICEB-2015-0002-42837 | Comment Submitted by Natalina Wu | 11/18/2015 |
| ICEB-2015-0002-42838 | Comment Submitted by Kenneth Woo | 11/18/2015 |
| ICEB-2015-0002-42839 | Comment Submitted by Aaron Phan | 11/18/2015 |
| ICEB-2015-0002-42840 | Comment Submitted by Janet  Garcia | 11/18/2015 |
| ICEB-2015-0002-42841 | Comment Submitted by Sheng Ren | 11/18/2015 |
| ICEB-2015-0002-42842 | Comment Submitted by Yuanyi Shen | 11/18/2015 |
| ICEB-2015-0002-42843 | Comment Submitted by Yulong Yin | 11/18/2015 |
| ICEB-2015-0002-42844 | Comment Submitted by Aditya Somanchi | 11/18/2015 |
| ICEB-2015-0002-42845 | Comment Submitted by Lanxiang Li | 11/18/2015 |
| ICEB-2015-0002-42846 | Comment Submitted by Visweswara Rao  Meda | 11/18/2015 |
| ICEB-2015-0002-42847 | Comment Submitted by Erik Grigsby | 11/18/2015 |
| ICEB-2015-0002-42848 | Comment Submitted by Chinmay Dighe | 11/18/2015 |
| ICEB-2015-0002-42849 | Comment Submitted by Ralph Chelala | 11/18/2015 |
| ICEB-2015-0002-42850 | Comment Submitted by Myra Hong | 11/18/2015 |
| ICEB-2015-0002-42851 | Comment Submitted by Kai  Chen | 11/18/2015 |
| ICEB-2015-0002-42852 | Comment Submitted by Charles Ross | 11/18/2015 |
| ICEB-2015-0002-42853 | Comment Submitted by Leeyoung Lee | 11/18/2015 |
| ICEB-2015-0002-42854 | Comment Submitted by Gene Nelson, Ph.D. | 11/18/2015 |
| ICEB-2015-0002-42855 | Comment Submitted by James Allan | 11/18/2015 |
| ICEB-2015-0002-42856 | Comment Submitted by danmeng chen | 11/18/2015 |
| ICEB-2015-0002-42857 | Comment Submitted by Mo Zhao | 11/18/2015 |
| ICEB-2015-0002-42858 | Comment Submitted by CISSY DING | 11/18/2015 |
| ICEB-2015-0002-42859 | Comment Submitted by victoria yang | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42860 | Comment Submitted by Yan Zhang | 11/18/2015 |
| ICEB-2015-0002-42861 | Comment Submitted by Shuai Sun | 11/18/2015 |
| ICEB-2015-0002-42862 | Comment Submitted by Andi Zumbrum | 11/18/2015 |
| ICEB-2015-0002-42863 | Comment Submitted by Mingbo Cai | 11/18/2015 |
| ICEB-2015-0002-42864 | Comment Submitted by sandeep padigala | 11/18/2015 |
| ICEB-2015-0002-42865 | Comment Submitted by Doly Zhang | 11/18/2015 |
| ICEB-2015-0002-42866 | Comment Submitted by Ran Xin | 11/18/2015 |
| ICEB-2015-0002-42867 | Comment Submitted by Cynthia  Vint | 11/18/2015 |
| ICEB-2015-0002-42868 | Comment Submitted by chetan chouhan | 11/18/2015 |
| ICEB-2015-0002-42869 | Comment Submitted by Varad Kelkar | 11/18/2015 |
| ICEB-2015-0002-42870 | Comment Submitted by YIGAO LIU | 11/18/2015 |
| ICEB-2015-0002-42871 | Comment Submitted by Felix Liu | 11/18/2015 |
| ICEB-2015-0002-42872 | Comment Submitted by Howard Chen | 11/18/2015 |
| ICEB-2015-0002-42873 | Comment Submitted by King Chung Kevin Yeung | 11/18/2015 |
| ICEB-2015-0002-42874 | Comment Submitted by Jane Zhu | 11/18/2015 |
| ICEB-2015-0002-42875 | Comment Submitted by Zhao Dong | 11/18/2015 |
| ICEB-2015-0002-42876 | Comment Submitted by Sha Zhu | 11/18/2015 |
| ICEB-2015-0002-42877 | Comment Submitted by Alice  Zhao | 11/18/2015 |
| ICEB-2015-0002-42878 | Comment Submitted by Roopak Mudili | 11/18/2015 |
| ICEB-2015-0002-42879 | Comment Submitted by Saranya Sankar | 11/18/2015 |
| ICEB-2015-0002-42880 | Comment Submitted by Stella Li | 11/18/2015 |
| ICEB-2015-0002-42881 | Comment Submitted by Scott Bell | 11/18/2015 |
| ICEB-2015-0002-42882 | Comment Submitted by Lora Baldree | 11/18/2015 |
| ICEB-2015-0002-42883 | Comment Submitted by Olivia  He | 11/18/2015 |
| ICEB-2015-0002-42884 | Comment Submitted by Yong Joon Kim | 11/18/2015 |
| ICEB-2015-0002-42885 | Comment Submitted by Natasha Shirawadekar | 11/18/2015 |
| ICEB-2015-0002-42886 | Comment Submitted by Surabhi Mahanty | 11/18/2015 |
| ICEB-2015-0002-42887 | Comment Submitted by Jingran Liu | 11/18/2015 |
| ICEB-2015-0002-42888 | Comment Submitted by Yi Ye | 11/18/2015 |
| ICEB-2015-0002-42889 | Comment Submitted by Yanbin Chen | 11/18/2015 |
| ICEB-2015-0002-42890 | Comment Submitted by Bingxuan Li | 11/18/2015 |
| ICEB-2015-0002-42891 | Comment Submitted by Danielle Liu | 11/18/2015 |
| ICEB-2015-0002-42892 | Comment Submitted by Rahul Reddy kanala | 11/18/2015 |
| ICEB-2015-0002-42893 | Comment Submitted by Yi Huang | 11/18/2015 |
| ICEB-2015-0002-42894 | Comment Submitted by michael jiang | 11/18/2015 |
| ICEB-2015-0002-42895 | Comment Submitted by JUN WANG | 11/18/2015 |
| ICEB-2015-0002-42896 | Comment Submitted by Lisa Yu | 11/18/2015 |
| ICEB-2015-0002-42897 | Comment Submitted by Shiqi  Yin | 11/18/2015 |
| ICEB-2015-0002-42898 | Comment Submitted by Deepak Mouli | 11/18/2015 |
| ICEB-2015-0002-42899 | Comment Submitted by xi zhang | 11/18/2015 |
| ICEB-2015-0002-42900 | Comment Submitted by Yiduo Xu | 11/18/2015 |
| ICEB-2015-0002-42901 | Comment Submitted by Yuejun Li | 11/18/2015 |
| ICEB-2015-0002-42902 | Comment Submitted by M Andref | 11/18/2015 |
| ICEB-2015-0002-42903 | Comment Submitted by Rose Sun | 11/18/2015 |
| ICEB-2015-0002-42904 | Comment Submitted by Wade Kennedy | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42905 | Comment Submitted by Bifei Li | 11/18/2015 |
| ICEB-2015-0002-42906 | Comment Submitted by Sophie Li | 11/18/2015 |
| ICEB-2015-0002-42907 | Comment Submitted by jianing wang | 11/18/2015 |
| ICEB-2015-0002-42908 | Comment Submitted by Sridivya Gajjarapu | 11/18/2015 |
| ICEB-2015-0002-42909 | Comment Submitted by Sammy Liao | 11/18/2015 |
| ICEB-2015-0002-42910 | Comment Submitted by Sonal Mahendru | 11/18/2015 |
| ICEB-2015-0002-42911 | Comment Submitted by Kate Z | 11/18/2015 |
| ICEB-2015-0002-42912 | Comment Submitted by Ziyin Zhang | 11/18/2015 |
| ICEB-2015-0002-42913 | Comment Submitted by Jason Bowman | 11/18/2015 |
| ICEB-2015-0002-42914 | Comment Submitted by Xinglu Wang | 11/18/2015 |
| ICEB-2015-0002-42915 | Mass Mail Campaign 138: Comment Submitted by Balaji S. Rajput, S4 Consultants, Inc., Total as of 12/17/2015 (19) | 11/20/2015 |
| ICEB-2015-0002-42916 | Comment Submitted by Sina Amini | 11/20/2015 |
| ICEB-2015-0002-42917 | Comment Submitted by Jiabin  Heng, United States National Agriculture Library | 11/18/2015 |
| ICEB-2015-0002-42918 | Comment Submitted by Vinod Kumar Nelluri (2nd Comment) | 11/18/2015 |
| ICEB-2015-0002-42919 | Comment Submitted by Stuti Vaidya | 10/26/2015 |
| ICEB-2015-0002-42920 | Comment Submitted by Timothy Burns | 10/30/2015 |
| ICEB-2015-0002-42921 | Comment Submitted by Judith Beckman | 10/31/2015 |
| ICEB-2015-0002-42922 | Comment Submitted by Manesh Kommidi | 11/04/2015 |
| ICEB-2015-0002-42923 | Comment Submitted by Jacky Cao | 11/04/2015 |
| ICEB-2015-0002-42924 | Comment Submitted by Robert Kuzyk | 11/05/2015 |
| ICEB-2015-0002-42925 | Comment Submitted by Jian Zhen | 11/10/2015 |
| ICEB-2015-0002-42926 | Comment Submitted by Tim Miller | 11/18/2015 |
| ICEB-2015-0002-42927 | Mass Mail Campain 5: Comment Submitted by Ramesh Vangari, Total as of 11/20/2015 (44) | 11/12/2015 |
| ICEB-2015-0002-42928 | Comment Submitted by Amy B. Ramirez, University of Maryland, Baltimore | 11/30/2015 |
| ICEB-2015-0002-42929 | Comment Submitted by Bill Dorney | 11/30/2015 |
| ICEB-2015-0002-42930 | Comment Submitted by Bill Ruch on behalf of the Society for Industrial and Organizational Psychology (SIOP) | 11/30/2015 |
| ICEB-2015-0002-42931 | Comment Submitted by Changlong Min (2nd Comment) | 11/30/2015 |
| ICEB-2015-0002-42932 | Comment Submitted by Cindy Cullen, State University of New York at New Paltz | 11/30/2015 |
| ICEB-2015-0002-42933 | Comment Submitted by Elizabeth A Gill, International Student & Scholar Services | 11/30/2015 |
| ICEB-2015-0002-42934 | Comment Submitted by Erika Rohrbach, Fashion Institute of Technology (SUNY) | 11/30/2015 |
| ICEB-2015-0002-42935 | Comment Submitted by Ganesh Sockalingam | 11/30/2015 |
| ICEB-2015-0002-42936 | Comment Submitted by Girly Girl | 11/30/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42937 | Comment Submitted by Ivor Ammanueal, University of California Berkeley | 11/30/2015 |
| ICEB-2015-0002-42938 | Comment Submitted by Jacqueline K. Chin | 11/30/2015 |
| ICEB-2015-0002-42939 | Comment Submitted by Karthik Ramachandran (2nd Comment) | 11/30/2015 |
| ICEB-2015-0002-42940 | Comment Submitted by Katherine Hogan, PDSO, RO, University of Evansville | 11/30/2015 |
| ICEB-2015-0002-42941 | Comment Submitted by Lily Zhang, Penn Global, University of Pennsylvania | 11/30/2015 |
| ICEB-2015-0002-42942 | Comment Submitted by M. Andrea Popa, Boston University International Students & Scholars Office | 11/30/2015 |
| ICEB-2015-0002-42943 | Comment Submitted by Margaret Y. Luévano, The University of Texas at Austin | 11/30/2015 |
| ICEB-2015-0002-42944 | Comment Submitted by Margie Jones, Intel | 11/30/2015 |
| ICEB-2015-0002-42945 | Comment Submitted by Marina Kublanova, Fragomen, Del Rey, Bernsen & Loewy, LLP | 11/30/2015 |
| ICEB-2015-0002-42946 | Comment Submitted by Marisa Atencio | 11/30/2015 |
| ICEB-2015-0002-42947 | Comment Submitted by Marisa Atencio, Georgia Institute of Technology (2nd Comment) | 11/30/2015 |
| ICEB-2015-0002-42948 | Comment Submitted by Mike Barnes | 11/30/2015 |
| ICEB-2015-0002-42949 | Comment Submitted by Neil Ruiz, George Washington University Law School | 11/30/2015 |
| ICEB-2015-0002-42950 | Comment Submitted by Nikki M Cannon on behalf of the National Association for Graduate- Professional Students (NAGPS) | 11/30/2015 |
| ICEB-2015-0002-42951 | Comment Submitted by Rohit Bhagat | 11/30/2015 |
| ICEB-2015-0002-42952 | Comment Submitted by Sandra E. Torres, University of Massachusetts | 11/30/2015 |
| ICEB-2015-0002-42953 | Comment Submitted by Sean W. Donovan | 11/30/2015 |
| ICEB-2015-0002-42954 | Comment Submitted by Snehal Surve | 11/30/2015 |
| ICEB-2015-0002-42955 | Comment Submitted by Susan C. Ellison, Dartmouth College | 11/30/2015 |
| ICEB-2015-0002-42956 | Comment Submitted by Susan- Ellis Dougherty, University of Maryland | 11/30/2015 |
| ICEB-2015-0002-42957 | Comment Submitted by Thomas Sirinides, New York University | 11/30/2015 |
| ICEB-2015-0002-42958 | Comment Submitted by V. Manasa | 11/30/2015 |
| ICEB-2015-0002-42959 | Comment Submitted by Vicky [Last Name Unknown] | 11/30/2015 |
| ICEB-2015-0002-42960 | Comment Submitted by Jon Baselice, US Chamber of Commerce | 11/30/2015 |
| ICEB-2015-0002-42961 | Mass Mail Campaign 29: Comment Submitted by Laura Herndon, Total as of 11/30/2015: 286 | 11/06/2015 |
| ICEB-2015-0002-42962 | Mass Mail Campaign 28: Comment Submitted by Alpa Upa, Total as of 11/30/2015: 5 | 10/29/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42963 | Mass Mail Campaign 30: Comment Submitted by Keshavan Ravi, Totasl as of 11/30/2015: 3 | 10/29/2015 |
| ICEB-2015-0002-42964 | Mass Mail Campaign 31: Comment Submitted by Norman Hughes, Total as of 11/30/2015: 58 | 11/10/2015 |
| ICEB-2015-0002-42965 | Mass Mail Campaign 32: Comment Submitted by Michael Keeney- Robinson, Total as of 11/30/2015: 72 | 10/30/2015 |
| ICEB-2015-0002-42966 | Mass Mail Campaign 33: Comment Submitted by Brian Larson, Total as of 11/30/2015: 8 | 10/30/2015 |
| ICEB-2015-0002-42967 | Mass Mail Campaign 34: Comment Submitted by Charles Davis, Total as of 11/30/2015: 10 | 10/30/2015 |
| ICEB-2015-0002-42968 | Comment Submitted by Peng Xu | 11/10/2015 |
| ICEB-2015-0002-42969 | Comment Submitted by David Shansky | 11/07/2015 |
| ICEB-2015-0002-42970 | Comment Submitted by Louis Call | 11/07/2015 |
| ICEB-2015-0002-42971 | Comment Submitted by William Nesbitt | 11/06/2015 |
| ICEB-2015-0002-42972 | Comment Submitted by Stephen Edwards | 11/06/2015 |
| ICEB-2015-0002-42973 | Comment Submitted by Roger Moore | 11/06/2015 |
| ICEB-2015-0002-42974 | Comment Submitted by Mohandass  S.S. | 11/06/2015 |
| ICEB-2015-0002-42975 | Comment Submitted by Bharat Talekar | 11/18/2015 |
| ICEB-2015-0002-42976 | Comment Submitted by Aparanji Addanki | 11/18/2015 |
| ICEB-2015-0002-42977 | Comment Submitted by Mandi Liu | 11/18/2015 |
| ICEB-2015-0002-42978 | Comment Submitted by Praveeen Ramineni, President, Arete Systems, Inc. | 12/01/2015 |
| ICEB-2015-0002-42979 | Mass Mail Campaign 35: Comment Submitted by David Etchells, Total as of 11/30/2015:3 | 10/30/2015 |
| ICEB-2015-0002-42980 | Mass Mail Campaign 34: Comment Submitted by John Johnson, Total as of 11/30/2015: 9 | 10/30/2015 |
| ICEB-2015-0002-42981 | MM33 Comment Submitted by Josh Apple | 10/30/2015 |
| ICEB-2015-0002-42982 | Mass Mail Campaign 36: Comment Submitted by William Russelll (8th Comment), Total as of 11/30/2015: 2 | 10/30/2015 |
| ICEB-2015-0002-42983 | Mass Mail Campaign 37: Comment Submitted by David Woodward, , Total as of 11/30/2015: 2 | 10/30/2015 |
| ICEB-2015-0002-42984 | Mass Mail Campaign 38: Comment Submitted by Edward Welkener, Total as of 11/30/2015: 5 | 10/30/2015 |
| ICEB-2015-0002-42985 | Mass Mail Campaign 42: Comment Submitted by Stephen Gorman, Total as of 11/30/2015: 401 | 11/04/2015 |
| ICEB-2015-0002-42986 | Mass Mail Campaign 41: Comment Submitted by Allan Dredge, Total as of 11/30/2015: 50 | 11/04/2015 |
| ICEB-2015-0002-42987 | Mass Mail Campaign 40: Comment Submitted by Greg Nichols, Total as of 11/30/2015: 5 | 10/30/2015 |
| ICEB-2015-0002-42988 | Mass Mail Campaign 39: Comment Submitted by Murray Anaka, Total as of 11/30/2015: 5 | 10/30/2015 |
| ICEB-2015-0002-42989 | Mass Mail Campaign 43: Comment Submitted by Susan Shea, Total as of 11/30/2015: 883 | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-42990 | Mass Mail Campaign 44: Comment Submitted by Brian Lee, Total as of 11/30/2015: 223 | 11/04/2015 |
| ICEB-2015-0002-42991 | Mass Mail Campaign 45: Comment Submitted by Charles Lasky, Total as of 11/30/2015: 237 | 11/05/2015 |
| ICEB-2015-0002-42992 | Mass Mail Campaign 46: Comment Submitted by Jennifer Martin, Total as of 11/30/2015: 123 | 11/06/2015 |
| ICEB-2015-0002-42993 | Mass Mail Campaign 47: Comment Submitted by Glenn Chu, Total as of 11/30/2015: 22 | 11/08/2015 |
| ICEB-2015-0002-42994 | Mass Mail Campaign 48: Comment Submitted by Yan Wu, Total as of 11/30/2015: 38 | 11/08/2015 |
| ICEB-2015-0002-42995 | Mass Mail Campaign 50: Comment Submitted by Zhuoqun Li, Total as of 11/30/2015: 66 | 11/08/2015 |
| ICEB-2015-0002-42996 | Mass Mail Campaign 52: Comment Submitted by Moyu Liang, Total as of 11/30/2015 (9) | 11/08/2015 |
| ICEB-2015-0002-42997 | Mass Mail Campaign 53: Comment Submitted by Yi Shi, Total as of 11/30/2015: 14 | 11/08/2015 |
| ICEB-2015-0002-42998 | Mass Mail Campaign 55: Comment Submitted by Roger Pope, Total as of 11/30/2015: 9 | 11/05/2015 |
| ICEB-2015-0002-42999 | Mass Mail Campaign 56: Comment Submitted by Wallace Williams, Total as of 11/30/2015: 12 | 11/08/2015 |
| ICEB-2015-0002-43000 | Mass Mail Campaign 60: Comment Submitted by Nick Compton, Total as of 11/30/2015: 15 | 11/05/2015 |
| ICEB-2015-0002-43001 | Mass Mail Campaign 63: Comment Submitted by Luping Wan, Total as of 11/30/2015: 5 | 11/08/2015 |
| ICEB-2015-0002-43002 | Mass Mail Campaign 61: Comment Submitted by Min Su, Total as of 11/30/2015: 66 | 11/08/2015 |
| ICEB-2015-0002-43003 | Mass Mail Campaign 64: Comment Submitted by Weijie Huang, Total as of 11/30/2015: 44 | 11/09/2015 |
| ICEB-2015-0002-43004 | Mass Mail Campaign 65: Comment Submitted by Lerry Chen, Total as of 11/30/2015: 19 | 11/08/2015 |
| ICEB-2015-0002-43005 | Mass Mail Campaign 68: Comment Submitted by Lucy Chong, Total as of 11/30/2015: 10 | 11/08/2015 |
| ICEB-2015-0002-43006 | Mass Mail Campaign 70: Comment Submitted by Michael Wang, Total as of 11/30/2015: 10 | 11/08/2015 |
| ICEB-2015-0002-43007 | Mass Mail Campaign 71: Comment Submitted by Luyao Ma, Total as of 11/30/2015: 6 | 11/08/2015 |
| ICEB-2015-0002-43008 | Mass Mail Campaign 72: Comment Submitted by Zhang Wei, Total as of 11/30/2015: 7 | 11/08/2015 |
| ICEB-2015-0002-43009 | Mass Mail Campaign 75: Comment Submitted by James Hutchinson, Total as of 11/30/2015: 7 | 11/08/2015 |
| ICEB-2015-0002-43010 | Mass Mail Campaign 74: Comment Submitted by Lata M., Total as of 11/30/2015: 5 | 11/07/2015 |
| ICEB-2015-0002-43011 | Mass Mail Campaign 73: Comment Submitted by Richard Carter, Total as of 11/30/2015: 5 | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-43012 | Mass Mail Campaign 78: Comment Submitted by Fei Man, Total as of 11/30/2015: 6 | 11/09/2015 |
| ICEB-2015-0002-43013 | Mass Mail Campaign 77: Comment Submitted by Chao Zhong, Total as of 11/30/2015: 5 | 11/08/2015 |
| ICEB-2015-0002-43014 | Mass Mail Campaign 76 : Comment Submitted by Kuo Liu, Total as of 11/30/2015 : 5 | 11/06/2015 |
| ICEB-2015-0002-43015 | Mass Mail Campaign 82: Comment Submitted by Manojith Ram Mohandass, Total as of 11/30/2015: 3 | 11/06/2015 |
| ICEB-2015-0002-43016 | Mass Mail Campaign 85: Comment Submitted by Ranjith Chanamchetty, Total as of 11/30/2015: 951 | 11/11/2015 |
| ICEB-2015-0002-43017 | Mass Mail Campaign 51: Comment Submitted by Xiaoxu Guo, JPMorgan, Total as of 11/30/2015: 16 | 11/08/2015 |
| ICEB-2015-0002-43018 | Mass Mail Campaign 88: Comment Submitted by Yangge Xu, Total as of 11/30/2015: 21 | 11/12/2015 |
| ICEB-2015-0002-43019 | Mass Mail Campaign 87: Comment Submitted by Ankit Ganguly, Total as of 11/30/2015: 48 | 11/12/2015 |
| ICEB-2015-0002-43020 | Mass Mail Campaign 86: Comment Submitted by Santhosh Kande, Total as of 11/30/2015: 633 | 11/11/2015 |
| ICEB-2015-0002-43021 | Mass Mail Campaign 93: Comment Submitted by Likhita Patra, Total as of 11/30/2015: 9 | 11/15/2015 |
| ICEB-2015-0002-43022 | Mass Mail Campaign 92: Comment Submitted by Kumar Vasala, Total as of 11/30/2015: 5 | 11/12/2015 |
| ICEB-2015-0002-43023 | Mass Mail Campaign 94: Comment Submitted by Dinesh Valishetty, Total as of 11/30/2015: 9 | 11/11/2015 |
| ICEB-2015-0002-43024 | Mass Mail Campaign 96: Comment Submitted by Mohit Yogesh Modi, Total as of 11/30/2015: 6 | 11/11/2015 |
| ICEB-2015-0002-43025 | Mass Mail Campaign 95: Comment Submitted by Monisha Mukesh, Total as of 11/30/2015: 3 | 11/11/2015 |
| ICEB-2015-0002-43026 | Mass Mail Campaign 98: Comment Submitted by Neha Y., Total as of 11/30/2015: 11 | 11/11/2015 |
| ICEB-2015-0002-43027 | Mass Mail Campaign 91: Comment Submitted by Rithwik Rao Poleneni, Total as of 11/30/2015: 22 | 11/11/2015 |
| ICEB-2015-0002-43028 | Mass Mail Campaign 89: Comment Submitted by James Thomas, Total as of 11/30/2015: 5 | 11/11/2015 |
| ICEB-2015-0002-43029 | Comment Submitted by Mary Patel | 11/12/2015 |
| ICEB-2015-0002-43030 | Comment Submitted by Steve Gonzalez | 11/12/2015 |
| ICEB-2015-0002-43031 | Comment Submitted by Luke Martin | 11/12/2015 |
| ICEB-2015-0002-43032 | Mass Mail Campaign 100:  Comment Submitted by Xin Huang, Total as of 11/30/2015: 4 | 11/14/2015 |
| ICEB-2015-0002-43033 | Mass Mail Campaign 106: Comment Submitted by Yash Sahu, Total as of 11/30/2015: 4 | 11/16/2015 |
| ICEB-2015-0002-43034 | Mass Mail Campaign 104: Comment Submitted by Sudhamshu Ramachandra, Total as of 11/30/2015: 13 | 11/12/2015 |
| ICEB-2015-0002-43035 | Mass Mail Campaign 102: Comment Submitted by Lee Lee, Total as of 11/30/2015: 6 | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 981 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-43036 | Mass Mail Campaign 105: Comment Submitted by Mingyu Wang, Total as of 11/30/2015: 4 | 11/15/2015 |
| ICEB-2015-0002-43037 | Mass Mail Campaign 109: Comment Submitted by Singleton Ashley, Total as of 11/30/2015: 8 | 11/18/2015 |
| ICEB-2015-0002-43038 | Mass Mail Campaign 107: Comment Submitted by Lily Sha, Total as of 11/30/2015: 3 | 11/12/2015 |
| ICEB-2015-0002-43039 | Mass Mail Campaign 110: Comment Submitted by Parth Pradipkumar Parikh, Total as of 11/30/2015: 7 | 11/18/2015 |
| ICEB-2015-0002-43040 | Mass Mail Campaign 113: Comment Submitted by Olivia Zhao, Total as of 11/30/2015: 4 | 11/12/2015 |
| ICEB-2015-0002-43041 | Mass Mail Campaign 121: Comment Submitted by Jun Zhou, Carnegie Mellon University, Total as of 11/30/2015: 3 | 11/17/2015 |
| ICEB-2015-0002-43042 | Mass Mail Campaign 122:  Comment Submitted by Tommy Jones, Total as of 11/30/2015: 39 | 11/14/2015 |
| ICEB-2015-0002-43043 | Mass Mail Campaign 123: Comment Submitted by Dorothy Riles, Total as of 11/30/2015: 56 | 11/14/2015 |
| ICEB-2015-0002-43044 | Mass Mail Campaign 124: Comment Submitted by Wesley Jones, Total as of 11/30/2015: 13 | 11/14/2015 |
| ICEB-2015-0002-43045 | Mass Mail Campaign 125: Comment Submitted by William May, Total as of 11/30/2015: 55 | 11/14/2015 |
| ICEB-2015-0002-43046 | Mass Mail Campaign 126: Comment Submitted by Ronald Martin, Total as of 11/30/2015: 47 | 11/14/2015 |
| ICEB-2015-0002-43047 | Mass Mail Campaign 128: Comment Submitted by Ricky Fortune, Total as of 11/30/2015: 22 | 11/14/2015 |
| ICEB-2015-0002-43048 | Mass Mail Campaign 127: Comment Submitted by Dorothy West, Total as of 11/30/2015: 43 | 11/14/2015 |
| ICEB-2015-0002-43049 | Mass Mail Campaign 129: Comment Submitted by Helena Palladino, Total as of 11/30/2015: 48 | 11/14/2015 |
| ICEB-2015-0002-43050 | Mass Mail Campaign 130: Comment Submitted by Harvey Hannan, Total as of 11/30/2015: 46 | 11/14/2015 |
| ICEB-2015-0002-43051 | Mass Mail Campaign 139: Comment Submitted by Jyothi Gouru, Total as of 11/30/2015: 6 | 11/11/2015 |
| ICEB-2015-0002-43052 | Mass Mail Campaign 140: Comment Submitted by Young Fu, Total as of 11/30/2015: 3 | 11/11/2015 |
| ICEB-2015-0002-43053 | Mass Mail Campaign 131: Comment Submitted by Deborah Pritchard, Total as of 11/30/2015: 32 | 11/14/2015 |
| ICEB-2015-0002-43054 | Mass Mail Campaign 132: Comment Submitted by Kenneth Potter, Total as of 11/30/2015: 5 | 11/14/2015 |
| ICEB-2015-0002-43055 | Mass Mail Campaign 141: Comment Submitted by Jack Chen, Total as of 11/30/2015: 3 | 11/10/2015 |
| ICEB-2015-0002-43056 | Mass Mail Campaign 142: Comment Submitted by Ajay Singh, Total as of 11/30/2015: 3 | 11/18/2015 |
| ICEB-2015-0002-43057 | Mass Mail Campaign 111: Comment Submitted by David Jobs, Total As of 11/30/2015: 4 | 11/13/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-43058 | Comment Submitted by Sumit Arigapudi, American Tech Vision Solutions, LLC | 12/07/2015 |
| ICEB-2015-0002-43059 | Comment Submitted by Maya Sarno, Office of International Student & Scholar Services (OISS) | 11/13/2015 |
| ICEB-2015-0002-43060 | Comment Submitted by Hanzhou Fu | 12/07/2015 |
| ICEB-2015-0002-43061 | Comment Submitted by Anonymous (An international student) | 12/07/2015 |
| ICEB-2015-0002-43062 | Comment Submitted by Xinying Li | 11/16/2015 |
| ICEB-2015-0002-43063 | Comment Submitted by Yasir Mukhtar | 11/16/2015 |
| ICEB-2015-0002-43064 | Comment Submitted by Tushar Sudhakar Jee, University of California, Los Angeles | 11/16/2015 |
| ICEB-2015-0002-43065 | Comment Submitted by Chengyu Fan | 11/15/2015 |
| ICEB-2015-0002-43066 | Comment Submitted by Suming Wang | 11/13/2015 |
| ICEB-2015-0002-43067 | Comment Submitted by Lynn Hwang | 11/12/2015 |
| ICEB-2015-0002-43068 | Comment Submitted by Xiaowei Zhang | 11/12/2015 |
| ICEB-2015-0002-43069 | Comment Submitted by Lisa Ng | 11/12/2015 |
| ICEB-2015-0002-43070 | Comment Submitted by Congying Wang | 11/12/2015 |
| ICEB-2015-0002-43071 | Comment Submitted by John Wang | 11/12/2015 |
| ICEB-2015-0002-43072 | Comment Submitted by Chailin Li | 11/12/2015 |
| ICEB-2015-0002-43073 | Comment Submitted by Lingfeng Tang | 11/12/2015 |
| ICEB-2015-0002-43074 | Comment Submitted by Marisa Taylor | 11/12/2015 |
| ICEB-2015-0002-43075 | Comment Submitted by Wei Ren | 11/12/2015 |
| ICEB-2015-0002-43076 | Comment Submitted by Jenny Wu | 11/12/2015 |
| ICEB-2015-0002-43077 | Comment Submitted by Jessica  Lewis | 11/12/2015 |
| ICEB-2015-0002-43078 | Comment Submitted by Lei Lei | 11/12/2015 |
| ICEB-2015-0002-43079 | Comment Submitted by Siva Rama Yeshwanth Vangala | 11/12/2015 |
| ICEB-2015-0002-43080 | Comment Submitted by Yuan Chow | 11/11/2015 |
| ICEB-2015-0002-43081 | Comment Submitted by Chengmei Lao | 11/11/2015 |
| ICEB-2015-0002-43082 | Comment Submitted by James Piazza | 11/11/2015 |
| ICEB-2015-0002-43083 | Comment Submitted by Yichen Wu | 11/11/2015 |
| ICEB-2015-0002-43084 | Comment Submitted by Sani Fais | 11/11/2015 |
| ICEB-2015-0002-43085 | Comment Submitted by Jerry Lee | 11/11/2015 |
| ICEB-2015-0002-43086 | Comment Submitted by Kaifeng Chen | 11/11/2015 |
| ICEB-2015-0002-43087 | Comment Submitted by Sophia Goo | 11/11/2015 |
| ICEB-2015-0002-43088 | Comment Submitted by Amrish Tewar | 11/11/2015 |
| ICEB-2015-0002-43089 | Comment Submitted by Karen Chen | 11/11/2015 |
| ICEB-2015-0002-43090 | Comment Submitted by Weicong  Ding | 11/11/2015 |
| ICEB-2015-0002-43091 | Comment Submitted by Hruday chand Katakam | 11/11/2015 |
| ICEB-2015-0002-43092 | Comment Submitted by Sohil Suchde | 11/11/2015 |
| ICEB-2015-0002-43093 | Comment Submitted by Blake Lee | 11/11/2015 |
| ICEB-2015-0002-43094 | Comment Submitted by Ronni Sanderson | 11/11/2015 |
| ICEB-2015-0002-43095 | Comment Submitted by Louisa Lee | 11/11/2015 |
| ICEB-2015-0002-43096 | Comment Submitted by Crystal  Duan | 11/10/2015 |
| ICEB-2015-0002-43097 | Comment Submitted by Summer Zhang | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-43098 | Comment Submitted by Mingzhe Zhang | 11/10/2015 |
| ICEB-2015-0002-43099 | Comment Submitted by John Lutz | 11/10/2015 |
| ICEB-2015-0002-43100 | Comment Submitted by Jing Lu | 11/10/2015 |
| ICEB-2015-0002-43101 | Comment Submitted by Wenquan Chen | 11/10/2015 |
| ICEB-2015-0002-43102 | Comment Submitted by Muyun Chen | 11/10/2015 |
| ICEB-2015-0002-43103 | Comment Submitted by Tongtong Wu | 11/10/2015 |
| ICEB-2015-0002-43104 | Comment Submitted by Hongyao Yu | 11/10/2015 |
| ICEB-2015-0002-43105 | Comment Submitted by Jiabo Zhu | 11/10/2015 |
| ICEB-2015-0002-43106 | Comment Submitted by Cuiyan Mei | 11/10/2015 |
| ICEB-2015-0002-43107 | Comment Submitted by Harry Zeng | 11/10/2015 |
| ICEB-2015-0002-43108 | Comment Submitted by Ravi Chandra | 11/10/2015 |
| ICEB-2015-0002-43109 | Comment Submitted by Yi Cao | 11/10/2015 |
| ICEB-2015-0002-43110 | Comment Submitted by Chuwen Zhong | 11/10/2015 |
| ICEB-2015-0002-43111 | Comment Submitted by Refat Mahmood | 11/10/2015 |
| ICEB-2015-0002-43112 | Comment Submitted by Wenlin Li | 11/16/2015 |
| ICEB-2015-0002-43113 | Comment Submitted by Linda Jiang | 11/17/2015 |
| ICEB-2015-0002-43114 | Comment Submitted by Henry McDonald | 11/17/2015 |
| ICEB-2015-0002-43115 | Comment Submitted by Joanna Alexander | 11/17/2015 |
| ICEB-2015-0002-43116 | Comment Submitted by Qing Wang | 11/17/2015 |
| ICEB-2015-0002-43117 | Comment Submitted by Ramakrishna V | 11/17/2015 |
| ICEB-2015-0002-43118 | Comment Submitted by Pardeepinder Brar | 11/17/2015 |
| ICEB-2015-0002-43119 | Comment Submitted by Yuanzi S. | 11/17/2015 |
| ICEB-2015-0002-43120 | Comment Submitted by Tong Zhu | 11/17/2015 |
| ICEB-2015-0002-43121 | Comment Submitted by QI Zeng | 11/17/2015 |
| ICEB-2015-0002-43122 | Comment Submitted by Rui Yang | 11/17/2015 |
| ICEB-2015-0002-43123 | Comment Submitted by Alex Zhu | 11/17/2015 |
| ICEB-2015-0002-43124 | Comment Submitted by Chen Deng | 11/17/2015 |
| ICEB-2015-0002-43125 | Comment Submitted by Yuan Liu | 11/17/2015 |
| ICEB-2015-0002-43126 | Comment Submitted by Karthik Chandrashekar, University of Texas at Dallas | 11/17/2015 |
| ICEB-2015-0002-43127 | Comment Submitted by John Smith | 11/16/2015 |
| ICEB-2015-0002-43128 | Comment Submitted by Julie Clarke | 11/17/2015 |
| ICEB-2015-0002-43129 | Comment Submitted by Douglas Clough | 11/17/2015 |
| ICEB-2015-0002-43130 | Comment Submitted by Rongyao Huang | 11/17/2015 |
| ICEB-2015-0002-43131 | Comment Submitted by Dhananjaya Govindulu | 11/17/2015 |
| ICEB-2015-0002-43132 | Comment Submitted by Sai Vishal Goud Muddam | 11/17/2015 |
| ICEB-2015-0002-43133 | Comment Submitted by Rush S | 11/17/2015 |
| ICEB-2015-0002-43134 | Comment Submitted by Yin Chu | 11/17/2015 |
| ICEB-2015-0002-43135 | Comment Submitted by Ira Praharaj | 11/17/2015 |
| ICEB-2015-0002-43136 | Comment Submitted by Jackie S | 11/17/2015 |
| ICEB-2015-0002-43137 | Comment Submitted by Leslie Martin | 11/17/2015 |
| ICEB-2015-0002-43138 | Comment Submitted by June Davis | 11/16/2015 |
| ICEB-2015-0002-43139 | Comment Submitted by Ke Zhang | 11/17/2015 |
| ICEB-2015-0002-43140 | Comment Submitted by Marguerite Gilmore | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-43141 | Comment Submitted by Abu Hena Md Mahbub Morshed | 11/17/2015 |
| ICEB-2015-0002-43142 | Comment Submitted by Luetta Fox | 11/17/2015 |
| ICEB-2015-0002-43143 | Comment Submitted by Shalini Jain | 11/17/2015 |
| ICEB-2015-0002-43144 | Comment Submitted by Daniel Kenderson | 11/17/2015 |
| ICEB-2015-0002-43145 | Comment Submitted by Fan Hong | 11/17/2015 |
| ICEB-2015-0002-43146 | Comment Submitted by Sam Allan | 11/13/2015 |
| ICEB-2015-0002-43147 | Comment Submitted by Pragathi Reddy Mallu | 11/13/2015 |
| ICEB-2015-0002-43148 | Comment Submitted by Charles Yu | 11/13/2015 |
| ICEB-2015-0002-43149 | Comment Submitted by Nick Yang | 11/13/2015 |
| ICEB-2015-0002-43150 | Comment Submitted by Josh Filo | 11/10/2015 |
| ICEB-2015-0002-43151 | Comment Submitted by Kris Patton | 11/11/2015 |
| ICEB-2015-0002-43152 | Comment Submitted by Yuebin Wang | 11/11/2015 |
| ICEB-2015-0002-43153 | Comment Submitted by James Lu | 11/12/2015 |
| ICEB-2015-0002-43154 | Comment Submitted by Jensen Yang | 11/12/2015 |
| ICEB-2015-0002-43155 | Comment Submitted by Mark R. Chavez | 11/12/2015 |
| ICEB-2015-0002-43156 | Comment Submitted by Ronald Wiles | 11/13/2015 |
| ICEB-2015-0002-43157 | Comment Submitted by Jeffery Chan | 11/13/2015 |
| ICEB-2015-0002-43158 | Comment Submitted by Jimmy Tilon | 11/15/2015 |
| ICEB-2015-0002-43159 | Comment Submitted by Andrew Howard | 11/16/2015 |
| ICEB-2015-0002-43160 | Comment Submitted by Young Lee | 11/17/2015 |
| ICEB-2015-0002-43161 | Comment Submitted by Hongying Wu | 11/18/2015 |
| ICEB-2015-0002-43162 | Comment Submitted by Hongting Liu | 11/17/2015 |
| ICEB-2015-0002-43163 | Comment Submitted by Botong Li | 11/18/2015 |
| ICEB-2015-0002-43164 | Comment Submitted by  Mahesh Galgalikar, Misceo Grand Technology | 11/17/2015 |
| ICEB-2015-0002-43165 | Comment Submitted by Lopamudra Mohanty | 11/17/2015 |
| ICEB-2015-0002-43166 | Comment Submitted by Lijun Li | 11/17/2015 |
| ICEB-2015-0002-43167 | Comment Submitted by Yuxi He | 12/15/2015 |
| ICEB-2015-0002-DRAFT-0018 | Duplicate Comment Submitted by Heng Yu | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0124 | MM1 Comment Submitted by Hrushikesh Ghatpande, University of Wisconsin-Madison | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0144 | Duplicate Comment Submitted by Leela Krishna Golla | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0203 | MM1 Comment Submitted by Sumanth Pottim, University of Connecticut | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0227 | MM1 Comment Submitted by Adarsh Bhat | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0245 | MM2 Comment Submitted by Kavya Kolluru | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0305 | MM2 Comment Submitted by Rishi Pathak | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0308 | Duplicate Comment Submitted by Chunhui Song | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0365 | MM1 Comment Submitted by Sai Sarath Talamudupula | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0393 | MM3 Comment Submitted by Bocan Hu | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0401 | MM2 Comment Submitted by Balasubramanyam Patwari | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0402 | Duplicate Comment Submitted by Jingren Gu | 10/19/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-0410 | Duplicate Comment Submitted by Xiao Xiao | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0411 | MM2 Comment Submitted by Vijayender Sambireddy | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0421 | MM4 Comment Submitted by Jie Ma | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0422 | MM2 Comment Submitted by Rohini Masarapu | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0449 | Duplicate Comment Submitted by Stella Song | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0496 | MM1 Comment Submitted by Akash Jain | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0505 | Duplicate Comment Submitted by Ajit Gore | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0513 | Duplicate Comment Submitted by Ajit Gore | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0551 | MM2 Comment Submitted by vamshidharreddy yeannapally | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0576 | Duplicate Comment Submitted by Jatin Malviya | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0577 | MM2 Comment Submitted by Swetha Nandipati | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0601 | MM6 Comment Submitted by Lili Tom | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0604 | MM6 Comment Submitted by Xiaoshan Pan | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0606 | Duplicate Comment Submitted by Akshat Agrawal | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0615 | MM6 Comment Submitted by Hong Zheng | 10/19/2015 |
| ICEB-2015-0002-DRAFT-0621 | MM6 Comment Submitted by Wei Cao | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0623 | MM6 Comment Submitted by Pingxiu Wang | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0633 | MM2 Comment Submitted by Pradeepti Kannojoo | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0650 | MM6 Comment Submitted by Min Lu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0660 | MM6 Comment Submitted by Hong Xie | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0680 | MM2 Comment Submitted by Rohit Kabmle | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0685 | MM6 Comment Submitted by Liyun Xing | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0690 | MM6 Comment Submitted by Fei Ren | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0693 | MM6 Comment Submitted by Xiaoling Yang | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0702 | MM1 Comment Submitted by Rama Dheeraj Sourapu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0703 | MM6 Comment Submitted by Becky Li | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0709 | MM9 Comment Submitted by lucy chen | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0711 | MM6 Comment Submitted by Feng Yu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0713 | MM6 Comment Submitted by Haidang Zhu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0714 | MM6 Comment Submitted by Judy Chu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0715 | MM6 Comment Submitted by Nancy Yang | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0718 | MM6 Comment Submitted by Wei Wei | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0719 | MM2 Comment Submitted by Xiao Liu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0748 | MM6 Comment Submitted by Zhang Yubing | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0764 | MM10 Comment Submitted by Sasank Reddy Pallerla | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0775 | MM6 Comment Submitted by Junkai Gao | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0781 | MM6 Comment Submitted by Prajyot Mayekar | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0829 | MM6 Comment Submitted by Xiaoyi Chen | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0830 | MM13 Comment Submitted by Sai Battula | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0834 | MM14 Comment Submitted by Kai Yan | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0885 | Duplicate Comment Submitted by Ying Yu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0888 | MM12 Comment Submitted by Hardik Chheda, Oracle | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0889 | MM12 Comment Submitted by Dimple Chheda, Northeastern University | 10/20/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-0925 | MM9 Comment Submitted by Ramesh K. C. | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0945 | Duplicate Comment Submitted by Kexin Yu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0994 | MM16 Comment Submitted by Rahul S. | 10/20/2015 |
| ICEB-2015-0002-DRAFT-0995 | MM15 Comment Submitted by Srinivasa Rao Gutha | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1022 | MM15 Comment Submitted by Santhoshi Garlapally | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1108 | Duplicate Comment Submitted by Xing Jing | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1113 | Duplicate Comment Submitted by Jian Yin | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1118 | Duplicate Comment Submitted by Abhishek Venkataraman | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1134 | Duplicate Comment Submitted by Sriraghunadh Kakani | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1177 | MM17 Comment Submitted by Akhil Varma | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1202 | MM18 Comment Submitted by Chuan Wang | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1205 | MM6 Comment Submitted by Tianjian Lu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1209 | MM3 Comment Submitted by Linda Li | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1242 | MM6 Comment Submitted by Joy Zhao | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1256 | MM6 Comment Submitted by Chengcheng Liu | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1276 | MM9 Comment Submitted by Vicky J. | 10/20/2015 |
| ICEB-2015-0002-DRAFT-1294 | MM14 Comment Submitted by Wang Yali | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1295 | MM19 Comment Submitted by Koundinya Lanka | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1324 | MM2 Comment Submitted by Jianlin Zhou | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1331 | MM6 Comment Submitted by Ying Wang | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1409 | Duplicate Comment Submitted by Swapan Mukherjee | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1424 | MM1 Comment Submitted by Vikram Raghavan | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1458 | MM15 Comment Submitted by Shiva P. | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1510 | MM24 Comment Submitted by Priyanka Jain | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1520 | Duplicate MM7 Comment Submitted by Kavya Kolluru | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1521 | MM24 Comment Submitted by Priyanka Dighe | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1539 | MM11 Comment Submitted by Abhinav Ramdas | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1550 | MM14 Comment Submitted by Alekhya Reddy Mothe | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1558 | MM21 Comment Submitted by Min Bu | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1564 | MM1 Comment Submitted by Vikranth Rekkala | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1576 | MM14 Comment Submitted by Tao Li | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1578 | MM14 Comment Submitted by Anonymous | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1592 | MM9 Comment Submitted by Rizwan Syed | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1599 | MM6 Comment Submitted by Meixin Wu | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1619 | MM23 Comment Submitted by Venkata Rohin Kumar Pelluri | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1620 | MM22 Comment Submitted by Maithilee Devulkar | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1621 | MM20 Comment Submitted by Reddy Kishore & Reddy Thikkam | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1624 | MM2 Comment Submitted by Hanchen Liu | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1628 | MM13 Comment Submitted by Rakesh Kurapati | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1648 | MM25 Comment Submitted by Rohan Mehta | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1649 | MM25 Comment Submitted by Sagar  Patel | 10/21/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 987 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-1650 | MM25 Comment Submitted by Vivek Nabhi | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1651 | MM25 Comment Submitted by Gyujin Hwang | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1652 | MM25 Comment Submitted by Henish Shah | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1653 | MM25 Comment Submitted by Wonjae Lee | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1654 | MM25 Comment Submitted by Vladyslav Simonenko | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1656 | MM25 Comment Submitted by Marcin Gapinski | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1662 | MM25 Comment Submitted by Peter Chen | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1665 | MM25 Comment Submitted by Maulik Shah | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1666 | MM25 Comment Submitted by Vighnesh Avadhani | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1669 | MM25 Comment Submitted by Sai Prathima  Addanki | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1670 | MM25 Comment Submitted by Shrenik Gala | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1671 | MM25 Comment Submitted by Zainab Ghadiyali | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1672 | MM25 Comment Submitted by Cuong Nguyen | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1676 | MM25 Comment Submitted by Si Chen | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1678 | MM25 Comment Submitted by Derrick D'souza | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1679 | MM25 Comment Submitted by Rachel Rankin | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1681 | MM25 Comment Submitted by Pratik Chavan | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1682 | MM25 Comment Submitted by Raj Prateek Kosaraju | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1686 | MM25 Comment Submitted by Nimit Shah, Carnegie Mellon University | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1687 | MM25 Comment Submitted by Devika Dwivedi | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1689 | MM25 Comment Submitted by Vetri Balaji | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1690 | MM25 Comment Submitted by Saaket Unadkat | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1691 | MM25 Comment Submitted by Shomir Dutt, Facebook | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1695 | MM25 Comment Submitted by Chris Zhou | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1696 | MM25 Comment Submitted by Zsolt Safrany | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1697 | MM25 Comment Submitted by Ananyaa Arora | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1698 | MM25 Comment Submitted by Priyanka Ganapathi | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1701 | MM25 Comment Submitted by Ellora Israni | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1702 | MM25 Comment Submitted by Sidhardha Yepuri | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1705 | MM25 Comment Submitted by Harman Shera | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1708 | MM25 Comment Submitted by Nikhil S | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1711 | MM25 Comment Submitted by Sameer S Patil | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1713 | MM1 Comment Submitted by Neelam Mahesh Babu | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1715 | MM25 Comment Submitted by Vamsikrishna Nethi | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1717 | MM25 Comment Submitted by Gautam Sewani | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1720 | MM25 Comment Submitted by Ritu Joshi | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1721 | MM25 Comment Submitted by Harsha Bhangdia | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1728 | MM25 Comment Submitted by Tanvi Chheda | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1729 | MM25 Comment Submitted by Peter Blair | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1730 | MM25 Comment Submitted by Charmi Patel | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1741 | MM25 Comment Submitted by Amit Nair | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1743 | MM25 Comment Submitted by Aqeel Tapia | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1745 | MM25 Comment Submitted by Venky Iyer | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1748 | MM25 Comment Submitted by Chris Bray | 10/21/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-1751 | MM25 Comment Submitted by Bhuwan Khattar | 10/21/2015 |
| ICEB-2015-0002-DRAFT-1755 | MM25 Comment Submitted by Anshul Khandelwal | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1756 | MM25 Comment Submitted by Sandeep Reddy | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1757 | MM25 Comment Submitted by Nikhil Mylarapu | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1758 | MM25 Comment Submitted by Pankaj Vadlakonda | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1759 | MM25 Comment Submitted by Gaurav Narang | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1760 | Duplicate MM25 Comment Submitted by Sandeep Reddy | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1761 | MM25 Comment Submitted by Rujia He, Facebook | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1763 | Duplicate Comment Submitted by Alex Wang | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1778 | MM25 Comment Submitted by Mansi Vora | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1780 | MM25 Comment Submitted by Harsh Seth | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1781 | MM27 Comment Submitted by Yaguang Qin | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1783 | MM25 Comment Submitted by Siva Gorantla | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1784 | MM25 Comment Submitted by Anish Morakhia | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1785 | MM25 Comment Submitted by Aaron Dcruz | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1790 | MM25 Comment Submitted by Adarshkumar Pavani | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1792 | MM25 Comment Submitted by Hardik Katariya | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1794 | MM25 Comment Submitted by Bhanu Prakash Nelluri | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1795 | MM25 Comment Submitted by Zhiye Fei | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1796 | MM25 Comment Submitted by Abhishek  Pavani | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1797 | MM25 Comment Submitted by Jaina Shah | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1798 | MM25 Comment Submitted by Udbhav Bhatnagar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1799 | MM25 Comment Submitted by Weixi Liu | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1800 | MM25 Comment Submitted by Andrea Belalcazar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1803 | MM25 Comment Submitted by Behnam Esfahbod | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1804 | MM25 Comment Submitted by Bhawani Selvaganapathy | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1805 | MM25 Comment Submitted by Ankitkumar Kotak | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1806 | MM25 Comment Submitted by Amish Goyal | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1809 | MM25 Comment Submitted by Hrishikesh  Kardile | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1810 | MM25 Comment Submitted by Srikant Iyengar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1812 | MM25 Comment Submitted by Gowrisankar Prasad Venkiteswaran | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1816 | MM25 Comment Submitted by Siddharth Sujir  Mohan | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1818 | Duplicate Comment Submitted by Mohit Krishna | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1819 | MM25 Comment Submitted by Venkat Rohit Koppana | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1820 | MM25 Comment Submitted by Abhinav Arora | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1821 | MM25 Comment Submitted by Siddharth Srivastava | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1822 | MM25 Comment Submitted by Akshita Gupta | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1823 | MM25 Comment Submitted by Aditya Palnitkar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1825 | MM25 Comment Submitted by Neerav Mehta | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1829 | MM25 Comment Submitted by Satyam Singh | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1832 | MM25 Comment Submitted by Raviteja Bhavirisetty | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1835 | MM25 Comment Submitted by Arthur McIntosh | 10/22/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-1837 | MM25 Comment Submitted by Jay Thakker | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1840 | MM6 Comment Submitted by Eric Zhao | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1842 | MM25 Comment Submitted by Manish Shrivastava | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1846 | MM25 Comment Submitted by Chinmay Wanpal | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1848 | MM25 Comment Submitted by Sri Ramani Dodda | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1853 | MM25 Comment Submitted by Kiran Sreedhar Kumar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1855 | MM25 Comment Submitted by Arpit Patel, DDM Systems-Georgia Tech Research | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1866 | MM25 Comment Submitted by Amrita Racharla | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1870 | MM25 Comment Submitted by Nitesh Singhvi | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1877 | MM25 Comment Submitted by Yash Kashyap Mankad, Red Hat | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1879 | MM25 Comment Submitted by Raghavendra Ambala | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1887 | MM25 Comment Submitted by Sneha Jagadish | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1888 | MM6 Comment Submitted by Bingyu Yang | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1890 | MM25 Comment Submitted by Leena Shah | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1897 | MM6 Comment Submitted by Sandeep Kotha | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1898 | MM6 Comment Submitted by Gopikrishna Sirvisetty | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1901 | MM25 Comment Submitted by Gauri Pulekar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1905 | MM25 Comment Submitted by Danny Huang | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1906 | MM25 Comment Submitted by Ruturaj Jayawant | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1907 | MM25 Comment Submitted by Koushik Balasubramanian | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1908 | MM25 Comment Submitted by Rishit Bhatia | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1909 | MM25 Comment Submitted by Vinayendra Nataraja | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1914 | MM25 Comment Submitted by Anonymous (AM M.) | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1916 | MM25 Comment Submitted by Yashwanth Nanda Kumar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1921 | MM25 Comment Submitted by Gokul Krishnan | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1922 | MM25 Comment Submitted by Phanindra Babu Guthi | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1923 | MM25 Comment Submitted by Usha Subburaj | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1924 | MM25 Comment Submitted by Praveen Kumar Latchupatula | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1925 | MM25 Comment Submitted by Ravi Bhoraskar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1929 | MM25 Comment Submitted by Chandan Yathagadahally Puttaswamy | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1933 | MM25 Comment Submitted by Kunal Patel, Worcester Polytechnic Institute | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1940 | MM25 Comment Submitted by Mohit Hapani | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1941 | MM25 Comment Submitted by Pranshu Sharma | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1944 | MM25 Comment Submitted by Dheera Gupta | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1945 | MM25 Comment Submitted by Amod Panchal | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1949 | MM25 Comment Submitted by Saurabh Badenkal | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1951 | MM25 Comment Submitted by Jyoti Arkalgud | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1953 | MM25 Comment Submitted by Abby G. | 10/22/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-1955 | Duplicate Comment Submitted by Chowdhury Al- Amin | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1957 | MM2 Comment Submitted by Rehana Akther | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1958 | MM2 Comment Submitted by Muhammad Khan | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1960 | MM25 Comment Submitted by Prashanth Ramesh | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1975 | Duplicate Comment Submitted by Jue Shen | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1979 | MM25 Comment Submitted by Arpit Maru | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1980 | MM25 Comment Submitted by Wenwen Du | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1981 | MM25 Comment Submitted by Vijetha Vijayendran | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1982 | MM25 Comment Submitted by Kritika Singh | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1987 | MM6 Comment Submitted by Phanikumar Pasumarthi | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1994 | MM25 Comment Submitted by Harshawardhan Ingale | 10/22/2015 |
| ICEB-2015-0002-DRAFT-1995 | MM25 Comment Submitted by Rohan Chadha | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2004 | MM25 Comment Submitted by Hao Li | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2005 | MM25 Comment Submitted by Sachin Kantipudi | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2010 | MM25 Comment Submitted by Ramitha Chitloor | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2011 | MM25 Comment Submitted by Ankit Koppikar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2013 | MM14 Comment Submitted by David Wu | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2017 | MM25 Comment Submitted by Gaurav Shah | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2020 | MM25 Comment Submitted by Mohan Appalabhaktula | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2023 | MM26 Comment Submitted by Sai Teja | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2024 | MM25 Comment Submitted by Mahipal Ramidi | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2027 | MM25 Comment Submitted by BhagavathiDhass Thirunavukarasu | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2028 | MM25 Comment Submitted by Saurabh Patwardhan | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2029 | MM25 Comment Submitted by Anonymous | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2030 | MM25 Comment Submitted by Saie Deshpande | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2034 | MM25 Comment Submitted by Dimple Chheda | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2036 | MM25 Comment Submitted by Manohar Trivedh Polavaram | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2039 | MM25 Comment Submitted by Aubrey Magodlyo | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2042 | MM25 Comment Submitted by Sunny Rathore | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2043 | MM25 Comment Submitted by Dony George | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2044 | MM25 Comment Submitted by Gulsher Kooner | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2045 | MM25 Comment Submitted by Abhinay Reddy Bonthu | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2048 | MM25 Comment Submitted by Abhilash Krishnamurthy Raghavendra, Syracuse University | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2052 | MM25 Comment Submitted by Chanchal Jain | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2056 | MM25 Comment Submitted by Raghavendra Manjegowda | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2062 | MM25 Comment Submitted by Srinivas Kataram | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2063 | MM25 Comment Submitted by Sathya Narasimman Tiagaraj, The Ohio State University | 10/22/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2067 | MM25 Comment Submitted by Santosh Shekar Mudunur | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2068 | MM25 Comment Submitted by Abinaya Velayutham Muralidharan | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2069 | MM25 Comment Submitted by Vamshi Kiran Kalwa | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2074 | MM25 Comment Submitted by Omkar Deshpande | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2080 | MM25 Comment Submitted by Ritesh Kolte | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2083 | MM25 Comment Submitted by Santosh Thadinada | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2085 | MM25 Comment Submitted by Rama Sudharsan & Reddy Duggireddy Ramireddy | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2086 | MM25 Comment Submitted by Gopala Venkata Krishna Nimmagada | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2092 | MM25 Comment Submitted by Chintan Vora | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2101 | MM2 Comment Submitted by Vinoda Periasamy | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2104 | MM25 Comment Submitted by Syamprasad Sangaraju | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2106 | MM25 Comment Submitted by Nikhil Meka | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2110 | MM25 Comment Submitted by Mayur Hadpe | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2112 | MM25 Comment Submitted by Aksheet Swamy | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2115 | MM25 Comment Submitted by Mark Roberts | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2116 | MM25 Comment Submitted by Ronak Sanghvi | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2117 | MM25 Comment Submitted by Ramachandra Rahul Taduri, ZF-TRW Automotive | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2119 | Duplicate Comment Submitted by Ebin Mathews | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2120 | MM25 Comment Submitted by Jigar Gada, California State University Fullerton | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2121 | MM25 Comment Submitted by Arjun Anantharam, UTA | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2125 | MM2 Comment Submitted by Akshi Naran | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2126 | MM25 Comment Submitted by Rohan Patel | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2127 | MM25 Comment Submitted by Anonymous | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2128 | MM25 Comment Submitted by Siddharth Phadnis | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2129 | MM25 Comment Submitted by Jayanth Reddy Bogasamudram | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2132 | MM25 Comment Submitted by Vinayak Pande | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2133 | MM25 Comment Submitted by Manali Dhotre | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2134 | MM25 Comment Submitted by Manu Prasad Manmathan | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2135 | MM25 Comment Submitted by Girish Bangalore Jalappa | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2136 | MM25 Comment Submitted by Takeshi Kunimune | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2139 | MM25 Comment Submitted by Yonghyun Ro | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2140 | MM25 Comment Submitted by Sunil Kadiwal | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2144 | MM25 Comment Submitted by Samruddhi Kapileshwar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2145 | MM25 Comment Submitted by Sameeulla Siddique | 10/22/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2146 | MM25 Comment Submitted by Neel Desai | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2149 | MM25 Comment Submitted by Vishal Doshi | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2157 | MM25 Comment Submitted by Vineet Bhatia | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2159 | MM25 Comment Submitted by Yeshwanth Krishna Prasad | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2160 | MM25 Comment Submitted by Sai Jagtap | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2161 | MM25 Comment Submitted by Ranjith Marasingana Hally Appaji | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2162 | MM25 Comment Submitted by Manoj Chandran Jaya Chandran | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2163 | MM25 Comment Submitted by Ayush Shah | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2165 | MM25 Comment Submitted by Vinayak Ganesh | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2168 | MM25 Comment Submitted by Mukul Sharma | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2179 | MM25 Comment Submitted by Amritanshu Kar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2180 | MM25 Comment Submitted by Shilpa Buddhadev | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2187 | MM25 Comment Submitted by Paritosh Gote | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2189 | MM25 Comment Submitted by Yogesh Jagadeesan | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2190 | MM25 Comment Submitted by Supraj Kolluri | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2193 | MM25 Comment Submitted by Ram Kumar Hariharan | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2197 | MM25 Comment Submitted by Anish Khale | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2205 | MM25 Comment Submitted by Rasesh Shah | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2206 | MM25 Comment Submitted by Jubin Mehta, Facebook | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2210 | MM25 Comment Submitted by Prabu Shyam | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2213 | MM25 Comment Submitted by Dinesh Ravikumar | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2214 | MM25 Comment Submitted by Jitaditya Mondal | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2215 | MM25 Comment Submitted by Jubin Sachin Mehta | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2217 | MM25 Comment Submitted by Bhavna Prasad | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2223 | MM25 Comment Submitted by Koteswara Rao Sriram, Oklahoma State University | 10/22/2015 |
| ICEB-2015-0002-DRAFT-2241 | MM25 Comment Submitted by Ashwin Agrawal | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2244 | MM25 Comment Submitted by Ojas Shah | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2251 | MM25 Comment Submitted by Narsimha Rao Sannidi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2252 | MM25 Comment Submitted by Sanjay R | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2253 | MM25 Comment Submitted by Saisridutt Alisyam | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2254 | MM25 Comment Submitted by Vamshi Krishna Chigurupati | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2255 | MM25 Comment Submitted by Harish Kulakarni Chakka | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2256 | MM25 Comment Submitted by Ashish Pandit | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2262 | MM25 Comment Submitted by Sushwanth Nimmagadda | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2263 | MM25 Comment Submitted by Prachi Dalvi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2264 | MM25 Comment Submitted by Koustubh Choudhari | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2265 | MM25 Comment Submitted by Abhishek Nandakumar | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2268 | MM25 Comment Submitted by Varun Kumar Chepuri | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2269 | MM25 Comment Submitted by Sameer Sakkhari | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2270 | MM25 Comment Submitted by Chaitanya Gogu | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2271 | MM25 Comment Submitted by Kiran Manuka | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2273 | MM25 Comment Submitted by Aditi Tatti | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2276 | MM25 Comment Submitted by Mahesh Bingi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2277 | MM25 Comment Submitted by Bojjani Surya Teja | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2278 | MM25 Comment Submitted by Avinash Kagita | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2280 | MM25 Comment Submitted by Bhanuprakash Reddy Yanamala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2283 | MM25 Comment Submitted by Sruthi Padala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2286 | MM25 Comment Submitted by Adarshbir Kaur | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2287 | MM25 Comment Submitted by Jagannathan Subramaniam | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2288 | MM25 Comment Submitted by Vidya Praveen Kumar Kurapati | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2289 | MM1 Comment Submitted by Prakhar Doshi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2296 | MM25 Comment Submitted by Subhash Naidu Yarramsetty | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2298 | MM25 Comment Submitted by Chanukya Rao Marthineni | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2302 | MM25 Comment Submitted by Sampath Toragaravalli Janardhan | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2303 | MM25 Comment Submitted by Mayank Bendarkar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2305 | MM25 Comment Submitted by Mihir Rambhia | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2307 | MM25 Comment Submitted by Kevin Hughes | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2317 | MM25 Comment Submitted by Sujan Chand | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2319 | MM25 Comment Submitted by Nikhil Shahani, Stevens Institute of Technology ,NJ | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2320 | MM25 Comment Submitted by Ranjith Kumar Kasinadar Rethinam | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2322 | MM25 Comment Submitted by Kamalnath Achuri | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2323 | MM25 Comment Submitted by Madhuri Kancharla | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2326 | MM25 Comment Submitted by Petchi Karthikeyan, Wayne State University | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2328 | MM25 Comment Submitted by Surya Vamsi Earneni | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2329 | MM25 Comment Submitted by Chandan Kumar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2330 | MM25 Comment Submitted by Nilesh More | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2332 | MM25 Comment Submitted by Jai Bharath Reddy Maripally | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2335 | Duplicate MM25 Comment Submitted by Jai Bharath Reddy Maripally | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2337 | MM25 Comment Submitted by Varun Reddy Muthyala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2340 | MM25 Comment Submitted by Sasanka Gandavarapu | 10/23/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2341 | MM25 Comment Submitted by Sneha Devarahally Nanjappa | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2342 | MM25 Comment Submitted by Rajashekar Reddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2344 | MM25 Comment Submitted by Kunal Bansal | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2345 | MM25 Comment Submitted by Sreeharsha Parankusham | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2346 | MM25 Comment Submitted by Nagavivek Guntha, University of Houston Clearlake | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2347 | MM25 Comment Submitted by Rushi Kharade | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2349 | MM25 Comment Submitted by Pratik Jaipuria | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2350 | MM25 Comment Submitted by Nikhil Reddy Nallala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2351 | MM25 Comment Submitted by Hari Krishna Parimi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2353 | MM25 Comment Submitted by Surendra Pilla | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2355 | MM25 Comment Submitted by Girish Shekhar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2357 | MM25 Comment Submitted by Vaibhav Gandhi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2358 | MM25 Comment Submitted by Pratik Bhatt | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2359 | MM25 Comment Submitted by Parinay Jajoo | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2361 | MM25 Comment Submitted by Bhavik Shah | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2362 | MM25 Comment Submitted by Jyothi Kotapati | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2363 | MM25 Comment Submitted by Swapnil Chawande, NYSDOT | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2364 | MM25 Comment Submitted by Sai Krishna | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2365 | MM25 Comment Submitted by Sriram Balasubramaniam | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2366 | MM25 Comment Submitted by Ravi Kalla | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2368 | MM25 Comment Submitted by Venu Gunuganti | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2372 | MM25 Comment Submitted by Taraka Ravindra Polisetti | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2373 | MM25 Comment Submitted by Ashok Varma | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2375 | MM25 Comment Submitted by Bhanu Teja Mittakola | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2377 | MM25 Comment Submitted by Sriharsha Ayinala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2378 | MM6 Comment Submitted by Taotao Ma | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2379 | MM25 Comment Submitted by Sree Ram Raj Rajasekaran, Wayne State University | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2381 | MM25 Comment Submitted by Sai Prasanth Gorla | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2382 | MM25 Comment Submitted by Sharanya Reddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2383 | MM25 Comment Submitted by Balakrishna Charaka | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2384 | MM25 Comment Submitted by Ajay Ttrinadh Garikapati | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2388 | MM25 Comment Submitted by Manaswi Reddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2390 | MM25 Comment Submitted by Vijayaram Rokkam | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2391 | MM25 Comment Submitted by Lalit Pandey | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2392 | MM25 Comment Submitted by Arpan Desai | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2393 | MM25 Comment Submitted by Shashank Agrawal | 10/23/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2394 | MM25 Comment Submitted by Naveenraj Palanisamy, Oracle | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2396 | MM25 Comment Submitted by Prudhvi Chamathi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2397 | MM25 Comment Submitted by Swetha Bhumireddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2398 | MM25 Comment Submitted by Siddharth Phogat | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2399 | MM25 Comment Submitted by Jalaj Patidar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2400 | MM25 Comment Submitted by Pawan Araballi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2401 | MM25 Comment Submitted by Mahesh Babu Maddipatla | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2403 | MM25 Comment Submitted by Emmanuel Kavoori | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2404 | MM25 Comment Submitted by Rajesh Arukonda | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2405 | MM25 Comment Submitted by Tephy Thomas | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2406 | MM25 Comment Submitted by Rahul Arora | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2409 | MM25 Comment Submitted by Aditya Varma | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2410 | MM25 Comment Submitted by Umesh Puppala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2411 | MM25 Comment Submitted by Emmanuel Garcia | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2412 | MM25 Comment Submitted by Shravan Mehra | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2413 | MM25 Comment Submitted by Prabhu Kiran Bandi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2415 | MM25 Comment Submitted by Anuradha Panyam | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2418 | MM25 Comment Submitted by Tarun Kumar M. | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2420 | MM25 Comment Submitted by Syed Asmar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2421 | MM25 Comment Submitted by Harsha Vardhan Kalasamudram | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2422 | MM25 Comment Submitted by Susheel Busireddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2424 | MM25 Comment Submitted by SriSoumya Golla | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2425 | MM25 Comment Submitted by Govardhan Padamata | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2426 | MM25 Comment Submitted by Laxman Medipelli | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2427 | MM25 Comment Submitted by Sandeep Kumar Bachala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2429 | MM25 Comment Submitted by Sai Kalyan Kota | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2430 | MM25 Comment Submitted by Naresh Methuku | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2431 | MM25 Comment Submitted by Nitin Gangasagar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2433 | MM25 Comment Submitted by Pramod Reddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2440 | MM25 Comment Submitted by Darshan H. J. | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2441 | MM25 Comment Submitted by Karthik Reddy Keshapally | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2442 | MM25 Comment Submitted by Sai Charan Malipeddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2444 | MM25 Comment Submitted by Vishnu Varthana Raj Balaraj | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2447 | MM25 Comment Submitted by Kalyan Alapati | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2448 | MM25 Comment Submitted by K. Pradeep | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2449 | MM25 Comment Submitted by Ajay Kumar Ganesh | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2450 | MM25 Comment Submitted by Rohit Kulkarni | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2451 | MM25 Comment Submitted by Sakshi Mishra | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2452 | MM25 Comment Submitted by Hardik Patel | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2456 | MM25 Comment Submitted by Suresh Ravi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2458 | MM25 Comment Submitted by Kiran Mayee Dhavala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2459 | MM25 Comment Submitted by Gautham Reddy Thaduri | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2460 | MM25 Comment Submitted by Priyanka Bakkera | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2462 | MM25 Comment Submitted by Sushant Murdeshwar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2466 | MM25 Comment Submitted by Harish Putnala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2469 | MM25 Comment Submitted by Pavani Sunkishala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2473 | MM25 Comment Submitted by Siva Prakash Kuruba | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2476 | MM25 Comment Submitted by Trinath Gundavaram, McNeese State University | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2477 | MM25 Comment Submitted by Srihari Mathebham | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2481 | MM25 Comment Submitted by Avinaash Gupta | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2482 | MM25 Comment Submitted by Ravindranath Reddy Thiyaagura | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2485 | MM25 Comment Submitted by Meghah Vuppalapaty | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2486 | MM25 Comment Submitted by Jaswin Phirangi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2492 | MM25 Comment Submitted by Sweta Gangopadhyay | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2493 | MM25 Comment Submitted by Amogha  Gurumallappa | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2496 | MM25 Comment Submitted by Jean- Baptiste Sibille | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2498 | MM25 Comment Submitted by Naveen Bavisetti | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2500 | MM25 Comment Submitted by Nagesh Mr. Perfect | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2504 | MM25 Comment Submitted by Mounika Rayapuraju | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2505 | MM25 Comment Submitted by Yuva Naveen | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2510 | MM25 Comment Submitted by Jayant Bayireddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2511 | MM25 Comment Submitted by Santhosh Chunchu | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2513 | MM25 Comment Submitted by Bharathi Thota | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2514 | MM25 Comment Submitted by Jayashree Chandrasekaran | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2516 | MM25 Comment Submitted by Chandra Sekhar B. Kanumuru | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2517 | MM25 Comment Submitted by Nishikanth Marri | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2519 | MM25 Comment Submitted by Gunadeep Reddy Bade | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2522 | MM25 Comment Submitted by Nihar Nyamgoudar, San Jose State University | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2524 | MM25 Comment Submitted by Subramaniam Balasubramanian | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2525 | MM25 Comment Submitted by Ramesh Oleti | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2528 | MM25 Comment Submitted by Varun Joshi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2529 | MM25 Comment Submitted by Deepthi N. | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2530 | MM25 Comment Submitted by Sanket Tajane | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2531 | MM25 Comment Submitted by Aditya Sharma | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2532 | MM25 Comment Submitted by Chandan Sahoo | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2533 | MM25 Comment Submitted by Sanket Patel | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2534 | MM7 Comment Submitted by Kavya Kolluru | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2535 | MM25 Comment Submitted by Nithin Ankam | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2536 | MM25 Comment Submitted by Srikanth Reddy Thallapalli | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2537 | MM25 Comment Submitted by Veda Rithvik Katakamsetty | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2539 | MM25 Comment Submitted by Nafeez Mohammad | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2540 | MM25 Comment Submitted by Abinash Dash | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2542 | MM25 Comment Submitted by Vamsi Sashank Kotagiri | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2545 | MM25 Comment Submitted by Anuj Parikh | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2548 | MM25 Comment Submitted by Jitendra Malakalapalli | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2554 | MM25 Comment Submitted by Palash Shrivastav | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2556 | MM25 Comment Submitted by Nitish Mathur | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2564 | MM25 Comment Submitted by Kartheek Mummareddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2566 | MM25 Comment Submitted by Parth Desai | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2567 | MM25 Comment Submitted by Gaddamedi Tejaswi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2568 | MM25 Comment Submitted by Sumanth Mudiyam | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2572 | MM25 Comment Submitted by Harshal Shah | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2574 | MM25 Comment Submitted by Aakash Aluwala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2575 | MM25 Comment Submitted by Virinchi Krishna Jalaparti | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2577 | MM25 Comment Submitted by Ravi Teja K. | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2580 | MM25 Comment Submitted by Shanthi Latha Bheemireddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2581 | MM25 Comment Submitted by Siva Prakash Undavalli, University of Central Missouri | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2582 | MM25 Comment Submitted by Jay Desai | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2583 | MM25 Comment Submitted by Abhishek Verma | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2584 | MM25 Comment Submitted by Milson Munakami, BSU | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2586 | MM25 Comment Submitted by Aravind Reddy Gadeela | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2587 | MM25 Comment Submitted by Avinash Reddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2589 | MM25 Comment Submitted by Siddharth Shah | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2591 | MM25 Comment Submitted by Prem Shankar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2593 | MM25 Comment Submitted by Polusani Deekshith | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2595 | MM25 Comment Submitted by Prashanth Reddy Malgireddy | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2601 | MM25 Comment Submitted by Rachit Thakkar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2602 | MM25 Comment Submitted by Rakesh Pinninti | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2605 | Duplicate MM25 Comment Submitted by Siddharth Phadnis | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2611 | MM25 Comment Submitted by Pavan Kumar K. | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2614 | MM25 Comment Submitted by Umang Deora | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2616 | MM25 Comment Submitted by Satya T. | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2617 | MM25 Comment Submitted by Sai Pavan Kumar Kadiri | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2618 | MM25 Comment Submitted by Abhishek Gaggar | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2619 | MM25 Comment Submitted by Shiva Krishna Ramadugu | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2620 | MM25 Comment Submitted by Venkatesh Kancherla | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2621 | MM25 Comment Submitted by R. K. Vangaveti | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2622 | MM25 Comment Submitted by Vishnu Theja Mukthineni | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2625 | MM25 Comment Submitted by Shiva Swaroop Pallapothu | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2627 | MM25 Comment Submitted by Rohit Chandran Kakani, Nwmsu | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2628 | MM25 Comment Submitted by Nandhini Venkatesan | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2629 | MM25 Comment Submitted by Ravneet Kaur | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2632 | MM25 Comment Submitted by Shalini Verma | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2634 | MM25 Comment Submitted by Shiva Gouru | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2635 | MM25 Comment Submitted by Anurag Kolli | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2637 | MM25 Comment Submitted by Goutham Edara | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2640 | MM25 Comment Submitted by Chandana M. | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2642 | MM25 Comment Submitted by Kavitha Ceekala | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2647 | MM25 Comment Submitted by Abhigyan Kaustubh | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2649 | MM25 Comment Submitted by Ahmed Shaik | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2650 | MM25 Comment Submitted by Chaitanya Chowdary | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2651 | MM25 Comment Submitted by Arpankumar Patel | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2654 | MM25 Comment Submitted by Kotha Sripal | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2655 | MM25 Comment Submitted by Theja Kumar Kalepalle | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2656 | MM25 Comment Submitted by Setareh Sarachi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2657 | MM25 Comment Submitted by Swetha Gurram | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2660 | MM25 Comment Submitted by Satya Siva Varma Nadimpalli | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2663 | MM25 Comment Submitted by Akash Agarwal, Ohio State University | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2664 | MM25 Comment Submitted by Nikhil Bhamare | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2665 | MM25 Comment Submitted by Deependra Arora | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2671 | MM25 Comment Submitted by Abhijit Jagtap | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2673 | MM25 Comment Submitted by Sai kumar Ankula | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2675 | MM25 Comment Submitted by Bharath Reddy Kontham | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2677 | MM25 Comment Submitted by Siddarth Ramachandra | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2678 | MM25 Comment Submitted by Swarashri Chaudhari | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2681 | MM25 Comment Submitted by Mitali Zope | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2683 | MM25 Comment Submitted by Sreekanth Singam | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2685 | MM25 Comment Submitted by Madhu Babu Anchuri | 10/23/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2687 | MM25 Comment Submitted by Venkatsai Kanchukatla | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2689 | Duplicate Comment Submitted by Jiaju Shen | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2695 | MM25 Comment Submitted by Divya Sree Korimi | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2697 | MM25 Comment Submitted by Manish Kumar Annappa | 10/23/2015 |
| ICEB-2015-0002-DRAFT-2701 | MM25 Comment Submitted by Srujan Makineni | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2702 | MM25 Comment Submitted by Tajuddin Mohammad | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2703 | MM25 Comment Submitted by Sarika Rings | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2705 | MM25 Comment Submitted by Sandeep Chakka | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2707 | MM25 Comment Submitted by Bharath Krishnan | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2708 | MM25 Comment Submitted by Ritvik Srivastava | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2710 | MM25 Comment Submitted by Sriharsha Chowdary | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2711 | MM25 Comment Submitted by Anjaneyulu Dastari | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2712 | MM25 Comment Submitted by Sai Charan Devulapalli | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2716 | MM25 Comment Submitted by Manoj Narendra Bhagavathula | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2717 | MM2 Comment Submitted by Prasanth Baireddy | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2719 | MM25 Comment Submitted by Triveni Rane | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2720 | MM25 Comment Submitted by Ketu Shah | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2723 | MM25 Comment Submitted by Dengke Liu | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2724 | MM25 Comment Submitted by Kiran Bichugatti | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2726 | MM25 Comment Submitted by Ajay Babu Sallagundla | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2728 | MM25 Comment Submitted by Mohd Bilal Mohd BIlal | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2731 | MM25 Comment Submitted by Prashant Iyer | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2732 | MM25 Comment Submitted by Saurabh Singh | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2733 | MM25 Comment Submitted by Bhawana Mishra | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2735 | MM25 Comment Submitted by Sagar Deo | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2736 | MM25 Comment Submitted by Venkatakotianilkumar Pachipulusu | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2737 | MM25 Comment Submitted by Rashmi Subbaramaiah | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2738 | MM25 Comment Submitted by Saroj Paudel | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2739 | MM25 Comment Submitted by Vignesh Karthick Chandrasekar | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2742 | MM25 Comment Submitted by Vamshi Krishna | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2743 | MM25 Comment Submitted by Tallapalli Siva Ram | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2749 | MM25 Comment Submitted by Saikiran Valaboju | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2750 | MM25 Comment Submitted by Sai Aswin Srikanth | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2751 | MM25 Comment Submitted by Arpit Singh | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2753 | MM25 Comment Submitted by Sai Deepthi Matam | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2754 | Duplicate Comment Submitted by Mohammed Siddiqui | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2756 | MM25 Comment Submitted by Somya Menghani | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2758 | MM25 Comment Submitted by Makarand Umarji | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2760 | MM25 Comment Submitted by Sireesha Veeranki | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2761 | MM25 Comment Submitted by Vinay Banpel | 10/24/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2762 | MM25 Comment Submitted by Kranthi Kumar | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2764 | MM25 Comment Submitted by Sujith Reddy Dharma | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2765 | MM25 Comment Submitted by Abhin Vijayan | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2773 | MM25 Comment Submitted by Kunal Desai | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2775 | MM25 Comment Submitted by Krishnakanth Banreddy | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2779 | MM25 Comment Submitted by Ashish Rawool | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2782 | MM14 Comment Submitted by Yu Huang | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2784 | MM25 Comment Submitted by Varunadevi T. | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2788 | MM25 Comment Submitted by Nithya Pari | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2790 | MM25 Comment Submitted by Rachit Malik | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2791 | MM25 Comment Submitted by Aditya Jagajampi | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2794 | MM25 Comment Submitted by Rajan Babu Subramanian | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2795 | MM25 Comment Submitted by Chinmayi Dixit | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2796 | MM25 Comment Submitted by Rashmi Dwaraka | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2797 | MM25 Comment Submitted by Akanksha Gupta | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2798 | MM25 Comment Submitted by Jagadeesh Patchala | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2802 | MM25 Comment Submitted by Akshay Gite | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2803 | MM25 Comment Submitted by Rehan Kadiwala | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2804 | MM25 Comment Submitted by Himanish Kopalle | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2805 | MM25 Comment Submitted by Ajay Kumar | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2806 | MM25 Comment Submitted by Karan Nayak | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2808 | MM25 Comment Submitted by Srimanth Reddy Kasu | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2813 | MM25 Comment Submitted by Owaiz Ebrahim | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2814 | MM25 Comment Submitted by Mangesh Adalinge | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2816 | MM25 Comment Submitted by Sudharshan Sundararajan | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2824 | MM25 Comment Submitted by Shashank Lagishetty | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2827 | MM25 Comment Submitted by Ramki Subramanian | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2829 | Duplicate Comment Submitted by Zhehao Li | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2830 | Duplicate Comment Submitted by Jen Liu | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2831 | Duplicate Comment Submitted by Amir Khan | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2834 | Duplicate Comment Submitted by Amir Khan | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2835 | MM25 Comment Submitted by Gowtham Sivakumar | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2841 | MM25 Comment Submitted by Amith Hegde, University of Texas Arlington | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2847 | Duplicate Comment Submitted by Yue Wang | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2848 | Duplicate Comment Submitted by Jen Liu | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2853 | Duplicate Comment Submitted by Zhehao Li | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2854 | MM25 Comment Submitted by Darshan Gangadhara Renuka | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2859 | Duplicate Comment Submitted by Amir Khan | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2860 | MM25 Comment Submitted by Ravi Nishant | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2867 | MM25 Comment Submitted by NaveenKumar Tiruvur | 10/24/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-2870 | MM25 Comment Submitted by Swathik Kurella Janardhan | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2873 | MM25 Comment Submitted by Ashok Bagam | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2879 | MM25 Comment Submitted by Haritha Kalyanaraman | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2882 | MM25 Comment Submitted by Gaurav Prakash | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2887 | MM25 Comment Submitted by Nick Tarleton | 10/24/2015 |
| ICEB-2015-0002-DRAFT-2902 | MM25 Comment Submitted by Chaithanya Viswa | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2903 | MM1 Comment Submitted by Samiksha Nate | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2909 | Duplicate Comment Submitted by Xing Jing | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2922 | MM25 Comment Submitted by Saikrishna Murthy Balasubramaniyan | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2935 | MM25 Comment Submitted by Sumeer Tuli | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2936 | MM25 Comment Submitted by Suresh Tuli | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2937 | MM25 Comment Submitted by Renu Tuli | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2944 | MM25 Comment Submitted by Vyjayanthi Lanke | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2950 | MM25 Comment Submitted by Shruthi Konakati | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2956 | MM25 Comment Submitted by Srinivas Chandragiri | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2961 | MM25 Comment Submitted by Siddharth Shah, University of Texas Arlington | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2963 | MM25 Comment Submitted by Mounika Mallampati | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2970 | MM25 Comment Submitted by Elbina Joshi | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2973 | MM25 Comment Submitted by Kritika Singhal | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2976 | MM25 Comment Submitted by Viraj Nathani | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2980 | MM25 Comment Submitted by Nikhil Y. | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2983 | MM25 Comment Submitted by Shailendra Sharma | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2985 | MM25 Comment Submitted by Bindi Sharma | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2990 | MM25 Comment Submitted by Venkat Guntaka, University of Central Missouri | 10/25/2015 |
| ICEB-2015-0002-DRAFT-2992 | MM6 Comment Submitted by Suhas Tikoo | 10/25/2015 |
| ICEB-2015-0002-DRAFT-3007 | MM25 Comment Submitted by Soumya Bandyopadhyay | 10/25/2015 |
| ICEB-2015-0002-DRAFT-3008 | MM25 Comment Submitted by Lakshman Subramanian | 10/25/2015 |
| ICEB-2015-0002-DRAFT-3009 | MM25 Comment Submitted by Anish Sawkar, New York University | 10/25/2015 |
| ICEB-2015-0002-DRAFT-3016 | MM25 Comment Submitted by Kaushal Desai, New York University | 10/25/2015 |
| ICEB-2015-0002-DRAFT-3017 | MM25 Comment Submitted by Krishan Dadlani | 10/25/2015 |
| ICEB-2015-0002-DRAFT-3018 | MM25 Comment Submitted by Aditya Kurup | 10/25/2015 |
| ICEB-2015-0002-DRAFT-3022 | MM25 Comment Submitted by Vinutna Vintha | 10/25/2015 |
| ICEB-2015-0002-DRAFT-3024 | MM2 Comment Submitted by Ravi Theja Kambhampati | 10/25/2015 |
| ICEB-2015-0002-DRAFT-3027 | MM25 Comment Submitted by Shubhangi Dubey | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3040 | MM25 Comment Submitted by Garima Tokhi | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3043 | MM25 Comment Submitted by Prashanth Bandlamudi | 10/26/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-3044 | MM25 Comment Submitted by Gaurav Saxena | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3049 | MM25 Comment Submitted by Jingyao Zhang | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3064 | MM25 Comment Submitted by Avinash Sanka | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3067 | MM25 Comment Submitted by Divya Shakya | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3086 | Duplicate Comment Submitted by Tayfun Ozdemir | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3094 | MM25 Comment Submitted by Akshay Sutrave | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3100 | MM25 Comment Submitted by Srivatsava Daruru | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3101 | MM6 Comment Submitted by Fan Peng | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3102 | MM25 Comment Submitted by Maruthi manohar Devarinti | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3104 | MM25 Comment Submitted by Akhila Dandamudi | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3128 | MM2 Comment Submitted by Deepthi Gunuganti | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3132 | MM25 Comment Submitted by Nagavenkatasaic Komaravolu | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3156 | MM25 Comment Submitted by Rahul Venkataraman | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3158 | MM25 Comment Submitted by Shree Ravi | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3159 | MM25 Comment Submitted by Tamilmani Manoharan | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3165 | MM25 Comment Submitted by Vijay Teja Gottipati | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3167 | MM25 Comment Submitted by Venkatakrishnan Rajagopalan | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3173 | MM25 Comment Submitted by Heather Lin | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3177 | MM25 Comment Submitted by Senthil Kumar Konnai Kulandaivel | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3179 | Duplicate Comment Submitted by Yishan Liu | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3181 | MM25 Comment Submitted by Sree Harsha Katamreddy | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3184 | MM25 Comment Submitted by Arvind Uthamaraj | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3185 | MM25 Comment Submitted by Jaiashre Sridhar | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3193 | MM25 Comment Submitted by Mohseen Karche | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3197 | MM25 Comment Submitted by Muzeeb Rehmani Shaik | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3199 | MM25 Comment Submitted by Veera Nadimpalli | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3201 | Duplicate Comment Submitted by Sudeep Panigrahy, CSULB | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3203 | MM25 Comment Submitted by VinayBabu Raghunandha Naidu | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3211 | MM25 Comment Submitted by Zun Wang | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3216 | MM25 Comment Submitted by Padmini Gharidas | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3221 | MM25 Comment Submitted by Dipti Desai | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3228 | MM25 Comment Submitted by Swathi Padala | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3238 | MM25 Comment Submitted by Rohith Vangalla | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3246 | MM25 Comment Submitted by Maanasa Priyaa D. S. | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3267 | MM1 Comment Submitted by Vinod Nakkala | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3279 | MM7 Comment Submitted by Nandita Kapoor | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3288 | Duplicate Comment Submitted by John Brown | 10/27/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 1003 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-3290 | MM25 Comment Submitted by Sarang Paithankar | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3305 | Duplicate Comment Submitted by John Brown | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3306 | Duplicate Comment Submitted by John Brown | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3309 | MM25 Comment Submitted by Sree Poornima Raghuram | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3319 | MM25 Comment Submitted by Nikitha Damera | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3320 | MM25 Comment Submitted by Meera Kshirsagar | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3321 | MM25 Comment Submitted by Vaibhav Govilkar | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3322 | MM25 Comment Submitted by Varsha Raghavendra | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3324 | MM25 Comment Submitted by Soumini Vasan | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3326 | MM25 Comment Submitted by Nikhitha Mukkala | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3327 | MM25 Comment Submitted by Guru Raghavendra Gorantla | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3328 | MM25 Comment Submitted by Stephanie Smith | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3332 | MM14 Comment Submitted by Chetan K. | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3333 | MM2 Comment Submitted by Chandra Sekhar Dande | 10/26/2015 |
| ICEB-2015-0002-DRAFT-3335 | MM6 Comment Submitted by Ryan Strack | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3337 | MM25 Comment Submitted by Srujan Makineni | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3338 | Duplicate Comment Submitted by Zhehao Li | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3340 | Duplicate Comment Submitted by Zhehao Li | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3341 | Duplicate Comment Submitted by Yue Wang | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3343 | Duplicate Comment Submitted by Yue Wang | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3344 | Duplicate Comment Submitted by Zhehao Li | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3345 | Duplicate Comment Submitted by Yue Wang | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3346 | Duplicate MM25 Comment Submitted by Gowtham Sivakumar | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3347 | Duplicate MM25 Comment Submitted by Gowtham Sivakumar | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3348 | Duplicate Comment Submitted by Zhehao Li | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3349 | Duplicate Comment Submitted by Yue Wang | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3350 | Duplicate Comment Submitted by Zhehao Li | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3351 | Duplicate Comment Submitted by Yue Wang | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3352 | MM25 Comment Submitted by Amish Mehta | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3353 | Duplicate Comment Submitted by Armin Saeedi Vahdat | 10/23/2015 |
| ICEB-2015-0002-DRAFT-3354 | Duplicate Comment Submitted by Jen Liu | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3355 | Duplicate Comment Submitted by Amir Khan (ICEB-2015-0002-2265) | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3356 | Duplicate Comment Submitted by Zaid Bin Abdul Aleem | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3357 | Duplicate Comment Submitted by Scott Wise | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3358 | Duplicate Comment Submitted by Jen Liu | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3359 | Duplicate Comment Submitted by Scott Wise | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3361 | Duplicate Comment Submitted by Zaid Bin Abdul Aleem | 10/24/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-3362 | Duplicate Comment Submitted by Jen Liu | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3364 | Duplicate Comment Submitted by Zaid Bin Abdul Aleem | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3365 | Duplicate Comment Submitted by Amir Khan (ICEB-2015-0002-2265) | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3366 | MM25 Comment Submitted by Subramanian Narayanaswamy | 10/24/2015 |
| ICEB-2015-0002-DRAFT-3371 | MM25 Comment Submitted by Raj Doshi | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3375 | MM14 Comment Submitted by Wei Liu | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3384 | MM25 Comment Submitted by Sai Mahesh Gogula | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3389 | MM25 Comment Submitted by Chandra Sekhar Challapilla | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3398 | MM25 Comment Submitted by Mehul Botadra | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3403 | MM25 Comment Submitted by Shubham Yeile | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3405 | MM2 Comment Submitted by Akash P | 10/27/2015 |
| ICEB-2015-0002-DRAFT-3442 | MM25 Comment Submitted by Sindiya Somasundaram, Cognizant | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3448 | MM6 Comment Submitted by Jay Shah | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3450 | Duplicate Comment Submitted by Di Wu | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3451 | MM25 Comment Submitted by Varun Gokulnath | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3452 | Duplicate Comment Submitted by Di Wu | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3454 | MM25 Comment Submitted by Jeevan Joseph, Orbitz Worldwide, LLC | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3455 | MM25 Comment Submitted by Puneet Singh | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3456 | MM25 Comment Submitted by Anusha Sura | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3457 | MM25 Comment Submitted by Amruta Nanavaty | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3460 | MM25 Comment Submitted by Archana C. | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3462 | MM25 Comment Submitted by Pradnya Ghadge | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3463 | MM25 Comment Submitted by Abhishek Lele | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3467 | MM25 Comment Submitted by Saurav Tapader | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3468 | MM1 Comment Submitted by Anuj Kumar | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3478 | MM25 Comment Submitted by Radha K. | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3482 | MM25 Comment Submitted by Acer Chun | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3483 | MM25 Comment Submitted by Anuradha Kolli | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3484 | MM2 Comment Submitted by Pav P | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3488 | MM6 Comment Submitted by Sujinesh Ram Basani | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3497 | MM25 Comment Submitted by Kalpana Janapati | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3498 | MM25 Comment Submitted by Abhitheja Pinnadari | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3499 | MM25 Comment Submitted by SashiKumar Pinnadari | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3502 | MM14 Comment Submitted by Ranjeeth Rikkala | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3504 | MM28 Comment Submitted by Anusha Rajan | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3505 | MM28 Comment Submitted by Tripura Swarnapuri | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3509 | MM25 Comment Submitted by Ramya Reddy Vusike | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3511 | MM25 Comment Submitted by Ratna Sinduja Nizampatanam | 10/28/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-3513 | MM25 Comment Submitted by Alekhya Mohan Puppala | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3514 | MM25 Comment Submitted by Shruthi Bhosle | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3515 | MM25 Comment Submitted by Abheeshna Reddy Nalla | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3523 | MM25 Comment Submitted by Yang Liu | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3526 | MM25 Comment Submitted by Gowri Sekar | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3529 | MM25 Comment Submitted by Anupam K. | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3530 | MM25 Comment Submitted by Mani Kishore Palevela | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3531 | MM25 Comment Submitted by Prasanna Kumar Marjeni | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3542 | MM6 Comment Submitted by Jason Wu | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3548 | MM25 Comment Submitted by Ishwarya Balaji Gururajan | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3552 | MM31 Comment Submitted by Cheryl Hajek | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3556 | MM25 Comment Submitted by Sanket Bhawkar | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3557 | MM31 Comment Submitted by Andreas Bening | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3566 | MM25 Comment Submitted by Jeevan Acharya | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3575 | MM25 Comment Submitted by Prashanth Vajjhala | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3585 | MM28 Comment Submitted by Arun Rajan | 10/28/2015 |
| ICEB-2015-0002-DRAFT-3598 | MM25 Comment Submitted by Pradeep Vankayala | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3603 | MM25 Comment Submitted by Nishanth Reddy Kamballapalli | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3604 | MM1 Comment Submitted by Prajwal Shetty, TechM | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3609 | MM1 Comment Submitted by Krishna Chaitanya Muddodi | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3614 | MM25 Comment Submitted by Narmada Mankala | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3623 | MM31 Comment Submitted by Don Collins, Jr. | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3624 | MM31 Comment Submitted by Matthew Tietz | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3626 | MM25 Comment Submitted by Meghal Modi | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3629 | MM1 Comment Submitted by Somaditya Roy | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3633 | MM1 Comment Submitted by Pavithra Rao | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3634 | MM28 Comment Submitted by Vijay Upadhyaya | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3639 | MM25 Comment Submitted by Shreyas Kapatral | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3654 | Duplicate Comment Submitted by Sagar Ray | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3656 | MM6 Comment Submitted by Anonymous | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3671 | MM25 Comment Submitted by Jagadeesh Reddy Nallu | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3676 | MM30 Comment Submitted by Rishi Venkata Ram Puli | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3684 | MM31 Comment Submitted by Mikit Patel | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3694 | MM25 Comment Submitted by Mandar Bisne | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3704 | MM25 Comment Submitted by Venkatasubramanian Gurumoorthy | 10/29/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-3705 | MM25 Comment Submitted by Mallikharjuna Reddy Sirgiri | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3709 | MM25 Comment Submitted by Priyanka Dandu | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3711 | MM25 Comment Submitted by Surya Kiran Reddy Vallapreddy | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3712 | MM25 Comment Submitted by Sudhir A. | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3717 | MM25 Comment Submitted by Ranjithreddy Kommidi | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3724 | MM25 Comment Submitted by Thrilok Reddy Muli | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3742 | MM25 Comment Submitted by Koshy George, Arizona State University | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3748 | MM25 Comment Submitted by Rajesh Movva | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3749 | MM25 Comment Submitted by Dinesh Kaza | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3751 | MM25 Comment Submitted by Sarvesh Bhargav | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3762 | MM25 Comment Submitted by Laxman Vuppala | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3765 | Duplicate Comment Submitted by Huanyi Zhang, UC Berkeley | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3796 | MM25 Comment Submitted by Varun Kumar, UFL | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3801 | MM25 Comment Submitted by Nikhil Kumar Konda | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3802 | MM25 Comment Submitted by Srinadh Katta | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3810 | MM25 Comment Submitted by Shiva Prasad | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3813 | MM25 Comment Submitted by Arun Kumar Reddy Nagireddygari | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3825 | MM2 Comment Submitted by Raghu Ram Reddy Erupaka | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3832 | MM25 Comment Submitted by Nikhil Juwadi | 10/29/2015 |
| ICEB-2015-0002-DRAFT-3836 | MM25 Comment Submitted by Venkat Sravan Kumar Potheneni | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3838 | MM25 Comment Submitted by Raghava Yenigalla | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3843 | MM25 Comment Submitted by Sai Koteswara Rao Kumkam | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3850 | MM25 Comment Submitted by Harish Devarashetti | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3854 | MM25 Comment Submitted by Shashank Akula | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3859 | MM9 Comment Submitted by Venkatesh Korapati | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3862 | MM25 Comment Submitted by Pradeep Kumar Garlapaati | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3867 | MM25 Comment Submitted by Ravinsingh Jain | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3883 | MM32 Comment Submitted by Curt Swanson | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3901 | MM32 Comment Submitted by David Goldberg | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3904 | MM32 Comment Submitted by Dave Wheatley | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3912 | MM32 Comment Submitted by Judith Whitt | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3917 | MM32 Comment Submitted by Kathryn Sapp | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3971 | MM32 Comment Submitted by Damian Lheureux | 10/30/2015 |
| ICEB-2015-0002-DRAFT-3986 | MM33 Comment Submitted by Deborah Hirsch | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4085 | MM32 Comment Submitted by Rann Rudisill | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4096 | MM32 Comment Submitted by Sandy Lowe | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-4106 | MM34 Comment Submitted by Troy Gipson | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4107 | MM32 Comment Submitted by Stanley Meigs | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4113 | MM32 Comment Submitted by Keith Shepherd | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4120 | MM32 Comment Submitted by Carrie Herzog | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4154 | MM33 Comment Submitted by Mark Tuley | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4155 | MM31 Comment Submitted by Gregory Ducey | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4157 | MM32 Comment Submitted by Steven Heinz | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4158 | Inappropriate Comment Submitted by Richard Dondero, SR | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4187 | Duplicate Comment Submitted by Katharine Dupre | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4188 | MM32 Comment Submitted by Dale Gunn | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4207 | MM33 Comment Submitted by K. C. Krichbaum | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4222 | MM32 Comment Submitted by James Johnson | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4223 | MM34 Comment Submitted by Robert Vander Hart | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4230 | MM32 Comment Submitted by Janet O'Callaghan | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4233 | Duplicate Comment Submitted by Marion Williams | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4234 | Duplicate Comment Submitted by Marion Williams | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4238 | MM32 Comment Submitted by Lloyd Best | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4245 | MM38 Comment Submitted by Jim Milam | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4259 | Duplicate Comment Submitted by Paul Renn | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4298 | MM32 Comment Submitted by James Baker | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4302 | MM32 Comment Submitted by Wanda McGroarty | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4314 | MM32 Comment Submitted by Joseph Judge | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4326 | MM32 Comment Submitted by Luis Uribe | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4340 | MM32 Comment Submitted by David Conklin | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4358 | MM38 Comment Submitted by Terry Swan | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4399 | MM25 Comment Submitted by Vamshi Krishna | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4409 | MM34 Comment Submitted by William Russelll (4th Comment) | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4420 | Inappropriate Comment Submitted by Patricia Mesker | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4429 | MM38 Comment Submitted by Neil Liljenberg | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4440 | MM25 Comment Submitted by Prakash Papineni | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4447 | MM35 Comment Submitted by William Russelll (6th Comment) | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4452 | MM39 Comment Submitted by William Russelll (7th Comment) | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4466 | MM40 Comment Submitted by William Russell (2nd Comment) | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4485 | MM32 Comment Submitted by Dwight Brewer | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4529 | MM38 Comment Submitted by William Russelll (9th Comment) | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4530 | MM32 Comment Submitted by David Mora | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4532 | MM37 Comment Submitted by William Russelll (10th Comment) | 10/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-4540 | Inappropriate Comment Submitted by G. Rae | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4543 | MM39 Comment Submitted by Faye Nieuwendorp | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4566 | MM32 Comment Submitted by Joseph Guidage | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4581 | MM32 Comment Submitted by Aaron Abbott | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4587 | MM32 Comment Submitted by Aaron Abbott (2nd Comment) | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4596 | MM32 Comment Submitted by Aaron Abbott (3rd Comment) | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4602 | MM40 Comment Submitted by Aaron Abbott (4th Comment) | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4618 | MM32 Comment Submitted by Jim Davis | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4634 | MM34 Comment Submitted by Mariann Peterson | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4640 | MM25 Comment Submitted by Vijay Adupa | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4655 | MM32 Comment Submitted by Bruce Morgan | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4664 | MM25 Comment Submitted by Harshavarthini Natarajan | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4668 | MM25 Comment Submitted by SAIKAT MUKHOPADHYAY | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4701 | MM32 Comment Submitted by Barbara Sayre | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4721 | MM32 Comment Submitted by Lou Corbitt, Borgess Medical Ctr. | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4736 | Duplicate Comment Submitted by Janet Smith | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4745 | MM32 Comment Submitted by Steven Burns | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4750 | MM32 Comment Submitted by Jim Weldy | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4807 | Inappropriate Comment Submitted by Mike Swivel | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4808 | MM39 Comment Submitted by Sonia Derin | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4825 | MM32 Comment Submitted by TEWFIK A Kodsy | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4844 | MM32 Comment Submitted by Georgia Benyk | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4853 | MM32 Comment Submitted by Gaik Daley | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4861 | MM32 Comment Submitted by David Hahn | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4871 | MM32 Comment Submitted by Barney Haugen | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4890 | Duplicate Comment Submitted by Don DeFoy | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4894 | MM34 Comment Submitted by Randel Wilson | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4951 | MM25 Comment Submitted by Shraddha Satish | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4952 | MM31 Comment Submitted by Patsy Odom | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4973 | MM25 Comment Submitted by Suman Tankasala | 10/30/2015 |
| ICEB-2015-0002-DRAFT-4990 | MM33 Comment Submitted by Clifton Powell | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5005 | MM32 Comment Submitted by TJ Southerland | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5018 | MM32 Comment Submitted by Sofia Byrne | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5031 | MM34 Comment Submitted by Larry Anderson | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5037 | MM36 Comment Submitted by Allan Sharka | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5044 | MM32 Comment Submitted by Ted Watson | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5050 | MM32 Comment Submitted by Jerry Fisher, Jerry Fisher & Associates | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5054 | Unrelated Comment Submitted by Mark Green | 10/30/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-5081 | MM32 Comment Submitted by Robert Doval | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5109 | MM32 Comment Submitted by Jules Dubuisson | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5125 | MM32 Comment Submitted by Todd Brower | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5139 | MM33 Comment Submitted by Claudia Reed | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5145 | MM35 Comment Submitted by Linda Bush | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5147 | MM32 Comment Submitted by James Norman | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5157 | MM25 Comment Submitted by Sahitya Kambhampati | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5166 | MM34 Comment Submitted by Rod Grove | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5197 | MM32 Comment Submitted by Ryan Wismer | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5198 | MM32 Comment Submitted by Ryan Wismer | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5208 | MM25 Comment Submitted by Prasanth Guntur | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5209 | Inappropriate Comment Submitted by Leslie Ross | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5210 | MM25 Comment Submitted by Sai Mareedu | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5214 | MM32 Comment Submitted by Bobbie Martin | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5215 | MM32 Comment Submitted by Doug Maderer | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5224 | MM32 Comment Submitted by Eric Herring | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5232 | MM32 Comment Submitted by Richard Tucker | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5244 | MM32 Comment Submitted by Ellis Venia, Jr. | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5250 | Duplicate Comment Submitted by Zhehao Li (ICEB-2015-0002-DRAFT-5249) | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5255 | Duplicate Comment Submitted by Greg Greiner | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5258 | Unrelated Comment Submitted by Jean Claude Dehmel, II | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5268 | MM32 Comment Submitted by Mickey Carl | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5269 | MM32 Comment Submitted by Dennis Maher | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5273 | MM32 Comment Submitted by Yancey Summerour | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5278 | MM1 Comment Submitted by Vibhor Kaushik | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5282 | MM25 Comment Submitted by Sandeep Manchem | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5285 | MM25 Comment Submitted by Kanagasabapathy Manmatharaj | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5316 | MM31 Comment Submitted by M. Tamaskr | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5332 | MM25 Comment Submitted by Nikitha Hari | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5345 | MM32 Comment Submitted by Johnny Sanchez | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5350 | MM33 Comment Submitted by James Turner | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5360 | Duplicate Comment Submitted by Whitney Williams | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5369 | MM32 Comment Submitted by Jerry Stoecker | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5397 | MM32 Comment Submitted by Don Stover | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5407 | MM32 Comment Submitted by Kenneth Solnit | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5430 | MM32 Comment Submitted by Donald Smith | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5447 | MM32 Comment Submitted by Edgar Carpenter | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5452 | MM25 Comment Submitted by Rajesh Sampath | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5455 | MM39 Comment Submitted by Robert Conlon | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5471 | Duplicate Comment Submitted by Zhehao Li | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5475 | Duplicate Comment Submitted by Zhehao Li | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5487 | MM30 Comment Submitted by Yuvraj Kadam | 10/31/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-5509 | MM32 Comment Submitted by Dale Downer | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5522 | Duplicate Comment Submitted by Ming Tang | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5536 | Duplicate Comment Submitted by Phyllis Holleran | 10/31/2015 |
| ICEB-2015-0002-DRAFT-5545 | MM32 Comment Submitted by Robert Tidwell | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5552 | MM2 Comment Submitted by Rahul Reddy Thummala | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5559 | MM32 Comment Submitted by Thomas Nelson, Numbers USA | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5572 | MM31 Comment Submitted by Marshall Richards | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5574 | MM32 Comment Submitted by Gerald Drolet | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5597 | MM31 Comment Submitted by Amy Bryan | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5620 | MM25 Comment Submitted by Apurv Vivek | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5623 | Inappropriate Comment Submitted by Lee Thomas | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5668 | MM25 Comment Submitted by Dilli Prasad Potturu | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5675 | Duplicate Comment Submitted by Sahil Popli | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5686 | MM25 Comment Submitted by Charchil Gupta | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5688 | MM25 Comment Submitted by Saurabh Morchhale | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5690 | MM32 Comment Submitted by Rickey Newman | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5691 | MM32 Comment Submitted by Gary Nickell | 11/01/2015 |
| ICEB-2015-0002-DRAFT-5699 | MM25 Comment Submitted by Sharad Shivmath | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5717 | MM31 Comment Submitted by Ruby Bennett | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5720 | MM31 Comment Submitted by Timothy Phipps | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5742 | MM1 Comment Submitted by Arpita Majumder | 10/29/2015 |
| ICEB-2015-0002-DRAFT-5743 | Duplicate Comment Submitted by Stuart Stanley | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5749 | MM32 Comment Submitted by Bob Freeman | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5754 | MM40 Comment Submitted by Chris Sal | 10/30/2015 |
| ICEB-2015-0002-DRAFT-5762 | MM25 Comment Submitted by Vasanth Kumar Somasundaram | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5806 | Duplicate Comment Submitted by Wen Luo | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5818 | MM31 Comment Submitted by Richard Cope | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5898 | Unrelated Comment Submitted by Charles Roscoe | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5899 | Unrelated Comment Submitted by John Obama | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5903 | MM32 Comment Submitted by Laurie Wenzel | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5912 | MM31 Comment Submitted by Amy Collins | 11/02/2015 |
| ICEB-2015-0002-DRAFT-5986 | MM31 Comment Submitted by Vicki LaPorte | 11/02/2015 |
| ICEB-2015-0002-DRAFT-6003 | MM31 Comment Submitted by Kirk Kelly | 11/02/2015 |
| ICEB-2015-0002-DRAFT-6040 | Unrelated Comment Submitted by Chris Sal | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6049 | Duplicate Comment Submitted by Charles Lucas | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6050 | Duplicate Comment Submitted by Charles Lucas | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6051 | Duplicate Comment Submitted by Charles Lucas | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6052 | Duplicate Comment Submitted by Charles Lucas | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6053 | Duplicate Comment Submitted by Charles Lucas | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6054 | Duplicate Comment Submitted by Charles Lucas | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6065 | Duplicate Comment Submitted by J.K. Wong | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6081 | MM6 Comment Submitted by Jianzhao Zheng, University of Michigan Ann Arbor | 11/03/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 1011 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-6105 | Inappropriate Comment Submitted by B. Witano | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6120 | MM14 Comment Submitted by Junyu Chen | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6181 | MM25 Comment Submitted by Dinesh Reddy Thummala | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6207 | MM6 Comment Submitted by Jonathan Trott | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6210 | MM32 Comment Submitted by Earl Morgan | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6234 | MM6 Comment Submitted by Chendan Yan | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6303 | Duplicate Comment Submitted by Olivia Zhou | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6307 | Duplicate Comment Submitted by Olivia Zhou | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6331 | MM31 Comment Submitted by Karen Martin | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6334 | MM14 Comment Submitted by Yizhen Zhang | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6338 | MM31 Comment Submitted by Maggie Ogle | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6340 | MM25 Comment Submitted by Ankur Acharya | 11/03/2015 |
| ICEB-2015-0002-DRAFT-6378 | MM31 Comment Submitted by Dezri Dean | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6388 | Duplicate Comment Submitted by Anonymous (C.Z.) | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6417 | Inappropriate Comment Submitted by Hank Tr | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6445 | Duplicate Comment Submitted by Venkat Podugu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6447 | Duplicate Comment Submitted by Venkat Podugu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6448 | Duplicate Comment Submitted by Venkat Podugu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6449 | Duplicate Comment Submitted by Venkat Podugu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6450 | Duplicate Comment Submitted by Venkat Podugu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6451 | Duplicate Comment Submitted by Venkat Podugu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6455 | MM2 Comment Submitted by X. He | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6457 | MM31 Comment Submitted by Steven Cedrone | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6476 | MM31 Comment Submitted by Martha Chumney | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6516 | MM31 Comment Submitted by Michael Menne | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6538 | MM41 Comment Submitted by Michael Rivera | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6554 | MM41 Comment Submitted by Michael Holden | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6556 | MM41 Comment Submitted by L. Kovac | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6558 | MM41 Comment Submitted by Diane Abney | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6566 | MM41 Comment Submitted by Jerry Rand | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6579 | MM41 Comment Submitted by Edward Turner | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6607 | MM41 Comment Submitted by Brian Van Eaton | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6615 | MM41 Comment Submitted by Maurene Spitz | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6618 | MM41 Comment Submitted by Bill Russell MT (ASCP) | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6619 | MM41 Comment Submitted by Steve Papenfus | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6626 | MM41 Comment Submitted by Ellen Easum | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6636 | MM41 Comment Submitted by David Collins | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6644 | MM41 Comment Submitted by Richard Kauffman | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6646 | MM25 Comment Submitted by Mahhipal Ramidi | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6661 | MM41 Comment Submitted by David Armstrong | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6676 | MM2 Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6680 | MM41 Comment Submitted by Lorin Koch | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6712 | MM41 Comment Submitted by Mathew Williams | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6720 | MM41 Comment Submitted by Tricia Lopez | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-6721 | MM41 Duplicate Comment Submitted by Tricia Lopez | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6734 | Duplicate Comment Submitted by D S | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6735 | Duplicate Comment Submitted by D S | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6736 | Duplicate Comment Submitted by D S | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6737 | Duplicate Comment Submitted by D S | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6739 | Duplicate Comment Submitted by D S | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6740 | Duplicate Comment Submitted by D S | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6741 | Duplicate Comment Submitted by D S | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6742 | MM41 Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6743 | Duplicate Comment Submitted by D S | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6744 | MM25 Comment Submitted by Sai Kumar Guniganti | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6748 | MM25 Comment Submitted by Toqeer Israr | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6750 | MM25 Comment Submitted by Ravi Kumar Chokkara | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6753 | MM41 Comment Submitted by Sue NA | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6754 | MM41 Comment Submitted by James Henderson | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6758 | MM41 Comment Submitted by Hon. & Mrs. Paul Deis, Esq. III | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6762 | MM41 Comment Submitted by Anonymous | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6766 | MM41 Comment Submitted by Suyog Bhobe | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6771 | MM41 Comment Submitted by Lee Baldwin | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6773 | MM41 Comment Submitted by Marlene Sabori | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6777 | MM41 Comment Submitted by Krystyl Lira | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6778 | MM41 Comment Submitted by Ryan Scott | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6779 | MM41 Comment Submitted by Graeme Nott | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6781 | MM44 Comment Submitted by Mark Spence | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6792 | MM42 Comment Submitted by Dana Simanton | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6802 | Inappropriate Comment Submitted by William Hutchison | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6813 | MM42 Comment Submitted by Cathy Cushman | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6817 | MM41 Comment Submitted by Jason Groover | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6818 | MM41 Comment Submitted by Krystyl Lynn | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6822 | MM44 Comment Submitted by Jean Schwaibold | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6829 | MM41 Comment Submitted by Ryan Paul | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6830 | MM41 Comment Submitted by Bob Scott | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6832 | MM41 Comment Submitted by Claudia Scutlock | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6833 | MM41 Comment Submitted by Frank Salonia | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6847 | MM42 Comment Submitted by G. Dolecki | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6848 | MM41 Comment Submitted by David Heiden | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6854 | MM43 Comment Submitted by Shelly Johnson | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6858 | MM43 Comment Submitted by Kim Collins | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6867 | MM41 Comment Submitted by Joseph Dehlinger | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6873 | MM42 Comment Submitted by Jenean Stoecker | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6874 | MM43 Comment Submitted by Logan Stoecker | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6877 | MM2 Comment Submitted by Mahesh Reddy | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6894 | MM2 Comment Submitted by Siri Sunkara | 11/04/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 1013 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-6902 | MM42 Comment Submitted by Jeff Ware | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6907 | MM43 Comment Submitted by Gerald Potts | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6914 | MM41 Comment Submitted by John Wiese | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6929 | MM41 Comment Submitted by David Dionne | 11/04/2015 |
| ICEB-2015-0002-DRAFT-6981 | MM42 Comment Submitted by Larry Ryan | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7004 | MM25 Comment Submitted by Niranjeeth Kumar Gudikadi | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7011 | Duplicate Comment Submitted by Chao Xu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7012 | MM25 Comment Submitted by Shiva Rami Reddy Panyam, UALR | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7013 | Duplicate Comment Submitted by Shiva Rami Reddy Panyam, UALR | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7034 | Duplicate Comment Submitted by Jiannan Lu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7038 | Duplicate Comment Submitted by Jiannan Lu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7052 | Duplicate Comment Submitted by Meilin Zhan | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7085 | Duplicate Comment Submitted by Zhong Wang | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7086 | Duplicate omment Submitted by Zhong Wang | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7111 | Duplicate Comment Submitted by Tony Wen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7125 | MM43 Comment Submitted by Nancy Latham | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7133 | MM41 Comment Submitted by Andrew G. | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7146 | MM41 Comment Submitted by Brice Prather | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7153 | Duplicate Comment Submitted by Yating Wang | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7154 | MM42 Comment Submitted by Deborah Krawec | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7172 | MM41 Comment Submitted by Robert Scott | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7173 | Duplicate Comment Submitted by Anna Gaherwar | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7174 | Duplicate Comment Submitted by Venkat Podugu | 11/04/2015 |
| ICEB-2015-0002-DRAFT-7180 | Duplicate Comment Submitted by Yu Zhang | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7229 | Duplicate Comment Submitted by Tommy Chen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7240 | MM6 Comment Submitted by Sree Lakshmi | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7272 | MM44 Comment Submitted by John Wernery | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7277 | Inappropriate Comment Submitted by Arthur L. Glattke | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7282 | MM43 Comment Submitted by Andrew Miller | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7284 | MM43 Comment Submitted by Alan Glenday | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7286 | MM42 Comment Submitted by Betty Wood | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7287 | MM43 Comment Submitted by Mark Fraylick | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7308 | MM43 Comment Submitted by Alleen Fish | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7312 | MM43 Comment Submitted by Kerry Baum | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7315 | MM6 Comment Submitted by Apoorva Movva | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7319 | MM6 Comment Submitted by Karan Chitkara | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7323 | Inappropriate Comment Submitted by Craig Robinson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7328 | MM42 Comment Submitted by Lonnie Cordell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7330 | MM43 Comment Submitted by Dann King | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7335 | MM43 Comment Submitted by Craig Gaspard | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7336 | MM42 Comment Submitted by Anonymous (John) | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-7337 | MM45 Comment Submitted by David Roecker | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7339 | MM42 Comment Submitted by Douglas Palm | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7340 | MM44 Comment Submitted by Jane [Last Name Unknown] | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7341 | MM43 Comment Submitted by Don Gabriel | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7342 | MM42 Comment Submitted by Dennis Bonciolini | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7345 | MM43 Comment Submitted by Carolyn Hardigree | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7347 | MM45 Comment Submitted by Mike Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7348 | MM44 Comment Submitted by Alana Alvarez | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7354 | MM44 Comment Submitted by David Bachtel | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7355 | Unrelated Comment Submitted by William Johnson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7356 | MM45 Comment Submitted by Dale Mattes | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7357 | MM43 Comment Submitted by David Wilson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7358 | MM42 Comment Submitted by Barbara Riebe | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7360 | MM43 Comment Submitted by Daniel Short | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7363 | MM43 Comment Submitted by Charles Sumrell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7365 | MM43 Comment Submitted by Don Cavanaugh | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7369 | MM43 Comment Submitted by Alessandro Caldiero | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7370 | MM43 Comment Submitted by Amy Porcari | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7371 | MM43 Comment Submitted by Edward Kreinheder, Jr. | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7372 | MM42 Comment Submitted by Deborah Foster | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7373 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7374 | MM43 Comment Submitted by Linda Hall | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7375 | MM45 Comment Submitted by David Meyer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7376 | MM44 Comment Submitted by Eileen Moyer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7379 | MM44 Comment Submitted by James Massey | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7386 | MM42 Comment Submitted by D. Clifford Crook, III | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7394 | MM45 Comment Submitted by Daniel Clemens | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7396 | MM43 Comment Submitted by Kirk Tagget | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7398 | MM43 Comment Submitted by Duane Eppley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7406 | MM42 Comment Submitted by Deborah Brunelle | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7408 | MM44 Comment Submitted by Daryl Kirk | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7412 | Unrelated Comment Submitted by George Espada | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7415 | MM45 Comment Submitted by David Schlageter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7416 | MM43 Comment Submitted by Debbie Hirsch | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7418 | MM44 Comment Submitted by Beth Dill | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7420 | MM42 Comment Submitted by William Shields | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7422 | MM43 Comment Submitted by Robert Rivett | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7431 | MM44 Comment Submitted by David Hips | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7433 | MM43 Comment Submitted by Sterling Griffiths | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7437 | MM43 Comment Submitted by David Hips | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7440 | MM43 Comment Submitted by Cynthia Burkhardt | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7441 | MM43 Comment Submitted by R.W. Rees | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7442 | MM45 Comment Submitted by David Hips | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7443 | MM43 Comment Submitted by Eileen Miller | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-7444 | MM42 Comment Submitted by David Shaia | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7446 | Inappropriate Comment Submitted by Charles Kimberl | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7447 | MM42 Comment Submitted by David Hips | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7454 | MM42 Comment Submitted by Gene Soda | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7460 | MM43 Comment Submitted by Dale Gunn | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7462 | MM42 Comment Submitted by Andy Smith | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7464 | MM43 Comment Submitted by Barbara Bushey | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7469 | MM43 Comment Submitted by Frank Campoamor | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7473 | MM44 Comment Submitted by Earl Reynolds | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7476 | MM43 Comment Submitted by Carol Linde | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7478 | MM44 Comment Submitted by Bill Grenzenbach | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7479 | MM42 Comment Submitted by John Sipe | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7481 | MM43 Comment Submitted by Herman Koester | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7482 | MM42 Comment Submitted by Michael Hatalovsky | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7483 | MM44 Comment Submitted by Arthur Kissel | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7484 | MM43 Comment Submitted by Pauline Bourgeois | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7487 | MM45 Comment Submitted by Elliott Fouts | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7496 | MM42 Comment Submitted by Norma Helton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7499 | MM43 Comment Submitted by Anndel Martin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7501 | MM45 Comment Submitted by Sam Hill | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7503 | MM44 Comment Submitted by Harvey Langley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7505 | MM42 Comment Submitted by Rev Downs | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7506 | MM43 Comment Submitted by Dan Frye | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7508 | MM43 Comment Submitted by Sandra Casteel | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7511 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7512 | MM45 Comment Submitted by Felix Stork | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7513 | MM43 Comment Submitted by Brad Grider | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7514 | MM43 Comment Submitted by Theodore Ireland | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7517 | MM42 Comment Submitted by James Young | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7523 | MM42 Comment Submitted by Larry Earwood | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7528 | Duplicate Comment Submitted by Luv Gupta | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7531 | MM43 Comment Submitted by Joseph Pastorek | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7532 | Unrelated Comment Submitted by James LeLeux | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7534 | MM43 Comment Submitted by James Callahan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7538 | Unrelated Comment Submitted by Robert Becker | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7540 | MM42 Comment Submitted by Cindy Maddux | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7544 | MM43 Comment Submitted by Carl Bujan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7545 | MM44 Comment Submitted by Gerald Weeks | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7547 | MM43 Comment Submitted by J.G. Stassi | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7551 | MM43 Comment Submitted by Jeff Dyer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7552 | MM43 Comment Submitted by Kevin Holden | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7554 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7557 | MM43 Comment Submitted by Jeannette Wilkins | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7560 | MM44 Comment Submitted by Earl Reynolds | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-7562 | MM43 Comment Submitted by Vickie Graham | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7569 | MM43 Comment Submitted by joseph guarino | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7571 | Inappropriate Comment Submitted by V. Ardis | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7578 | Comment Submitted by William Brown | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7579 | MM42 Comment Submitted by Edgar Carpenter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7580 | MM43 Comment Submitted by Carol Achord | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7591 | MM44 Comment Submitted by Gerald Potts | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7593 | MM45 Comment Submitted by Gcc Garland | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7598 | MM43 Comment Submitted by Jim Delton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7599 | MM45 Comment Submitted by Jerry Dyben | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7600 | MM43 Comment Submitted by Jerry Quatrano | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7602 | MM42 Comment Submitted by Ellen Reiner | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7604 | MM44 Comment Submitted by Earl Reynolds | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7605 | MM42 Comment Submitted by Joseph Falcone | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7608 | MM43 Comment Submitted by James Bronson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7610 | MM45 Comment Submitted by Dawn Fortner | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7619 | MM43 Comment Submitted by Jack Morton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7621 | MM42 Comment Submitted by John Hughes | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7627 | Unrelated Comment Submitted by Gabriela Alvarez | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7628 | MM43 Comment Submitted by James McGehee | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7632 | MM43 Comment Submitted by Kathleen Gaber | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7633 | MM44 Comment Submitted by Kenneth Berrill | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7634 | MM42 Comment Submitted by Sabrina Smith | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7637 | MM42 Comment Submitted by Earl Reynolds | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7640 | Unrelated Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7641 | MM43 Comment Submitted by Kevin Bradley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7644 | MM45 Comment Submitted by Earl Reynolds | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7645 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7647 | MM43 Comment Submitted by Anjila Stimack | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7649 | MM45 Comment Submitted by William Zimmerman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7653 | MM43 Comment Submitted by Joseph Farrelly | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7656 | MM43 Comment Submitted by Donald M. Myers | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7657 | MM43 Comment Submitted by Joy Nelson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7658 | MM45 Comment Submitted by Harry Troyer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7664 | MM43 Comment Submitted by Allan Dredge | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7665 | Comment Submitted by Wilfred Barton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7667 | Inappropriate Comment Submitted by Jane Shure | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7677 | Inappropriate Comment Submitted by Charles Saunders | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7678 | MM44 Comment Submitted by James Chiletti | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7685 | MM43 Comment Submitted by John Stuart | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7686 | MM43 Comment Submitted by Kathy Coleman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7688 | MM43 Comment Submitted by Jane Karpachevskiy | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7689 | MM43 Comment Submitted by Janice Thompson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7691 | MM44 Comment Submitted by James Saunders | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.      Page 1017 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-7694 | MM45 Comment Submitted by Joseph Shubertg | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7695 | Comment Submitted by Randy Beever | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7698 | MM43 Comment Submitted by Joanna Jaszczerska | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7700 | MM42 Comment Submitted by James Johnson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7701 | MM43 Comment Submitted by David Goldberg | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7704 | MM45 Comment Submitted by Duane Holub | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7709 | MM43 Comment Submitted by Debra Coward | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7715 | MM44 Comment Submitted by John Kelly | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7719 | MM43 Comment Submitted by James Phillips | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7722 | MM43 Comment Submitted by Leslie Adams | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7731 | MM43 Comment Submitted by Jeffrey Stewart | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7734 | MM43 Comment Submitted by Kent Rittenhouse | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7735 | MM45 Comment Submitted by Larry Curran | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7736 | Comment Submitted by Michael Morris | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7742 | MM43 Comment Submitted by Charles Ross | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7745 | Duplicate Comment Submitted by Fred Johnson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7746 | Inappropriate Comment Submitted by Lucy Leon | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7750 | MM44 Duplicate Comment Submitted by Wei Wei | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7752 | MM44 Comment Submitted by Wei Wei | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7753 | MM43 Comment Submitted by Christopher Boucher | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7754 | MM45 Comment Submitted by Larry Lionhardt | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7756 | MM44 Comment Submitted by Marc Ottenville | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7758 | MM45 Comment Submitted by Eric Swan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7768 | MM43 Comment Submitted by Glen Graevell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7769 | MM43 Comment Submitted by Marsh Gentry | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7771 | MM44 Comment Submitted by Ira Lafever | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7773 | MM42 Comment Submitted by Joseph Guidage, Joseph T. Guidage | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7775 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7779 | MM43 Comment Submitted by Don DeVan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7783 | MM43 Comment Submitted by Helen Green | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7785 | MM43 Comment Submitted by Gail Hollar | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7786 | MM42 Comment Submitted by Richard Lombardi | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7787 | MM45 Comment Submitted by Edmund Singer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7790 | MM43 Comment Submitted by Andrew Tee | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7794 | Comment Submitted by Robert Wiggins | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7795 | MM42 Comment Submitted by Diane Janovyak | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7802 | MM43 Comment Submitted by Lisa Hawkins | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7806 | MM42 Comment Submitted by Donald Summers | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7808 | MM43 Comment Submitted by David Powers | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7830 | MM43 Comment Submitted by Jim Tarrant | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7832 | Comment Submitted by Michael Dersch | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7834 | MM43 Comment Submitted by Tommy Clark | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7835 | MM44 Comment Submitted by Carl Hockett | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7839 | MM43 Comment Submitted by John Lattuca | 11/05/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-7843 | MM43 Comment Submitted by Dennis Parrott | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7847 | Comment Submitted by Bruce Godwin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7851 | MM42 Comment Submitted by Allan Sharka | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7861 | MM42 Comment Submitted by Connie Gilbert | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7865 | MM44 Comment Submitted by Gordon Dickerson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7866 | Comment Submitted by Mathew Fitch | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7868 | MM42 Comment Submitted by Ronald Ceurvels | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7876 | MM42 Comment Submitted by Howard And Dianne Devore | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7877 | Comment Submitted by Troubled Asset | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7878 | MM45 Comment Submitted by Connie Gilbert | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7886 | MM45 Comment Submitted by Lynn Michelsen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7893 | MM44 Comment Submitted by Danny Hall | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7894 | MM43 Comment Submitted by Arthur Freeman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7899 | MM43 Comment Submitted by Lynn Michelsen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7900 | Comment Submitted by Neil Mahony | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7902 | MM43 Comment Submitted by John Bacon | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7909 | Comment Submitted by Reggie Gore | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7910 | MM45 Comment Submitted by Bernard Doerr | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7911 | MM42 Comment Submitted by Lynn Michelsen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7912 | Comment Submitted by Sheryl Oberhofer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7914 | Unrelated Comment Submitted by Cleo Hall | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7916 | MM43 Comment Submitted by Marina Zlatin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7917 | MM43 Comment Submitted by John Compton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7918 | Comment Submitted by Sofia Byrne | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7923 | MM44 Comment Submitted by Lynn Michelsen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7924 | MM43 Comment Submitted by Larry Wilson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7925 | MM43 Comment Submitted by Kimberly Turnage | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7928 | MM45 Comment Submitted by Greta Patten | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7936 | Comment Submitted by Norman Schweizer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7940 | MM43 Comment Submitted by Mark E Roberts | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7941 | MM44 Comment Submitted by G. Joan Baretincic | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7942 | Comment Submitted by Mike Thompson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7943 | MM44 Comment Submitted by Cameron Houston | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7944 | MM45 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7950 | MM45 Comment Submitted by Karen Smith | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7953 | MM43 Comment Submitted by William Harrison | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7961 | MM44 Comment Submitted by Arthur Kissel | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7965 | MM44 Comment Submitted by Robert Sadusky | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7966 | MM43 Comment Submitted by Gary Blunt | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7969 | MM42 Comment Submitted by Marlene Parker | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7971 | MM44 Comment Submitted by Diane Haskin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7981 | Unrelated Comment Submitted by Dennis Duncan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7982 | Unrelated Comment Submitted by Gary Cooper | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7984 | MM44 Comment Submitted by Debra Pope | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 1019 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-7989 | MM42 Comment Submitted by Edmund Staso | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7993 | MM45 Comment Submitted by Dave Stemp | 11/05/2015 |
| ICEB-2015-0002-DRAFT-7996 | Inappropriate Comment Submitted by Dennis Anderson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8007 | MM42 Comment Submitted by Debbie Kaylor | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8010 | MM43 Comment Submitted by David Lininger | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8014 | MM43 Comment Submitted by Jon Clayton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8015 | MM43 Comment Submitted by Anonymous Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8017 | MM44 Comment Submitted by Mike Claflin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8018 | MM43 Comment Submitted by Donald Tucker | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8022 | MM55 Comment Submitted by Debra Pope | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8024 | MM43 Comment Submitted by Lynn Frank | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8025 | MM45 Comment Submitted by John Clements | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8028 | MM45 Comment Submitted by Pat Bivens | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8031 | MM43 Comment Submitted by James Caswell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8037 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8039 | MM45 Comment Submitted by Reggie Giles | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8041 | MM43 Comment Submitted by Skip & Carol Frink | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8042 | MM43 Comment Submitted by Gene Bricker | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8044 | MM42 Comment Submitted by Chris Taylor | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8045 | MM55 Comment Submitted by Debra Pope | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8047 | MM43 Comment Submitted by Sarah Caruso | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8049 | MM43 Comment Submitted by Karen Hensley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8050 | Inappropriate Comment Submitted by Amy Ginn | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8051 | MM43 Comment Submitted by Jerold Markin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8052 | MM45 Comment Submitted by Pamela Ferguson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8058 | MM43 Comment Submitted by Robert Bezanson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8060 | MM42 Comment Submitted by Leanna Sterling | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8065 | MM43 Comment Submitted by Chuck Richter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8068 | MM43 Comment Submitted by Frank Bunn | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8069 | MM42 Comment Submitted by Dean Labella | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8077 | MM43 Comment Submitted by Betty Anthony | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8081 | MM43 Comment Submitted by Luciano De Pazos | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8084 | MM43 Comment Submitted by Kathy O'Donnell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8085 | MM43 Comment Submitted by Robert Hefner | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8088 | MM44 Comment Submitted by Michael Ventuarelle | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8096 | MM42 Comment Submitted by Gregory Hatten | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8100 | MM45 Comment Submitted by Leigh Reiter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8102 | MM43 Comment Submitted by Dale Rosser | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8107 | MM43 Comment Submitted by Kenneth Smalewich | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8113 | MM43 Comment Submitted by Neil Hise | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8119 | MM45 Comment Submitted by Stephen L Bronson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8123 | MM43 Comment Submitted by Robyn Sehy | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8128 | MM42 Comment Submitted by Ronald Ginochio | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-8130 | MM44 Comment Submitted by Karen Guthrie | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8131 | MM25 Comment Submitted by Venkata Rama Mohan Rao Gunda | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8133 | MM45 Comment Submitted by Kathie Robson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8137 | MM43 Comment Submitted by Richard Faust | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8138 | MM45 Comment Submitted by John Byrne | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8146 | MM42 Comment Submitted by Chuck Lillie | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8147 | MM42 Comment Submitted by F. Elaine Seelhorst | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8152 | MM43 Comment Submitted by Roger Sprava | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8155 | MM45 Comment Submitted by Juergen Failenschmid | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8163 | MM43 Comment Submitted by John Neal | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8164 | MM43 Comment Submitted by Kenneth Solnit | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8166 | MM45 Comment Submitted by Robert Adsit | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8167 | MM43 Comment Submitted by Gerald Dickey Dickey | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8170 | MM43 Comment Submitted by Roy Lamkin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8173 | Unrelated Comment Submitted by Donna Driesenga | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8176 | MM43 Comment Submitted by Arnold Hunter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8181 | Duplicate Comment Submitted by Michael Damico | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8182 | MM43 Comment Submitted by Karole Conaway | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8188 | MM43 Comment Submitted by Kurt Thompson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8191 | MM42 Comment Submitted by Marlene Hintz | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8194 | MM43 Comment Submitted by Paul Closius | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8197 | MM43 Comment Submitted by Marcy Rosenberg | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8198 | MM43 Comment Submitted by James Choate | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8199 | MM43 Comment Submitted by Ronald Liebl | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8200 | MM43 Comment Submitted by Greg Philippon | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8205 | MM43 Comment Submitted by Connie Joy | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8206 | MM43 Comment Submitted by Susie Moore | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8207 | MM43 Comment Submitted by Mike Morales | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8210 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8214 | MM42 Comment Submitted by Cpo Willis Greene Usn Retired | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8219 | MM44 Comment Submitted by Russell Barnes | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8221 | MM43 Comment Submitted by Natalie Flynn | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8224 | MM43 Comment Submitted by S S | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8225 | MM43 Comment Submitted by Robert Stieneker | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8227 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8228 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8229 | MM43 Comment Submitted by Sharon Ford | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8230 | MM43 Comment Submitted by Joseph Teixeira | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8232 | MM44 Comment Submitted by William P. Ostrander, Jr. | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8233 | MM42 Comment Submitted by Robert Damato | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8234 | MM45 Comment Submitted by Jimmy Black | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8237 | MM42 Comment Submitted by Mark Cochran | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-8238 | MM43 Comment Submitted by Spero Torakis | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8240 | MM43 Comment Submitted by Robert Alexander | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8243 | MM42 Comment Submitted by Ronald Dykeman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8244 | Duplicate Comment Submitted by Michael Damico | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8246 | Unrelated Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8251 | MM43 Comment Submitted by Bill Dabbs | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8254 | MM43 Comment Submitted by Cindy Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8255 | MM43 Comment Submitted by Troy Deason | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8256 | MM44 Comment Submitted by Ann S. Ford | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8259 | MM43 Comment Submitted by Michael Taylor | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8268 | MM42 Comment Submitted by Debra Dressekie | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8269 | MM43 Comment Submitted by Richard Emery | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8274 | MM43 Comment Submitted by Joseph Wokas | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8276 | MM43 Comment Submitted by Tony Tamaccio | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8277 | MM44 Comment Submitted by Lonnie Hailey | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8279 | MM44 Comment Submitted by Rick Chan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8284 | MM2 Comment Submitted by Ramya Sundar | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8285 | MM43 Comment Submitted by Steven Reilly | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8286 | MM44 Comment Submitted by Jerry Owen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8288 | MM43 Comment Submitted by Amy Heard | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8296 | MM42 Comment Submitted by Andrew Ori | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8303 | MM43 Comment Submitted by Ray Thornburg | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8305 | MM44 Comment Submitted by Natalie Perry | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8306 | MM43 Comment Submitted by Scott Blunck | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8308 | MM42 Comment Submitted by Anonymous Writer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8311 | MM43 Comment Submitted by Jo Ann Baughman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8313 | MM43 Comment Submitted by Lisa Scott | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8315 | MM43 Comment Submitted by Robin Curtis | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8318 | MM43 Comment Submitted by Donald Bailey | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8320 | Inappropriate Comment Submitted by Scott Newton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8323 | MM42 Comment Submitted by Martin Seigel | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8326 | MM42 Comment Submitted by Kenneth Renstrom | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8336 | MM43 Comment Submitted by Josephine Byrne | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8338 | MM43 Comment Submitted by Sam Swim | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8341 | MM43 Comment Submitted by Angelo Viggiani | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8343 | MM42 Comment Submitted by Raymond Maynor | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8346 | MM45 Comment Submitted by Scott Davis | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8353 | MM42 Comment Submitted by Ted Baker | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8354 | MM43 Comment Submitted by Lloyd Edgecomb | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8357 | MM42 Comment Submitted by Charles & Mary Blair | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8361 | MM43 Comment Submitted by Gary Reed | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8366 | MM43 Comment Submitted by Bernard Kepshire | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8370 | MM42 Comment Submitted by Thomas Saracco | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8372 | MM43 Comment Submitted by Mark Covella | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8375 | Duplicate Comment Submitted by Shan Zhou | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-8379 | MM42 Comment Submitted by Shelley Mccollum | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8385 | MM43 Comment Submitted by Gregg Goble | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8390 | MM43 Comment Submitted by William Maccaughey | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8393 | MM42 Comment Submitted by Tim Blankenship | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8394 | MM45 Comment Submitted by Deborah Abbott | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8395 | MM42 Comment Submitted by Tyler Wolf | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8396 | MM43 Comment Submitted by Larraine Viviano | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8399 | MM43 Comment Submitted by Willard Duffey, Sr | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8401 | MM42 Comment Submitted by Zane And Pat Gideon | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8403 | MM43 Comment Submitted by Jimmy Sipes | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8410 | MM43 Comment Submitted by Susan Lewis | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8411 | Unrelated Comment Submitted by Neville Robeson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8413 | Inappropriate Comment Submitted by William Merrell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8416 | MM42 Comment Submitted by Chris Haywood | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8421 | MM43 Comment Submitted by Thomas Harper | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8423 | MM45 Comment Submitted by Robert Latta | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8432 | MM43 Comment Submitted by Alvine Regini | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8433 | MM42 Comment Submitted by Sherry Soltis | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8434 | MM44 Comment Submitted by Brent Munhofen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8435 | MM42 Comment Submitted by Thomas Cheslock | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8439 | Inappropriate Comment Submitted by Brian Rickert | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8444 | MM42 Comment Submitted by Jan Rogers | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8446 | MM43 Comment Submitted by Garry Davis | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8447 | MM42 Comment Submitted by Dave Richards | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8448 | MM43 Comment Submitted by Thomas Irvin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8449 | MM43 Comment Submitted by Connie Anderson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8454 | MM43 Comment Submitted by Glenn Dawson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8455 | MM43 Comment Submitted by Scott Beversdorf | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8457 | Inappropriate Comment Submitted by Wayne White | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8461 | MM43 Comment Submitted by Clay Hamln | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8463 | Inappropriate Comment Submitted by Mike Bogdan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8466 | MM43 Comment Submitted by Sandra Heflin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8468 | MM42 Comment Submitted by Brian Earp | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8469 | MM43 Comment Submitted by Roger Caudill | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8470 | MM42 Comment Submitted by Thomas Williams | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8474 | MM43 Comment Submitted by Roger & Dorothy Downing | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8476 | MM42 Comment Submitted by Ronald Tuttle | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8480 | MM43 Comment Submitted by Sheila Reid | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8484 | MM42 Comment Submitted by William Feldman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8485 | MM43 Comment Submitted by G. Scott | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8488 | MM42 Comment Submitted by Keltie Tuttle | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8495 | MM43 Comment Submitted by Pearl Civa | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8496 | MM43 Comment Submitted by Paul Owens | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-8500 | MM42 Comment Submitted by Frank Carollo | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8509 | MM43 Comment Submitted by William Bluemle | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8519 | MM42 Comment Submitted by Raymond Hite | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8521 | MM42 Comment Submitted by Michael Buckley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8522 | MM42 Comment Submitted by Nancy Latham | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8527 | MM43 Comment Submitted by James Moody | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8531 | MM44 Comment Submitted by William Stork | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8535 | MM43 Comment Submitted by Sue Yarusso | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8536 | MM42 Comment Submitted by William Conquest | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8537 | MM42 Comment Submitted by Mike Lutman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8539 | MM42 Comment Submitted by John Cominski | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8540 | MM43 Comment Submitted by Brian Cull | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8545 | MM43 Comment Submitted by Gilbert Boisvert | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8548 | MM44 Comment Submitted by Conna Torrey | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8551 | MM43 Comment Submitted by Ken Segal | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8555 | MM44 Comment Submitted by Jack Miller | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8558 | MM42 Comment Submitted by Donald R. Meek | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8562 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8569 | Inapproprate Comment Submitted by RobertHood Hood | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8570 | MM42 Comment Submitted by Michael Rocus | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8572 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8573 | MM43 Comment Submitted by M Enlich | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8577 | MM45 Comment Submitted by David Mccormick | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8581 | MM43 Comment Submitted by Joseph Divitale | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8582 | MM43 Comment Submitted by Cynthia Vierra | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8588 | MM44 Comment Submitted by John Hertz | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8602 | Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8610 | MM43 Comment Submitted by Bryana C Hillman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8611 | MM42 Comment Submitted by Steven Torres | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8612 | MM43 Comment Submitted by Tom Haines | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8615 | MM45 Comment Submitted by Bobby Mitchell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8631 | MM43 Comment Submitted by Ann C. Peeples | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8632 | MM43 Comment Submitted by Mary Warner | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8633 | MM43 Comment Submitted by George Brehm | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8635 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8638 | MM43 Comment Submitted by James McDermott | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8639 | MM43 Comment Submitted by Gary Krukemyer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8642 | MM43 Comment Submitted by Mary Pierce | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8643 | MM44 Comment Submitted by Doug Humble | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8648 | MM43 Comment Submitted by Steve Jacobs | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8650 | MM43 Comment Submitted by Lucy Ervin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8651 | MM43 Comment Submitted by George Frick | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8658 | MM42 Comment Submitted by Tim Fox | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8662 | MM43 Comment Submitted by Mo Gary | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 1024 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-8664 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8667 | MM43 Comment Submitted by Kevin Foldvary | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8669 | MM43 Comment Submitted by P J Elton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8670 | MM43 Comment Submitted by Charles Losik | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8672 | MM44 Comment Submitted by Howard Hamilton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8674 | MM42 Comment Submitted by Dee Pulsipher | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8677 | MM43 Comment Submitted by Annette Losik | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8678 | MM43 Comment Submitted by Donald Cates | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8681 | Inappropriate Comment Submitted by Michael Gondek | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8682 | MM43 Comment Submitted by Ruth Guerci | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8689 | MM45 Comment Submitted by Don Wyvell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8691 | Unrelated Comment Submitted by Ken Whitmire | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8692 | MM42 Comment Submitted by Drew Keller | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8695 | MM44 Comment Submitted by Walton Martin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8699 | MM43 Comment Submitted by Ronald Maurer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8700 | MM43 Comment Submitted by Tereasa Poole | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8701 | MM43 Comment Submitted by S. Mc Millen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8711 | MM43 Comment Submitted by Walter Harriman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8715 | MM45 Comment Submitted by Ronda Wilde | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8717 | Inappropriate Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8724 | MM42 Comment Submitted by Thomas Herbell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8726 | MM43 Comment Submitted by Clifton Powell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8727 | MM43 Comment Submitted by Brenda Childers | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8730 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8731 | MM45 Comment Submitted by Kathy Schneider | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8732 | MM43 Comment Submitted by Justin Steindorf | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8735 | Unrelated Comment Submitted by Janice Jones | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8741 | MM42 Comment Submitted by Ron Hinman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8745 | MM42 Comment Submitted by Brian Poole | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8746 | MM43 Comment Submitted by Edward Abshire | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8751 | MM43 Comment Submitted by Jeremy Yost | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8754 | MM42 Comment Submitted by Lisa Grimes | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8759 | MM45 Comment Submitted by Roger Compas | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8762 | MM45 Comment Submitted by Edith Yelland | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8768 | MM43 Comment Submitted by Richard Alexander | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8781 | MM43 Comment Submitted by Steven Smith | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8784 | MM42 Comment Submitted by Robert Jacques | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8787 | MM43 Comment Submitted by Richard Brooks | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8789 | MM42 Comment Submitted by Roger German | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8792 | MM43 Comment Submitted by Elaine Herring | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8796 | MM43 Comment Submitted by Kathy Korrison | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8800 | MM42 Comment Submitted by Sharon Legere | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8806 | MM43 Comment Submitted by Linda Reeves | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8807 | MM43 Comment Submitted by Jon Sojka | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-8808 | MM44 Comment Submitted by Barry Bennett | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8818 | MM42 Comment Submitted by Teresa Wilkins | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8819 | MM43 Comment Submitted by Blenda Rappaport | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8823 | MM42 Comment Submitted by Berthold Steffens | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8825 | MM43 Comment Submitted by George Sparks | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8831 | MM43 Comment Submitted by Beth Eldridge | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8832 | MM44 Comment Submitted by Maurice Knudsen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8835 | MM43 Comment Submitted by Arthur Ward | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8842 | MM43 Comment Submitted by Bill Colleary | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8846 | MM43 Comment Submitted by Kurt Kolanko | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8847 | Duplicate Comment Submitted by Alick Wang | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8849 | MM42 Comment Submitted by Jonathan Ferrans | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8850 | MM43 Comment Submitted by Michael Hopper | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8851 | MM43 Comment Submitted by David Baughn | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8859 | MM43 Comment Submitted by Virgil Rittenhouse | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8860 | MM42 Comment Submitted by Gabino Cortez | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8863 | MM43 Comment Submitted by James Del Rio Sr. | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8865 | MM44 Comment Submitted by Gabino Cortez | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8871 | MM44 Comment Submitted by Allen Godin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8875 | MM43 Comment Submitted by Mary Drake | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8877 | MM42 Comment Submitted by Edward Reedy | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8879 | MM43 Comment Submitted by Richard Nottger | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8881 | MM42 Comment Submitted by Thomas Searan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8902 | MM43 Comment Submitted by Rg Brown | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8904 | MM44 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8907 | MM43 Comment Submitted by Donald Repp | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8916 | MM2 Comment Submitted by Praveen Namala | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8918 | MM45 Comment Submitted by Michael Jones | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8919 | MM42 Comment Submitted by Michael Harris | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8921 | MM43 Comment Submitted by Sonia Majors | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8922 | MM43 Comment Submitted by Dr. Robert Davis | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8925 | MM43 Comment Submitted by Larry Keck | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8929 | Inappropriate Comment Submitted by Donlike Obamie | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8931 | MM43 Comment Submitted by Carolyn Robinson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8935 | MM42 Comment Submitted by Ronald Poor | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8952 | Duplicate Comment Submitted by James Xu | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8953 | MM59 Comment Submitted by Yash Verma | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8955 | MM42 Comment Submitted by Bill Prater | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8959 | MM43 Comment Submitted by Sandra Thibodeau | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8964 | MM43 Comment Submitted by Roseann Burrell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8969 | MM42 Comment Submitted by D Casas | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8971 | MM43 Comment Submitted by Janet Zimmer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8975 | MM43 Comment Submitted by Carole Stern | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8976 | MM43 Comment Submitted by Eugene Konieczka | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-8978 | MM42 Comment Submitted by Sandra Rafael | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8981 | MM133 Comment Submitted by Mary Jo Martin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8983 | MM43 Comment Submitted by Jonathan Eden | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8985 | MM43 Comment Submitted by Dustin Thatcher | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8986 | MM42 Comment Submitted by John Bagby | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8988 | MM6 Comment Submitted by Preetusha Mohan  Patne | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8990 | MM45 Comment Submitted by Todd Clark | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8993 | MM45 Comment Submitted by Donald Harris | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8994 | Inappropriate Comment Submitted by George Lzquierdo | 11/05/2015 |
| ICEB-2015-0002-DRAFT-8997 | MM43 Comment Submitted by Don Pagani | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9001 | MM43 Comment Submitted by Gail Egbert | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9003 | MM45 Comment Submitted by Janice Kurtz | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9010 | MM43 Comment Submitted by Jeff Mitchell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9012 | MM42 Comment Submitted by Casey Adamek | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9015 | Inappropriate Comment Submitted by Neill Carleton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9016 | MM43 Comment Submitted by James Higginbotham | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9019 | MM43 Comment Submitted by William Wettingfeld | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9021 | MM45 Comment Submitted by Janice Palesch | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9024 | Inappropriate Comment Submitted by Mitch Kreifels | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9027 | MM43 Comment Submitted by Karen McCann | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9029 | MM43 Comment Submitted by Chet Splitt | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9036 | MM42 Comment Submitted by Michael McGee | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9037 | MM43 Comment Submitted by Rob Bonnier | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9039 | MM44 Comment Submitted by Nancy Splitt | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9040 | Inappropriate Comment Submitted by Vic Anderson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9041 | MM43 Comment Submitted by Pk Bird | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9042 | MM45 Comment Submitted by Wes Peterson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9044 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9047 | MM45 Comment Submitted by Daniel Boeddeker | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9057 | MM42 Comment Submitted by Marilyn Althoff | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9062 | MM43 Comment Submitted by Randy Burnett | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9068 | MM43 Comment Submitted by Donna Ryan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9071 | MM42 Comment Submitted by John Hasse | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9074 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9076 | MM44 Comment Submitted by Gordon Millar | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9077 | MM42 Comment Submitted by Ronald Massey | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9082 | MM45 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9083 | MM45 Comment Submitted by Cheryl Mick | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9085 | MM43 Comment Submitted by Angry Voter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9088 | MM42 Comment Submitted by Ray Harney | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9089 | MM44 Comment Submitted by John Borns | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9092 | MM43 Comment Submitted by Ross Butcher | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9098 | MM45 Comment Submitted by Joel Olander | 11/05/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-9106 | MM42 Comment Submitted by Raymond Krumenacker | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9107 | MM43 Comment Submitted by William Corona | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9108 | MM43 Comment Submitted by Kenneth Gallaher | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9109 | MM43 Comment Submitted by Christopher Savard | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9121 | MM43 Comment Submitted by Linda Noon | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9122 | MM45 Comment Submitted by Dan Daniel | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9123 | MM55 Comment Submitted by Michael Wilde | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9124 | MM43 Comment Submitted by Denis Fiorentino | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9125 | MM43 Comment Submitted by Jack Kunath | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9126 | MM45 Comment Submitted by Doug Eno | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9131 | MM43 Comment Submitted by C.V. Shaw | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9136 | MM43 Comment Submitted by Bob Hufschmid | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9145 | MM45 Comment Submitted by Ryan W | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9146 | MM44 Comment Submitted by Mckenna Mitchel | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9149 | MM43 Comment Submitted by Vishal Sikka | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9153 | MM43 Comment Submitted by John Dobie | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9154 | MM45 Comment Submitted by William Christian | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9157 | MM43 Comment Submitted by Chris Beemer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9161 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9163 | MM43 Comment Submitted by Lynn Silvernale | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9165 | MM43 Comment Submitted by Alan Ernst | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9170 | MM42 Comment Submitted by E Rolen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9171 | MM43 Comment Submitted by Colleen Mahon | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9173 | MM45 Comment Submitted by Michael Lucito | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9175 | MM43 Comment Submitted by David Ratliff | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9176 | MM43 Comment Submitted by Clyde Sweet | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9177 | MM43 Comment Submitted by Terrence Young | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9179 | MM42 Comment Submitted by Eddie Starr | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9181 | MM43 Comment Submitted by Herbert Sheridan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9182 | MM42 Comment Submitted by Brian Quillia | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9185 | MM42 Comment Submitted by Chris Miller | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9188 | MM43 Comment Submitted by Larrt Neiswender | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9189 | MM43 Comment Submitted by Anonymous Anonymus | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9193 | MM43 Comment Submitted by Robert Griffith | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9199 | MM42 Comment Submitted by Mr And Mrs Leonard Borowski | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9205 | MM43 Comment Submitted by John Daily | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9206 | MM44 Comment Submitted by Louise Martel | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9210 | MM43 Comment Submitted by Matt Bjork | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9212 | MM43 Comment Submitted by Glenda Pior | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9216 | MM42 Comment Submitted by Gerald Waters | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9217 | MM42 Comment Submitted by Natasha Hunter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9221 | MM44 Comment Submitted by Robert Haythe | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-9222 | MM42 Comment Submitted by Larry Cliff | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9228 | MM45 Comment Submitted by Dave Sion | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9229 | MM43 Comment Submitted by Margaret Stanton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9230 | MM43 Comment Submitted by John Koestner | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9231 | MM42 Comment Submitted by Therese Roth, Number's USA | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9232 | MM42 Comment Submitted by Chris May | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9235 | MM42 Comment Submitted by Jon Higley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9236 | Inappropriate Comment Submitted by Racin Ray | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9239 | MM43 Comment Submitted by Donna Kromer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9240 | MM42 Comment Submitted by Jane Carrell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9241 | MM45 Comment Submitted by Lawrence Donie | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9248 | MM44 Comment Submitted by Jaunita Pitcher | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9253 | MM43 Comment Submitted by Gary Perkins | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9261 | MM43 Comment Submitted by Laura McLeod | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9262 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9270 | Unrelated Comment Submitted by Keith Brouse | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9274 | MM43 Comment Submitted by Magdeline Primrose | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9278 | MM43 Comment Submitted by Howard Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9284 | MM45 Comment Submitted by Jeanette Best | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9287 | MM45 Comment Submitted by Maureen Banner | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9288 | MM44 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9289 | MM43 Comment Submitted by Joseph Salema | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9290 | MM43 Comment Submitted by C Talley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9291 | MM42 Comment Submitted by Greg Donahoe | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9295 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9297 | MM43 Comment Submitted by Michael Spurr | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9299 | MM43 Comment Submitted by Nancy Blalock | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9300 | MM44 Comment Submitted by Michael MacMillan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9303 | MM43 Comment Submitted by Joseph Horne | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9304 | MM45 Comment Submitted by Levon Baxley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9307 | MM45 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9310 | MM43 Comment Submitted by Stephen Geiger | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9312 | MM43 Comment Submitted by William Stawitz | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9314 | MM45 Comment Submitted by Roger Rusert | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9316 | Duplicate Comment Submitted by Chang Liu | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9320 | MM42 Comment Submitted by James Hathaway | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9324 | MM45 Comment Submitted by Milton Evans | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9325 | MM43 Comment Submitted by Sherry Zink | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9330 | MM43 Comment Submitted by Beverly St.Peter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9331 | MM44 Comment Submitted by Robert Hileman | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9332 | MM43 Comment Submitted by Vic Avolio | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9336 | MM43 Comment Submitted by James Creech | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9339 | MM43 Comment Submitted by Donald Syvanen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9341 | MM43 Comment Submitted by Greg Smith | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.           Page 1029 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-9342 | MM43 Comment Submitted by David Mullen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9344 | MM42 Comment Submitted by Ronald Rockefeller | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9347 | MM25 Comment Submitted by Praneeth Varma Mandapati | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9349 | MM45 Comment Submitted by Charles Carpenter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9356 | MM45 Comment Submitted by William Beckstine | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9357 | MM44 Comment Submitted by Jerry Riott | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9358 | MM43 Comment Submitted by Lu Clark | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9359 | MM43 Comment Submitted by Rod Wilson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9364 | MM42 Comment Submitted by Ellis W Venia Jr | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9366 | MM43 Comment Submitted by Bill Davis | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9371 | MM43 Comment Submitted by Sy Brown | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9384 | MM43 Comment Submitted by Joan Jacobson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9388 | MM42 Comment Submitted by Jerry Jozwiak | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9393 | MM43 Comment Submitted by Marc Longval | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9405 | MM43 Comment Submitted by Kevin Murphy | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9410 | MM42 Comment Submitted by George Griffith | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9413 | MM42 Comment Submitted by Michelle Meverden | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9415 | MM43 Comment Submitted by Diane Hendricks | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9417 | MM43 Comment Submitted by Martha Johnson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9422 | MM42 Comment Submitted by Janet Albert | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9425 | MM45 Comment Submitted by Brian Robertson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9432 | MM43 Comment Submitted by Brenda Adamski | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9436 | MM43 Comment Submitted by Anonymous Anomyous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9443 | MM42 Comment Submitted by Susie Van Dyk | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9444 | MM43 Comment Submitted by Philip Mulcahy | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9446 | MM43 Comment Submitted by Don Harrison | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9447 | MM43 Comment Submitted by Dennis Winters | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9454 | MM43 Comment Submitted by Margie White | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9461 | MM43 Comment Submitted by Greg Reid | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9463 | MM43 Comment Submitted by Carol Jack | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9468 | MM43 Comment Submitted by Harold Smith | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9469 | MM43 Comment Submitted by Tyler Terrien | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9474 | MM42 Comment Submitted by Charles Perry | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9475 | MM43 Comment Submitted by Henry Jackson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9479 | MM43 Comment Submitted by Dianna Vance | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9482 | MM43 Comment Submitted by Tovah Rai | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9484 | MM45 Comment Submitted by Alvin Bubert | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9487 | MM42 Comment Submitted by E. James Nedeau | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9488 | MM45 Comment Submitted by Ronee Wright | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9489 | MM44 Comment Submitted by Edward Shortsleeve | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9490 | MM45 Comment Submitted by Duane  Peteresen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9491 | MM42 Comment Submitted by Joseph Edie | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9492 | MM43 Comment Submitted by Anonymous | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-9499 | MM42 Comment Submitted by Donald Pixley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9501 | MM25 Comment Submitted by Gopi Chand | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9504 | MM43 Comment Submitted by Anne Reiser | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9509 | Duplicate Comment Submitted by Frank Schultz | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9514 | MM44 Comment Submitted by Anne Reiser | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9518 | MM43 Comment Submitted by Robert Baurhyte | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9522 | MM45 Comment Submitted by Stephen Holden | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9524 | MM43 Comment Submitted by Dennis Maher | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9525 | MM43 Comment Submitted by Cora Crawford | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9536 | MM44 Comment Submitted by C Aregger | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9537 | MM45 Comment Submitted by Steve Merz | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9540 | MM42 Comment Submitted by Gary Suydam | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9542 | MM44 Comment Submitted by Ray Sebe | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9550 | MM45 Comment Submitted by Bea Jones | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9551 | MM6 Comment Submitted by Sejal Lohiya | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9553 | MM42 Comment Submitted by P Wiederhold | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9559 | MM43 Comment Submitted by Edmond Fielden | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9563 | MM43 Comment Submitted by Keith G | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9565 | MM43 Comment Submitted by Lynn Sage Bizer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9570 | MM45 Comment Submitted by Wilson Hearp | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9572 | MM44 Comment Submitted by Vicki Hetrick | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9573 | MM45 Comment Submitted by Jeff Kirin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9575 | MM31 Comment Submitted by Joe Czik | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9577 | MM43 Comment Submitted by Aman Kapoor Iv | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9579 | MM43 Comment Submitted by Kathryn Hill | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9583 | MM42 Comment Submitted by Christopher Albright | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9585 | MM44 Comment Submitted by James Turner | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9587 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9593 | MM43 Comment Submitted by Margaret Coles | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9595 | MM43 Comment Submitted by Pete Alves | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9600 | MM43 Comment Submitted by John C Heil Jr | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9602 | MM43 Comment Submitted by Albert Simpson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9604 | MM42 Comment Submitted by Leo Randall | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9605 | MM43 Comment Submitted by Katherine Good | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9610 | MM42 Comment Submitted by Renay Bennett | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9630 | MM45 Comment Submitted by Norman Hughes | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9637 | MM43 Comment Submitted by Judith Miller | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9638 | MM42 Comment Submitted by Clyde W Stewart | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9654 | MM45 Comment Submitted by Betty Wood | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9657 | Duplicate Comment Submitted by Allen Chi | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9658 | MM43 Comment Submitted by Alex Glushchenko | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9664 | MM42 Comment Submitted by Karen Martin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9668 | MM43 Comment Submitted by Michael Ross | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9671 | MM45 Comment Submitted by Terry Wood | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9676 | MM42 Comment Submitted by Dave Wagner | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-9678 | MM43 Comment Submitted by Steven Phillips | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9686 | MM45 Comment Submitted by Keith Manton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9690 | MM43 Comment Submitted by Terrance Traylor | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9694 | MM2 Comment Submitted by Anil Kumar Ghanta | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9696 | MM44 Comment Submitted by Amanda Esposito | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9706 | MM43 Comment Submitted by Dennis Kovach | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9707 | MM43 Comment Submitted by Joe Pitner | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9709 | MM45 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9712 | MM42 Comment Submitted by Patrick Brown | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9713 | MM43 Comment Submitted by Deborah Sherfick | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9714 | MM43 Comment Submitted by Troy Rainey | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9722 | MM42 Comment Submitted by Scott Wolff | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9723 | MM43 Comment Submitted by Eric Erwin | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9724 | MM43 Comment Submitted by Robert Rixford | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9728 | MM42 Comment Submitted by Gary Heinrichs | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9731 | MM45 Comment Submitted by Gary Skeels | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9732 | MM43 Comment Submitted by John Stokes | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9733 | MM2 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9737 | MM42 Comment Submitted by Brian Wilkerson | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9742 | MM45 Comment Submitted by Faith Moeller | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9744 | MM45 Comment Submitted by Paul Warner | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9745 | MM43 Comment Submitted by Jim Corrigan | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9746 | MM42 Comment Submitted by Paul Schrier | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9747 | MM42 Comment Submitted by John O'Toole | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9748 | MM42 Comment Submitted by John Taylor | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9749 | MM42 Comment Submitted by James D Lawless | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9765 | MM42 Comment Submitted by Robert Hartley | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9767 | MM42 Comment Submitted by Travis Bunke | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9770 | MM25 Comment Submitted by Manasa Gadde | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9777 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9783 | MM42 Comment Submitted by Jimmy Farmerii | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9790 | MM44 Comment Submitted by Kenneth Bush | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9791 | MM45 Comment Submitted by Peter Lowry | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9794 | MM59 Comment Submitted by Pawan Singh | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9797 | MM43 Comment Submitted by Mike Beth | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9799 | MM43 Comment Submitted by Thomas Winstead | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9801 | Duplicate Comment Submitted by Xiao Li | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9802 | MM31 Comment Submitted by James Borden | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9803 | MM43 Comment Submitted by Linda Bennett | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9805 | MM31 Comment Submitted by Shirley Popejoy | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9806 | MM41 Comment Submitted by Kenneth Paxton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9809 | MM43 Comment Submitted by Teresa Trosclair | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9810 | MM43 Comment Submitted by Rev. Henry Hales | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9813 | MM43 Comment Submitted by Martin Farrar | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9819 | MM42 Comment Submitted by Stacie Booth | 11/05/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-9820 | MM43 Comment Submitted by Bruce Higgins | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9826 | MM43 Comment Submitted by Tony Warren | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9828 | MM34 Comment Submitted by Stan Cook | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9835 | MM44 Comment Submitted by Greg D. | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9840 | MM43 Comment Submitted by Lupe Navarro | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9847 | MM42 Comment Submitted by June Russell | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9852 | MM44 Comment Submitted by Charles Pickett | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9854 | MM43 Comment Submitted by Quentin Kramer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9856 | MM44 Comment Submitted by Thomas Jones | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9863 | MM42 Comment Submitted by Steve Locke | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9865 | MM44 Comment Submitted by David Kingsbury | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9875 | MM43 Comment Submitted by Larry Olds | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9880 | MM43 Comment Submitted by Kimberly Dennett | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9884 | MM42 Comment Submitted by Thomas Palethorpe | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9888 | MM43 Comment Submitted by Nicholas Wienholz | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9892 | MM45 Comment Submitted by Dawn Street | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9893 | MM42 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9898 | MM45 Comment Submitted by Gary Cribbs | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9899 | MM43 Comment Submitted by Dave Naas | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9901 | MM45 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9907 | MM45 Comment Submitted by Richard Sembower | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9908 | MM42 Comment Submitted by Charles Martignetti | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9909 | MM44 Comment Submitted by Steve Goldberg | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9910 | MM59 Comment Submitted by Sayantani Goswami | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9911 | MM55 Comment Submitted by American Citizen | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9912 | MM45 Comment Submitted by Dan Quast | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9913 | MM43 Comment Submitted by Anonymous | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9919 | MM55 Comment Submitted by American Voter | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9926 | MM42 Comment Submitted by Ruth Pick | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9929 | MM42 Comment Submitted by Jeffrey Miller | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9930 | MM43 Comment Submitted by B G Burton | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9946 | MM43 Comment Submitted by L. Smith | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9949 | MM43 Comment Submitted by Larry Williford | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9954 | MM43 Comment Submitted by Carol Himes | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9956 | MM42 Comment Submitted by Carolyn Watters | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9957 | MM43 Comment Submitted by Robert Least | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9959 | MM43 Comment Submitted by Lea Phillips | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9983 | MM43 Comment Submitted by Steven Bukovitz | 11/05/2015 |
| ICEB-2015-0002-DRAFT-9994 | MM43 Comment Submitted by Abraham Kofman | 11/06/2015 |
| ICEB-2015-0002-DRAFT-9995 | MM41 Comment Submitted by Erlinda Parnsoonthorn | 11/06/2015 |
| ICEB-2015-0002-DRAFT-9997 | MM43 Comment Submitted by Christy Maycumber | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10001 | MM43 Comment Submitted by J. Barry Gurdin | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10010 | MM44 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10017 | MM44 Comment Submitted by Andy Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10022 | MM43 Comment Submitted by Tammy Woten | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 1033 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-10029 | MM44 Comment Submitted by Pat Zink | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10031 | MM42 Comment Submitted by Charles White | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10036 | MM43 Comment Submitted by Mary Stroud | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10042 | MM43 Comment Submitted by Paul Dillon | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10047 | MM42 Comment Submitted by Joanne Mullins | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10048 | MM43 Comment Submitted by Jack Brown | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10055 | MM44 Comment Submitted by Stu Sherman | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10058 | MM43 Comment Submitted by Attila Revesz | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10071 | MM43 Comment Submitted by Joanne Mullins | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10073 | MM44 Comment Submitted by Larry Rengstorf | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10079 | MM45 Comment Submitted by Clifford Vanderpool | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10085 | MM44 Comment Submitted by Joan Johnson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10091 | MM43 Comment Submitted by Kim Harris | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10096 | MM45 Comment Submitted by Bob Mitchell | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10099 | MM43 Comment Submitted by Thomas Canning | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10101 | MM42 Comment Submitted by Pat Wakefield | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10103 | MM43 Comment Submitted by Mark Oakes | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10105 | MM43 Comment Submitted by Ronald Schueller | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10113 | Duplicate Comment Submitted by Yung Chan | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10115 | MM42 Comment Submitted by Theresa Tyler | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10117 | MM42 Comment Submitted by Nancy Teliski | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10122 | Duplicate Comment Submitted by Terence Hui | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10124 | MM44 Comment Submitted by Delrita Jungnitsch | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10128 | MM82 Comment Submitted by Padma Kumari Gopalakrishnan | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10132 | MM82 Comment Submitted by Ammu Kutty | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10135 | Duplicate Comment Submitted by Rain Lee | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10144 | MM43 Comment Submitted by George Mincks Jr | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10152 | MM43 Comment Submitted by Brian Larson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10153 | MM43 Comment Submitted by Robert Schreurs | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10156 | MM43 Comment Submitted by David Nemecek | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10159 | MM45 Comment Submitted by James Kunin | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10160 | MM42 Comment Submitted by Heather Owens | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10164 | MM43 Comment Submitted by Byron Davis | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10165 | MM59 Comment Submitted by Nitin Sharma | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10167 | MM44 Comment Submitted by Rick Edwards | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10181 | MM43 Comment Submitted by Ken Baker | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10184 | MM45 Comment Submitted by Edward Sokira | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10190 | MM43 Comment Submitted by Lucille Ellison | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10194 | MM42 Comment Submitted by Michael Koory | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10195 | MM43 Comment Submitted by Paul Jaroszynski | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10197 | MM44 Comment Submitted by Mark Kruse | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10205 | MM44 Comment Submitted by Alicia Guidarelli | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10207 | MM44 Comment Submitted by Terry Whitford | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10210 | MM42 Comment Submitted by William Jones | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-10211 | MM43 Comment Submitted by Robert Mulligan | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10215 | MM42 Comment Submitted by Keviin Zhorne | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10217 | MM42 Comment Submitted by Steve Esslinger | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10223 | MM43 Comment Submitted by Ben Gedzyk | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10230 | MM43 Comment Submitted by Gerald Papa | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10231 | MM42 Comment Submitted by Christopher Gentile | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10236 | MM42 Comment Submitted by Raymond Valentine | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10239 | MM43 Comment Submitted by Walter Cleighton | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10240 | MM43 Comment Submitted by James Buehner | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10243 | Unrelated Comment Submitted by John Furlong | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10248 | MM42 Comment Submitted by James Harrington | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10254 | MM42 Comment Submitted by Atwood Brooks | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10255 | Inappropriate Comment Submitted by Belinda Danford | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10258 | MM42 Comment Submitted by Steven Bannerman | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10261 | MM43 Comment Submitted by Sandra Butterfield | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10264 | MM43 Comment Submitted by Jason Chronister | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10265 | MM44 Comment Submitted by Ruth Sobol | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10270 | MM43 Comment Submitted by Vincent Sockalosky | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10271 | MM44 Comment Submitted by Eugene Schlussel | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10277 | MM42 Comment Submitted by Chris Szeszko | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10284 | MM42 Comment Submitted by Brent Gadomski | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10286 | MM43 Comment Submitted by Thomas Yates | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10288 | MM43 Comment Submitted by John Pratt | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10289 | MM43 Comment Submitted by Anthony Ingalls | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10290 | Unrelated Comment Submitted by Steve Stringer | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10291 | MM45 Comment Submitted by Linda Fowler | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10292 | Inappropriate Comment Submitted by Doug Lucas | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10293 | MM43 Comment Submitted by Donna Ireland | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10298 | MM44 Comment Submitted by John Coley | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10301 | MM43 Comment Submitted by John Gasiorowski | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10304 | MM42 Comment Submitted by Mickey Lewis | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10305 | MM43 Comment Submitted by Michael Hochstein | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10307 | MM43 Comment Submitted by James Dougherty | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10309 | MM43 Comment Submitted by Timothy Diaspro | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10310 | MM43 Comment Submitted by Ernest Hillard | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10319 | MM42 Comment Submitted by Horace Schitte | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10322 | MM43 Comment Submitted by Mary Kilheeney | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10324 | MM45 Comment Submitted by Jean Pratt | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10326 | MM44 Comment Submitted by Jay Stevens | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10327 | MM44 Comment Submitted by Mike Mccarren | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10331 | MM43 Comment Submitted by Vern Curtis | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10332 | Unrelated Comment Submitted by Sandra Schutt | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10334 | MM43 Comment Submitted by Steven Schefus | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10346 | MM43 Comment Submitted by William Black | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-10353 | MM43 Comment Submitted by Justin Bell | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10356 | MM43 Comment Submitted by Jeff Hughes | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10357 | MM43 Comment Submitted by Candyce Clanton | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10358 | MM43 Comment Submitted by Patricia Winne | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10359 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10365 | MM45 Comment Submitted by Grant Becklund | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10367 | MM42 Comment Submitted by Kim Cameron | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10373 | MM43 Comment Submitted by Steve Gorman | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10377 | MM45 Comment Submitted by Richard Adams | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10386 | MM44 Comment Submitted by Tom Knowles | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10397 | MM43 Comment Submitted by Lu Haner | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10398 | MM43 Comment Submitted by Joy Walker | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10400 | MM43 Comment Submitted by Russell S Harris Jr | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10402 | MM43 Comment Submitted by Shari Raymond | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10405 | MM45 Comment Submitted by Galen Halimar | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10419 | MM43 Comment Submitted by Robert Bogedin | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10428 | MM44 Comment Submitted by Glenn Johnson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10432 | MM45 Comment Submitted by Earl Peters | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10434 | MM43 Comment Submitted by Sherry Richardson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10437 | MM43 Comment Submitted by C T Blomstrom | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10443 | MM43 Comment Submitted by Ryan Hoke | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10444 | Duplicate MM43 Comment Submitted by Ryan Hoke | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10445 | Duplicate Comment Submitted by Patricia Singer | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10448 | Duplicate Comment Submitted by Bingjing Tang | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10451 | MM45 Comment Submitted by Jack Gratts | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10452 | MM43 Comment Submitted by Alan Hahn | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10462 | MM44 Comment Submitted by Myron Moyer | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10464 | MM45 Comment Submitted by Eric Lauer | 11/05/2015 |
| ICEB-2015-0002-DRAFT-10468 | MM43 Comment Submitted by Liz Nager | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10474 | MM42 Comment Submitted by Amiel Vankemseke | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10483 | MM42 Comment Submitted by Ira Fowler | 11/05/2015 |
| ICEB-2015-0002-DRAFT-10488 | MM43 Comment Submitted by Philip Rousseau | 11/05/2015 |
| ICEB-2015-0002-DRAFT-10505 | MM43 Comment Submitted by Jason Bean | 11/05/2015 |
| ICEB-2015-0002-DRAFT-10511 | MM43 Comment Submitted by Illa Strasburg | 11/05/2015 |
| ICEB-2015-0002-DRAFT-10514 | Duplicate Comment Submitted by Mark Ricks | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10518 | MM42 Comment Submitted by Patrick Singletary | 11/05/2015 |
| ICEB-2015-0002-DRAFT-10519 | MM43 Comment Submitted by Loy Banks | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10525 | Inappropriate Comment Submitted by Steven Coy | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10542 | MM45 Comment Submitted by John Caldwell | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10547 | MM43 Comment Submitted by Lisa Lamken | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10557 | MM42 Comment Submitted by Brian Robinson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10560 | MM43 Comment Submitted by Justin Gochenour | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10563 | MM43 Comment Submitted by Larry Woll | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10574 | MM42 Comment Submitted by Kathy Grant | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10576 | MM45 Comment Submitted by Emily Flesher | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-10586 | MM43 Comment Submitted by Kris Lasley | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10587 | MM43 Comment Submitted by Scott Mason | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10588 | MM43 Comment Submitted by Jackie Whitehead | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10591 | MM43 Comment Submitted by Jacalyn Mudge | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10592 | MM43 Comment Submitted by Carol Shaw | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10594 | MM44 Comment Submitted by Troubled Asset | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10595 | MM43 Comment Submitted by Martha Bauer | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10598 | MM42 Comment Submitted by William Vicens | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10600 | MM44 Comment Submitted by Jeri Leroi | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10605 | MM41 Comment Submitted by William Vaello | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10606 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10609 | MM43 Comment Submitted by Thomas G. Henning | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10614 | MM43 Comment Submitted by Ryan Hoke | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10618 | MM43 Comment Submitted by Michael Scott | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10620 | MM43 Comment Submitted by Eric Hester | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10629 | MM43 Comment Submitted by John Bartels | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10638 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10639 | MM43 Comment Submitted by Debra Direnfeld | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10640 | MM43 Comment Submitted by Dru Marquardt | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10641 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10645 | MM43 Comment Submitted by Russell Wolfshagen | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10652 | MM43 Comment Submitted by Pat Silva | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10660 | MM43 Comment Submitted by Ernest Moch | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10661 | MM43 Comment Submitted by Marguerite Bogosian | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10663 | MM43 Comment Submitted by Pat Wilkes | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10669 | MM43 Comment Submitted by Tracy Canada | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10671 | MM43 Comment Submitted by Gary Crawford | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10673 | MM45 Comment Submitted by Jim Toma | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10676 | MM43 Comment Submitted by William Everts | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10678 | Inappropriate Comment Submitted by sheryl duff | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10685 | MM43 Comment Submitted by Tracy Johnson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10689 | MM6 Comment Submitted by Venkat Peddina | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10691 | MM43 Comment Submitted by Milford Mowels | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10695 | MM14 Comment Submitted by Venkata SivaKrishna Reddy Lingam | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10706 | MM43 Comment Submitted by Gina Vernola | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10716 | MM44 Comment Submitted by BJ Williams | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10719 | MM14 Comment Submitted by Jairam Reddy Pulusu | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10721 | MM43 Comment Submitted by Lisa Mccormick | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10727 | MM42 Comment Submitted by Robert Roksvold | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10730 | MM43 Comment Submitted by Jeffry Brusseau | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10746 | MM43 Comment Submitted by Nancy Tokarz | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10747 | MM43 Comment Submitted by Kevin Bradshaw | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10750 | MM44 Comment Submitted by Loy Banks | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10754 | MM42 Comment Submitted by Nathan Wankerl | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.        Page 1037 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-10755 | MM43 Comment Submitted by Raymond Hickey | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10756 | MM43 Comment Submitted by Robert Swan | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10763 | MM45 Comment Submitted by Harold Sutherland | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10764 | MM42 Comment Submitted by Aaron Dodge | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10766 | MM43 Comment Submitted by Vernon Austin | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10767 | MM43 Comment Submitted by Sandra Pereira | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10771 | MM43 Comment Submitted by Janet Harms | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10779 | MM43 Comment Submitted by Wanda Agre | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10780 | MM43 Comment Submitted by Thomas R Smith | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10785 | MM43 Comment Submitted by Van Plummer | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10786 | MM43 Comment Submitted by Jo Hunt | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10789 | MM43 Comment Submitted by Milton Horst | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10792 | MM42 Comment Submitted by Joseph Cupp | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10799 | MM29 Comment Submitted by Andrew Moriarty | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10802 | MM43 Comment Submitted by Art Sudberg | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10803 | MM43 Comment Submitted by Paul Stumpf | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10806 | MM29 Comment Submitted by Snehal Chennuru | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10807 | MM29 Comment Submitted by Joseph De Feo | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10809 | MM46 Comment Submitted by Sandya Udumala | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10816 | MM29 Comment Submitted by Madhavi Maheshwari | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10823 | MM46 Comment Submitted by George Groneman | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10824 | MM29 Comment Submitted by Kenji Mau | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10826 | MM29 Comment Submitted by Catherine Lyons | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10828 | MM29 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10830 | MM29 Comment Submitted by Anna Bialas | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10834 | Duplicate Comment Submitted by Duane Lassiter | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10835 | Duplicate Comment Submitted by Michael Rivera | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10836 | Duplicate Comment Submitted by Srikanth Mantha | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10850 | MM29 Comment Submitted by Teresa Sanchez | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10853 | MM29 Comment Submitted by Kawser Jamal | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10859 | MM29 Comment Submitted by Shreyas Karnik | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10863 | MM45 Comment Submitted by Jane Hartley | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10873 | MM29 Comment Submitted by Willie Edwards | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10877 | MM43 Comment Submitted by Mikel Conner | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10889 | MM46 Comment Submitted by Ismael Melendez | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10890 | Inappropriate Comment Submitted by Les Rose | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10901 | MM43 Comment Submitted by James Helms | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10904 | MM46 Comment Submitted by Kiran Nair | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10907 | MM43 Comment Submitted by Robert Mckeon | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10916 | MM46 Comment Submitted by Madhu Mareddy | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10917 | MM42 Comment Submitted by BJ McKeon | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10918 | MM29 Comment Submitted by Han Chen | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10928 | MM29 Comment Submitted by Pratibha Pandhare | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10943 | MM43 Comment Submitted by Reba Jones | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10950 | MM43 Comment Submitted by Kelly Phelan | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-10951 | MM29 Comment Submitted by Sadashiv Hiremath | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10952 | MM29 Comment Submitted by D Mcneill | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10956 | MM29 Comment Submitted by Dogan Ozkan | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10961 | MM2 Comment Submitted by Naresh Bachu | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10964 | MM43 Comment Submitted by Ralph Maki | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10967 | MM46 Comment Submitted by Cathy Holden | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10968 | MM31 Comment Submitted by Daniel Wareham | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10975 | MM43 Comment Submitted by Johnnie Mancil | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10978 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10980 | MM43 Comment Submitted by Stephen Nichols | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10987 | MM42 Comment Submitted by Stephen Moreland | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10990 | MM42 Comment Submitted by Rudy T | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10993 | MM46 Comment Submitted by Susie Schulte | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10996 | MM43 Comment Submitted by Ed Vaske | 11/06/2015 |
| ICEB-2015-0002-DRAFT-10997 | Duplicate Comment Submitted by Upendar Kallu | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11006 | MM46 Comment Submitted by Venkata Charan Kantumuchu | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11007 | MM29 Comment Submitted by Ajay Singh | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11008 | MM29 Comment Submitted by Kartik Arora | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11009 | MM46 Comment Submitted by Rob Bagley | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11010 | MM45 Comment Submitted by Martha Presson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11016 | MM43 Comment Submitted by M. Snyder | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11018 | MM44 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11020 | MM43 Comment Submitted by Cynthia Caton | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11026 | MM43 Comment Submitted by Michael Beatrice | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11029 | MM43 Comment Submitted by Scott Trulik | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11038 | MM29 Comment Submitted by Venkat GVC | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11043 | MM29 Comment Submitted by Natty Hoffman | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11044 | MM29 Comment Submitted by Luis Lozano | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11049 | MM43 Comment Submitted by Pam Sewell | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11053 | MM45 Comment Submitted by Nan Nicoll | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11058 | MM45 Comment Submitted by Esther Donatelli | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11060 | MM43 Comment Submitted by Joseph Trevathan | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11062 | MM44 Comment Submitted by Wesley Robinson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11065 | MM42 Comment Submitted by Michael Valle | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11068 | MM29 Comment Submitted by Amy Koch | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11069 | MM29 Comment Submitted by Chris Golden | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11078 | MM43 Comment Submitted by Robert Varner | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11080 | MM42 Comment Submitted by Joseph Pollitt | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11093 | MM46 Comment Submitted by Preetam Joshi | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11098 | MM73 Comment Submitted by Ben Nation | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11108 | MM45 Comment Submitted by Richard Everett | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11109 | MM29 Comment Submitted by Ranjit Gundu | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11114 | MM6 Comment Submitted by Bhagirath Rathod | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11117 | MM45 Comment Submitted by Bobby Morris | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-11120 | MM43 Comment Submitted by Karen Lambert | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11123 | MM43 Comment Submitted by Jo Piscitelli | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11124 | MM46 Comment Submitted by Denise Janssen Eager | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11126 | MM43 Comment Submitted by John Huntley | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11127 | MM6 Comment Submitted by Prajwal Bhaskar Joshi | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11128 | MM43 Comment Submitted by Oliver Olson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11133 | MM42 Comment Submitted by Michael Albert | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11135 | Inappropriate Comment Submitted by FRANK LEAON | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11141 | MM44 Comment Submitted by Galina Korotkova | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11142 | MM43 Comment Submitted by Norm Vance | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11152 | MM43 Comment Submitted by Alexander Dunn | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11160 | MM44 Comment Submitted by Vivian Jenner | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11170 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11171 | MM43 Comment Submitted by George Shepard | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11176 | MM29 Comment Submitted by Vasunandan Peddi | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11178 | MM42 Comment Submitted by Judith Dunn Lee | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11181 | Inappropriate Comment Submitted by Pam Hammitt | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11182 | MM29 Comment Submitted by Pavani Katkuri | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11195 | MM43 Comment Submitted by Ryan Pope | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11197 | MM46 Comment Submitted by Vishal K | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11198 | Unrelated Comment Submitted by Bernice Schreier | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11202 | MM43 Comment Submitted by Rodney Rodriquez | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11204 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11206 | MM42 Comment Submitted by Gary Forster | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11215 | MM6 Comment Submitted by Steven Smith | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11217 | MM45 Comment Submitted by Kyle Brown | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11223 | MM46 Comment Submitted by Gillis Bernard | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11224 | MM45 Comment Submitted by Daniel Monson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11228 | MM44 Comment Submitted by Timothy Burns | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11237 | MM44 Comment Submitted by Lori Ross | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11239 | MM45 Comment Submitted by Julie Hubba | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11248 | Inappropriate Comment Submitted by Barry Sucktero | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11256 | MM43 Comment Submitted by Carol Marshall | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11258 | MM29 Comment Submitted by Aamer Trambu | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11270 | MM44 Comment Submitted by Donni Folendorf | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11273 | MM29 Comment Submitted by Chetan G | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11282 | MM43 Comment Submitted by Daniel Doogan | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11285 | MM43 Comment Submitted by Gerald Holtz | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11289 | Duplicate MM43 Comment Submitted by Gerald Holtz | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11292 | Duplicate Comment Submitted by Johnny Alsidez | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11296 | Duplicate MM43 Comment Submitted by Gerald Holtz | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11297 | Duplicate Comment Submitted by Juliana Metelus | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11298 | Duplicate Comment Submitted by Deepak Nair | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11299 | Duplicate Comment Submitted by Rex Ely | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11300 | MM42 Comment Submitted by G. Alexis Boisvert | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-11303 | Duplicate Comment Submitted by Rex Ely | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11306 | Duplicate Comment Submitted by Phyllis Gerritsen | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11311 | Duplicate Comment Submitted by SHASHANK ADIMULAM | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11313 | MM43 Comment Submitted by David A. Reed | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11318 | Inappropriate Comment Submitted by Jeffrey Laubach | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11325 | Duplicate Comment Submitted by SHASHANK ADIMULAM | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11328 | MM43 Comment Submitted by Jean Dibble | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11331 | MM2 Comment Submitted by Namisha Goyal | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11338 | MM43 Comment Submitted by Clyde Sawyer | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11344 | MM43 Comment Submitted by Andy Bandy | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11345 | MM42 Comment Submitted by Billy Stine | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11346 | MM42 Comment Submitted by K. Traeger | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11347 | MM43 Comment Submitted by Douglas Kennell | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11348 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11353 | MM44 Comment Submitted by Karalynn Morris | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11356 | MM46 Comment Submitted by Rene Santillana | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11357 | MM42 Comment Submitted by Randel Wilson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11363 | MM45 Comment Submitted by Billy Stine | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11368 | Unrelated Comment Submitted by Scott Whelan | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11370 | MM43 Comment Submitted by Patrick Robbins | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11371 | Duplicate Comment Submitted by Fan Zhang | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11372 | MM43 Comment Submitted by Charles Danick | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11386 | MM44 Comment Submitted by Adele W | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11387 | MM45 Comment Submitted by Ed Luszcz | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11398 | MM44 Comment Submitted by Hugo Fernandes | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11400 | MM46 Comment Submitted by Kiran Kantheti | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11402 | MM43 Comment Submitted by Eileen Kaczynski | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11404 | MM29 Comment Submitted by Jason Finkelman | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11409 | MM43 Comment Submitted by Cheryl Miller | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11411 | MM43 Comment Submitted by Mar Zi | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11416 | MM43 Comment Submitted by Jim Webb | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11420 | MM43 Comment Submitted by Edward Allen | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11424 | MM43 Comment Submitted by Rebecca West | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11428 | MM42 Comment Submitted by James Poteracki | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11431 | MM43 Comment Submitted by Loy Banks | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11432 | MM43 Comment Submitted by Dennis Jones | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11433 | MM43 Comment Submitted by Michael Lampson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11435 | MM43 Comment Submitted by Dawn Pisturino | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11436 | MM43 Comment Submitted by Sherry Dobner | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11437 | MM43 Comment Submitted by Robert Sanderson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11439 | MM43 Comment Submitted by Wendy Hayden | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11443 | MM42 Comment Submitted by Michael Bailey | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-11458 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11460 | MM45 Comment Submitted by William White | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11465 | MM29 Comment Submitted by Harshad Tadas | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11467 | MM43 Comment Submitted by Debroah Ellison-Amburn | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11469 | MM29 Comment Submitted by Devon Kennedy | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11473 | MM43 Comment Submitted by David Andrus | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11476 | MM43 Comment Submitted by Kathleen Shotz | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11478 | MM43 Comment Submitted by Ken Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11480 | MM42 Comment Submitted by Kathryn Blakemore | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11488 | MM45 Comment Submitted by Katherine Garner | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11490 | MM25 Comment Submitted by Udit Gupta | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11493 | MM45 Comment Submitted by John Sharp | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11505 | MM44 Comment Submitted by Cathy Kaech | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11508 | MM43 Comment Submitted by Bennett Golburgh | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11510 | MM43 Comment Submitted by Betty Hurrelbrink | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11512 | MM29 Comment Submitted by Robert Andrews | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11516 | MM44 Comment Submitted by Dezri Dean | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11519 | MM43 Comment Submitted by Valerie Ferrell | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11520 | MM29 Comment Submitted by Sumeru Chatterjee | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11528 | MM43 Comment Submitted by Don Shepherd | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11529 | Unrelated Comment Submitted by Charles Gibson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11531 | MM43 Comment Submitted by Vicente Rosales | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11537 | MM42 Comment Submitted by Anne Donovan | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11539 | Inappropriate Comment Submitted by Justin Paolone | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11542 | MM40 Comment Submitted by Edward Sotomayor | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11543 | MM45 Comment Submitted by Deborah Foehr | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11544 | MM43 Comment Submitted by A. Moore | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11549 | MM43 Comment Submitted by Sherry Yarger | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11553 | Unrelated Comment Submitted by Joe Sanchez | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11555 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11556 | MM42 Comment Submitted by Gary A. Plunkitt | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11558 | MM45 Comment Submitted by Gerald Drolet | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11565 | Unrelated Comment Submitted by Mark Green | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11566 | MM44 Comment Submitted by Fred Heskett | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11567 | MM44 Comment Submitted by Gerald Drolet | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11572 | MM43 Comment Submitted by Gerald Drolet | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11574 | MM45 Comment Submitted by Cheryl Mick | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11578 | MM42 Comment Submitted by Gerald Drolet | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11579 | MM43 Comment Submitted by Bonnie Cruickshank | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11582 | MM45 Comment Submitted by Jean Weymier | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11585 | MM42 Comment Submitted by Rod Jenkins | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11586 | MM46 Comment Submitted by Jonathan Boyne | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11588 | MM43 Comment Submitted by Steven Mondel | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11589 | MM43 Comment Submitted by Eric Lauer | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-11591 | MM46 Comment Submitted by Alan Papscun | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11592 | MM42 Comment Submitted by Donald Brouillard | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11600 | MM44 Comment Submitted by Kenneth Gallaher | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11604 | MM44 Comment Submitted by Bonnie Cruickshank | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11607 | MM43 Comment Submitted by Dale Adragna | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11608 | MM42 Comment Submitted by Bonny Quackenbush | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11609 | MM43 Comment Submitted by Linda Couick | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11610 | MM43 Comment Submitted by Sv Harris | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11611 | MM25 Comment Submitted by Rohan Bharadwaj | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11618 | MM42 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11626 | Duplicate Comment Submitted by Holly Liang | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11629 | Inappropriate Comment Submitted by Jarry Owen | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11630 | MM46 Comment Submitted by Rohan Shah | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11635 | Inappropriate Comment Submitted by Robert Powell | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11636 | MM25 Comment Submitted by Yagna Srinath Reddy Battula | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11637 | MM25 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11641 | Inappropriate Comment Submitted by Anonymous. | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11642 | MM43 Comment Submitted by Maynard Curtis | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11656 | MM42 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11658 | MM45 Comment Submitted by Carol Bydlon | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11659 | MM43 Comment Submitted by Patrick ? | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11664 | MM42 Comment Submitted by Napoleon Salvail | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11666 | Duplicate Comment Submitted by Laura Chen | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11680 | MM45 Comment Submitted by Rachel Fisher | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11682 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11683 | MM43 Comment Submitted by Yvonne Erwin | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11691 | MM43 Comment Submitted by Joanne Empie | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11700 | MM45 Comment Submitted by Gary Ordway | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11704 | MM43 Comment Submitted by Debbie Gruber | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11710 | MM43 Comment Submitted by John B | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11720 | MM45 Comment Submitted by Charles Moeller | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11727 | MM43 Comment Submitted by David Berkey | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11728 | MM43 Comment Submitted by Tammy Weatherly | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11730 | MM46 Comment Submitted by Michelle Stolwyk | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11736 | MM29 Comment Submitted by Prafulla Shahi | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11741 | MM43 Comment Submitted by Linda Vergara-Yslas | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11746 | MM43 Comment Submitted by Kay Miller | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11750 | MM42 Comment Submitted by David Coulter | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11751 | MM29 Comment Submitted by Priyank Bhatia | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11752 | MM42 Comment Submitted by D.M. Coulter | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11753 | MM43 Comment Submitted by Joe Tomaino | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11757 | MM43 Comment Submitted by Noreen Kellner | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11760 | MM43 Comment Submitted by Carolynn Varnagatas | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11761 | MM43 Comment Submitted by Anita Johnson | 11/06/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-11765 | MM43 Comment Submitted by Christopher White | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11768 | MM43 Comment Submitted by Justin Dobbs | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11769 | MM42 Comment Submitted by David Hopkins | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11775 | MM43 Comment Submitted by Julia Viands | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11776 | MM25 Comment Submitted by Pathik Sharma | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11780 | MM42 Comment Submitted by James Baker | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11785 | MM43 Comment Submitted by Jennifer Hinz | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11793 | Inappropriate Comment Submitted by Jeff Laubach | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11797 | MM43 Comment Submitted by L.F. Seale | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11803 | MM42 Comment Submitted by Nanci Henning | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11805 | MM42 Comment Submitted by Mark Olson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11808 | MM43 Comment Submitted by Sandra Conley | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11810 | MM43 Comment Submitted by Debbie Bontrager | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11817 | MM43 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11822 | MM43 Comment Submitted by Stanislaus Stepnowski | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11824 | MM44 Comment Submitted by Anne Pagano | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11826 | MM45 Comment Submitted by Michael Parrish | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11829 | MM42 Comment Submitted by Les Allison | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11832 | MM43 Comment Submitted by Concerned Citizen | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11833 | MM44 Comment Submitted by Anonymous | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11835 | MM43 Comment Submitted by Ralph Riemensperger | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11839 | MM44 Comment Submitted by Karen Martin | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11843 | MM29 Comment Submitted by Stephen Johnson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11845 | MM73 Comment Submitted by Dorothy Bonney | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11854 | MM42 Comment Submitted by Cathy Henderson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11855 | Unrelated Comment Submitted by gary hunsaker | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11861 | Duplicate Comment Submitted by Yun Wang | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11863 | MM42 Comment Submitted by Eddie Scritchfield | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11867 | MM2 Comment Submitted by Joshua Mendes- Yesufu, Joftware, Inc. | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11869 | MM45 Comment Submitted by Dorothea Sikora | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11870 | MM42 Comment Submitted by Matthew Roth | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11874 | MM55 Comment Submitted by Keith Harris | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11880 | MM43 Comment Submitted by Jerry Fisher | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11884 | MM29 Comment Submitted by James Cooke | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11886 | MM43 Comment Submitted by Neil Brown | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11887 | MM43 Comment Submitted by Nina Everal | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11895 | MM42 Comment Submitted by Deborah Britt-Hass | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11903 | MM29 Comment Submitted by Katherine Gibson | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11907 | MM43 Comment Submitted by Rowland Harr | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11911 | MM43 Comment Submitted by Thomas Vojir | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11912 | MM43 Comment Submitted by Kelly Smith | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11914 | MM43 Comment Submitted by Gailann Lawton | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11917 | MM42 Comment Submitted by S. D. | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11922 | MM43 Comment Submitted by Jim Webb | 11/06/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-11923 | MM45 Comment Submitted by Anne Rceiser | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11931 | Inappropriate Comment Submitted by James Lynde | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11937 | MM45 Comment Submitted by Lori Youngman | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11940 | MM43 Comment Submitted by Hadden Garvin | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11942 | MM44 Comment Submitted by Anonymous A. | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11943 | MM43 Comment Submitted by Subra Balasundaram | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11948 | Duplicate Comment Submitted by Ian Calten | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11950 | MM46 Comment Submitted by Michael Lombardi | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11952 | MM43 Comment Submitted by Lori Dreher | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11954 | MM43 Comment Submitted by Sheila Ladmirault | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11959 | MM14 Comment Submitted by Pravin Amre | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11964 | MM43 Comment Submitted by Neil Liljenberg | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11968 | MM43 Comment Submitted by Star Hunt | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11971 | MM29 Comment Submitted by Maureen O'Neal | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11976 | MM6 Comment Submitted by Neil Carter | 11/06/2015 |
| ICEB-2015-0002-DRAFT-11977 | MM14 Comment Submitted by Simon Khomari | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12005 | MM6 Comment Submitted by Grace Oliver | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12011 | MM45 Comment Submitted by Danny Utterback | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12015 | MM42 Comment Submitted by Jake Beckham | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12016 | MM43 Comment Submitted by Carlene Utterback | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12017 | MM45 Comment Submitted by John Limmer | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12027 | Unrelated Comment Submitted by Lonnie McGallion | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12031 | MM29 Comment Submitted by Charlene Boydston | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12043 | MM43 Comment Submitted by Debra Moeller | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12062 | MM43 Comment Submitted by Nancy Martin | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12064 | MM44 Comment Submitted by Bert Zehringer | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12070 | MM29 Comment Submitted by Hasith Ranasinghe | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12077 | MM29 Comment Submitted by Ron Delp | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12081 | MM43 Comment Submitted by Shawn Curtis | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12082 | MM42 Comment Submitted by Shelley Townley | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12091 | MM43 Comment Submitted by Ronald Solomon | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12092 | MM29 Comment Submitted by Mark Lee | 11/06/2015 |
| ICEB-2015-0002-DRAFT-12099 | MM44 Comment Submitted by Robert James Frias | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12100 | MM44 Comment Submitted by Robert Tuleya | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12104 | MM42 Comment Submitted by William Standke | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12114 | MM42 Comment Submitted by Henry Bell | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12123 | MM43 Comment Submitted by R Ryan | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12126 | MM29 Comment Submitted by Yunli Han | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12131 | MM45 Comment Submitted by Thomas Oldroyd | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12150 | MM43 Comment Submitted by Lisa Tilmant | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12151 | MM42 Comment Submitted by Jennifer Morgan | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12152 | MM45 Comment Submitted by Ruth Pick | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12153 | MM44 Comment Submitted by Margie Sharpe | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12156 | MM42 Comment Submitted by Joni Lloyd | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12157 | MM42 Comment Submitted by James Grant | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 1045 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-12165 | MM43 Comment Submitted by Paul Atwater | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12168 | MM43 Comment Submitted by John Wirts | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12170 | MM29 Comment Submitted by Prabhat Karthikeyan | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12174 | MM29 Comment Submitted by Tong Chen | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12176 | MM29 Comment Submitted by Avinash Conda | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12177 | MM43 Comment Submitted by Bruce Edelman | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12180 | MM43 Comment Submitted by Shannon Marquardt | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12184 | MM42 Comment Submitted by Bill Maggiora | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12200 | MM43 Comment Submitted by William Gerry | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12201 | MM44 Comment Submitted by Bill Gerry | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12206 | MM43 Comment Submitted by Jim Jagielo | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12212 | MM43 Comment Submitted by Carol Scarbrough | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12214 | MM2 Comment Submitted by Bhrigu Aneja | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12223 | MM29 Comment Submitted by Jason Fish | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12225 | MM43 Comment Submitted by Ted Wilson | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12231 | MM42 Comment Submitted by Robert Rose | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12235 | MM2 Comment Submitted by Yashas Sai | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12237 | MM2 Comment Submitted by Ambika Sud | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12240 | Unrelated Comment Submitted by Douglas Willett | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12244 | MM45 Comment Submitted by Marta Mcgrath | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12249 | MM43 Comment Submitted by Stephen Blake | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12251 | MM44 Comment Submitted by James Leigh | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12252 | MM44 Comment Submitted by Edward Jolin | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12253 | MM29 Comment Submitted by Michael W Evans | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12254 | MM43 Comment Submitted by Steve Miller | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12255 | MM43 Comment Submitted by Richard Phillips | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12267 | MM43 Comment Submitted by William Meeks | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12273 | MM43 Comment Submitted by Danny Richmond | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12277 | MM43 Comment Submitted by Lawrence Bednar | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12283 | MM43 Comment Submitted by Nancy Homeier | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12286 | MM43 Comment Submitted by Glenda Gibbs | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12289 | MM43 Comment Submitted by Steve Bailey | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12296 | MM45 Comment Submitted by Raymond Valentine | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12297 | MM43 Comment Submitted by Ray Valentine | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12301 | MM45 Comment Submitted by Cam Taylor | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12306 | MM43 Comment Submitted by Annah Mccluskey | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12312 | MM42 Comment Submitted by James Williams | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12314 | MM43 Comment Submitted by S Rigdon | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12316 | MM44 Comment Submitted by William Seeler | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12318 | MM42 Comment Submitted by Wayne Courville | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12320 | MM44 Comment Submitted by Carol Baudat | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12327 | MM42 Comment Submitted by Jacqueline Daigle | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12332 | MM45 Comment Submitted by Loy Banks | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12333 | MM44 Comment Submitted by Timothy Schierer | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12335 | MM43 Comment Submitted by Cynthia Stout | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-12341 | MM43 Comment Submitted by Elaine Martin | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12342 | MM29 Comment Submitted by Kathy Sokolic | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12345 | MM46 Comment Submitted by Lilton Marks | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12350 | MM42 Comment Submitted by Michele Hembree | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12352 | MM45 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12354 | MM43 Comment Submitted by Mark Russell | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12358 | MM42 Comment Submitted by Edrea Robertson | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12362 | MM42 Comment Submitted by Matthew Riese | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12367 | MM43 Comment Submitted by Craig Smith | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12371 | MM31 Comment Submitted by Dana Whittemore, Sr. | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12376 | MM43 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12380 | MM73 Comment Submitted by Malcom Campbell | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12384 | MM43 Comment Submitted by Carolyn Thompson | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12386 | MM43 Comment Submitted by Candice Stevens | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12388 | MM43 Comment Submitted by Eric Yale | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12394 | MM43 Comment Submitted by Richard W. Firth | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12395 | MM43 Comment Submitted by Virginia Borowski | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12397 | MM42 Comment Submitted by Shelly Johnson | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12401 | MM43 Comment Submitted by Tom T | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12406 | MM43 Comment Submitted by Florence Oneill | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12409 | MM44 Comment Submitted by Matthew Tietz | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12410 | MM29 Comment Submitted by Sudharshan Gopalan | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12412 | MM43 Comment Submitted by JD Hersh | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12415 | MM43 Comment Submitted by Thomas Eshelman | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12416 | MM29 Comment Submitted by Bhavana Karusala | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12421 | MM43 Comment Submitted by Dward Greenbird | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12427 | MM42 Comment Submitted by Glenn Johnson | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12430 | MM43 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12440 | MM29 Comment Submitted by John Brewer | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12447 | MM43 Comment Submitted by Stephen Brown | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12450 | MM42 Comment Submitted by Richard Weatherill | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12452 | MM45 Comment Submitted by Sharon Weatherill | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12456 | MM43 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12461 | MM43 Comment Submitted by John Stangreciak | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12478 | MM44 Comment Submitted by Richard Marino | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12487 | MM43 Comment Submitted by Dayton Baker | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12490 | MM44 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12497 | MM42 Comment Submitted by Roger Whitaker | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12499 | MM43 Comment Submitted by David Ellwanger | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12503 | MM43 Comment Submitted by Charles Moeller | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12507 | MM43 Comment Submitted by Lila Diller | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12510 | MM43 Comment Submitted by Renee Wickowski | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12515 | MM43 Comment Submitted by Hugh Cruickshank | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12520 | MM42 Comment Submitted by Michael Poole | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12522 | MM42 Comment Submitted by Sharone Williamson | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.       Page 1047 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-12526 | MM43 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12536 | MM45 Comment Submitted by Gunnar Tonnessen | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12540 | MM45 Comment Submitted by Ruth Kulp | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12547 | MM43 Comment Submitted by Rod Harmon | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12548 | MM42 Comment Submitted by Dennis Willis | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12580 | MM43 Comment Submitted by Susan Sweikert | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12581 | MM29 Comment Submitted by Mark Spevak | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12586 | MM45 Comment Submitted by William Evans | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12588 | MM42 Comment Submitted by Wj Asr | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12592 | MM2 Comment Submitted by Sreekanth K. | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12596 | MM42 Comment Submitted by Rebecca Sprecher | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12606 | MM43 Comment Submitted by David Etchells | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12611 | MM43 Comment Submitted by Ben Sherwood | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12617 | MM44 Comment Submitted by Robert Kofford | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12621 | MM43 Comment Submitted by Joanne Thibedore | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12623 | MM42 Comment Submitted by Stepnen Wilks | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12638 | MM25 Comment Submitted by Srinath Murali | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12641 | MM25 Comment Submitted by Shantanu Kotkar | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12643 | MM42 Comment Submitted by Wanda Agre | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12646 | MM43 Comment Submitted by Brenda Schmale | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12652 | MM43 Comment Submitted by Clayton Coan | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12653 | MM60 Comment Submitted by Buk Lu Lu | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12655 | MM42 Comment Submitted by Richard Kimpel | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12657 | MM42 Comment Submitted by Paul Oliver | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12667 | MM45 Comment Submitted by Ken Overland | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12682 | MM43 Comment Submitted by Leslie Leake | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12683 | MM43 Comment Submitted by Susan Lozano | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12688 | MM25 Comment Submitted by Sneha Patel | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12691 | MM42 Comment Submitted by Dale Gavey | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12698 | MM25 Comment Submitted by Apoorva Babu | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12705 | MM43 Comment Submitted by Richard Wolfe | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12732 | MM42 Comment Submitted by Kathy Clements | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12739 | MM46 Comment Submitted by Akshay Anand | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12757 | MM43 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12765 | MM44 Comment Submitted by Judy Pack | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12776 | MM42 Comment Submitted by Christian Hattenbach | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12781 | MM42 Comment Submitted by Steven Dusterwald | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12783 | MM29 Comment Submitted by Syed Irfan | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12797 | MM42 Comment Submitted by C Dever | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12810 | MM43 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12812 | MM42 Comment Submitted by Don Anderson | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12838 | MM6 Comment Submitted by Rohit P | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12848 | MM44 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12870 | MM29 Comment Submitted by Srinivas Yalala | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12877 | MM45 Comment Submitted by Ron Stalnaker | 11/07/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-12894 | MM42 Comment Submitted by Melvin Michael | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12901 | MM60 Comment Submitted by Lakshmi N | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12903 | MM43 Comment Submitted by Robert Tumminelli | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12908 | MM45 Comment Submitted by Robert Tumminelli | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12910 | MM44 Comment Submitted by Robert Tumminelli | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12913 | MM42 Comment Submitted by Robert Tumminelli | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12914 | MM74 Comment Submitted by Sharath K | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12922 | MM74 Comment Submitted by Neelambari M | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12935 | MM7 Comment Submitted by zhaojun chen | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12936 | MM44 Comment Submitted by Kevin Holtz | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12942 | MM43 Comment Submitted by Concetta Miller | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12962 | MM42 Comment Submitted by JoAnn Moore | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12970 | MM44 Comment Submitted by Frank Starling | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12973 | Duplicate Comment Submitted by Deen Ma | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12982 | MM45 Comment Submitted by J Blasic | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12984 | MM45 Comment Submitted by Regina Blasic | 11/07/2015 |
| ICEB-2015-0002-DRAFT-12991 | MM43 Comment Submitted by Mary Blasic | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13003 | MM44 Comment Submitted by Anonymous | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13015 | MM29 Comment Submitted by Patricia Orlinski | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13026 | MM43 Comment Submitted by Keith Harris | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13027 | MM42 Comment Submitted by Lisa Oien | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13031 | MM43 Comment Submitted by Judy Birschbach | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13034 | MM43 Comment Submitted by Thomas Doran | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13038 | MM43 Comment Submitted by Pavan Kumar Jalla | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13042 | MM42 Comment Submitted by Connie King | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13045 | MM43 Comment Submitted by Kenneth Toole | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13066 | MM43 Comment Submitted by Bismark Pope | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13075 | MM42 Comment Submitted by Judih James | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13079 | MM43 Comment Submitted by Larry Smith | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13092 | MM44 Comment Submitted by Jaime Shutes | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13098 | MM29 Comment Submitted by Amanda Lathanh | 11/07/2015 |
| ICEB-2015-0002-DRAFT-13102 | MM42 Comment Submitted by Maureen Flannery | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13110 | MM43 Comment Submitted by Joey Shivers | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13113 | MM62 Comment Submitted by Krishnachaitanya Kadigari | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13114 | MM29 Comment Submitted by Wenqiang Zhou | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13116 | MM2 Comment Submitted by Shakeway Yu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13118 | MM49 Comment Submitted by Shujie Chen | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13130 | Duplicate Comment Submitted by Alekhya Akula | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13145 | MM66 Comment Submitted by Ricky Ye | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13149 | MM79 Comment Submitted by Anudeep Chinta | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13150 | MM43 Comment Submitted by Geraldine Covington | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13151 | MM29 Comment Submitted by Weijia Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13166 | MM6 Comment Submitted by Praveen Koganti | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 1049 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-13171 | MM25 Comment Submitted by Vishnu Sudha Vasu Mallipudi | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13176 | MM43 Comment Submitted by Kathryn Baughman | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13177 | Duplicate Comment Submitted by Prajwal Yadapadithaya | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13185 | MM29 Comment Submitted by Shuchita Kapoor | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13186 | MM42 Comment Submitted by Aaron Hardy | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13189 | MM7 Comment Submitted by Anonymous Anonymous | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13196 | Duplicate Comment Submitted by Tushar Patil | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13205 | Duplicate Comment Submitted by Fan Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13215 | MM43 Comment Submitted by Louise Johnson | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13221 | MM45 Comment Submitted by Sue Cooper | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13222 | MM42 Comment Submitted by David Porter | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13239 | MM6 Comment Submitted by Dan Yang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13253 | MM29 Comment Submitted by Abhilasha Choudhri | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13268 | MM2 Comment Submitted by Wen Chen | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13278 | MM45 Comment Submitted by Jim Brown | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13279 | MM43 Comment Submitted by Carolyn Mccoy | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13304 | MM29 Comment Submitted by Brian Fink | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13305 | MM44 Comment Submitted by David Kerr | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13313 | MM42 Comment Submitted by Thomas Kozakis | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13342 | MM42 Comment Submitted by David Beesing | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13365 | MM50 Comment Submitted by Ao Hong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13380 | MM50 Comment Submitted by Ruxi Qian | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13386 | MM45 Comment Submitted by Anna Altfeder | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13388 | MM43 Comment Submitted by Vance Porter | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13396 | MM43 Comment Submitted by B.H. Scheer | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13412 | MM45 Comment Submitted by Val Page | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13480 | MM50 Comment Submitted by Yishu Chen | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13485 | MM2 Comment Submitted by Surya Muthyala | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13487 | MM25 Comment Submitted by Pratikash Panda | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13502 | MM43 Comment Submitted by Roberta Whelan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13503 | MM50 Comment Submitted by Biya Wu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13519 | MM2 Comment Submitted by Shobhan Tula | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13542 | MM42 Comment Submitted by Don Hilderbrand | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13573 | MM50 Comment Submitted by Joanna Yu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13580 | MM29 Comment Submitted by Alice Yu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13608 | MM6 Comment Submitted by Weiqi Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13611 | Duplicate Comment Submitted by mengwei wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13641 | MM50 Comment Submitted by Yuchuan Chen | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13651 | Duplicate Comment Submitted by Fujia Wu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13665 | Duplicate Comment Submitted by Yu Tian | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13698 | MM6 Comment Submitted by Catelyn Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13717 | MM45 Comment Submitted by Cullen Davidson | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-13725 | Duplicate Comment Submitted by Yitao Liu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13746 | MM43 Comment Submitted by Michael Brass | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13751 | MM2 Comment Submitted by Rachel Yang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13792 | Duplicate Comment Submitted by Fei Xu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13800 | MM50 Comment Submitted by Jingfeng Liu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13816 | MM50 Comment Submitted by Yepu Xie | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13819 | Duplicate Comment Submitted by Jiaping Tian | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13837 | Duplicate Comment Submitted by Yuanjun Zhou | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13841 | Incomplete Comment Submitted by Huilong  Jiang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13847 | MM50 Comment Submitted by Qi Fang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13859 | MM50 Comment Submitted by Jia Liu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13876 | Unrelated Comment Submitted by Xiaomin Dou | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13886 | MM42 Comment Submitted by William Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13903 | MM2 Comment Submitted by Venkat Sravan Kumar Potheneni | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13904 | Duplicate Comment Submitted by Yujie He | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13915 | MM3 Comment Submitted by Ze Mao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13926 | MM47 Comment Submitted by Qiang Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13942 | MM50 Comment Submitted by Chenxiang Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13949 | Unrelated Comment Submitted by noname noname | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13953 | MM47 Comment Submitted by Ziyun Chen | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13956 | Inappropriate Comment Submitted by A bs | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13966 | MM49 Comment Submitted by Min Su | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13990 | MM45 Comment Submitted by E Ramon Vina | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13993 | MM50 Comment Submitted by Dachui Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-13999 | MM43 Comment Submitted by Adele Vina | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14023 | MM2 Comment Submitted by Suyu Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14026 | MM53 Comment Submitted by Max Johnson | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14033 | MM50 Comment Submitted by Zhiyao Huang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14041 | MM53 Comment Submitted by Yi Shi | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14048 | Duplicate Comment Submitted by Nan Lu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14063 | MM79 Comment Submitted by Eric Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14064 | MM43 Comment Submitted by Sandra Nelson-Tittsworth | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14069 | MM2 Comment Submitted by Wei Hu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14089 | MM66 Comment Submitted by Honglin Pan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14170 | MM2 Comment Submitted by Yanyu Liu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14183 | MM47 Comment Submitted by Zheng Lu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14223 | MM2 Comment Submitted by Ramkumar Ungarala | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14226 | MM49 Comment Submitted by Jie Jia | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14233 | Duplicate Comment Submitted by Y. H. | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14242 | MM50 Comment Submitted by Sherry Xue | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14246 | MM52 Comment Submitted by Xinyao Lu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14259 | MM52 Comment Submitted by Tianning Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14263 | Duplicate Comment Submitted by Justin  Cleverland | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-14267 | MM42 Comment Submitted by Matthew Brandstetter | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14270 | MM52 Comment Submitted by Di Yao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14305 | MM6 Comment Submitted by Poorva Jain | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14366 | MM51 Comment Submitted by Helen Su | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14367 | MM83 Comment Submitted by  Julie Brekke | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14391 | Duplicate Comment Submitted by Bin Dai | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14414 | MM2 Comment Submitted by Jay Yu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14451 | MM6 Comment Submitted by Tom Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14454 | MM50 Comment Submitted by Shujuan Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14487 | MM61 Comment Submitted by Phyllis Ng | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14507 | MM47 Comment Submitted by Tian Zheng | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14514 | MM75 Comment Submitted by Christine Rankin | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14548 | MM61 Comment Submitted by Cong Shi | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14552 | MM45 Comment Submitted by Olivia Royea | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14580 | MM6 Comment Submitted by Simon Yann | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14584 | MM44 Comment Submitted by Wyndle Bates Jr. | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14586 | MM56 Comment Submitted by Zhe Feng | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14594 | Unrelated Comment Submitted by anonymous anonymous | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14608 | MM43 Comment Submitted by Mary Davis | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14628 | MM6 Comment Submitted by Jingwen Qiang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14662 | MM53 Comment Submitted by Jun Xu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14667 | MM47 Comment Submitted by Yining Gong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14677 | Duplicate Comment Submitted by Lan Yang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14684 | Duplicate Comment Submitted by Sam Yuan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14695 | Duplicate Comment Submitted by Lan Yang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14696 | MM50 Comment Submitted by Yang Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14713 | Duplicate Comment Submitted by Wilson Won | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14744 | MM2 Comment Submitted by Ziyi Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14791 | MM6 Comment Submitted by Wenlu Cheng | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14817 | MM2 Comment Submitted by Jennifer Anonymous | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14828 | MM42 Comment Submitted by Jiong Han | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14832 | MM43 Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14843 | Inappropriate Comment Submitted by Xuan  Han | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14847 | MM50 Comment Submitted by Tjiputra Tham | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14897 | MM29 Comment Submitted by Aderonke Fakunle | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14906 | Duplicate Comment Submitted by Xiaoxiao Zhu, Arizona State University | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14942 | MM50 Comment Submitted by Mingxi He | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14943 | MM50 Comment Submitted by Mingxi He | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14949 | MM6 Comment Submitted by Guoda Liang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14969 | Inappropriate Comment Submitted by Sameer Wagh | 11/08/2015 |
| ICEB-2015-0002-DRAFT-14977 | Unrelated Comment Submitted by Anonymous Sun | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15020 | MM57 Comment Submitted by James Head | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15059 | MM51 Comment Submitted by Yuxi Li | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-15095 | MM43 Comment Submitted by Richard Ahlers | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15096 | MM25 Comment Submitted by Chintankumar Patel | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15109 | MM50 Comment Submitted by Hengxiu Gao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15145 | Duplicate Comment Submitted by Alick Wong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15167 | MM50 Comment Submitted by Nuoya Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15213 | MM6 Comment Submitted by Zao Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15218 | MM43 Comment Submitted by Marianna Freeman | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15221 | MM56 Comment Submitted by Edward Jordan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15243 | Duplicate Comment Submitted by Sean Thorndahl | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15252 | Duplicate Comment Submitted by Ray  Wakeland | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15280 | MM2 Comment Submitted by Lun Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15292 | Duplicate Comment Submitted by Alick Wong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15301 | MM44 Comment Submitted by Frank Baker | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15323 | Duplicate Comment Submitted by Luxi Cao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15347 | MM50 Comment Submitted by Fly Xu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15376 | MM50 Comment Submitted by Zhang Johnathan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15384 | Duplicate Comment Submitted by James Johnson | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15402 | MM47 Comment Submitted by Junsong Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15407 | MM2 Comment Submitted by Tianxing Zhou | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15435 | MM76 Comment Submitted by Yuan Ren, Bynfor, Inc. | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15438 | MM52 Comment Submitted by Fan Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15483 | MM2 Comment Submitted by Shuai Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15499 | MM2 Comment Submitted by Qunshu Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15500 | Unrelated Comment Submitted by Qingze Zhao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15505 | MM50 Comment Submitted by Yuanyuan Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15516 | Duplicate Comment Submitted by Kebei  Jiang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15518 | MM50 Comment Submitted by Hongjun Liu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15524 | MM43 Comment Submitted by Sanford M Whitman | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15590 | MM50 Comment Submitted by Steve Johnson | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15619 | MM57 Comment Submitted by Gang Xu, Stevens Institute of Technology | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15629 | MM2 Comment Submitted by Jason Xi | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15648 | Unrelated Comment Submitted by Qingze Zhao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15662 | MM6 Comment Submitted by Richard Asakura | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15664 | Duplicate Comment Submitted by Zhuoru Wu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15672 | MM6 Comment Submitted by Liyuan Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15675 | MM50 Comment Submitted by Wang Peng | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15747 | MM75 Comment Submitted by Mikado Asakura | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15751 | MM6 Comment Submitted by Wenxiang Yan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15791 | Duplicate Comment Submitted by Zhi Qu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15796 | MM51 Comment Submitted by Richard Albert | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15835 | MM47 Comment Submitted by James Chinn | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15903 | MM53 Comment Submitted by Lisa Shields | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15913 | MM50 Comment Submitted by Min Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15922 | MM2 Comment Submitted by Jay Yu | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-15930 | MM56 Comment Submitted by Amanda King | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15973 | MM53 Comment Submitted by Han Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-15979 | MM50 Comment Submitted by Yu Gu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16002 | MM50 Comment Submitted by Jian Sun | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16020 | MM54 Comment Submitted by Chenglu Chai | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16036 | MM51 Comment Submitted by Song Luo | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16145 | MM43 Comment Submitted by Ilyene Spann | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16165 | MM50 Comment Submitted by Rickie Zhou | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16200 | MM57 Comment Submitted by Max Gu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16233 | MM72 Comment Submitted by Jingyao Yu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16239 | MM52 Comment Submitted by Emma Hou | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16270 | MM49 Comment Submitted by Manish Bansal | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16285 | Inappropriate Comment Submitted by Kan Xiao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16313 | MM50 Comment Submitted by David Betts | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16317 | MM2 Comment Submitted by Peijun Shentu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16322 | MM65 Comment Submitted by Jessie Shorey | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16339 | MM6 Comment Submitted by Laura Anderko | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16411 | MM58 Comment Submitted by Asferd Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16422 | MM76 Comment Submitted by Gaurav Kumar | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16423 | MM52 Comment Submitted by Julia You | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16439 | MM58 Comment Submitted by Adede Veder | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16488 | MM51 Comment Submitted by Weiyu Wan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16542 | MM50 Comment Submitted by Jingwei Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16552 | Duplicate Comment Submitted by Windy Mo | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16569 | Duplicate Comment Submitted by Qifei Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16599 | MM14 Comment Submitted by Peng Ye | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16663 | Duplicate Comment Submitted by Zhiyuan Chang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16669 | MM50 Comment Submitted by Lin Chai | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16694 | MM52 Comment Submitted by Ally Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16716 | MM50 Comment Submitted by Bing Bingxiong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16746 | MM48 Comment Submitted by Xuezheng Ma | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16790 | Duplicate Comment Submitted by Whistler  James | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16818 | MM2 Comment Submitted by Vinay Kumar | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16937 | MM48 Comment Submitted by Hang Shi | 11/08/2015 |
| ICEB-2015-0002-DRAFT-16945 | Duplicate Comment Submitted by Bin Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17000 | MM50 Comment Submitted by Shirley Luo | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17065 | Unrelated Comment Submitted by Lee Amy | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17140 | Duplicate Comment Submitted by Jie Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17155 | Duplicate Comment Submitted by Yichen Jin | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17162 | Duplicate Comment Submitted by Ted  Wong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17171 | MM50 Comment Submitted by Miyuan Fu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17180 | Unrelated Comment Submitted by Rick Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17202 | MM49 Comment Submitted by Shuang Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17224 | MM43 Comment Submitted by Frank Jon | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17227 | Unrelated Comment Submitted by Lynda Huang | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-17245 | MM44 Comment Submitted by Wynn Jonhee | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17256 | MM48 Comment Submitted by Tiankai Qu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17261 | MM43 Comment Submitted by Parker Johnson | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17267 | Unrelated Comment Submitted by Chelsea  Dong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17289 | MM9 Comment Submitted by Chuan Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17293 | Duplicate Comment Submitted by Ruocun Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17310 | MM54 Comment Submitted by Marlene D. Helwig | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17338 | Unrelated Comment Submitted by Peter  Joseph | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17340 | MM50 Comment Submitted by Eric Chen | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17353 | Duplicate Comment Submitted by linzhe cai | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17405 | MM2 Comment Submitted by Shun Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17413 | Unrelated Comment Submitted by Jimmy John | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17436 | Inappropriate Comment Submitted by Meijer Donald | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17440 | MM5 Comment Submitted by Yan Han | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17441 | Duplicate Comment Submitted by Yan Han | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17452 | MM6 Comment Submitted by Jingnan Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17457 | MM6 Comment Submitted by Aiping Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17459 | Unrelated Comment Submitted by Danbrouceks Father | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17464 | Duplicate Comment Submitted by JS Fang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17466 | MM6 Comment Submitted by Chaoran Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17473 | MM48 Comment Submitted by Xiao Ai | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17483 | MM56 Comment Submitted by Daisan King | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17486 | MM83 Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17498 | MM50 Comment Submitted by Lei Guo | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17507 | Duplicate Comment Submitted by Eric Xu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17509 | MM72 Comment Submitted by James Ranger | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17517 | MM7 Comment Submitted by Jim Hopkins | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17535 | Duplicate Comment Submitted by Kara Chu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17547 | MM6 Comment Submitted by Ming Xia | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17548 | Unrelated Comment Submitted by Davidfarrell Fool | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17586 | MM48 Comment Submitted by Doris Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17596 | MM54 Comment Submitted by Jeffrey Zhu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17611 | MM50 Comment Submitted by Terra Lee | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17651 | MM48 Comment Submitted by Biu Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17708 | MM31 Comment Submitted by Sam Jones | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17738 | MM2 Comment Submitted by Zaiyuan Le, UCLA | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17740 | MM61 Comment Submitted by Yifan Chang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17742 | MM2 Comment Submitted by Sai Punith Krishna Dandamudi | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17758 | MM7 Comment Submitted by Ling Tian | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17772 | MM50 Comment Submitted by Bo Yan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17840 | Unrelated Comment Submitted by Sonja Liu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17863 | Duplicate Comment Submitted by Simon Beckham | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17866 | Duplicate Comment Submitted by Xiaoyu Sun | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments are
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-17887 | MM62 Comment Submitted by Weiqi Luan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17900 | MM14 Comment Submitted by Shinan Zeng | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17903 | Unrelated Comment Submitted by Phil Yang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17908 | Duplicate Comment Submitted by Tianwen Chu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17927 | Duplicate Comment Submitted by Christian Murphy | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17941 | MM43 Comment Submitted by Dan White | 11/08/2015 |
| ICEB-2015-0002-DRAFT-17958 | Unrelated Comment Submitted by Feiran Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18043 | MM50 Comment Submitted by Mujun Han, Temple University | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18044 | Duplicate Comment Submitted by Serena Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18080 | MM54 Comment Submitted by Alan Nan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18097 | MM43 Comment Submitted by David Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18109 | MM50 Comment Submitted by Ying Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18132 | MM48 Comment Submitted by Amy Liu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18164 | MM6 Comment Submitted by Wen Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18195 | MM49 Comment Submitted by Wenjing Pan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18261 | MM6 Comment Submitted by Lei Fang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18291 | MM45 Comment Submitted by Danielle Song | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18300 | MM44 Comment Submitted by Danielle Song | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18304 | Duplicate Comment Submitted by Kevin Xie | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18306 | MM42 Comment Submitted by Danielle Song | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18309 | MM43 Comment Submitted by Danielle Song | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18322 | Duplicate Comment Submitted by Sharon Shi | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18324 | MM7 Comment Submitted by Sefa Jane | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18335 | MM47 Comment Submitted by Larry Johansson | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18338 | Inappropriate Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18356 | Unrelated Comment Submitted by John West | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18379 | Duplicate Comment Submitted by Wenfeng Ding | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18404 | MM48 Comment Submitted by Siyou Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18417 | MM66 Comment Submitted by Ji Xi | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18419 | MM54 Comment Submitted by Amber Guo | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18427 | MM45 Comment Submitted by Danielle Song | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18453 | MM44 Comment Submitted by Anne Mason | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18469 | Duplicate Comment Submitted by Haoyang Jiang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18523 | MM46 Comment Submitted by Sandra Maliga | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18533 | MM50 Comment Submitted by Chenxi Yang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18550 | MM63 Comment Submitted by Luping Wan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18556 | Duplicate Comment Submitted by Lan Chuang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18559 | MM63 Comment Submitted by Luping Wan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18560 | MM63 Comment Submitted by Luping Wan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18568 | MM63 Comment Submitted by Luping Wan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18579 | MM50 Comment Submitted by Patrick Liang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18649 | Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18659 | MM47 Comment Submitted by Larry Johansson | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-18665 | Duplicate MM47 Comment Submitted by Larry Johansson | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18690 | Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18694 | MM2 Comment Submitted by Huanian Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18696 | Duplicate Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18700 | MM50 Comment Submitted by Hao Jing | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18701 | Duplicate Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18703 | Duplicate Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18715 | MM51 Comment Submitted by Sheng Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18722 | MM42 Comment Submitted by Mari Hatfield | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18730 | Duplicate Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18738 | Duplicate Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18739 | Duplicate Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18744 | Duplicate Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18748 | Duplicate Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18749 | Duplicate Unrelated Comment Submitted by Larry Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18751 | Inappropriate Comment Submitted by May GodF---You | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18788 | Duplicate Comment Submitted by Lily Tao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18837 | MM76 Comment Submitted by Lincoln Freeman | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18856 | MM44 Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18866 | MM44 Comment Submitted by Anonymous | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18867 | Unrelated Comment Submitted by Kate Smith | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18882 | MM44 Comment Submitted by George Wooster | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18892 | MM14 Comment Submitted by Vineet Chintamaneni | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18894 | MM49 Comment Submitted by Mengmeng Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18906 | MM81 Comment Submitted by Zhao Wei | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18937 | MM29 Comment Submitted by Andrew Chong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18941 | MM53 Comment Submitted by Ruilong Han | 11/08/2015 |
| ICEB-2015-0002-DRAFT-18962 | MM6 Comment Submitted by Chao Ding | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19000 | MM43 Comment Submitted by Curtis Morey | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19002 | Unrelated Comment Submitted by Vincent Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19023 | MM6 Comment Submitted by Wei Zhong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19026 | MM6 Comment Submitted by Liyu Fu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19044 | MM81 Comment Submitted by Jim Garret | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19053 | MM70 Comment Submitted by Longjiang Ji | 11/08/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-19078 | Duplicate Comment Submitted by Yuyin Xia | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19079 | MM66 Comment Submitted by Jiayu Sun | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19096 | MM29 Comment Submitted by Ishan Pande | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19101 | Duplicate Comment Submitted by Tina Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19178 | MM80 Comment Submitted by Qing Ai | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19194 | MM48 Comment Submitted by Yiren Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19223 | Duplicate Comment Submitted by Bohan Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19231 | Duplicate Comment Submitted by jae an | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19254 | MM48 Comment Submitted by Tian Wu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19275 | Unrelated Comment Submitted by dghj dghj | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19282 | MM6 Comment Submitted by Changyong Yin | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19293 | Duplicate Comment Submitted by Alex Young | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19311 | MM2 Comment Submitted by Raman Huang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19396 | Duplicate Comment Submitted by Fang Liu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19408 | MM48 Comment Submitted by Dan Zhao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19425 | MM2 Comment Submitted by Yashi Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19434 | MM29 Comment Submitted by William Scheinman | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19449 | Duplicate Comment Submitted by Chad Green | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19491 | MM51 Comment Submitted by Kevin Gagne | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19513 | MM49 Comment Submitted by Roc Xuan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19559 | MM57 Comment Submitted by David Wilson | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19584 | MM46 Comment Submitted by Joanne Hewitt | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19587 | MM6 Comment Submitted by Hangbo Zhao | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19601 | MM6 Comment Submitted by Hao Song | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19632 | MM60 Comment Submitted by Jessica Xin | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19640 | MM2 Comment Submitted by Tracy Qian | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19715 | Duplicate Comment Submitted by Raj Sarvan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19721 | MM42 Comment Submitted by Larry and Carol Purciel | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19758 | MM48 Comment Submitted by Xuan Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19763 | MM7 Comment Submitted by Taihang Ye | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19765 | MM43 Comment Submitted by Joseph Sebastian | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19809 | Inappropriate Comment Submitted by Robin Wei | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19812 | Duplicate Comment Submitted by bruce gu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19819 | Duplicate Comment Submitted by Virginia Woo | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19824 | MM42 Comment Submitted by Qian Zhang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19830 | Duplicate Comment Submitted by lin zhong | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19834 | Duplicate Comment Submitted by Dali Wei | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19845 | Duplicate Comment Submitted by nawaz pinjari | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19855 | Duplicate Comment Submitted by Veno Chu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19873 | MM77 Comment Submitted by Ostrom Renald | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19897 | MM6 Comment Submitted by Yunping Fei | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19907 | MM68 Comment Submitted by Qili Wang | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19931 | MM54 Comment Submitted by Hannah James | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19932 | MM2 Comment Submitted by Elaine Tse | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19945 | MM6 Comment Submitted by Dan Bin | 11/08/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-19951 | MM49 Comment Submitted by Xiaoli Wei | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19963 | Duplicate Comment Submitted by Can Li | 11/08/2015 |
| ICEB-2015-0002-DRAFT-19986 | MM42 Comment Submitted by Peter Tompson | 11/08/2015 |
| ICEB-2015-0002-DRAFT-20001 | MM74 Comment Submitted by Chris White | 11/08/2015 |
| ICEB-2015-0002-DRAFT-20069 | MM54 Comment Submitted by Diana Tian | 11/08/2015 |
| ICEB-2015-0002-DRAFT-20078 | MM47 Comment Submitted by Darryl Moore | 11/08/2015 |
| ICEB-2015-0002-DRAFT-20081 | MM58 Comment Submitted by Wei Wei | 11/08/2015 |
| ICEB-2015-0002-DRAFT-20109 | MM80 Comment Submitted by Rakesh Aluvala | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20144 | MM6 Comment Submitted by Yisheng Chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20149 | Duplicate Comment Submitted by Richard Rozar | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20168 | Duplicate Comment Submitted by Fuduo Ma | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20337 | MM2 Comment Submitted by Stella Wu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20366 | MM42 Comment Submitted by Jiaxing Yang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20468 | Duplicate Comment Submitted by Di Zhu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20522 | Duplicate Comment Submitted by Michael Straiger | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20547 | MM6 Comment Submitted by Hong G | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20574 | Duplicate Comment Submitted by Tim Lusby | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20582 | Duplicate Comment Submitted by Brian Salerno | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20605 | MM43 Comment Submitted by Jeff Ullal | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20611 | MM43 Comment Submitted by Louis Francini | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20615 | Duplicate Comment Submitted by Kan Chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20689 | MM6 Comment Submitted by Jimmy Shi | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20690 | MM53 Comment Submitted by Young Bi | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20723 | MM2 Comment Submitted by Lily Robin | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20724 | MM14 Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20761 | Duplicate Comment Submitted by jie chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20781 | Duplicate Comment Submitted by Joseph Du | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20790 | Duplicate Comment Submitted by Susen Zhao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20813 | MM25 Comment Submitted by Rishika Jolly | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20814 | Inappropriate Comment Submitted by Daniel Lawson | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20844 | MM6 Comment Submitted by Justin Lu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20906 | MM44 Comment Submitted by Rebecca Liu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20923 | MM49 Comment Submitted by Rayn Tian | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20969 | MM25 Comment Submitted by Srinath K | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20971 | MM2 Comment Submitted by Saurabh Patel | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20984 | MM42 Comment Submitted by Moishe Sachs | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20985 | MM6 Comment Submitted by Charles He | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20988 | MM47 Comment Submitted by Gan Jane | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20996 | MM77 Comment Submitted by Victoria Cain | 11/09/2015 |
| ICEB-2015-0002-DRAFT-20998 | MM71 Comment Submitted by Kelly Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21004 | MM43 Comment Submitted by William Carmen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21019 | MM71 Comment Submitted by Guoyun Li | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21021 | MM56 Comment Submitted by Jiatian Wu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21026 | Duplicate Comment Submitted by Vicky Micclain | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21035 | Unrelated Comment Submitted by Xiuying Gao | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 1059 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-21036 | Duplicate Comment Submitted by Xiuying Gao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21044 | Duplicate Comment Submitted by Shelley Yan | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21045 | Inappropriate Comment Submitted by Karen McDonald | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21047 | MM45 Comment Submitted by Charles Forrest | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21048 | MM43 Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21057 | MM56 Comment Submitted by Wolfgang Schfer | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21074 | Unrelated Comment Submitted by sq sun | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21099 | MM43 Comment Submitted by Donald Paul | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21130 | Unrelated Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21166 | MM43 Comment Submitted by Mark Shannon | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21175 | Unrelated Comment Submitted by Song Li | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21289 | MM51 Comment Submitted by Shelley Feng | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21313 | Duplicate Comment Submitted by Rohit Pavushetty | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21315 | MM29 Comment Submitted by Sophie Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21319 | Unrelated Comment Submitted by Salvi Pascaul | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21321 | MM29 Comment Submitted by Jeff Northrop | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21324 | Duplicate Comment Submitted by Rohit Pavushetty | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21329 | MM29 Comment Submitted by L B | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21331 | Duplicate Comment Submitted by Michael Bradley | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21335 | MM49 Comment Submitted by Junhua Liu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21351 | Duplicate Comment Submitted by Richard Mozey | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21359 | MM54 Comment Submitted by Wang Ying | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21360 | MM29 Comment Submitted by Zalman Notik | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21423 | MM46 Comment Submitted by Carla Belliard | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21442 | MM49 Comment Submitted by John Conwell | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21444 | MM50 Comment Submitted by Carl Anthony | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21451 | Duplicate Comment Submitted by Yolanda You | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21460 | MM14 Comment Submitted by Bam Bloo | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21470 | MM62 Comment Submitted by Sai Du | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21476 | MM50 Comment Submitted by Kate Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21496 | Unrelated Comment Submitted by Be Justice | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21501 | MM43 Comment Submitted by Rich Soltas | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21509 | Unrelated Comment Submitted by Shirly Jones | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21524 | MM29 Comment Submitted by Larry Kamguia | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21536 | MM29 Comment Submitted by Diana Liakhovets | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21551 | MM29 Comment Submitted by Jordan Pasternak | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21564 | MM29 Comment Submitted by Bryan Tomlinson | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21586 | Duplicate Comment Submitted by Alex Tong | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21605 | Inappropriate Comment Submitted by Sophia Chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21610 | MM46 Comment Submitted by Tony Xiao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21673 | Duplicate Comment Submitted by XH LIU | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21682 | MM43 Comment Submitted by Cheryl Gudzikowski | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21694 | Duplicate Comment Submitted by Vicky Lee | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21696 | Duplicate Comment Submitted by Yuzhi Gao | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-21721 | MM43 Comment Submitted by Ron Murphy | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21731 | MM68 Comment Submitted by Yiming Chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21738 | MM45 Comment Submitted by Earl Elliot | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21756 | MM43 Comment Submitted by Ann Naylor | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21758 | MM44 Comment Submitted by Ricky Naylor | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21767 | Duplicate Comment Submitted by Yuheng Du | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21773 | MM42 Comment Submitted by Sarah Daddabbo | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21801 | MM51 Comment Submitted by Yihan Wei | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21802 | MM42 Comment Submitted by Richard Grills Jr | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21807 | MM60 Comment Submitted by Tom Davis | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21824 | Duplicate Comment Submitted by Wenbo Yuan | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21835 | MM62 Comment Submitted by Becky Fuller | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21888 | MM42 Comment Submitted by Tom Hineline | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21890 | MM49 Comment Submitted by Tom Smith | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21906 | MM48 Comment Submitted by Di Liu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21913 | MM2 Comment Submitted by Tim Webb | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21915 | MM48 Comment Submitted by Zongjian Huang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21920 | MM48 Comment Submitted by Yanjun Xiong | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21922 | MM2 Comment Submitted by Thomas Hofstetter | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21923 | MM48 Comment Submitted by Yupei Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21929 | MM2 Comment Submitted by Zhengfei Rui | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21939 | Unrelated Comment Submitted by Shawn Xie | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21975 | Duplicate Comment Submitted by Bo Lei | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21984 | Duplicate Comment Submitted by Erli Zhou | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21987 | Duplicate Comment Submitted by Da Ku | 11/09/2015 |
| ICEB-2015-0002-DRAFT-21998 | MM29 Comment Submitted by Fiona Mcentee | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22019 | Duplicate Comment Submitted by JG Honse | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22047 | MM25 Comment Submitted by Eason Chu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22092 | MM6 Comment Submitted by Jin Liang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22099 | Inappropriate Comment Submitted by Thomas  Hayden | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22107 | MM48 Comment Submitted by Sarah jin | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22109 | MM68 Comment Submitted by Leo Bento | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22116 | MM47 Comment Submitted by Jordan A. | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22124 | Incomplete Comment Submitted by Lena Land | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22126 | MM54 Comment Submitted by Yefu Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22135 | MM51 Comment Submitted by Luuping Wan | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22175 | Duplicate Comment Submitted by li qi | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22204 | MM44 Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22209 | MM45 Comment Submitted by Rob Mason | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22221 | Duplicate Comment Submitted by Yunqian Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22225 | MM42 Comment Submitted by Stephen Pulliam | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22226 | MM45 Comment Submitted by Joy Nelson | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22257 | MM45 Comment Submitted by Ronald Sobchik | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22259 | MM42 Comment Submitted by Charles Leask | 11/09/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-22265 | MM43 Comment Submitted by Mark Hile | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22266 | MM42 Comment Submitted by Debbie Mickle | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22267 | MM43 Comment Submitted by Gary Skeels | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22275 | Duplicate Comment Submitted by Sandra Mathes | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22301 | MM44 Comment Submitted by Wanda Agre | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22303 | MM42 Comment Submitted by Valerie Pierce | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22304 | MM45 Comment Submitted by Chris Taylor | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22328 | MM42 Comment Submitted by Karen Martin | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22330 | MM43 Comment Submitted by Robert Rivett | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22334 | MM43 Comment Submitted by Allen Copeland | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22345 | MM42 Comment Submitted by Henry Kadoch | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22346 | MM43 Comment Submitted by De Ette Moon | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22363 | MM55 Comment Submitted by Richard Wolfe | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22380 | Duplicate Comment Submitted by NIkunj Bambharolia | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22398 | MM45 Comment Submitted by Monte Williams | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22405 | MM43 Comment Submitted by Dori Miles | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22406 | MM43 Comment Submitted by Michael Collins | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22431 | MM44 Comment Submitted by Lesley Guzman | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22432 | MM54 Comment Submitted by Yang Min | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22441 | MM42 Comment Submitted by June Guzman | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22445 | MM45 Comment Submitted by Art Guzman | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22447 | MM43 Comment Submitted by Susan Legg | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22451 | MM74 Comment Submitted by Zhengyi Li | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22458 | Duplicate Comment Submitted by Bonnie  Holland | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22505 | MM29 Comment Submitted by Diana Sharon Sanchez | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22529 | MM29 Comment Submitted by Ming Lu Shao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22540 | MM43 Comment Submitted by Mr And Mrs Leonard Borowski | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22543 | MM43 Comment Submitted by Andrew Barbieri | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22546 | MM45 Comment Submitted by Tim Stephenson | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22552 | MM2 Comment Submitted by Feng Pan | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22571 | MM43 Comment Submitted by Don Jusko | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22580 | MM73 Comment Submitted by Barbara Spencer | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22617 | MM43 Comment Submitted by Rebecca Pacey | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22619 | MM6 Comment Submitted by Venkat Andhe | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22627 | Inappropriate Comment Submitted by Xi Liu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22654 | MM6 Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22658 | MM6 Comment Submitted by Aditya Poojary | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22666 | MM9 Comment Submitted by Shen Jing | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22669 | MM64 Comment Submitted by Yesi Xu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22673 | MM64 Comment Submitted by Mei Mei | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22675 | MM64 Comment Submitted by Yutao Tao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22676 | Incomplete Comment Submitted by Anonymous Hou | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22678 | MM64 Comment Submitted by Qiaomin Chen | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-22725 | MM45 Comment Submitted by Robert Sanderson | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22729 | Duplicate Comment Submitted by Yunli Chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22738 | MM66 Comment Submitted by Santosh Kumar Sriram | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22741 | MM42 Comment Submitted by Gregory Brown | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22750 | MM6 Comment Submitted by Jingxin Ye | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22760 | MM43 Comment Submitted by Nancy Jassak | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22772 | Duplicate Comment Submitted by Yunli Chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22782 | MM29 Comment Submitted by Ming-Yuan Jian | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22789 | MM29 Comment Submitted by Chung-Yu Shao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22801 | MM43 Comment Submitted by Richard Loveday | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22806 | Inappropriate Comment Submitted by David Smith | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22808 | Duplicate Comment Submitted by Christine Su | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22822 | MM54 Comment Submitted by Cong Tang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22844 | MM64 Comment Submitted by Yan Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22872 | MM64 Comment Submitted by Yutong Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22874 | Duplicate Comment Submitted by Yue Sun | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22888 | MM67 Comment Submitted by Ankur Jain | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22889 | MM64 Comment Submitted by Paul Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22890 | MM43 Comment Submitted by Charles Roscoe | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22893 | Inappropriate Comment Submitted by marietta fried | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22907 | Duplicate Comment Submitted by Allen Stone | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22909 | MM6 Comment Submitted by Harvey Ge | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22920 | Duplicate Comment Submitted by Naichen Zhao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22923 | MM64 Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22937 | MM66 Comment Submitted by Venkatesh Podila | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22939 | MM54 Comment Submitted by Olivia Liu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22945 | MM44 Comment Submitted by Bunker Davis | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22966 | MM6 Comment Submitted by Ben Bai | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22972 | MM42 Comment Submitted by Rex Burton | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22983 | MM64 Comment Submitted by Helen Xiao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-22990 | MM43 Comment Submitted by Thomas Velladao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23003 | MM64 Comment Submitted by Jiayi Yu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23012 | MM64 Comment Submitted by Douglas Jia | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23016 | MM29 Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23020 | MM64 Comment Submitted by Dongchen Jiang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23030 | MM64 Comment Submitted by Qiuyun Yao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23048 | MM48 Comment Submitted by Meiyun Tang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23063 | MM64 Comment Submitted by Peiying Shen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23065 | MM61 Comment Submitted by Michelle W. Reichel, Phd | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23075 | MM61 Comment Submitted by Kristine Collins | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23077 | MM64 Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23078 | MM50 Comment Submitted by Chenxin Ji | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23079 | Unrelated Comment Submitted by Vishal Sikka | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23100 | MM50 Comment Submitted by Ren Wu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.        Page 1063 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-23116 | Duplicate Comment Submitted by Wei Xiong | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23134 | MM43 Comment Submitted by Richard Oberlander | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23136 | MM50 Comment Submitted by Ziheng Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23140 | Duplicate Comment Submitted by Wen Zhu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23144 | Duplicate Comment Submitted by Sarah Huang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23151 | MM45 Comment Submitted by Christine Manning | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23154 | Duplicate Comment Submitted by Sen Gao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23170 | MM46 Comment Submitted by Matthew Rudolph | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23173 | MM43 Comment Submitted by Jim Delton | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23176 | MM42 Comment Submitted by J. Barry Gurdin | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23182 | MM56 Comment Submitted by Donald A. Niemi | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23196 | MM45 Comment Submitted by Todd Clark | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23197 | Inappropriate Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23202 | MM50 Comment Submitted by Xiao Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23209 | Duplicate Comment Submitted by Raven Pan | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23217 | MM71 Comment Submitted by Lifeng Huang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23218 | MM69 Comment Submitted by Zheng Cai | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23219 | MM44 Comment Submitted by Michael Stein | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23223 | Unrelated Comment Submitted by DOUGLAS LITTLETON | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23231 | Unrelated Comment Submitted by Li Wen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23236 | MM69 Comment Submitted by Lynn Wu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23238 | MM68 Comment Submitted by Wei Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23248 | Duplicate Comment Submitted by Samvith Srinivas | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23249 | MM72 Comment Submitted by Rhonda Kulikowski | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23294 | MM54 Comment Submitted by Herbert James, Intel Engineer | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23303 | MM43 Comment Submitted by Gregory Miller | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23329 | MM43 Comment Submitted by Chris Downs | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23352 | MM64 Comment Submitted by Anan Li | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23356 | Unrelated Comment Submitted by Xiang Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23372 | MM69 Comment Submitted by Zhichun Liu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23382 | MM43 Comment Submitted by Dawn And Joe Street | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23386 | Unrelated Comment Submitted by Xiang Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23392 | MM66 Comment Submitted by Jingcheng Li | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23396 | MM42 Comment Submitted by Sheila Ladmirault | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23403 | MM51 Comment Submitted by Tao Feng | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23405 | MM45 Comment Submitted by P J Elton | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23406 | MM64 Comment Submitted by Linchao Liao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23412 | MM50 Comment Submitted by Minwei Huang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23413 | MM44 Comment Submitted by Andrea Lechvandyke | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23421 | MM64 Comment Submitted by Jane Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23422 | MM64 Comment Submitted by Alfred Huang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23441 | MM64 Comment Submitted by Yuwei Liu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23442 | Duplicate Comment Submitted by Yu Qiu | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-23454 | MM64 Comment Submitted by Eric Huang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23470 | MM68 Comment Submitted by Vivian Shen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23498 | MM50 Comment Submitted by Xiaoyu Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23500 | MM50 Comment Submitted by Chad You | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23512 | MM54 Comment Submitted by Lin Li | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23526 | MM2 Comment Submitted by Fangyuan Wu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23552 | MM46 Comment Submitted by Gowrinarayani Sundararamanan Vridhambal | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23562 | MM43 Comment Submitted by William Stork | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23565 | MM42 Comment Submitted by Michele Peltier | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23590 | Unrelated Comment Submitted by Michael Samiu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23592 | Unrelated Comment Submitted by jinan Li | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23603 | MM43 Comment Submitted by Dean R White | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23621 | MM43 Comment Submitted by Jerry Klemm | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23630 | MM6 Comment Submitted by Jason Yang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23645 | Unrelated Comment Submitted by Kate Wong | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23662 | MM6 Comment Submitted by Y Zhao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23690 | Unrelated Comment Submitted by Cynthia Shou | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23702 | MM43 Comment Submitted by Luther Miller | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23704 | MM72 Comment Submitted by Ryan Washington | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23713 | MM65 Comment Submitted by Willie Watkins | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23716 | MM65 Comment Submitted by Lois Madrid | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23718 | MM65 Comment Submitted by Geraldine Dixon | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23719 | Inappropriate Comment Submitted by William Johnson | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23723 | MM65 Comment Submitted by Dorothy Wolf | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23725 | MM50 Comment Submitted by Chen Zhao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23732 | MM65 Comment Submitted by Nellie Robinett | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23743 | MM45 Comment Submitted by Kris Volgmann | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23745 | MM54 Comment Submitted by Andrew Jenkins | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23762 | MM54 Comment Submitted by Carole Moore | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23784 | MM6 Comment Submitted by Xiao Gao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23793 | MM48 Comment Submitted by Xu Han | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23794 | MM70 Comment Submitted by Dennis Tillman | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23798 | MM70 Comment Submitted by null | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23802 | MM47 Comment Submitted by Janet Wilson | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23807 | MM44 Comment Submitted by Jerry Mabry | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23810 | Inappropriate Comment Submitted by Fuck You | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23822 | MM50 Comment Submitted by Ryan Phang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23839 | MM54 Comment Submitted by Anthony Westmoreland | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23865 | MM6 Comment Submitted by Nala Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23882 | MM61 Comment Submitted by Tiange Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23918 | MM64 Comment Submitted by Yiyuan L | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23925 | MM61 Comment Submitted by Lucy Cooper | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-23929 | MM61 Comment Submitted by Marine Loffredo | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23932 | Duplicate Comment Submitted by Rui Xu, University of California, Riverside | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23939 | Unrelated Comment Submitted by Logic King | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23946 | Unrelated Comment Submitted by Kun Qian (Link to Federal Register) | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23951 | MM61 Comment Submitted by Vicky Li | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23963 | MM64 Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-23981 | MM64 Comment Submitted by Catherine Cai | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24012 | Unrelated Comment Submitted by dovid blinderman | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24014 | MM42 Comment Submitted by Kathleen Dempsey | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24018 | MM42 Comment Submitted by Levon Baxley | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24051 | MM64 Comment Submitted by Anonymous | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24099 | MM44 Comment Submitted by Robert Rixford | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24105 | MM64 Comment Submitted by Wu Serena | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24122 | MM61 Comment Submitted by Joe Zhao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24162 | MM83 Comment Submitted by Baqir Ajam | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24226 | Duplicate Comment Submitted by Ying Xue | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24227 | Unrelated Comment Submitted by Rujian Fu (2nd Comment) | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24259 | MM64 Comment Submitted by Liqi Yang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24340 | MM61 Comment Submitted by Mengyuan Li | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24362 | MM43 Comment Submitted by Harold Shira | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24450 | MM61 Comment Submitted by Chengchen Yuan | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24459 | MM6 Comment Submitted by Zhongqian Zhao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24471 | Unrelated Comment Submitted by Andrew Fonts | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24488 | MM64 Comment Submitted by Qixuan Luo | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24496 | MM61 Comment Submitted by Siyuan Chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24549 | MM64 Comment Submitted by Danny Zeng | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24596 | Duplicate Comment Submitted by Shinia Liu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24618 | MM48 Comment Submitted by Jin Wei | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24629 | MM68 Comment Submitted by Zu Hua | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24651 | MM47 Comment Submitted by Min Zi | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24655 | MM43 Comment Submitted by A Lin | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24658 | MM44 Comment Submitted by Christopher White | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24673 | MM2 Comment Submitted by Monica Smith | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24679 | MM48 Comment Submitted by Cherie Hu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24707 | MM43 Comment Submitted by William Phillips | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24727 | Duplicate Comment Submitted by Zhen Qin | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24781 | MM77 Comment Submitted by Nick Carlson | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24783 | MM61 Comment Submitted by Jingwei Shao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24827 | MM6 Comment Submitted by Xutao Wu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24840 | MM78 Comment Submitted by Zhixin Zhou | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24865 | MM6 Comment Submitted by Peter Morri | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24918 | MM64 Comment Submitted by Ruijing Yi | 11/09/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-24945 | MM61 Comment Submitted by Derek Mao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24958 | MM43 Comment Submitted by James Hathaway | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24971 | Duplicate Comment Submitted by Yunli Chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24975 | Duplicate Comment Submitted by Wei Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24993 | Duplicate Comment Submitted by Sally McFall | 11/09/2015 |
| ICEB-2015-0002-DRAFT-24994 | MM66 Comment Submitted by Yu Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25004 | Unrelated Comment Submitted by Darren Dee | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25017 | MM54 Comment Submitted by Johnny Peterson | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25051 | MM61 Comment Submitted by Yulin Feng, Clark University | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25064 | MM69 Comment Submitted by Xiaojun Huang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25094 | MM43 Comment Submitted by Danielle Song | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25102 | MM66 Comment Submitted by Xiaojun Wang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25159 | Duplicate Comment Submitted by Rujian Fu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25200 | Unrelated Comment Submitted by Qixin Zhu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25224 | MM61 Comment Submitted by null | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25244 | MM61 Comment Submitted by Shuai Zhao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25255 | MM66 Comment Submitted by Henry Ye | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25274 | MM61 Comment Submitted by Jingda Xu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25307 | Duplicate Comment Submitted by Yun Zhang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25342 | MM43 Comment Submitted by Ruth Kulp | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25395 | MM2 Comment Submitted by Deepak Peruru | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25403 | Duplicate Comment Submitted by Zhenyu Miao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25412 | MM64 Comment Submitted by Wanli Chen | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25414 | Inappropriate Comment Submitted by Arthur Lindberg | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25437 | MM66 Comment Submitted by Sri Harsha Yerneni | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25467 | MM66 Comment Submitted by Yuchuan Zhuang | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25504 | MM76 Comment Submitted by David Liu | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25526 | MM43 Comment Submitted by Gerald Balsam | 11/09/2015 |
| ICEB-2015-0002-DRAFT-25550 | MM51 Comment Submitted by Ellen James | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25551 | Duplicate MM51 Comment Submitted by Ellen James | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25571 | MM75 Comment Submitted by Sijia Luo | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25589 | MM47 Comment Submitted by Jessica Cornelius | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25591 | Duplicate MM47 Comment Submitted by Jessica Cornelius | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25611 | MM61 Comment Submitted by Chi Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25648 | Duplicate Comment Submitted by Chinmung Tse | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25653 | MM54 Comment Submitted by Lingyan Li | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25661 | Inappropriate Comment Submitted by Howard Satterfield | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25665 | Duplicate Comment Submitted by Yang Shen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25674 | MM48 Comment Submitted by Qian Liu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25678 | MM2 Comment Submitted by Meng Ye | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25685 | MM53 Comment Submitted by Fangbo Wong | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-25690 | Duplicate Comment Submitted by Yi Shi | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25709 | Duplicate Comment Submitted by Yang Shen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25710 | Duplicate Comment Submitted by Michael Wang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25712 | Unrelated Comment Submitted by Ddj Ffh | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25742 | Duplicate Comment Submitted by Yang Shen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25757 | MM48 Comment Submitted by Xiaoting Geng | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25762 | MM50 Comment Submitted by Lang Bai | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25779 | Unrelated Comment Submitted by Authur Leyton | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25791 | Unrelated Comment Submitted by sam wong | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25795 | MM43 Comment Submitted by B Hauman | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25806 | Unrelated Comment Submitted by John Mark | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25821 | Unrelated Comment Submitted by Louis Chou | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25836 | MM48 Comment Submitted by Vince Lee | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25837 | Unrelated Comment Submitted by Chao Lee | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25851 | MM50 Comment Submitted by Jinde Zhang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25881 | Unrelated Comment Submitted by Kyle Davis | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25936 | Duplicate Comment Submitted by Bill Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25956 | Unrelated Comment Submitted by George James | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25985 | MM29 Comment Submitted by Sepideh Azarnoosh | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25987 | Duplicate Comment Submitted by April Finch | 11/10/2015 |
| ICEB-2015-0002-DRAFT-25997 | MM61 Comment Submitted by Ailin Liu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26017 | MM56 Comment Submitted by Jan Feller | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26094 | MM50 Comment Submitted by Hanh Tran | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26126 | Duplicate Comment Submitted by Fiona Liu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26170 | MM6 Comment Submitted by Rui Zhang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26180 | Duplicate Comment Submitted by Fiona Liu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26189 | Unrelated Comment Submitted by Mike Benedict | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26190 | MM79 Comment Submitted by Madhur Gupta | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26194 | Unrelated Comment Submitted by Xiao Huang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26198 | Duplicate Comment Submitted by Fiona Liu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26236 | Duplicate Comment Submitted by Will Smith | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26245 | MM51 Comment Submitted by Sherry Lee | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26248 | Duplicate Comment Submitted by Oscar Liao | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26252 | Unrelated Comment Submitted by chris Z | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26257 | MM65 Comment Submitted by Sarah Zhang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26259 | MM42 Comment Submitted by Elaine Dimarco | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26270 | Duplicate Comment Submitted by Oscar Liao | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26359 | Duplicate Comment Submitted by Chenyang Yan | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26394 | MM6 Comment Submitted by Jia  Cherry | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26410 | Duplicate Comment Submitted by Congyin Shi | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26416 | MM14 Comment Submitted by Yaping Zhao | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26466 | MM61 Comment Submitted by Sophia Zhang, iBC | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26467 | Duplicate Comment Submitted by Renjie Xu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26484 | Duplicate Comment Submitted by Renjie Xu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26491 | Duplicate Comment Submitted by Xueda Shen | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-26492 | MM42 Comment Submitted by Melody Mericle | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26506 | Duplicate Comment Submitted by Lunan Zhang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26507 | MM61 Comment Submitted by Rand Yeung | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26515 | Unrelated Comment Submitted by fengya li | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26566 | Unrelated Comment Submitted by Rola Beitain | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26567 | MM78 Comment Submitted by Kathy Zhang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26568 | Duplicate Comment Submitted by Catherine Wang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26570 | Duplicate MM78 Comment Submitted by Kathy Zhang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26590 | Inappropriate Comment Submitted by Stefan Pochmann | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26599 | MM69 Comment Submitted by Mangesh Saran | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26600 | MM44 Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26612 | Duplicate Comment Submitted by Yuan Ding | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26616 | MM42 Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26642 | MM44 Comment Submitted by Julie Finke | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26710 | MM61 Comment Submitted by Doris Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26715 | MM6 Comment Submitted by Xu Lin | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26716 | MM69 Comment Submitted by Yuchen Wei | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26718 | MM71 Comment Submitted by Yan Zexu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26730 | Duplicate Comment Submitted by Linghao Xia, Shanghai Jiao Tong University | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26758 | Duplicate Comment Submitted by Linghao Xia, Shanghai Jiao Tong University | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26768 | Duplicate Comment Submitted by Zp Z | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26779 | Duplicate Comment Submitted by Bo Wu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26782 | Duplicate Comment Submitted by Zipeng Zeng | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26786 | MM42 Comment Submitted by Janet Barrett | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26791 | Duplicate Comment Submitted by Meenu T. | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26816 | MM44 Comment Submitted by Mike Wang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26832 | MM61 Comment Submitted by Zhan Yin, Omar of Hydro Biology China | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26847 | MM42 Comment Submitted by Linda Parlato | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26861 | Duplicate Comment Submitted by Hong Zhang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26876 | Unrelated Comment Submitted by Robert Johnson | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26899 | Unrelated Comment Submitted by Xiao Cui | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26929 | MM48 Comment Submitted by Tianyuan Liu, VMWare | 11/10/2015 |
| ICEB-2015-0002-DRAFT-26934 | MM31 Comment Submitted by Louise Williams | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27007 | Duplicate Comment Submitted by Jiajia Li | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27008 | Duplicate Comment Submitted by Pu Ba | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27015 | Duplicate Comment Submitted by Pu Ba | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27029 | Duplicate Comment Submitted by David Sadler | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27030 | Duplicate Comment Submitted by Demetris Athienitis | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27050 | MM6 Comment Submitted by Zexuan Zhou | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27076 | Duplicate Comment Submitted by Xiang Huo | 11/10/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-27107 | MM75 Comment Submitted by Jason Lee | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27110 | Duplicate Comment Submitted by Kevin Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27116 | Duplicate Comment Submitted by Swaranika Palit | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27172 | Duplicate Comment Submitted by Wei Xiong | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27262 | MM61 Comment Submitted by Wuxi Li | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27325 | Duplicate Comment Submitted by Jason Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27345 | MM64 Comment Submitted by Jing Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27353 | MM31 Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27385 | MM56 Comment Submitted by Cheng Cheng | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27387 | MM72 Comment Submitted by Merlini Wu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27404 | Duplicate Comment Submitted by Marie Berthelsen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27423 | MM43 Comment Submitted by Jm Fay | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27424 | Inappropriate Comment Submitted by Yifan Michael | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27434 | MM45 Comment Submitted by Joe Salvador | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27436 | MM43 Comment Submitted by Jerome Schang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27458 | Duplicate Comment Submitted by Xian Zhang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27508 | MM61 Comment Submitted by Jing Wu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27509 | MM31 Comment Submitted by Gary Armstrong | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27519 | MM61 Comment Submitted by Molly Taylor | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27552 | Duplicate Comment Submitted by Ma Jia | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27556 | Duplicate Comment Submitted by Ma Jia | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27558 | MM43 Comment Submitted by Mike Jason | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27583 | MM70 Comment Submitted by Ryan Guo | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27613 | MM44 Comment Submitted by Bonita Conlon | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27661 | MM43 Comment Submitted by Martina Delaurentis, Numbers USA | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27683 | MM64 Comment Submitted by Jiayu Wang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27692 | MM43 Comment Submitted by Sue Merriner | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27693 | MM31 Comment Submitted by A Anonymous | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27706 | MM54 Comment Submitted by Chenglu Chai | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27714 | Duplicate Comment Submitted by Swaranika Palit | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27720 | MM42 Comment Submitted by Todd Meldahl | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27729 | Duplicate Comment Submitted by Jesse Fordyce | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27752 | MM31 Comment Submitted by Brian O'Donnell | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27763 | MM25 Comment Submitted by Bhargavi Urs | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27826 | MM61 Comment Submitted by Fan Qin | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27864 | Duplicate Comment Submitted by Fei Feng | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27875 | MM54 Comment Submitted by Steven Brown | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27883 | MM54 Comment Submitted by Samuel Howell | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27935 | Duplicate Comment Submitted by Chenyang Liu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27937 | Duplicate Comment Submitted by Allan Fbin | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27950 | Unrelated Comment Submitted by zxc zxca2 | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27967 | Duplicate Comment Submitted by Mary Wong | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27968 | Duplicate Comment Submitted by Mary Wong | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27975 | Duplicate Comment Submitted by Jeffrey Kluttz | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-27976 | Duplicate Comment Submitted by Mary Wong | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27977 | Duplicate Comment Submitted by Danhui Long | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27984 | Duplicate Comment Submitted by Herier Dcrawer | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27985 | Duplicate Comment Submitted by Danhui Long | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27986 | Duplicate Comment Submitted by Danhui Long | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27988 | Comment Submitted by Jeffrey Kluttz | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27991 | Duplicate Comment Submitted by Danhui Long | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27994 | Duplicate Comment Submitted by Ping He | 11/10/2015 |
| ICEB-2015-0002-DRAFT-27999 | Duplicate Comment Submitted by Danhui Long | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28018 | Duplicate Comment Submitted by Ramakrishna Aduri | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28026 | Duplicate Comment Submitted by R.G. | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28027 | MM83 Comment Submitted by Jason Smith | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28041 | MM43 Comment Submitted by J Donovan | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28079 | MM66 Comment Submitted by Xiang Li | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28086 | Duplicate Comment Submitted by Ziheng He | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28088 | Unrelated Comment Submitted by Lorie L | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28093 | MM66 Comment Submitted by Lee P'An | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28101 | Duplicate Comment Submitted by Yolanda You | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28122 | MM64 Comment Submitted by Yvo Anonymous | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28123 | MM54 Comment Submitted by Larry Carothers | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28125 | MM45 Comment Submitted by Klaus Engelmann | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28130 | Unrelated Comment Submitted by Martin Antiracism | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28142 | Unrelated Comment Submitted by Meiq Xu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28144 | MM65 Comment Submitted by Cleo Crawford | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28168 | Unrelated Comment Submitted by Miao Cao | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28174 | MM31 Comment Submitted by Meredith Marshall | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28183 | Duplicate Comment Submitted by Kate Wong | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28202 | MM5 Comment Submitted by R.G. | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28230 | MM43 Comment Submitted by Lewis Crain | 11/06/2015 |
| ICEB-2015-0002-DRAFT-28239 | Unrelated Comment Submitted by David Neuner | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28249 | MM49 Comment Submitted by Bou Yan | 11/08/2015 |
| ICEB-2015-0002-DRAFT-28267 | MM43 Comment Submitted by Michael Crider | 11/06/2015 |
| ICEB-2015-0002-DRAFT-28273 | MM61 Comment Submitted by Zhongzheng Shu | 11/08/2015 |
| ICEB-2015-0002-DRAFT-28278 | MM31 Comment Submitted by Carolyn Phillips | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28288 | MM43 Comment Submitted by BL Piper | 11/09/2015 |
| ICEB-2015-0002-DRAFT-28292 | Duplicate Comment Submitted by Preston Tunnell Wilson | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28295 | Duplicate Comment Submitted by Qi Mu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28308 | Duplicate Comment Submitted by Soyoung You | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28355 | Duplicate Comment Submitted by Steve [Last Name Unknown] | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28388 | MM61 Comment Submitted by Arlene Collins | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28389 | MM29 Comment Submitted by Santosh Shankar | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28391 | Duplicate Comment Submitted by Yunli Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28397 | MM80 Comment Submitted by Rajesh Devarakonda | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-28421 | MM71 Comment Submitted by Yuehui Wang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28432 | Unrelated Comment Submitted by Xiuying Gao | 11/09/2015 |
| ICEB-2015-0002-DRAFT-28451 | MM42 Comment Submitted by E Santago | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28457 | MM70 Comment Submitted by Xin Zhou | 11/09/2015 |
| ICEB-2015-0002-DRAFT-28486 | MM43 Comment Submitted by Ron Von Allworden | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28504 | Unrelated Comment Submitted by Guoli Sun | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28513 | MM61 Comment Submitted by Daedalus Li | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28540 | MM77 Comment Submitted by Lisa Macy | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28587 | Duplicate Comment Submitted by Brandon Nelson | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28612 | Duplicate Comment Submitted by Yao Lu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28616 | Duplicate Comment Submitted by David Smith | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28622 | MM83 Comment Submitted by Sam Teller | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28633 | MM61 Comment Submitted by Becky Gu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28639 | Duplicate Comment Submitted by Chen Shen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28652 | Duplicate Comment Submitted by Shiqi Deng | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28659 | Duplicate Comment Submitted by Xue Sheng | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28661 | Duplicate Comment Submitted by Yi Shi | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28693 | Inappropriate Comment Submitted by DROP DEAD | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28705 | Duplicate Comment Submitted by Jeffrey Kluttz | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28718 | Unrelated Comment Submitted by Huang Tai | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28725 | Duplicate Comment Submitted by Micheal Mai | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28732 | Unrelated Comment Submitted by Micheal Mai | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28740 | Duplicate Comment Submitted by Yitao Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28743 | Duplicate Comment Submitted by Olivia Shen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28750 | Unrelated Comment Submitted by Thomas C. Jackson | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28762 | Unrelated Comment Submitted by Tao Feng | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28787 | MM6 Comment Submitted by Sagar Ganapaneni | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28795 | Duplicate Comment Submitted by David  Milton | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28820 | Duplicate Comment Submitted by ZhiQing Yao | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28826 | MM29 Comment Submitted by Sai Sekhar Reddy Tummala | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28828 | MM61 Comment Submitted by Yugu Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28841 | MM65 Comment Submitted by Allen Kirk | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28857 | Duplicate Comment Submitted by Yunli Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28867 | MM61 Comment Submitted by Jingfei Zheng | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28874 | Duplicate Comment Submitted by Yunli Chen | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28876 | Duplicate Comment Submitted by David Connor | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28890 | MM2 Comment Submitted by Michael Clifford | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28904 | Duplicate Comment Submitted by Yingxiang Jiang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28994 | Duplicate Comment Submitted by Emily Barson | 11/10/2015 |
| ICEB-2015-0002-DRAFT-28998 | MM6 Comment Submitted by Meghna Natraj | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29014 | MM78 Comment Submitted by Donghui Li | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29034 | MM29 Comment Submitted by Harish Kulkarni | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29040 | MM8 Comment Submitted by Len Waha | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29047 | Duplicate Comment Submitted by Mardell M. King | 11/10/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 1072 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-29055 | MM6 Comment Submitted by Anil Kona | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29080 | MM54 Comment Submitted by Sally Wang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29087 | Duplicate Comment Submitted by Shiqiang Jin | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29115 | MM81 Comment Submitted by Qingwen Tan | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29116 | MM90 Comment Submitted by Della Bello | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29148 | MM31 Comment Submitted by Mike Dummer | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29193 | MM48 Comment Submitted by Xiaohua Lan | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29263 | MM14 Comment Submitted by Chuan Zhang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29267 | MM6 Comment Submitted by Mike Jones | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29273 | Unrelated Comment Submitted by Maggie Tang, Rice University | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29305 | MM6 Comment Submitted by HONG LI TANG | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29307 | MM61 Comment Submitted by Gang Li | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29320 | MM6 Comment Submitted by William Yu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29334 | Duplicate Comment Submitted by Qian Wang | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29384 | Duplicate Comment Submitted by Jinhua An | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29407 | Duplicate Comment Submitted by Ananya Jayakumar | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29410 | MM75 Comment Submitted by Sijia Luo | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29419 | Duplicate Comment Submitted by Ananya Jayakumar | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29444 | MM29 Comment Submitted by Rishi Misra | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29454 | Duplicate Comment Submitted by Elva Wolf | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29489 | Inappropriate Comment Submitted by Matthaw Bo | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29504 | Duplicate Comment Submitted by Leonardo Tong | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29513 | Duplicate Comment Submitted by Yu Duan | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29530 | MM31 Comment Submitted by David Nemecek | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29537 | Duplicate Comment Submitted by Caitlyn Xu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29551 | Duplicate Comment Submitted by Sindhu Chittireddy | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29558 | Inappropriate Comment Submitted by Gems Bondu | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29614 | MM61 Comment Submitted by Jiawen Dong | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29648 | Duplicate Comment Submitted by Chloe Peake | 11/10/2015 |
| ICEB-2015-0002-DRAFT-29716 | Duplicate Comment Submitted by Fang Ben | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29734 | MM61 Comment Submitted by Jacqueline Liu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29741 | Duplicate Comment Submitted by Yuxuan Zhang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29744 | MM48 Comment Submitted by Aaron Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29746 | Duplicate Comment Submitted by Hongda Hu, University of Florida | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29747 | Duplicate Comment Submitted by Jing Yu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29762 | MM6 Comment Submitted by Carl Alphonce | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29781 | MM2 Comment Submitted by Yue Ying Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29785 | Duplicate Comment Submitted by Joshua Duncan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29794 | Inappropriate Comment Submitted by John Hamilton | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29807 | Duplicate Comment Submitted by Satiya Witzer | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29808 | Duplicate Comment Submitted by Satiya Witzer | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29830 | MM61 Comment Submitted by Sujie Dang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29869 | Duplicate Comment Submitted by Shuai Li | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-29872 | Duplicate Comment Submitted by William Beutler | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29874 | MM65 Comment Submitted by Kevin Zhao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29881 | Duplicate Comment Submitted by William Beutler | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29888 | MM6 Comment Submitted by Harish Damera | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29902 | MM6 Comment Submitted by Tejas B | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29908 | MM137 Comment Submitted by Yuqi Wu (ICEB-2015-0002-DRAFT-29907) | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29922 | MM7 Comment Submitted by Yidan Zhu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29939 | MM54 Comment Submitted by null | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29977 | Duplicate Comment Submitted by Shuai Gu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29981 | Duplicate Comment Submitted by Bo Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-29984 | MM29 Comment Submitted by Vineet Pinnamaneni | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30027 | Duplicate Comment Submitted by Jimmy Zhang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30029 | MM8 Comment Submitted by Ying Xue Zhou | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30036 | MM2 Comment Submitted by Hsin-Chia Hsu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30041 | Duplicate Comment Submitted by Linda Huang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30060 | Inappropriate Comment Submitted by Brian Stratton | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30089 | MM66 Comment Submitted by Yixi Chen | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30094 | MM66 Comment Submitted by Davis Wu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30122 | Unrelated Comment Submitted by Anonymous Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30128 | MM29 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30146 | Duplicate Comment Submitted by Cai Wei | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30156 | MM42 Comment Submitted by Dana Humphreys | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30167 | MM85 Comment Submitted by Sam Edward | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30176 | Duplicate Submitted by Ce Wang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30199 | Inappropriate Comment Submitted by Vince Qi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30201 | MM49 Comment Submitted by Ross Hsu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30206 | MM79 Comment Submitted by Ning Wang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30223 | MM85 Comment Submitted by Rama Sravani Kandula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30224 | Unrelated Comment Submitted by Father John Samuel | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30279 | MM64 Comment Submitted by Cong Z | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30281 | Duplicate Comment Submitted by Madhu Chaudhri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30284 | Duplicate Comment Submitted by Madhu Chaudhri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30293 | Unrelated Comment Submitted by Lily Jackson | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30296 | Duplicate Comment Submitted by Ravi Kiran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30297 | Duplicate Comment Submitted by Terrence Fang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30298 | Duplicate Comment Submitted by Xiangguo Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30300 | Duplicate Comment Submitted by yuebin wang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30301 | Duplicate Comment Submitted by Jian Yang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30303 | Duplicate Comment Submitted by Carvalho Araujo | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30304 | Duplicate Comment Submitted by Monica P | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30305 | Duplicate Comment Submitted by ravi kiran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30306 | Duplicate Comment Submitted by Yu Deng | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-30310 | Duplicate Comment Submitted by Xiangguo Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30311 | Duplicate Comment Submitted by Peng Du | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30312 | Duplicate Comment Submitted by Tian Jin | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30315 | Duplicate Comment Submitted by Tom Shane | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30316 | Duplicate Comment Submitted by Damin Luo | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30318 | Duplicate Comment Submitted by Nick Guo | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30319 | Duplicate Comment Submitted by Monica P | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30321 | MM85 Comment Submitted by Govindu Sai | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30323 | Duplicate Comment Submitted by yuebin wang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30326 | Duplicate Comment Submitted by John M. | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30327 | Duplicate Comment Submitted by Jing Wang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30328 | MM85 Comment Submitted by Meet Rajdev | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30335 | Duplicate Comment Submitted by Shi Wang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30336 | MM86 Comment Submitted by Yunsong Zhao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30339 | Duplicate Comment Submitted by Lucy Stephens | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30343 | Duplicate Comment Submitted by Croat Ia | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30345 | Duplicate Comment Submitted by Tim Dunken | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30346 | Duplicate Comment Submitted by Jingyu Miao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30347 | Duplicate Comment Submitted by Xiangguo Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30349 | Duplicate Comment Submitted by Mohasin Khan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30350 | MM85 Comment Submitted by Amit Lahoti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30352 | Duplicate Comment Submitted by Jason Goodman | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30355 | MM29 Comment Submitted by Lloyd Abrasaldo | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30356 | Inappropriate Comment Submitted by Jane Zhu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30366 | MM85 Comment Submitted by Agnel Amodia | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30367 | Duplicate Comment Submitted by Eric Brown | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30368 | Duplicate Comment Submitted by Jian Yang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30369 | Duplicate Comment Submitted by Ivy Song | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30370 | MM61 Comment Submitted by Xiao Yang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30372 | Duplicate Comment Submitted by Hanlu Huang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30376 | Duplicate Comment Submitted by Tian Jin | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30377 | MM86 Comment Submitted by Yao Xiao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30383 | MM85 Comment Submitted by Pavan Krishna Ponugotu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30385 | MM86 Comment Submitted by Shekhar Nindovalu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30394 | MM85 Comment Submitted by Yashwanth Challa | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30400 | MM86 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30401 | MM86 Comment Submitted by Bharath Manne | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30420 | MM85 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30424 | MM85 Comment Submitted by Vignesh Raja Chandrarajan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30436 | MM86 Comment Submitted by Praveen Pullabhotla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30441 | MM85 Comment Submitted by Ankit Agarwal | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30449 | MM26 Comment Submitted by Chinnu Sampangi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30452 | MM26 Comment Submitted by Anonymous | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-30454 | MM85 Comment Submitted by Suman Gopal Rao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30457 | MM85 Comment Submitted by Sobhan Sangvi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30461 | MM85 Comment Submitted by Saripeta Satti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30469 | MM86 Comment Submitted by Rupesh Govada | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30471 | MM86 Comment Submitted by Emmanuel Kavoori | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30473 | MM86 Comment Submitted by Vinay Honnakumaranahally | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30475 | MM86 Comment Submitted by Tephy Thomas | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30479 | MM85 Comment Submitted by Kalaivanan Manoharan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30483 | MM86 Comment Submitted by Ravi Tej Badana | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30488 | MM85 Comment Submitted by Sonia Kadamandla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30489 | MM26 Comment Submitted by Kantri Raju | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30492 | MM85 Comment Submitted by Vishal Nakhate | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30493 | MM86 Comment Submitted by Lily Rogers | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30495 | MM86 Comment Submitted by Vinay Pai | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30498 | MM85 Comment Submitted by Sandhya Vinjam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30499 | MM6 Comment Submitted by Mu Yu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30501 | MM99 Comment Submitted by Kushal M | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30502 | MM26 Comment Submitted by Sobanadri Sanyasi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30504 | MM85 Comment Submitted by Vamsi Ravula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30505 | MM85 Comment Submitted by Vaishnavi Maduri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30507 | MM86 Comment Submitted by Chowdary Srikanth | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30510 | MM85 Comment Submitted by Sri Sindhu Prasanna Potluri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30512 | MM86 Comment Submitted by Prachi Gupta | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30513 | MM85 Comment Submitted by Ali Rostami | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30517 | MM86 Comment Submitted by Mahesh Kukreja | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30520 | MM85 Comment Submitted by Aditya Kulkarni | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30524 | MM85 Comment Submitted by Sudheer Pavan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30525 | MM85 Comment Submitted by Subodh P | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30531 | MM86 Comment Submitted by Keerthi Yanda | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30532 | MM86 Comment Submitted by Yi-Shu Kung | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30534 | Duplicate Comment Submitted by Sumit Jain | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30535 | MM85 Comment Submitted by Adarsh Vakkaleri Sateesh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30538 | Duplicate Comment Submitted by xiao zhang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30541 | MM86 Comment Submitted by Harsh Shastri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30542 | MM25 Comment Submitted by Kumar Gandharva | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30551 | MM85 Comment Submitted by Piyusha Khot | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30559 | MM86 Comment Submitted by Jitendra Bihare | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30560 | MM86 Comment Submitted by Darshan Negandhi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30565 | MM85 Comment Submitted by Adi Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30570 | MM85 Comment Submitted by Aditya Prakash Kulkarni | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30574 | MM86 Comment Submitted by Priyanka Dubasi | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-30576 | MM85 Comment Submitted by Raghuram Vusirikala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30577 | MM85 Comment Submitted by Malathi Raghavan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30590 | MM86 Comment Submitted by Malathi Raghavan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30594 | MM85 Comment Submitted by Edd K | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30596 | MM85 Comment Submitted by Arvind Verma | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30604 | MM85 Comment Submitted by Vishnuvardhana Reddy Gangula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30605 | MM86 Comment Submitted by Sai Charan Madugula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30606 | MM85 Comment Submitted by Altamash Baig | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30607 | MM85 Comment Submitted by Ratna Inturi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30613 | MM66 Comment Submitted by Xiang Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30623 | MM85 Comment Submitted by Govindu Sai | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30628 | MM86 Comment Submitted by Narendranath Pinnaka | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30632 | MM86 Comment Submitted by Veera Venkata Bapiraju Mallipudi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30644 | MM25 Comment Submitted by Nikhil Samuel | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30645 | MM85 Comment Submitted by Rathan Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30647 | MM85 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30651 | MM85 Comment Submitted by Yunus Akbar Basha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30655 | MM86 Comment Submitted by Nagarjun Srinivas | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30656 | MM98 Comment Submitted by Pranay Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30658 | MM66 Comment Submitted by Xiang Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30660 | MM2 Comment Submitted by Yan Lin | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30661 | MM86 Comment Submitted by Jose Ravi Khan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30679 | MM61 Comment Submitted by Ben Zhang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30681 | MM61 Comment Submitted by Yihang Feng | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30683 | Duplicate Comment Submitted by Nathaniel Norman | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30684 | MM86 Comment Submitted by Richa Majithia | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30686 | MM85 Comment Submitted by Kiran Janga | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30688 | MM86 Comment Submitted by John Chambers | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30689 | MM86 Comment Submitted by Sandeep Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30699 | MM86 Comment Submitted by John Samuel | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30700 | MM85 Comment Submitted by Mangesh Saran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30703 | MM85 Comment Submitted by Mangesh Saran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30711 | MM86 Comment Submitted by Chintan Shah | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30714 | MM99 Comment Submitted by April Lai | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30717 | MM86 Comment Submitted by Ravi Rampaul | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30734 | MM85 Comment Submitted by Anirban Mishra | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30738 | MM85 Comment Submitted by Roshini Sagar Sampath Venkata | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30742 | MM86 Comment Submitted by Kiran Mayee | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30743 | MM86 Comment Submitted by Nikhil Nadkar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30748 | MM85 Comment Submitted by Bhuvaneshwar Reddy Yagamamidi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30751 | MM86 Comment Submitted by Sri M | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-30752 | MM85 Comment Submitted by Deekshith Samudrala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30753 | MM85 Comment Submitted by Hari Naidu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30757 | MM85 Comment Submitted by Dheeraj Kasar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30759 | MM91 Comment Submitted by Devendar Pilli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30762 | MM86 Comment Submitted by Roshini Sagar Venkata | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30763 | MM86 Comment Submitted by Murali Malempati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30766 | MM2 Comment Submitted by Thiru Redla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30769 | MM86 Comment Submitted by Sudheer Arudhra | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30776 | MM86 Comment Submitted by Giri Chalumuri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30781 | MM85 Comment Submitted by Charishma Reddy Teepireddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30784 | MM85 Comment Submitted by Saraswati K | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30790 | MM85 Comment Submitted by Krishna Bindu Aluri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30795 | MM86 Comment Submitted by Sri M | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30798 | MM85 Comment Submitted by Vani Kohli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30799 | MM25 Comment Submitted by Bharat Beltur | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30810 | MM85 Comment Submitted by Akhil Sreenatha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30812 | Duplicate Comment Submitted by Bhushan L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30817 | MM85 Comment Submitted by Sushant Kondguli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30818 | MM98 Comment Submitted by Suzie Arnold | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30823 | MM85 Comment Submitted by Mayur Sharma | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30824 | MM25 Comment Submitted by Prasidh Srikanth | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30825 | MM85 Comment Submitted by Jiawei Liu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30836 | MM85 Comment Submitted by Karunapriya Rameshwaram | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30837 | MM85 Comment Submitted by Nik Nad | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30838 | MM91 Comment Submitted by Venkata Sailesh Vankadara | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30839 | MM85 Comment Submitted by Chanukya Sharma | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30840 | MM85 Comment Submitted by Govindu Sai | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30841 | Duplicate Comment Submitted by Praveen Meher Maddala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30844 | MM85 Comment Submitted by Rajesh Aitha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30851 | MM85 Comment Submitted by Shruthi Ramakrishnan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30853 | MM85 Comment Submitted by Sachin Patel | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30880 | MM86 Comment Submitted by Raghu Vital Gummadi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30881 | MM85 Comment Submitted by Prasanna Nagulavancha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30883 | MM86 Comment Submitted by Karthik Yenduru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30885 | MM85 Comment Submitted by Geetha Venna | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30886 | MM85 Comment Submitted by Ashok Sekar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30887 | MM86 Comment Submitted by Ruthba Yasmin | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30889 | MM85 Comment Submitted by Praveen Kumar Pno | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30892 | MM86 Comment Submitted by Abhishek Daryani | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30898 | MM85 Comment Submitted by Udhav Kulkarni | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-30899 | MM86 Comment Submitted by Hien Dang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30902 | MM85 Comment Submitted by Sneha K | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30903 | MM85 Comment Submitted by Rahul Choudhary | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30904 | MM86 Comment Submitted by Sudhaker Teegala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30906 | MM85 Comment Submitted by Krishna Ravichandran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30908 | MM85 Comment Submitted by Vinoth Kumar Ganesan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30910 | MM86 Comment Submitted by Chan Gattu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30911 | MM85 Comment Submitted by Devender Mada | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30913 | MM86 Comment Submitted by Sumanth Daggubati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30919 | MM2 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30928 | MM85 Comment Submitted by Vivek Thoutam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30932 | Duplicate Comment Submitted by James Wong | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30933 | Unrelated Comment Submitted by Pompy Ulfa | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30936 | Unrelated Comment Submitted by Rob Johnson | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30937 | MM86 Comment Submitted by Teja Kodali | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30938 | MM85 Comment Submitted by Jagan Gurumurthy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30940 | MM86 Comment Submitted by Vijay Bodepudi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30943 | MM86 Comment Submitted by Chandana Kolla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30944 | MM85 Comment Submitted by Nikita Govind | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30945 | MM86 Comment Submitted by Sandeep Siddhi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30949 | MM86 Comment Submitted by Dileepkumar Budavati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30952 | MM85 Comment Submitted by Mehul Prajapati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30953 | MM85 Comment Submitted by Sai Kumar Kovouri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30954 | MM85 Comment Submitted by Roopal Jain | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30956 | MM86 Comment Submitted by Sandeep Ballu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30957 | MM85 Comment Submitted by Muralidhar Akurati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30958 | MM85 Comment Submitted by Rohit Sanka | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30962 | MM85 Comment Submitted by Kavitha Minugula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30963 | MM85 Comment Submitted by Ruchir Sharma | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30966 | MM86 Comment Submitted by Abdul Hai Hazari | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30967 | MM85 Comment Submitted by Akhilesh Bollam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30968 | MM86 Comment Submitted by Divya Vallaladivya | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30970 | MM86 Comment Submitted by Shivank Bhardwaj | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30971 | MM85 Comment Submitted by Santhosh Kumar Gattu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30973 | MM85 Comment Submitted by Bharat Kumar Ambekar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30975 | MM85 Comment Submitted by Abhi Thakral | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30977 | MM86 Comment Submitted by Kunal Rajesh Khona | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30978 | MM86 Comment Submitted by Akshay Kumar Vikram | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30982 | MM85 Comment Submitted by Surendra Karanam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30987 | MM85 Comment Submitted by Sujan Gurudu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30989 | MM86 Comment Submitted by Chetan Muppalla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30991 | Duplicate Comment Submitted by Rakesh Thoutam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30994 | MM86 Comment Submitted by Ravi Babu N | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-30995 | MM85 Comment Submitted by Nagasai Kavuri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-30998 | MM85 Comment Submitted by Amit Lahoti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31003 | Duplicate Comment Submitted by Rakesh Thoutam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31005 | MM85 Comment Submitted by Sharath L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31006 | MM85 Comment Submitted by Vaibhav D | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31008 | MM86 Comment Submitted by Venkatesh Muvvala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31013 | MM86 Comment Submitted by Yunsong Zhao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31014 | MM86 Comment Submitted by Sree Devi Putigampu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31018 | MM86 Comment Submitted by Vikram Nair | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31020 | MM86 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31027 | MM85 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31032 | Duplicate Comment Submitted by Shweta K | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31037 | MM86 Comment Submitted by Nitin Pannuri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31041 | MM86 Comment Submitted by Siddanth Bharadwaj Mandava Venkata | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31044 | MM85 Comment Submitted by Mohammed Ahmed | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31048 | MM85 Comment Submitted by Ram L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31050 | MM86 Comment Submitted by Joel Anthony Louzado | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31051 | MM85 Comment Submitted by Praveen Kumar Cunnathur Krishnan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31054 | MM85 Comment Submitted by Niranjan Nuthalapati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31057 | Duplicate Comment Submitted by James Wong | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31061 | MM86 Comment Submitted by Reeshi Malhotra | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31062 | MM85 Comment Submitted by Venkata Krishna Rao Vangara | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31063 | MM98 Comment Submitted by Mangesh Saran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31067 | MM85 Comment Submitted by Venkata Krishna Chaitanya Yarragunta | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31071 | MM85 Comment Submitted by Pavan Krishna Ponugotu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31072 | MM85 Comment Submitted by Manideep Chintalapudi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31076 | Inappropriate Comment Submitted by Roman Zimmerman | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31079 | MM85 Comment Submitted by Te-Wei Weng | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31085 | MM85 Comment Submitted by Saurabh Jain | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31088 | MM85 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31089 | MM86 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31100 | MM2 Comment Submitted by Sahil Parmar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31102 | MM85 Comment Submitted by Srivatsav Kandagatla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31104 | MM85 Comment Submitted by Dinesh Reddy Onteddu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31105 | MM85 Comment Submitted by Garima Tokhi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31106 | MM85 Comment Submitted by Gopi Shanthan Cheruku | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-31109 | MM86 Comment Submitted by Layadhar Duppati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31110 | MM85 Comment Submitted by Vamsi Krishna | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31111 | MM86 Comment Submitted by Bhanupriya P | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31119 | MM85 Comment Submitted by Nagarjun Konduri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31120 | MM85 Comment Submitted by Deepak Sharma | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31122 | MM85 Comment Submitted by Vikas Joshi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31129 | MM86 Comment Submitted by Praneeth Reddy Kanukuntla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31137 | MM86 Comment Submitted by Hirav Parekh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31138 | MM85 Comment Submitted by Sudhir Jain | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31139 | MM86 Comment Submitted by Vikas Reddy Jangam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31141 | MM91 Comment Submitted by Sachin Kakkerla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31142 | MM85 Comment Submitted by Chaitanya Patel | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31146 | MM85 Comment Submitted by Anup Bharadwaj | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31147 | MM54 Comment Submitted by Julie Lancer | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31149 | MM85 Comment Submitted by Aravind Kumar Ravi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31154 | MM8 Comment Submitted by Rohan Jain | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31155 | Duplicate Comment Submitted by Ravi Kiran Rachha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31156 | MM86 Comment Submitted by Harsh Loomba | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31160 | MM85 Comment Submitted by Deepak Rajendran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31163 | MM85 Comment Submitted by John Bellagio | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31166 | MM86 Comment Submitted by Praveen Bomma | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31167 | MM86 Comment Submitted by Mithun Manjegawada | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31168 | MM86 Comment Submitted by Hameed Sk | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31169 | MM86 Comment Submitted by Kiran Atluri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31170 | MM29 Comment Submitted by Brian Purchia | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31171 | MM86 Comment Submitted by Ram Kumar Dhakshinamoorthy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31174 | MM86 Comment Submitted by Eswar Balasubrahmanyan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31175 | MM86 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31178 | MM86 Comment Submitted by Srikanth Srinivas Holavanahalli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31179 | MM85 Comment Submitted by Sahil Jain | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31185 | Duplicate Comment Submitted by Bharath Darapu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31190 | MM85 Comment Submitted by Kartikeyan Ravikumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31192 | MM85 Comment Submitted by Govindu Sai | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31193 | Duplicate Comment Submitted by Yogesh Lokanatha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31194 | Duplicate MM85 Comment Submitted by Govindu Sai | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31195 | MM86 Comment Submitted by Sam Caudill | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31203 | MM86 Comment Submitted by Pummy Pummy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31204 | MM85 Comment Submitted by Aryaa Gautam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31205 | MM90 Comment Submitted by Shruthi Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31207 | MM86 Comment Submitted by Mahmoud Belaid | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31208 | MM86 Comment Submitted by Anusha Jelly | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-31209 | MM6 Comment Submitted by Sai Kalyan Pulipati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31211 | MM85 Comment Submitted by Krishna Mohan Talasila | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31217 | MM98 Comment Submitted by Samuel L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31220 | MM85 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31221 | Duplicate Comment Submitted by Chen Kong | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31224 | MM85 Comment Submitted by Bo Xang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31225 | MM86 Comment Submitted by Dhruv Anand | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31228 | MM86 Comment Submitted by Santosh Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31229 | MM85 Comment Submitted by Tanu Dasari | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31231 | MM85 Comment Submitted by Dhruvit Patel | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31234 | MM86 Comment Submitted by Surya Teja Mandru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31236 | Duplicate Comment Submitted by Sam L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31239 | MM85 Comment Submitted by Nishant Parekh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31240 | MM86 Comment Submitted by Sujay Suresh Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31241 | Comment Submitted by Panchajanya Mysarla (Link to Response Templates) | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31242 | MM85 Comment Submitted by Palash Jain | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31246 | MM86 Comment Submitted by Girish Ganachari | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31248 | MM85 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31250 | MM85 Comment Submitted by Xi Ling | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31252 | MM86 Comment Submitted by Dwayne Howard | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31253 | MM86 Comment Submitted by Hao Lei | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31260 | MM86 Comment Submitted by Avinash Herle | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31263 | MM85 Comment Submitted by Kiran Kumar Gude | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31270 | MM85 Comment Submitted by Koushik Ravulapelli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31271 | MM86 Comment Submitted by Bharath Griddaluru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31272 | MM86 Comment Submitted by Pratiksha Choudhury | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31276 | MM85 Comment Submitted by Shruthi M | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31277 | MM85 Comment Submitted by Prashant Yadav | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31283 | MM86 Comment Submitted by Purnesh Dasari | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31287 | MM85 Comment Submitted by Surya Teja Mandru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31288 | MM85 Comment Submitted by Arunmurugan K P S | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31289 | MM85 Comment Submitted by Karthik Kalyanaraman | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31292 | Duplicate Comment Submitted by Ravi T | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31293 | MM97 Comment Submitted by Vishwatej Mane | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31295 | MM85 Comment Submitted by Siddhardha Mohan Sakhamuri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31296 | MM85 Comment Submitted by Dheeraj Settipalli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31300 | Duplicate Comment Submitted by Manognya Daram | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31302 | MM86 Comment Submitted by Pranathy Anumula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31309 | MM85 Comment Submitted by Valli Vadlamani | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31312 | MM85 Comment Submitted by Vishnu Solipuram | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31315 | MM85 Comment Submitted by Koteswara Rao Kota | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-31316 | Duplicate MM85 Comment Submitted by Koteswara Rao Kota | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31318 | Duplicate Comment Submitted by Croat Ia | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31320 | MM85 Comment Submitted by Samba Linm | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31321 | MM86 Comment Submitted by Manas Sonnappa Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31325 | MM86 Comment Submitted by Sushan L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31328 | Duplicate Comment Submitted by Steve  Murray | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31329 | MM86 Comment Submitted by Sai Srikanth Nuthalapati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31332 | MM85 Comment Submitted by Uday Nariseti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31347 | MM85 Comment Submitted by Preetish Shiroor | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31350 | MM85 Comment Submitted by Mani Palivela | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31351 | MM85 Comment Submitted by Taranjeet Singh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31358 | MM85 Comment Submitted by Karthik Mekala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31359 | Duplicate Comment Submitted by Hong Sun | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31361 | MM86 Comment Submitted by Travis Tussing | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31362 | MM86 Comment Submitted by Bhalakumaran Moorthy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31368 | MM85 Comment Submitted by Anudeep Mujje | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31374 | MM86 Comment Submitted by Prasanna Marg | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31375 | MM85 Comment Submitted by Pavan Kumar Nadiminti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31376 | MM85 Comment Submitted by Trinadh Varma Penumatcha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31377 | MM85 Comment Submitted by Ashwin L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31379 | MM85 Comment Submitted by Ashwini L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31384 | MM85 Comment Submitted by Vineel Kumar Mamillapalli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31385 | MM86 Comment Submitted by Vamshi Krishna | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31392 | MM86 Comment Submitted by Phani Tangellapalli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31398 | MM25 Comment Submitted by Sandeep Nakarakommula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31399 | MM6 Comment Submitted by San Zhang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31400 | Inappropriate Comment Submitted by James Kesel | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31404 | MM86 Comment Submitted by Dharanidhar Karra | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31414 | MM85 Comment Submitted by Kumar M | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31418 | MM85 Comment Submitted by Sarat Tadi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31420 | MM86 Comment Submitted by Suresh Kari | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31421 | MM85 Comment Submitted by Priyamvada Athuru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31426 | MM2 Comment Submitted by Pooja Dronavalli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31427 | MM86 Comment Submitted by V K | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31429 | MM85 Comment Submitted by Suri Kari | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31434 | MM85 Comment Submitted by Raj Nagesh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31437 | MM8 Comment Submitted by Jyuib Gshsbs | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-31439 | MM91 Comment Submitted by Siddardha Gurram | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31440 | MM29 Comment Submitted by Tolulope Olugboji | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31443 | MM86 Comment Submitted by Suraj Bhaskar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31444 | MM85 Comment Submitted by Karthick L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31449 | MM85 Comment Submitted by Adarsh L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31454 | MM85 Comment Submitted by Rajesh Bojja | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31455 | MM85 Comment Submitted by Bharat Kumar Javvadhi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31460 | MM85 Comment Submitted by Sachin Badadapure | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31461 | MM85 Comment Submitted by Kirty Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31463 | MM86 Comment Submitted by Bharat Kumar Javvadhi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31465 | MM85 Comment Submitted by Deep Gunukula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31466 | MM86 Comment Submitted by Naina Thangaraj | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31468 | MM85 Comment Submitted by Ajay Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31470 | Duplicate Comment Submitted by Jenn Zhou | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31487 | Duplicate Comment Submitted by Yuxing Hou | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31489 | MM86 Comment Submitted by Thanigaivelan Chandrasekar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31490 | MM85 Comment Submitted by Sasidhar Malladi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31491 | MM85 Comment Submitted by Devang Patel | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31496 | Inappropriate Comment Submitted by James Clinton | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31500 | MM85 Comment Submitted by Sai Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31506 | MM6 Comment Submitted by Sonia Saini | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31508 | MM85 Comment Submitted by Udayasree Kopperla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31519 | MM85 Comment Submitted by Vivek Bhalala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31528 | MM85 Comment Submitted by Vinayak Yakkihallimath | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31533 | MM85 Comment Submitted by Utkarsh Jain | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31535 | MM85 Comment Submitted by Manisha Parameswaran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31537 | MM140 Comment Submitted by Yiran Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31544 | MM85 Comment Submitted by Surya Teja Naraparaju | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31547 | MM85 Comment Submitted by Sudheer Kumar Reddy Yeruva | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31553 | MM85 Comment Submitted by Krishna Chaitanya Thipparthy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31555 | MM86 Comment Submitted by Ajay Saini | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31557 | MM2 Comment Submitted by Naresh Jella | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31566 | MM98 Comment Submitted by Raju Adepu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31572 | MM2 Comment Submitted by Patrice Thomas | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31580 | MM85 Comment Submitted by Sriram Ramadoss Venkata | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31581 | Duplicate Comment Submitted by Jason Chen | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31584 | MM86 Comment Submitted by Vinay Reddy Vonteddu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31586 | Duplicate Comment Submitted by Jason Chen | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-31588 | MM85 Comment Submitted by Praveen Pasupuleti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31589 | Duplicate Comment Submitted by Jason Chen | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31601 | MM86 Comment Submitted by Lokesh Balcha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31603 | MM85 Comment Submitted by Arjun Venkatesh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31604 | MM89 Comment Submitted by Abinash Dash | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31608 | MM85 Comment Submitted by Rakesh Tatabhatla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31611 | MM86 Comment Submitted by Srinivas Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31613 | Comment Submitted by Bhushan Kale | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31614 | MM85 Comment Submitted by Siddharth Padmanabhan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31619 | MM85 Comment Submitted by Dileeshvar Radhakrishnan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31620 | MM86 Comment Submitted by Harsha Vardhan Kotha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31622 | MM85 Comment Submitted by Shirish Reddy Toom | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31625 | MM85 Comment Submitted by Srikanth Maroju | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31635 | MM86 Comment Submitted by Prabhat Ratnala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31645 | MM85 Comment Submitted by Aravind Suram | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31650 | MM85 Comment Submitted by Eshwar Divvela | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31654 | MM85 Comment Submitted by Manohara Reddy Yarava | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31656 | MM85 Comment Submitted by Akshay L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31660 | MM86 Comment Submitted by Praneeth Nalam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31661 | MM85 Comment Submitted by Rajeev Reddy Rachamalla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31667 | MM85 Comment Submitted by Ankit Rathi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31673 | MM85 Comment Submitted by Akshay Baliga | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31675 | MM61 Comment Submitted by Qin Wei | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31684 | MM2 Comment Submitted by Sudheer Elluri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31685 | Duplicate Comment Submitted by Zu Fang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31687 | MM85 Comment Submitted by Sagar Sandeep Reddy Thumma | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31693 | MM86 Comment Submitted by Rohini Vemulapati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31699 | MM2 Comment Submitted by Vamsi Krishna Manepally | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31702 | MM2 Comment Submitted by Anil T | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31703 | MM85 Comment Submitted by Ravi Singh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31706 | MM89 Comment Submitted by Aditya Medicherla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31708 | MM86 Comment Submitted by Jyothinath Reddy Nadiveedi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31711 | MM85 Comment Submitted by Nikki Thota | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31712 | MM2 Comment Submitted by Surendra Gollapudi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31713 | MM86 Comment Submitted by Uday Nallapu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31716 | MM86 Comment Submitted by Vijay Brahma Teja Mudam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31723 | MM85 Comment Submitted by Ankur Jain | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-31728 | MM2 Comment Submitted by Sai P | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31731 | MM86 Comment Submitted by Buchireddy Thumu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31732 | MM86 Comment Submitted by Neerja Bhagat | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31735 | MM86 Comment Submitted by Dinesh Thumu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31738 | MM25 Comment Submitted by Naveen Kumar, Valparaiso | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31749 | MM85 Comment Submitted by Abhilash Vangari | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31753 | MM86 Comment Submitted by Sruthi Vasudevula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31761 | MM85 Comment Submitted by Eric Fernandes | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31763 | MM2 Comment Submitted by Hemalatha Meikandan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31765 | MM85 Comment Submitted by Sri Harsha Nagalla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31772 | MM2 Comment Submitted by Arun Kumar Bandi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31775 | MM25 Comment Submitted by Satish Alavarthi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31777 | MM2 Comment Submitted by Ragu Rami Reddy Kommareddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31782 | MM85 Comment Submitted by Uma Mahesh Ippala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31786 | MM85 Comment Submitted by Monica Modadugu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31788 | MM85 Comment Submitted by Dhaval Doshi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31794 | MM86 Comment Submitted by Kiran George | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31801 | MM86 Comment Submitted by V G | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31807 | MM86 Comment Submitted by Monika Rampally | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31824 | MM43 Comment Submitted by Jodi Underwood | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31827 | MM85 Comment Submitted by Venkat Gundla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31835 | MM86 Comment Submitted by Venkatesh Sudha Balasubramaniam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31842 | Duplicate Comment Submitted by Yucan Zhang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31844 | MM86 Comment Submitted by Aamir Goriawala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31845 | Duplicate Comment Submitted by Amelia Bian | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31847 | MM85 Comment Submitted by Murtaza Pardawala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31849 | MM85 Comment Submitted by Pranusha Dubbaka | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31852 | MM2 Comment Submitted by Manohar Nalmala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31856 | MM86 Comment Submitted by Adithya Seshadri Sundararajan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31865 | Duplicate Comment Submitted by Sidd B | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31871 | MM6 Comment Submitted by Rajesh Chowdary | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31872 | MM85 Comment Submitted by Jigar Gajra | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31886 | MM6 Comment Submitted by Katherine Lopez | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31888 | MM2 Comment Submitted by Vikranth Methuku | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31893 | MM85 Comment Submitted by Nirmalbhavith Bayapu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31898 | MM86 Comment Submitted by Bhasker Aluri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31899 | MM85 Comment Submitted by Nihar Nyamagoudar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31903 | MM85 Comment Submitted by Haris Chowdary | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31918 | MM86 Comment Submitted by Shriharsha Chebbi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31927 | MM2 Comment Submitted by Vaibhav Arvind Kinikar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31930 | MM85 Comment Submitted by Tahmid Rashid | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-31936 | MM85 Comment Submitted by Vinay Kumar Madisety | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31937 | MM86 Comment Submitted by Niranjan Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31939 | MM85 Comment Submitted by Jayesh Doolani | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31944 | MM2 Comment Submitted by Venkata Raja Sekhar Reddy Vajrala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31946 | MM95 Comment Submitted by Sahil Hirpara | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31947 | MM86 Comment Submitted by Rajendra Prasad Reddy Bojja | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31948 | MM2 Comment Submitted by Pradeep Vellanki | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31952 | MM98 Comment Submitted by yao zhang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31957 | MM86 Comment Submitted by Tao Lu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31959 | MM86 Comment Submitted by Preetham Saddadi Gala Venkata | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31961 | MM86 Comment Submitted by Sourabh Apte | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31968 | MM86 Comment Submitted by Ravi Varma | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31978 | MM85 Comment Submitted by Himaja Patsa | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31979 | MM50 Comment Submitted by Maggie Qiao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31982 | MM6 Comment Submitted by Ethan Yang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31986 | MM2 Comment Submitted by Kaushik Narayanan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31987 | MM86 Comment Submitted by Vamsee Krishna Noolu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31988 | MM86 Comment Submitted by Hemanth Vemulapalli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31995 | MM85 Comment Submitted by Satheesh Bolnedi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31996 | MM86 Comment Submitted by Nikitha Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31998 | MM86 Comment Submitted by Bharat V | 11/11/2015 |
| ICEB-2015-0002-DRAFT-31999 | MM86 Comment Submitted by Goutham Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32005 | MM85 Comment Submitted by Ajinkya Saraf | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32013 | MM85 Comment Submitted by Janardhan Reddy Mabbu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32017 | Duplicate Comment Submitted by Sulei Han | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32019 | MM85 Comment Submitted by Imthiyaz Syed Mohammed | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32021 | MM85 Comment Submitted by Tejaswini Nalamothu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32023 | MM85 Comment Submitted by Arun Kumar Kamepally | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32035 | MM85 Comment Submitted by Ampurna B | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32040 | MM86 Comment Submitted by Tarun Kethipally | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32043 | Unrelated Comment Submitted by Ran Li | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32053 | MM85 Comment Submitted by Ginaesan Sinnu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32064 | MM85 Comment Submitted by Mukesh Babu Sundara Babu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32071 | MM85 Comment Submitted by Priyal Mehta | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32075 | MM85 Comment Submitted by Divya Mekala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32079 | MM86 Comment Submitted by Sanjiv M | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32081 | MM85 Comment Submitted by Rama Aeruva | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32087 | MM86 Comment Submitted by Bala Krishna | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-32089 | MM86 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32090 | MM85 Comment Submitted by Aditya Deshpande | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32101 | MM85 Comment Submitted by Manindra Naresh Kumar Mamidibathula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32102 | MM46 Comment Submitted by Mukund Tibrewala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32111 | MM85 Comment Submitted by Samuel Nitin Vangara | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32126 | MM2 Comment Submitted by Jaswanth Reddy Tirumalareddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32128 | MM29 Comment Submitted by Arjun Nayak | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32136 | MM85 Comment Submitted by Siva Kumar Kappala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32137 | MM85 Comment Submitted by Narmada Dyava | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32139 | MM85 Comment Submitted by Manikanta Gangisetti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32147 | MM86 Comment Submitted by Jayanta Debnath | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32151 | MM2 Comment Submitted by Pradeep Nandyala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32156 | MM46 Comment Submitted by Celina Juliano | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32157 | MM85 Comment Submitted by Kamalnadh Nimmagadda | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32158 | MM86 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32165 | MM46 Comment Submitted by Mala Ramesh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32174 | MM85 Comment Submitted by Ram Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32177 | MM96 Comment Submitted by Yogesh Modi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32179 | MM85 Comment Submitted by Venkata Ramesh Babu Bogisam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32187 | MM85 Comment Submitted by Raviteja K | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32188 | MM85 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32191 | MM85 Comment Submitted by Aswin Vijayakumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32196 | MM85 Comment Submitted by Siddhant Jain | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32199 | MM86 Comment Submitted by Naga Rishyendar Panguluri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32200 | MM62 Comment Submitted by Anna Chen | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32202 | MM90 Comment Submitted by Kira Ren | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32207 | MM86 Comment Submitted by Ehtesam Rabbi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32211 | MM86 Comment Submitted by Dhaval Malnika | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32213 | MM85 Comment Submitted by Vijay Kumar Gudi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32214 | MM85 Comment Submitted by Mike Bluray | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32218 | MM31 Comment Submitted by Diane Wolniewicz | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32220 | MM29 Comment Submitted by Venny Kranthi Teja Kommarthi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32223 | MM85 Comment Submitted by Abhinav Kuruvadi Ramesh Babu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32233 | MM2 Comment Submitted by Lili Sun | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32236 | Unrelated Comment Submitted by Jack Marcus | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32237 | MM25 Comment Submitted by Prudhvi Samudrala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32241 | MM85 Comment Submitted by Sabaresh Krishnamurthy | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 1088 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-32252 | MM86 Comment Submitted by Martin L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32261 | MM85 Comment Submitted by Sravya Kaki | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32263 | MM85 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32271 | MM139 Comment Submitted by Retyka Gouru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32272 | MM85 Comment Submitted by Raviteja Reddy Bolla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32275 | MM86 Comment Submitted by Amarendar Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32276 | MM86 Comment Submitted by Goutham Akuthota | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32277 | MM139 Comment Submitted by Samhitha Gouru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32279 | Unrelated Comment Submitted by Arthur Adam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32288 | MM139 Comment Submitted by Maanvitha Gouru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32293 | MM85 Comment Submitted by Ayushmoy Roy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32295 | MM139 Comment Submitted by Hasini Gouru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32298 | MM139 Comment Submitted by Ravali Tedla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32315 | MM85 Comment Submitted by Devendra Mallisetty | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32320 | MM85 Comment Submitted by Samanth Kumar Kolla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32329 | MM85 Comment Submitted by Krishna Devarasetty | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32333 | MM86 Comment Submitted by Naveen Kumar Nallathambi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32340 | MM85 Comment Submitted by Tejaswi Goparaju | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32344 | MM85 Comment Submitted by Sarabjeet Singh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32345 | MM86 Comment Submitted by Saurabh Zope | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32350 | MM85 Comment Submitted by Shirish Chandanam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32357 | MM2 Comment Submitted by Sravya Chowdary K | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32370 | MM85 Comment Submitted by Prasanthi Rao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32374 | MM46 Comment Submitted by Amrita Singh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32388 | MM89 Comment Submitted by Subramaniam Balasubramanian | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32392 | MM53 Comment Submitted by Pamela Lawrence | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32395 | MM42 Comment Submitted by Twyla Bacon | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32396 | MM85 Comment Submitted by Pooja Bumb | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32397 | MM86 Comment Submitted by Jameel Mohammed | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32406 | MM98 Comment Submitted by Sritha Reddy Dudipala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32409 | MM85 Comment Submitted by Sai Pothana | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32410 | MM86 Comment Submitted by Lokeshwar Reddy Inja | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32415 | MM86 Comment Submitted by Koripelly Vamshi Krishna | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32418 | MM85 Comment Submitted by Anvesh Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32427 | MM85 Comment Submitted by Vijender Methuku | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32429 | MM85 Comment Submitted by Pradeep Parashara | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32430 | MM86 Comment Submitted by Yashwanth Bushetty | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32432 | MM85 Comment Submitted by Sai Ram Kotha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32433 | MM86 Comment Submitted by Sireesha Karanam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32434 | MM85 Comment Submitted by Anuj B | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32435 | MM86 Comment Submitted by Santosh Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32438 | MM85 Comment Submitted by Yeshvanth B | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.     Page 1089 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-32440 | MM89 Comment Submitted by Sumit Gupta | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32441 | MM85 Comment Submitted by Cynthia Praveen | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32445 | MM43 Comment Submitted by Mary Kathryn Vernon | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32446 | Unrelated Comment Submitted by Scott Weed | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32447 | MM8 Comment Submitted by Jane Yang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32448 | MM85 Comment Submitted by Sirisha Sunkara | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32450 | MM86 Comment Submitted by Swagat Dash | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32452 | MM25 Comment Submitted by Koppula Akshay Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32459 | Unrelated Comment Submitted by Shivling Golsangi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32460 | MM85 Comment Submitted by Vijaya Chander Gottimukkula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32461 | MM86 Comment Submitted by Ravi Teja Damera | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32466 | MM86 Comment Submitted by Sandeep Gouru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32469 | MM85 Comment Submitted by Prasanth Vallepalli | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32482 | MM96 Comment Submitted by Jay Patel | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32488 | MM85 Comment Submitted by Mrugank Alat | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32490 | MM2 Comment Submitted by Suma Raganaboina | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32492 | MM85 Comment Submitted by Srilakhshmi Sowjanya Gutta | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32499 | MM86 Comment Submitted by Srisujana Immadi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32500 | MM25 Comment Submitted by Nikhil Venkatesan, Rochester Institute Of Technology | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32507 | MM86 Comment Submitted by Macrinasanjana David | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32509 | MM25 Comment Submitted by Venkata Harish Koppuravori | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32513 | MM85 Comment Submitted by Panchajanya Lumburu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32517 | MM96 Comment Submitted by Ruthrapathy Shanmuganandam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32519 | MM25 Comment Submitted by Nikhil Parupati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32521 | MM85 Comment Submitted by Chanakya Mandava | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32528 | MM85 Comment Submitted by Bala Shashank | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32531 | MM86 Comment Submitted by Anuj Gupta | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32533 | MM85 Comment Submitted by Sumit Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32535 | MM85 Comment Submitted by Neeraj Nagpal | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32537 | MM46 Comment Submitted by Shilpa Sachdev | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32538 | MM31 Comment Submitted by K Sipes | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32539 | MM85 Comment Submitted by Khaja Basha Shaik | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32544 | MM42 Comment Submitted by Doug Maderer | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32559 | MM86 Comment Submitted by Shravan Reddy Gundagari | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32561 | MM85 Comment Submitted by Kavitha Ceekala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32562 | MM25 Comment Submitted by Pranay Chalasani | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32569 | MM86 Comment Submitted by Aditya Jakkam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32574 | MM85 Comment Submitted by Anil Kumar Pola | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32581 | MM86 Comment Submitted by Nikhil Y | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-32594 | MM85 Comment Submitted by Dineshkumar Dhanekula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32600 | MM2 Comment Submitted by Rajesh Telukuntla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32603 | MM85 Comment Submitted by Sreenadh Sanaka | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32611 | MM85 Comment Submitted by Kopi Yoga | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32618 | MM85 Comment Submitted by Veer Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32624 | MM85 Comment Submitted by Sachin G | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32628 | MM85 Comment Submitted by Imroz Khan | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32629 | MM85 Comment Submitted by Bojanapalli Sandeep | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32634 | MM25 Comment Submitted by Siddharth Jhaveri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32647 | MM2 Comment Submitted by Anusha Pothineni | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32652 | MM96 Comment Submitted by Vinay Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32664 | MM85 Comment Submitted by Pradeep Srinivasa Nagendra | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32665 | MM85 Comment Submitted by Sushmanth Jonnala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32668 | MM86 Comment Submitted by Sree Ram | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32699 | MM2 Comment Submitted by Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32707 | MM86 Comment Submitted by Akhil Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32711 | MM61 Comment Submitted by Li Lei | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32721 | MM86 Comment Submitted by Shiva Kumar Yttla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32722 | MM85 Comment Submitted by Da Cao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32723 | MM6 Comment Submitted by Praveen Muralidaran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32724 | MM2 Comment Submitted by Venkateswara Emany | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32729 | MM86 Comment Submitted by Sasi Gunda | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32738 | MM85 Comment Submitted by Swetha Medavarapu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32739 | MM91 Comment Submitted by Steven Jove | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32746 | MM85 Comment Submitted by Raja Pratap Jammula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32749 | MM6 Comment Submitted by Priyankaa Thillan Jayakumar, University of South Florida | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32760 | MM25 Comment Submitted by Govardhan Reddy Bhimireddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32762 | MM85 Comment Submitted by Ngoc Dang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32772 | MM6 Comment Submitted by Naveen Yama | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32776 | MM86 Comment Submitted by Nithesh Mun | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32779 | MM6 Comment Submitted by Pavan Naik Ramavath | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32782 | MM6 Comment Submitted by Vema Reddy Madduri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32791 | MM6 Comment Submitted by Svetha Vasini Nuthalakanti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32794 | MM85 Comment Submitted by Ayush Agrawal | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32797 | MM85 Comment Submitted by Sruthi Dyavanapally, Accenture | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32798 | MM6 Comment Submitted by Purushotham Yadavali | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32801 | MM6 Comment Submitted by Vani Yadavali | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32804 | MM85 Comment Submitted by Akshat Dagaria | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32810 | MM141 Comment Submitted by Linkun Chen | 11/11/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-32812 | MM61 Comment Submitted by Yuche Chen | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32814 | MM86 Comment Submitted by Rohithartha Reddy Kolanu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32820 | MM85 Comment Submitted by Hari Krishna Chintha | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32831 | MM86 Comment Submitted by Deepti Saini | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32844 | MM86 Comment Submitted by Sudheer Anonymous | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32851 | MM9 Comment Submitted by Ravi Chandra Madasani | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32852 | MM85 Comment Submitted by Shashanth Baddam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32863 | MM43 Comment Submitted by Amy Paquet | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32871 | MM85 Comment Submitted by Naresh Dandela | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32874 | MM85 Comment Submitted by Mohammad Abuzar Shaikh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32876 | MM2 Comment Submitted by Vayunandan Reddy Kunduru | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32880 | MM85 Comment Submitted by Jyoti Kini | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32887 | MM43 Comment Submitted by Amy Paquet | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32892 | MM85 Comment Submitted by Gk Rangi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32896 | MM85 Comment Submitted by Lukky Suny | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32897 | MM85 Comment Submitted by Sunil Valapu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32908 | MM85 Comment Submitted by Vu Duc Hieu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32927 | MM85 Comment Submitted by Saransh Bhatnagar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32942 | MM85 Comment Submitted by Mahalakshmi Krishna Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32951 | MM47 Comment Submitted by Jenny Blunt | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32954 | MM85 Comment Submitted by Harsha Mugalamarri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32964 | MM85 Comment Submitted by Medasani Sarath Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32982 | MM86 Comment Submitted by Kiran Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32984 | MM86 Comment Submitted by Praveen Batthula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32985 | MM61 Comment Submitted by John Yang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32987 | MM86 Comment Submitted by Tuan Dao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-32995 | MM86 Comment Submitted by Naveen Chirumari | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33002 | MM85 Comment Submitted by Neelima Ediga | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33003 | MM86 Comment Submitted by Piyush Singh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33008 | MM85 Comment Submitted by Ramakanth Oja | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33020 | MM25 Comment Submitted by Chaithanya Sindhu Kandula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33024 | MM2 Comment Submitted by Vijay Mekala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33027 | MM85 Comment Submitted by Gopikrishna Ponnamala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33028 | Duplicate Comment Submitted by Zhijun Han | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33032 | MM85 Comment Submitted by Kiran Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33034 | MM85 Comment Submitted by Datta Teja Tadisetti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33063 | MM85 Comment Submitted by Manoj Kumar Lumburu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33074 | MM85 Comment Submitted by Deekshith Sandesari | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-33080 | MM86 Comment Submitted by Navya Rajput | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33082 | MM85 Comment Submitted by Dinesh Doddala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33093 | MM86 Comment Submitted by C S | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33105 | MM86 Comment Submitted by J A | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33107 | MM2 Comment Submitted by Ravi Kiran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33108 | MM2 Comment Submitted by Sarath Kumar Kagithi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33113 | MM86 Comment Submitted by Sriram Korlepara | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33119 | MM85 Comment Submitted by Rashmi J Rao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33123 | MM85 Comment Submitted by Samrat Allabadi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33124 | MM86 Comment Submitted by Jeswanth Dowpati | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33140 | MM85 Comment Submitted by Mukesh Babu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33142 | MM2 Comment Submitted by Nithish Chary Manchiryala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33145 | MM85 Comment Submitted by Suresh Raj | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33150 | MM2 Comment Submitted by Satish Kumar Adigoppula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33152 | MM86 Comment Submitted by Vamsy Ch | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33160 | MM85 Comment Submitted by Sai Praneeth Reddy Kancharla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33171 | MM85 Comment Submitted by Vinay Chary Cholleti | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33180 | MM86 Comment Submitted by Seshasai Pavan Kumar Mantripragada | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33189 | MM85 Comment Submitted by Pavan Kumar Duggina | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33204 | MM86 Comment Submitted by Kiranteja Veeranki | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33206 | MM86 Comment Submitted by Devavrath Subramanyam | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33219 | MM86 Comment Submitted by Rahul Ghantasala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33243 | MM85 Comment Submitted by Nandhini Jakampudi Kuppuswamy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33245 | MM8 Comment Submitted by Huang Tang | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33256 | MM85 Comment Submitted by Niranjana Kalyana Sundaram | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33262 | MM85 Comment Submitted by Mary Majhela Martin Sundarraj | 11/11/2015 |
| ICEB-2015-0002-DRAFT-33266 | MM85 Comment Submitted by Dipayan Datta Choudhary | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33268 | MM48 Comment Submitted by Lucy George | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33272 | MM68 Comment Submitted by Jill Thompson | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33277 | MM47 Comment Submitted by Peter Thompson | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33278 | MM85 Comment Submitted by Prit Zaveri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33289 | MM86 Comment Submitted by Yeshavanta Kp | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33306 | MM46 Comment Submitted by Ashutosh Venkatraman | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33308 | MM86 Comment Submitted by Shashank Chary Avusali | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-33323 | Duplicate Comment Submitted by Julia Humphrey | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33324 | MM8 Comment Submitted by Moyilla Maheswarareddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33337 | MM94 Comment Submitted by Raviteja Gummadi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33342 | MM2 Comment Submitted by Honey Kakkar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33356 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33368 | MM86 Comment Submitted by Rutwik Bharadwaj | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33374 | MM46 Comment Submitted by Anush Moorthy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33375 | MM85 Comment Submitted by Elden Melvin O Connor | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33376 | MM85 Comment Submitted by Sagar Chithaluri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33379 | MM85 Comment Submitted by Rohith Sali | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33381 | MM85 Comment Submitted by Akhil Reddy Geedha | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33386 | MM85 Comment Submitted by Sai Haritha Gangireddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33387 | MM86 Comment Submitted by Rajeshwari Sali | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33390 | MM86 Comment Submitted by Vinay Purushotham | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33391 | MM85 Comment Submitted by Pradeep Ch | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33395 | MM85 Comment Submitted by Keerthana Reddy Sadam | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33396 | MM86 Comment Submitted by Deepu K | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33400 | MM85 Comment Submitted by Pooja Jaiswal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33401 | MM86 Comment Submitted by Prasad Chilukury | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33402 | MM85 Comment Submitted by Uday Reddy Alapally | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33403 | MM5 Comment Submitted by Gopinath Vangari | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33404 | MM85 Comment Submitted by Sushma Lakkakula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33407 | MM85 Comment Submitted by Pradeep Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33408 | MM85 Comment Submitted by Harun Rao Lakkakula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33409 | MM85 Comment Submitted by Vicky Roger | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33411 | MM85 Comment Submitted by Madhu Puneeth Aryan Rao Lakkakula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33413 | MM46 Comment Submitted by Swathi Ayloo | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33415 | MM85 Comment Submitted by Radhakrishna Juluri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33418 | MM85 Comment Submitted by Srikanth Sakinala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33420 | MM85 Comment Submitted by Laxmi Neelima Tula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33423 | MM5 Comment Submitted by Shantha Vangari | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33424 | MM85 Comment Submitted by Nikhil Reddy Gurram | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33430 | MM85 Comment Submitted by Koushalya Soni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33431 | MM5 Comment Submitted by Sathaiah Vangari | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33432 | MM85 Comment Submitted by Anil Kumar Gardas Gardas | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33433 | MM85 Comment Submitted by Sushmitha Varahabhatla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33434 | MM5 Comment Submitted by Parvathamma Vangari | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33435 | MM85 Comment Submitted by Keerthana Puppala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33436 | MM85 Comment Submitted by Sai Chaithanya Adepu | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-33437 | MM5 Comment Submitted by Ragapriya Chithanori | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33438 | MM85 Comment Submitted by Venkata Hindu Salvaji | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33443 | MM5 Comment Submitted by Raghava Chithanori | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33445 | MM86 Comment Submitted by Sri Rashmi Rachakonda | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33446 | MM86 Comment Submitted by Hemanth Salvaji | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33451 | MM5 Comment Submitted by Harshavardhan Thati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33454 | MM86 Comment Submitted by Varsha Bitkuri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33455 | MM5 Comment Submitted by Asha Thati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33459 | MM5 Comment Submitted by Saahas Thati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33460 | MM85 Comment Submitted by Dileep Chirumamila | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33461 | MM85 Comment Submitted by Lohit Mudappu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33462 | MM5 Comment Submitted by Govardhan Thati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33464 | Duplicate Comment Submitted by Vivian Han | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33467 | MM5 Comment Submitted by Padhmavathi Thati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33471 | MM86 Comment Submitted by Abhinay Reddy Ambati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33478 | MM86 Comment Submitted by Lakshman Naresh Coimbatore Annadorai | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33479 | MM85 Comment Submitted by Yi Lin | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33490 | MM85 Comment Submitted by Hari Babu Y | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33491 | MM81 Comment Submitted by Jason Bourne | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33500 | MM86 Comment Submitted by Nithin Kumar Bumi Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33508 | MM25 Comment Submitted by Suchi Sarangi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33510 | MM86 Comment Submitted by Arup Dandapat | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33520 | MM86 Comment Submitted by Ajay Babu Sallagundla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33523 | Duplicate Comment Submitted by Yang Liu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33526 | MM83 Comment Submitted by David Huth | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33527 | Duplicate Comment Submitted by Yang Liu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33532 | MM86 Comment Submitted by Anonymous We Are | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33543 | MM85 Comment Submitted by Rohit Surve | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33550 | MM86 Comment Submitted by Gopinath Ramisetty | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33565 | MM85 Comment Submitted by Sai Srinivas Erla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33568 | MM2 Comment Submitted by Bhargava Reddy Appidi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33583 | MM86 Comment Submitted by Sai Nel | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33586 | MM85 Comment Submitted by Nani Valla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33590 | MM85 Comment Submitted by Jay Krishna | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33592 | MM85 Comment Submitted by Teja Konda | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33595 | MM85 Comment Submitted by Vedhanarayan Ravi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33598 | MM85 Comment Submitted by Ashok Raj Rajendran | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33599 | MM85 Comment Submitted by Koushik Gangipelly | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33600 | MM85 Comment Submitted by Muthu Chidambaram | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33602 | MM85 Comment Submitted by Sindumathi Selvaraj | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-33603 | MM85 Comment Submitted by Dileep Kumar Thallapally | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33609 | MM85 Comment Submitted by Vinod Vemasani | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33610 | MM85 Comment Submitted by Kalyan Asula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33611 | MM85 Comment Submitted by Sarath Kumar Prabhakaran | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33614 | MM85 Comment Submitted by Abhishek S | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33621 | MM112 Comment Submitted by Siddhesh Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33622 | MM85 Comment Submitted by Indranil Das | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33624 | MM86 Comment Submitted by Vamsi Kondragunta | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33625 | MM85 Comment Submitted by Avinash Uddisa | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33626 | MM85 Comment Submitted by Mohan Sai Ghattamaneni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33627 | MM85 Comment Submitted by Nishanth K | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33628 | MM85 Comment Submitted by Md Masum Haider Tarek | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33629 | MM85 Comment Submitted by Meduri Ram | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33633 | MM86 Comment Submitted by Rahul Yamasani | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33634 | Duplicate MM86 Comment Submitted by Rahul Yamasani | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33638 | MM86 Comment Submitted by Maneesh Kumar Akula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33643 | Unrelated Comment Submitted by Dali J. | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33644 | MM86 Comment Submitted by Ram Harshvardhan Radhakrishnan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33645 | MM85 Comment Submitted by Sai Ganesh Kolisetti | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33654 | Duplicate Comment Submitted by Sherry Lee | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33656 | MM85 Comment Submitted by Shubham Sharma | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33657 | Duplicate Comment Submitted by Sherry Lee | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33658 | Duplicate Comment Submitted by Sherry Lee | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33664 | MM85 Comment Submitted by Nikhil Anand | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33668 | MM85 Comment Submitted by Abinaya Krishnan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33673 | MM86 Comment Submitted by Samuel Christy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33678 | MM86 Comment Submitted by Shriram Suryanarayanan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33686 | MM65 Comment Submitted by Xiaojun Chang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33693 | MM99 Comment Submitted by Xiaojun Huang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33695 | MM85 Comment Submitted by Harish Kumar Punna | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33696 | MM42 Comment Submitted by Michael Hochstein | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33703 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33704 | MM50 Comment Submitted by Weiwei Cai | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33710 | MM85 Comment Submitted by Srikanth K | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33717 | MM85 Comment Submitted by Abhijit Chowdary Singamaneni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33719 | MM54 Comment Submitted by Xiaojun Jiang | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-33721 | MM6 Comment Submitted by Suhas Ragidi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33722 | MM85 Comment Submitted by Bhanu Dev Varma Gottumukkala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33724 | MM86 Comment Submitted by Ragesh Vengassari | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33725 | MM85 Comment Submitted by Binh Dang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33726 | Duplicate Comment Submitted by Fei Lu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33732 | MM85 Comment Submitted by Binh Duc | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33734 | MM86 Comment Submitted by Megha Nellutla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33736 | MM86 Comment Submitted by Borra Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33738 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33739 | MM85 Comment Submitted by Michael Le | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33742 | MM85 Comment Submitted by Venkata sai kalyan Gundlapalli | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33743 | MM85 Comment Submitted by Michael Duy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33744 | MM85 Comment Submitted by Jerk Lee | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33745 | MM85 Comment Submitted by Jeans Trump | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33747 | MM85 Comment Submitted by Jeremy Auvil | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33748 | MM85 Comment Submitted by Sriram Hari | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33750 | MM85 Comment Submitted by Ranga Rajan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33751 | MM85 Comment Submitted by Krishna Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33756 | MM85 Comment Submitted by Pooja Sridhar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33759 | MM98 Comment Submitted by Arunima Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33761 | MM85 Comment Submitted by Varun Chauhan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33764 | MM53 Comment Submitted by Kyla Martin | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33770 | MM86 Comment Submitted by Anurag Reddy Polamreddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33771 | MM86 Comment Submitted by Sudhakar Subramaniam | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33774 | MM85 Comment Submitted by Goutam Ravi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33776 | MM85 Comment Submitted by Shiva Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33778 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33780 | MM85 Comment Submitted by Yaswanth Kumar Reddy Yerasi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33785 | MM53 Comment Submitted by Xiaojun Chen | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33786 | MM65 Comment Submitted by Xiaojun C | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33787 | MM85 Comment Submitted by Lakshmi Devi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33790 | MM86 Comment Submitted by Bhuvnesh Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33794 | MM86 Comment Submitted by Saikiran Chanda | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33795 | MM85 Comment Submitted by Yash Panjari | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33796 | MM85 Comment Submitted by Suman D | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33799 | MM86 Comment Submitted by Janani Giridhar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33800 | MM6 Comment Submitted by Dan Liu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33802 | MM86 Comment Submitted by Praveen Baily | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33805 | MM29 Comment Submitted by Sanket Keni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33806 | MM85 Comment Submitted by Rishabh Anonymous | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-33808 | MM86 Comment Submitted by Vinodh Mohan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33809 | MM86 Comment Submitted by Janani G | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33810 | MM86 Comment Submitted by Saikat Mukhopadhyay | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33813 | MM85 Comment Submitted by Vinod Loganathan Ramesh Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33814 | MM85 Comment Submitted by Karan Bazaz | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33825 | MM85 Comment Submitted by Sadack Mansoor | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33830 | MM85 Comment Submitted by Jyoti Jyoti | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33839 | MM85 Comment Submitted by Abhishek Bisht | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33845 | MM86 Comment Submitted by Ashwin Kumar Sanath Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33850 | MM86 Comment Submitted by Sai Krishna K | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33854 | MM5 Comment Submitted by Shabin Mahadevan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33857 | MM29 Comment Submitted by Aditya Dodda | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33859 | MM86 Comment Submitted by Pavan Kumar Suryapalli | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33863 | MM2 Comment Submitted by Rama Lakshmi Gurram | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33867 | MM85 Comment Submitted by Jeyabalaji S | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33873 | MM78 Comment Submitted by Ming Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33874 | MM43 Comment Submitted by Ernest Hillard | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33878 | MM85 Comment Submitted by Vivek Mukherjee | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33883 | MM83 Comment Submitted by FeiHong Wang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33887 | MM86 Comment Submitted by F-1 Student | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33889 | MM85 Comment Submitted by Mahesh Unnam | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33897 | MM85 Comment Submitted by Pradeep Reddy Ramreddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33898 | MM85 Comment Submitted by Sasikumar Kannan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33901 | MM85 Comment Submitted by Manichand Kotagiri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33906 | MM85 Comment Submitted by Sangeetha Dhareddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33907 | MM85 Comment Submitted by Samarth Chaturvedi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33912 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33914 | MM86 Comment Submitted by Navya Peddinti | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33920 | MM85 Comment Submitted by Rama Krishna | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33922 | MM85 Comment Submitted by Ashish Kanchi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33923 | MM85 Comment Submitted by Sravanthi Pamu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33925 | MM86 Comment Submitted by Ravi Pamu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33927 | MM85 Comment Submitted by Sainath Varikuti | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33929 | MM85 Comment Submitted by Duong Chu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33935 | MM43 Comment Submitted by Frank Bibbo | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33936 | Duplicate Comment Submitted by Swaroop Kumar Manne | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33940 | MM86 Comment Submitted by Chanpreet Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33941 | Duplicate Comment Submitted by Swaroop Kumar Manne | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33944 | MM85 Comment Submitted by Venkat Sai | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-33945 | MM86 Comment Submitted by Purnima R | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33946 | MM86 Comment Submitted by Julie Kim | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33948 | MM85 Comment Submitted by Gideon Sahoo | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33956 | MM85 Comment Submitted by Sowmya Rupa Siddareddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33959 | MM86 Comment Submitted by Khundmir Syed | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33960 | MM86 Comment Submitted by Rama Koteswara Rao Boppana | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33971 | MM85 Comment Submitted by Akash Reddy Bommareddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33979 | MM85 Comment Submitted by Duddu Raghavender | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33983 | MM85 Comment Submitted by Hari Paruchuri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33987 | MM85 Comment Submitted by Bhanu Prasad Kagita | 11/12/2015 |
| ICEB-2015-0002-DRAFT-33990 | MM85 Comment Submitted by Ziru Yang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34001 | Duplicate Comment Submitted by Yuxing Hou | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34006 | MM86 Comment Submitted by Chandrasekhara Guttapalli | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34007 | MM26 Comment Submitted by Shivram Hamilpur | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34013 | Duplicate Comment Submitted by Vinisha V. | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34020 | MM85 Comment Submitted by Naveen Kumar Talanki | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34028 | MM85 Comment Submitted by Ayazur Rehman | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34037 | MM85 Comment Submitted by Dinesh Rao | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34041 | Duplicate Comment Submitted by Bibo Shi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34042 | MM86 Comment Submitted by Ronald Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34043 | MM86 Comment Submitted by Krish Sub | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34049 | MM43 Comment Submitted by Esther Donatelli | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34053 | MM142 Comment Submitted by Vimal Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34060 | MM85 Comment Submitted by Chandu Prasad | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34070 | Duplicate Comment Submitted by Mark Thomson | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34080 | Duplicate Comment Submitted by Bharath Bala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34082 | MM85 Comment Submitted by Kunjan Chaudhari | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34084 | MM85 Comment Submitted by Gurpreet Kaur | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34095 | MM85 Comment Submitted by Hareesh Viswanathan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34099 | MM86 Comment Submitted by Taimoor Afzal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34101 | MM6 Comment Submitted by Henry Gilbert | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34103 | Duplicate Comment Submitted by Ajay G. | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34109 | MM6 Comment Submitted by Sindhu K | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34112 | MM86 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34129 | MM86 Comment Submitted by Shashidhar Raskas | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34131 | MM85 Comment Submitted by Surabhi Joshi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34136 | Duplicate Comment Submitted by Jin Feng Wang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34146 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34158 | MM85 Comment Submitted by Srinu G | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34159 | MM85 Comment Submitted by Krishna Veni M | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34163 | MM85 Comment Submitted by Hasita Kaja | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-34168 | MM46 Comment Submitted by Saif Islam | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34175 | MM85 Comment Submitted by Ninad Mahajan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34176 | MM85 Comment Submitted by Hariharan Venkatraman | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34180 | MM85 Comment Submitted by Jithendar Anandan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34197 | MM85 Comment Submitted by Vineeth Dasaraju | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34198 | MM85 Comment Submitted by Ankit Shah | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34209 | MM29 Comment Submitted by Yiyuan Qin | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34210 | MM85 Comment Submitted by Avinash Grandhi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34227 | MM2 Comment Submitted by Srikanth Melugiri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34230 | MM85 Comment Submitted by Sai Mutyala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34237 | MM86 Comment Submitted by Madhini Jayasankaran | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34242 | MM96 Comment Submitted by Reddy Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34243 | MM85 Comment Submitted by Chatura Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34244 | MM85 Comment Submitted by Sashidhar Reddy Gowra | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34245 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34248 | MM85 Comment Submitted by Rahul Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34249 | MM86 Comment Submitted by Stuart Binny | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34255 | MM81 Comment Submitted by Alex Hu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34256 | MM87 Comment Submitted by Abhilash Mendu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34261 | MM92 Comment Submitted by Mayank Chhablani | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34262 | MM86 Comment Submitted by Hina Gandhi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34265 | MM85 Comment Submitted by Zaheer Syed | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34266 | MM85 Comment Submitted by Shan Zhuang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34267 | MM85 Comment Submitted by Lalit Jain | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34268 | MM86 Comment Submitted by Apoorva Verma | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34273 | MM87 Comment Submitted by Abhishek Nair | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34277 | MM86 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34281 | MM86 Comment Submitted by Ragavendar Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34289 | MM86 Comment Submitted by Deepak Sathe | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34291 | MM87 Comment Submitted by Abhishek Guruvayya | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34292 | DuplicateComment Submitted by Baixiao Huang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34294 | MM86 Comment Submitted by Varun Sama | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34298 | MM86 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34299 | MM85 Comment Submitted by Mohanraj Balumuri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34303 | Duplicate Comment Submitted by Hsiao- Ling Zhou | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34306 | MM107 Comment Submitted by Sandy San | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34309 | MM107 Comment Submitted by Lily Liu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34319 | MM85 Comment Submitted by Kalpesh Malpani | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34325 | MM86 Comment Submitted by Himakar Kota | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34333 | MM85 Comment Submitted by Phanny G | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34335 | MM85 Comment Submitted by Sruthi Peyyala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34345 | MM86 Comment Submitted by Venkat Tanniru | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34358 | MM31 Comment Submitted by Ano Nymous | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-34378 | MM85 Comment Submitted by Vignan Uppugandla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34380 | MM85 Comment Submitted by Siddharth Khandwekar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34385 | Unrelated Comment Submitted by Yi Shi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34387 | MM86 Comment Submitted by Abhinav Bitra | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34391 | MM85 Comment Submitted by Nisarg Shah | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34394 | Duplicate Comment Submitted by Yi Shi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34396 | MM86 Comment Submitted by Fatemeh Mshirazi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34397 | MM2 Comment Submitted by Karthik Mu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34425 | MM86 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34432 | MM104 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34433 | Duplicate Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34436 | MM86 Comment Submitted by Viharika Bhimanapati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34441 | Duplicate Comment Submitted by Ramu Kammagani | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34445 | MM86 Comment Submitted by Mallikarjuna Gurram | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34450 | MM86 Comment Submitted by Sharmila Karthikya | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34457 | MM85 Comment Submitted by Ashok Kachana | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34458 | MM86 Comment Submitted by Pooja Bumb | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34465 | MM85 Comment Submitted by Gokul Ramakrishnan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34467 | MM60 Comment Submitted by Lin Wang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34478 | MM85 Comment Submitted by Kiran George Vetteth | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34480 | MM88 Comment Submitted by Bowen Zheng | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34482 | MM85 Comment Submitted by Prerak Dalal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34486 | MM42 Comment Submitted by Louis Cirillo | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34487 | Duplicate Comment Submitted by Jianmin Zhang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34495 | MM86 Comment Submitted by Aparajita Ray | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34503 | MM25 Comment Submitted by Naga Shankar Gottimukkala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34504 | MM87 Comment Submitted by Siddhartha Yedida | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34510 | MM88 Comment Submitted by Shaoning Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34513 | MM66 Comment Submitted by Allan Phan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34526 | MM61 Comment Submitted by Jingkang Wang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34527 | MM85 Comment Submitted by Sai Srikanth Devireddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34528 | MM85 Comment Submitted by Dipesh Surana | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34529 | MM88 Comment Submitted by Yufan Yu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34537 | MM92 Comment Submitted by Sandeep Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34538 | MM103 Comment Submitted by Ketan Patel | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34540 | MM104 Comment Submitted by Geethika Nannapaneni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34541 | MM83 Comment Submitted by Chris Paull | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34552 | MM104 Comment Submitted by Chaithanya Parvathaneni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34558 | MM104 Comment Submitted by Vijay Chowdary Gutta | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34561 | MM85 Comment Submitted by Prince Pritkumar Modi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34567 | MM85 Comment Submitted by Srikanth Reddy Doddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34568 | MM85 Comment Submitted by Surabhi Patil | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-34569 | MM104 Comment Submitted by PurnaChandra Rao Perabattula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34571 | MM88 Comment Submitted by J Yang, NEU | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34579 | MM85 Comment Submitted by Sravani Singireddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34583 | MM88 Comment Submitted by Lannie Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34588 | MM43 Comment Submitted by Nathan Suiter | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34596 | MM88 Comment Submitted by Jianlin Zhou | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34599 | MM87 Comment Submitted by Venkata Akhilesh Obilineni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34601 | MM85 Comment Submitted by Krishnasai Tatineni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34602 | MM85 Comment Submitted by Dharmendra Gollapudi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34614 | MM85 Comment Submitted by Nidhi M | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34619 | MM86 Comment Submitted by Shubham Tripathi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34621 | MM88 Comment Submitted by Yingyin Xu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34627 | MM46 Comment Submitted by Loris Mazloum | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34628 | MM85 Comment Submitted by Pedro Martins Albernaz | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34632 | MM46 Comment Submitted by Isabelle Bart | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34634 | MM88 Comment Submitted by Shuang Liu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34637 | MM88 Comment Submitted by Luoyan Zhang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34641 | MM86 Comment Submitted by Chaitali Gondhalkar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34644 | MM60 Comment Submitted by Xiaoxi Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34645 | MM85 Comment Submitted by Aamani Kalepu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34653 | MM46 Comment Submitted by Jerry Chan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34655 | MM88 Comment Submitted by Sue Yang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34658 | MM31 Comment Submitted by Kenneth Williams | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34664 | MM42 Comment Submitted by Carl Tovsrud | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34670 | MM29 Comment Submitted by Jackie Cuevas | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34675 | MM29 Comment Submitted by Kyla Salac | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34685 | MM46 Comment Submitted by Edwina Tom | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34692 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34696 | MM85 Comment Submitted by Vijay Paruchuru | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34700 | MM86 Comment Submitted by Sudhir Amara | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34703 | MM114 Comment Submitted by Varsha Kishore | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34704 | MM86 Comment Submitted by Hemanth Pinaka | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34708 | MM46 Comment Submitted by Jackie Rudolph | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34725 | MM85 Comment Submitted by Bhanu Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34739 | MM85 Comment Submitted by Akash Banginwar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34744 | MM85 Comment Submitted by Swathi Pallapu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34751 | MM46 Comment Submitted by Bob Reselman | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34756 | MM87 Comment Submitted by Phanindra Amaradi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34762 | MM86 Comment Submitted by Yash Sehgal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34763 | MM115 Comment Submitted by Jake Zibrowski | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34766 | MM88 Comment Submitted by Wei Zhang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34773 | MM86 Comment Submitted by Amey Kelekar | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-34778 | MM46 Comment Submitted by Matt Silver | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34783 | MM85 Comment Submitted by Srinivas Gubbala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34788 | MM85 Comment Submitted by Saichand Mekala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34792 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34793 | MM66 Comment Submitted by Xiang Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34794 | Duplicate MM66 Comment Submitted by Xiang Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34795 | Duplicate MM66 Comment Submitted by Xiang Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34796 | MM54 Comment Submitted by Pearl Savoie | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34798 | MM87 Comment Submitted by Praveen Kumar Kadaveri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34799 | MM66 Comment Submitted by Xiang Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34800 | MM85 Comment Submitted by Revanth Goud Mothkuri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34801 | Duplicate MM66 Comment Submitted by Xiang Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34802 | MM66 Comment Submitted by Xiang Li | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34803 | MM85 Comment Submitted by Anurag G | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34807 | MM86 Comment Submitted by Kedarnath Mullaguri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34823 | MM86 Comment Submitted by Rajat Vikram Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34835 | MM86 Comment Submitted by Atanu Ghosh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34837 | MM43 Comment Submitted by Brian Richter | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34842 | MM44 Comment Submitted by Daniel Frye | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34855 | MM88 Comment Submitted by Iris Cui | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34858 | MM50 Comment Submitted by Emily Guo | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34861 | MM86 Comment Submitted by Aditya Prakash | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34864 | MM85 Comment Submitted by Abdullah Mahmud | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34867 | MM86 Comment Submitted by Krishna Chaitanya Rudraraju | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34872 | MM43 Comment Submitted by Jack Kunath | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34876 | MM44 Comment Submitted by Ed Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34891 | MM42 Comment Submitted by Don Mccasland | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34893 | MM112 Comment Submitted by Pratap Sanaga | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34903 | MM45 Comment Submitted by Joseph Kotlinski | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34912 | MM85 Comment Submitted by Aakanchha Sinha | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34922 | MM42 Comment Submitted by Mike Menlow | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34930 | MM86 Comment Submitted by Arun Babu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34937 | MM44 Comment Submitted by Sabrina Wells | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34940 | MM29 Comment Submitted by Anshul Garg | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34945 | MM87 Comment Submitted by Kumaran Jayasankaran | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34956 | MM43 Comment Submitted by Ted Seal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34966 | MM43 Comment Submitted by Robert Killigrew | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34972 | MM86 Comment Submitted by Ankit Sultania | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34974 | MM44 Comment Submitted by Ronald Magoun | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34975 | MM86 Comment Submitted by Santhosh Panneerselvam | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34976 | MM43 Comment Submitted by Anonymous | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-34983 | MM85 Comment Submitted by Abha Molri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34986 | MM43 Comment Submitted by Tom Goins | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34987 | MM45 Comment Submitted by Nick Bartol | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34990 | MM86 Comment Submitted by Arun Baskar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34995 | MM86 Comment Submitted by Sumit Das | 11/12/2015 |
| ICEB-2015-0002-DRAFT-34997 | MM43 Comment Submitted by Gary Urinoski | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35002 | MM85 Comment Submitted by Venkat Naidu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35013 | MM85 Comment Submitted by Pavan Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35020 | MM86 Comment Submitted by Aarav Madan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35023 | MM85 Comment Submitted by Kishore Naidu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35028 | MM43 Comment Submitted by Allan Hales | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35031 | MM42 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35033 | MM43 Comment Submitted by Heather Mack | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35036 | MM44 Comment Submitted by Frank Shelton | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35037 | MM2 Comment Submitted by Sachin Chhajed | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35040 | MM43 Comment Submitted by Anjila Stimack | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35045 | MM87 Comment Submitted by Worried Student | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35049 | MM43 Comment Submitted by Gregory Brown | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35051 | MM85 Comment Submitted by Venkata Kiran | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35052 | MM85 Comment Submitted by Raghav Surianarayanan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35053 | MM29 Comment Submitted by Sonam Samat | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35057 | MM85 Comment Submitted by Pavan Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35062 | MM43 Comment Submitted by William Fritz | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35064 | MM85 Comment Submitted by Prakash Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35065 | MM86 Comment Submitted by Himanshu Sharma | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35070 | MM86 Comment Submitted by Arun Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35082 | MM44 Comment Submitted by Linda Limon | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35083 | MM85 Comment Submitted by Akshith Rao | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35085 | MM85 Comment Submitted by Pinnamineni Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35089 | MM42 Comment Submitted by Richard Brooks | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35090 | MM43 Comment Submitted by Pam Simms | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35092 | MM42 Comment Submitted by Charles Smith | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35094 | MM46 Comment Submitted by Maria Boldina | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35101 | MM85 Comment Submitted by Baljit Singh Devgan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35105 | MM85 Comment Submitted by Akilesh Sivaji | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35109 | MM45 Comment Submitted by William Medina | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35110 | MM45 Comment Submitted by Karalynn Morris | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35114 | MM44 Comment Submitted by William Hodges | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35115 | MM44 Comment Submitted by Ben Gedzyk | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35118 | MM42 Comment Submitted by Barbara Riefner | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35123 | MM45 Comment Submitted by Thomas Fischel | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35127 | MM43 Comment Submitted by Ron Stalnaker | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35131 | MM44 Comment Submitted by Tg Henning | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35144 | MM85 Comment Submitted by Saikiran Padishetti | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-35149 | MM86 Comment Submitted by Mani Nukka | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35154 | Duplicate Comment Submitted by Abby Liu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35155 | MM86 Comment Submitted by Peter Royapuram | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35158 | MM26 Comment Submitted by Phani Kadali | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35167 | MM43 Comment Submitted by Clark Elliott | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35170 | MM44 Comment Submitted by Maureen Flannery | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35171 | MM42 Comment Submitted by Kc Krichbaum | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35172 | MM86 Comment Submitted by Aman Raj | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35173 | MM44 Comment Submitted by Lisa Lapin | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35181 | MM44 Comment Submitted by Ronald Rockefeller | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35182 | MM25 Comment Submitted by Harish Kumar Ravichandran, Stony Brook University | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35185 | MM43 Comment Submitted by Troy Dahl | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35195 | MM42 Comment Submitted by Randy Heathcote | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35198 | MM43 Comment Submitted by Anna Altfeder | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35200 | MM45 Comment Submitted by Jean Dibble | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35206 | MM85 Comment Submitted by Kala Krishna Gowthami Gangu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35208 | MM43 Comment Submitted by Charles And Joan Ferry | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35210 | MM43 Comment Submitted by Richard Alexander | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35211 | MM43 Comment Submitted by Steven Mondel | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35212 | MM42 Comment Submitted by Anne Donovan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35213 | MM45 Comment Submitted by Sidney Coleman | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35218 | MM45 Comment Submitted by Jim Donovan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35219 | MM43 Comment Submitted by Aaron Dodge | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35221 | MM85 Comment Submitted by Mounika Goalla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35227 | MM87 Comment Submitted by Eswar Busam | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35233 | MM87 Comment Submitted by Nishanth Sriramoju | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35236 | MM42 Comment Submitted by Perry Michael | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35254 | MM43 Comment Submitted by Paul Dragotto | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35260 | MM43 Comment Submitted by William Meeks | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35261 | MM86 Comment Submitted by Aditi Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35264 | MM44 Comment Submitted by Cynthia Stout | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35267 | MM43 Comment Submitted by John Wallace | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35268 | MM86 Comment Submitted by Ujjwal Ravela | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35296 | MM44 Comment Submitted by Karen Caradonna | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35298 | MM86 Comment Submitted by Kumar Sasmit | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35303 | MM44 Comment Submitted by Brandy Hipp | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35305 | MM86 Comment Submitted by Bharath Voddapelly | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35307 | MM87 Comment Submitted by Ashish Jadala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35308 | MM45 Comment Submitted by Roger Guiles | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35316 | MM87 Comment Submitted by Venkatesh Boddapati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35318 | MM44 Comment Submitted by Karen Martin | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35324 | MM85 Comment Submitted by Manasa Anumala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35327 | MM86 Comment Submitted by Manikanta Kandukuri | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-35329 | MM43 Comment Submitted by Gub Karalamn | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35330 | MM85 Comment Submitted by Naresh Reddy Kota | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35331 | MM43 Comment Submitted by Harry Mcclure | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35333 | MM42 Comment Submitted by Michael Lucito | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35334 | MM85 Comment Submitted by Deepti Pundlik | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35335 | Unrelated Comment Submitted by Brian Barton | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35336 | MM86 Comment Submitted by Jamuna Gopal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35340 | MM43 Comment Submitted by Paul Dauer | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35350 | MM86 Comment Submitted by Vikram Vishal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35361 | MM43 Comment Submitted by David And Mary Fallert | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35368 | MM86 Comment Submitted by Maharshi Dosapati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35373 | MM43 Comment Submitted by Karen Guthrie | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35377 | MM86 Comment Submitted by Somesh Kumar Gupta, Stony Brook University | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35378 | MM43 Comment Submitted by Edward Kreinheder Jr | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35381 | MM45 Comment Submitted by J Donovan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35383 | MM42 Comment Submitted by Jack Wheat | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35384 | MM43 Comment Submitted by A Donovan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35389 | MM43 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35392 | MM43 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35398 | MM43 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35399 | MM43 Comment Submitted by Michael Hubbard | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35403 | MM45 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35407 | MM45 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35410 | MM42 Comment Submitted by John Weinreich | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35411 | MM87 Comment Submitted by Jaswanth Cherukuri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35420 | MM88 Comment Submitted by Fangbing Zhang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35423 | MM44 Comment Submitted by George Brehm | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35427 | MM43 Comment Submitted by Peter Marikis | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35433 | MM85 Comment Submitted by Sumanth Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35439 | MM46 Comment Submitted by Zeina Itani | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35441 | MM85 Comment Submitted by Avinash Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35443 | MM85 Comment Submitted by Avinash Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35448 | MM85 Comment Submitted by Banakar Sumanth | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35450 | MM85 Comment Submitted by Manohar Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35452 | MM85 Comment Submitted by Lokesh Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35454 | MM85 Comment Submitted by Jagan Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35458 | MM6 Comment Submitted by Shashank Muttineni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35460 | MM42 Comment Submitted by Bernard F Brzostek Jr | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35463 | MM85 Comment Submitted by Sandeepkumar Boga | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35464 | MM85 Comment Submitted by Divya Chowdary | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35465 | MM85 Comment Submitted by Ranjith Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35468 | MM85 Comment Submitted by Mahindar Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35472 | MM85 Comment Submitted by Mikki Malathi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35475 | MM43 Comment Submitted by Susan Esposito | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-35477 | MM43 Comment Submitted by Diane Harkink | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35479 | MM85 Comment Submitted by Divya Raghupatruni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35487 | MM43 Comment Submitted by Rich Corbat | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35489 | MM43 Comment Submitted by Ken Piccirilli | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35490 | MM43 Comment Submitted by Andy Westphal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35510 | MM9 Comment Submitted by Sushma Muppidi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35543 | MM29 Comment Submitted by Kanan Hajizada | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35544 | MM43 Comment Submitted by Andrew Schultz | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35548 | MM45 Comment Submitted by Ernest Paviour | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35549 | MM44 Comment Submitted by Philip Murray | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35550 | MM86 Comment Submitted by Syamsankar Kottukkal Sureshbabu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35566 | MM44 Comment Submitted by Jim Webb | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35593 | MM85 Comment Submitted by Raviteja Nallan Chakravartula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35605 | MM42 Comment Submitted by Randall Long | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35613 | MM42 Comment Submitted by Chris Haywood | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35614 | MM85 Comment Submitted by Mike Linn | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35621 | MM43 Comment Submitted by Joseph Amendola | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35626 | MM85 Comment Submitted by Harish Reddy Nerella | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35630 | MM116 Comment Submitted by Jennifer Forne | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35632 | MM46 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35638 | MM42 Comment Submitted by John Bowles | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35641 | MM55 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35643 | MM43 Comment Submitted by David Smith | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35646 | MM44 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35650 | MM45 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35651 | MM85 Comment Submitted by Palaniappan Ramiah | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35654 | MM43 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35658 | MM42 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35661 | MM42 Comment Submitted by Theodore Ireland | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35675 | MM92 Comment Submitted by Vineel Gutha | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35678 | MM86 Comment Submitted by Anju Khatri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35679 | MM43 Comment Submitted by Carol Baudat | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35685 | MM85 Comment Submitted by Lakshmi Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35707 | MM85 Comment Submitted by Roopesh Kumar | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35708 | MM70 Comment Submitted by Peter Li, UCLA | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35710 | MM43 Comment Submitted by Donald Repp | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35717 | MM42 Comment Submitted by Susan Byers | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35729 | MM86 Comment Submitted by Rakesh Dammalapati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35734 | MM86 Comment Submitted by Sriharsha Viyyala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35739 | MM86 Comment Submitted by Sridhar Gerendla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35744 | MM2 Comment Submitted by Venkata S | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35746 | MM43 Comment Submitted by Robert Tate | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35748 | MM117 Comment Submitted by Linus Z | 11/12/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-35759 | MM41 Comment Submitted by Vern Holford | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35760 | MM42 Comment Submitted by Connie Joy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35768 | MM43 Comment Submitted by Donald Tucker | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35773 | MM43 Comment Submitted by Douglas Kasai | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35774 | MM86 Comment Submitted by Sriram Iyer | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35776 | MM43 Comment Submitted by Warren Austin | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35779 | MM86 Comment Submitted by Sai Ravi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35784 | MM85 Comment Submitted by Abdul Faheem Mohed | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35785 | MM43 Comment Submitted by Janet Stevens | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35799 | MM29 Comment Submitted by Devashish Thakur | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35800 | MM94 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35814 | MM42 Comment Submitted by Leonard Paletta | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35815 | MM43 Comment Submitted by Mary Ann Ingold | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35819 | MM50 Comment Submitted by Fan Zhou | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35828 | MM99 Comment Submitted by Dean Conley | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35835 | MM44 Comment Submitted by Lucy Clark | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35836 | MM87 Comment Submitted by Srinivas Dundigalla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35839 | MM88 Comment Submitted by Yl Ellen Chan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35843 | MM88 Comment Submitted by Li Jie | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35844 | MM43 Comment Submitted by Doris Roman | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35845 | MM85 Comment Submitted by Sahitya Boppana | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35852 | MM86 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35853 | MM86 Comment Submitted by Sid Sur | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35857 | MM85 Comment Submitted by Lakshmi Shankar Rajasekaran | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35858 | MM42 Comment Submitted by Rev. Joseph W. Bernet | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35870 | MM43 Comment Submitted by Michael Perlick | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35871 | MM43 Comment Submitted by Julia Viands | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35874 | MM87 Comment Submitted by Kapileshwar Mittapelly | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35875 | MM42 Comment Submitted by David Berkey | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35893 | MM85 Comment Submitted by Samanth Kumar G | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35898 | MM86 Comment Submitted by Saichander Ch | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35909 | MM86 Comment Submitted by Chandra J | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35910 | MM29 Comment Submitted by Siddardha Maddula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35912 | MM85 Comment Submitted by Sairam Haribhatla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35924 | MM86 Comment Submitted by Sandeep Koyyada | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35930 | MM43 Comment Submitted by Anita Harkrader | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35948 | MM85 Comment Submitted by Priyanka Bandi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35949 | MM7 Comment Submitted by Shan Dong | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35955 | MM86 Comment Submitted by Vishnu Vardhan Rajula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35973 | MM86 Comment Submitted by Rahool Paliwal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35974 | MM46 Comment Submitted by Ramesh Mani | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35982 | MM86 Comment Submitted by Yasin Shareef Shaik | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35983 | MM85 Comment Submitted by Anmol Singh | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-35984 | MM85 Comment Submitted by Anmol Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35986 | MM85 Comment Submitted by Peter Andrew | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35998 | MM42 Comment Submitted by Harold Groshong | 11/12/2015 |
| ICEB-2015-0002-DRAFT-35999 | MM86 Comment Submitted by Venkatakrishnan R | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36006 | MM45 Comment Submitted by John Boito | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36007 | MM85 Comment Submitted by Venkatakrishnan R | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36030 | MM86 Comment Submitted by Rahul Venkataraman | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36035 | MM85 Comment Submitted by Venkatakrishnan R | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36039 | MM85 Comment Submitted by Priyanka P | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36049 | MM88 Comment Submitted by Lily Wang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36062 | MM85 Comment Submitted by Manaswi Latchupatula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36064 | MM43 Comment Submitted by Dennis Smith | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36070 | MM42 Comment Submitted by Robert Betz | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36075 | Duplicate Comment Submitted by Rob Meyer | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36076 | Duplicate Comment Submitted by Rob Meyer | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36082 | MM85 Comment Submitted by Swathanandan Janardhanan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36098 | Duplicate Comment Submitted by Rob  Meyers | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36099 | MM88 Comment Submitted by Jinmei Kang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36103 | MM86 Comment Submitted by Deepak Goyal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36106 | Duplicate MM88 Comment Submitted by Jinmei Kang | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36113 | MM85 Comment Submitted by Adithya Reddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36120 | MM85 Comment Submitted by Prasanth Krishnan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36122 | MM85 Comment Submitted by Aravind Kattamuri | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36124 | MM42 Comment Submitted by Joel Sherman | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36128 | MM44 Comment Submitted by Justin Steindorf | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36130 | MM92 Comment Submitted by Azhar Hussain Mohammed | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36131 | MM85 Comment Submitted by Krishna Chaitanya | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36146 | MM43 Comment Submitted by Joseph Shubert | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36150 | MM45 Comment Submitted by Russell S Harris Jr | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36155 | MM29 Comment Submitted by Erik Nilsen | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36161 | MM43 Comment Submitted by Paul Antanavich | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36168 | MM85 Comment Submitted by Sasidhar Mukka | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36173 | MM43 Comment Submitted by Anonymouse | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36176 | MM44 Comment Submitted by Todd Judge | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36185 | MM43 Comment Submitted by Betty Hurrelbrink | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36187 | MM26 Comment Submitted by Anurag Pakanati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36191 | MM86 Comment Submitted by Rama Chandra Jammigumpala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36196 | MM85 Comment Submitted by Nallamothu Kishore | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36198 | MM85 Comment Submitted by Ramya Kuppili | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36200 | MM85 Comment Submitted by Anil Nagandla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36201 | MM91 Comment Submitted by Satyajeet Padmanabhi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36202 | MM85 Comment Submitted by Avinash Pawar | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-36206 | MM85 Comment Submitted by Ashok Parimi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36210 | MM87 Comment Submitted by Shiva Kalla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36211 | MM85 Comment Submitted by Dinakar Indla | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36220 | MM85 Comment Submitted by Manasa Kodali | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36222 | MM85 Comment Submitted by Hasanthi Pothineni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36224 | MM85 Comment Submitted by Shreshta Jairam | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36226 | MM85 Comment Submitted by Vijay Doddala | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36227 | MM85 Comment Submitted by Harsha Ravipati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36229 | MM85 Comment Submitted by Raviteja Nallamothu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36231 | MM85 Comment Submitted by Lakshmi Vempati | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36233 | MM85 Comment Submitted by Muvva Yaswanth | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36235 | MM85 Comment Submitted by Venkatesh Koyyalamudi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36237 | MM85 Comment Submitted by Vallabhaneni Pavan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36238 | MM8 Comment Submitted by Ao Ji | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36240 | MM85 Comment Submitted by Nagaraju Kovi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36246 | MM8 Comment Submitted by Karen Chou | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36249 | MM85 Comment Submitted by Naveen Annapureddy | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36250 | Duplicate Comment Submitted by Xie Xie | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36252 | MM42 Comment Submitted by Michael Rivera | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36255 | MM108 Comment Submitted by Xie Xie | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36257 | MM42 Comment Submitted by Michael Affronte | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36268 | MM48 Comment Submitted by Angel Xu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36270 | MM97 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36272 | MM86 Comment Submitted by Yohhan Karkera | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36274 | MM44 Comment Submitted by Ellen Rideout | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36275 | MM97 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36285 | MM85 Comment Submitted by D S | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36294 | MM85 Comment Submitted by R T | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36298 | MM118 Comment Submitted by Cun Bao | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36308 | MM86 Comment Submitted by Sahil Jain | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36309 | MM43 Comment Submitted by Mr And Mrs Leonard Borowski | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36312 | MM45 Comment Submitted by Charles Martignetti | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36315 | MM86 Comment Submitted by Harshad Talele | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36317 | MM48 Comment Submitted by Ed White | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36318 | MM91 Comment Submitted by Preet Jain | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36322 | MM48 Comment Submitted by Tony Davis | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36326 | MM48 Comment Submitted by Andy Davis | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36334 | MM43 Comment Submitted by Gordon Mcgilvray | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36335 | MM48 Comment Submitted by Ben Davis | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36336 | MM43 Comment Submitted by Carrie Herzog | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36339 | MM85 Comment Submitted by Manasi Dlvi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36341 | MM48 Comment Submitted by Alex Davis | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36348 | MM85 Comment Submitted by Mihir Gad | 11/12/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-36349 | Duplicate Comment Submitted by Harkirat Singh | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36352 | MM43 Comment Submitted by Bruce Hevner | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36356 | MM86 Comment Submitted by Satish Kapalavayi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36362 | MM2 Comment Submitted by Wei Xiong | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36365 | MM48 Comment Submitted by Marie Smith | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36369 | MM86 Comment Submitted by Haribabu Baipaneni | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36377 | MM85 Comment Submitted by Jaykrushna Patel | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36382 | MM44 Comment Submitted by Hadden Garvin | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36385 | MM43 Comment Submitted by Lee Halpin | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36390 | MM86 Comment Submitted by Yashwanth Kasturi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36392 | MM29 Comment Submitted by Nisarg Vashi | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36393 | MM101 Comment Submitted by Anand Khinvasara | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36394 | MM102 Comment Submitted by Angus Yuen | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36395 | Duplicate Comment Submitted by Prateek Jindal | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36398 | MM91 Comment Submitted by Dhiraj Chougale | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36403 | MM87 Comment Submitted by Sanjay Molugu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36407 | MM85 Comment Submitted by Anonymous | 11/12/2015 |
| ICEB-2015-0002-DRAFT-36414 | MM85 Comment Submitted by Suthakar Ram Kumar Kanthasamy | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36432 | MM2 Comment Submitted by Pradeep Patil | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36437 | MM85 Comment Submitted by Saiprasad Prabhakar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36446 | MM25 Comment Submitted by Yashwanth Kumar Reddy Ayyaddula | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36456 | MM85 Comment Submitted by Anonymous X | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36462 | Duplicate Comment Submitted by wendy yan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36473 | MM85 Comment Submitted by Kaushik Vapiwala | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36477 | MM6 Comment Submitted by Keshava Chenna | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36490 | Duplicate Comment Submitted by Ronald Wiles | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36496 | Duplicate Comment Submitted by Lois I. Lockwood | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36497 | MM44 Comment Submitted by Brian Welch | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36499 | MM43 Comment Submitted by Eva Baumann | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36509 | MM86 Comment Submitted by Shweta Srivastava | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36516 | Duplicate Comment Submitted by Terry Chen | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36524 | MM25 Comment Submitted by Alicia Lim | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36532 | MM86 Comment Submitted by Parth Kamlesh Dandiwala, Stony Brook University | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36542 | Duplicate Comment Submitted by Chun Zhao | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36553 | MM91 Comment Submitted by Sonal Harsh | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36596 | MM42 Comment Submitted by Chris Lauer | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36607 | MM45 Comment Submitted by Thomas Nelson | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36652 | Duplicate Comment Submitted by Rafael Tran | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36654 | Duplicate Comment Submitted by Tianxiang Gao | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36660 | MM86 Comment Submitted by Vigneshwar Elango | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36672 | MM2 Comment Submitted by Dimpi Sravani Penmathsa | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-36727 | MM45 Comment Submitted by Lee Reed | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36731 | MM45 Comment Submitted by Bob Cribbs | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36734 | MM45 Comment Submitted by Abel Banks | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36736 | MM45 Comment Submitted by Brian Cribbs | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36738 | MM45 Comment Submitted by Nathan Cribbs | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36740 | MM45 Comment Submitted by Nicolas Cribbs | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36743 | MM45 Comment Submitted by Marty Cribbs | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36745 | MM45 Comment Submitted by Alfreda Cribbs | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36746 | MM85 Comment Submitted by Anshal Savla | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36748 | MM45 Comment Submitted by Tom Swivel | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36778 | MM85 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36799 | MM46 Comment Submitted by Yogeshree Tawde | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36833 | MM85 Comment Submitted by Ashwin Hariharan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36859 | MM6 Comment Submitted by Deyou Gao | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36876 | MM86 Comment Submitted by Raghava B | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36894 | MM45 Comment Submitted by Lee Anderson | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36912 | MM85 Comment Submitted by Venkat Senapathi | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36924 | MM85 Comment Submitted by Rahul Shinde | 11/13/2015 |
| ICEB-2015-0002-DRAFT-36973 | MM119 Comment Submitted by Chien-Lin Chen | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37042 | MM86 Comment Submitted by Parth Donga | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37106 | MM86 Comment Submitted by Senthil Kumar Sampath Kumar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37152 | MM112 Comment Submitted by Suman Reddy Revoori | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37172 | MM85 Comment Submitted by Vinay Hiremath | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37199 | MM86 Comment Submitted by Basava Raju Kanaparthi | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37206 | MM42 Comment Submitted by Pat Detwiller | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37275 | MM85 Comment Submitted by Vishal Akula | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37317 | MM61 Comment Submitted by Jun Luo | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37323 | MM61 Comment Submitted by Xiao Zhou | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37346 | MM85 Comment Submitted by Sai Anurag | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37355 | MM61 Comment Submitted by Xun He | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37356 | Duplicate MM61 Comment Submitted by Xun He | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37357 | Duplicate MM61 Comment Submitted by Xun He | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37376 | Duplicate Comment Submitted by George Huang (3rd Comment) | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37398 | MM86 Comment Submitted by Ravi K | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37449 | MM43 Comment Submitted by William Lee Kohler | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37491 | MM86 Comment Submitted by Mathivadhanan Rajendran | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37539 | MM85 Comment Submitted by Rajeev Ramachandran | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37598 | MM85 Comment Submitted by Nagakiran Katari | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37623 | MM2 Comment Submitted by Abhinit Shetty | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37646 | MM43 Comment Submitted by Robert Giuda | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-37683 | MM43 Comment Submitted by James Nation | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37697 | MM45 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37730 | MM85 Comment Submitted by Lokesh Kumar Viswavarapu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37759 | MM43 Comment Submitted by Bobby Baker | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37820 | MM85 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37868 | MM44 Comment Submitted by Dario Carrara | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37874 | MM31 Comment Submitted by Jim Shultz | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37912 | MM45 Comment Submitted by Ronald Allard | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37968 | MM43 Comment Submitted by Stan Cook | 11/13/2015 |
| ICEB-2015-0002-DRAFT-37983 | MM86 Comment Submitted by Sumit Kumar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38034 | MM85 Comment Submitted by Navya Varshini Reddipalli | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38054 | MM101 Comment Submitted by Mohit Kulkarni | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38064 | MM43 Comment Submitted by Eric Petersen | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38092 | MM43 Comment Submitted by Bruce K | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38143 | MM26 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38153 | MM31 Comment Submitted by Elizabeth Jacobs | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38180 | MM54 Comment Submitted by Tian Jin | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38188 | MM60 Comment Submitted by Chao Fang | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38193 | MM31 Comment Submitted by Dale Wilcox | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38197 | MM86 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38203 | MM42 Comment Submitted by Ron L Hubbard | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38214 | MM45 Comment Submitted by Myron Moyer | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38230 | MM44 Comment Submitted by June Marshall | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38237 | MM42 Comment Submitted by Frank Meekins | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38244 | MM85 Comment Submitted by Vinay Peddireddy | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38259 | MM85 Comment Submitted by Aswin Muralidharan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38314 | MM60 Comment Submitted by Yanbing Wang | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38315 | MM86 Comment Submitted by Sufyan Khan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38334 | MM45 Comment Submitted by Richard Sembower | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38343 | MM85 Comment Submitted by Srinivas Kulla | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38344 | MM31 Comment Submitted by Catalina Lehmann | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38350 | MM85 Comment Submitted by Vamshi Anchuri | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38355 | MM85 Comment Submitted by Chaitanya Babu V | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38366 | MM85 Comment Submitted by Srichand Poludasu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38370 | MM86 Comment Submitted by Long Nguyen | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38394 | MM85 Comment Submitted by Nikita . | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38399 | MM85 Comment Submitted by Bhagavan Chava | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38406 | MM86 Comment Submitted by Nishanth Kumar Kesavareddi | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38410 | MM42 Comment Submitted by Sterling Barman | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38424 | MM85 Comment Submitted by Giree Purushothaman | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38434 | MM91 Comment Submitted by Harshitha Rao Thanneru | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-38436 | MM91 Comment Submitted by Sagar Deo | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38438 | MM85 Comment Submitted by Vijaya Vishwanath | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38441 | MM45 Comment Submitted by Robert Dorn | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38444 | Duplicate Comment Submitted by CHENGHONG YING | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38446 | MM44 Comment Submitted by Chuck Fuerte | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38450 | MM86 Comment Submitted by Skanda Bhargav | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38459 | MM85 Comment Submitted by Jayant Rao | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38468 | MM86 Comment Submitted by Deepak Paruchuri | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38471 | MM85 Comment Submitted by Ashwin Jayagopal | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38478 | Duplicate Comment Submitted by ZHIJIE ZHANG | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38479 | MM85 Comment Submitted by Surya Rayala | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38481 | MM42 Comment Submitted by Shelley Townley | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38483 | MM43 Comment Submitted by Susan Thomas | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38490 | MM86 Comment Submitted by Thirupathi Rayudu Nizampatnam | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38495 | MM86 Comment Submitted by Pratik Inamdar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38498 | MM42 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38506 | MM85 Comment Submitted by Kaustubh Phalak | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38520 | MM85 Comment Submitted by Dheeraj Sagar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38527 | MM42 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38531 | MM85 Comment Submitted by Sherry Wang | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38532 | MM86 Comment Submitted by Chenwei Wang | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38537 | MM42 Comment Submitted by Martin Seigel | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38545 | MM85 Comment Submitted by Purva Kulkarni | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38552 | Duplicate Comment Submitted by DEGEN ZHOU | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38557 | MM42 Comment Submitted by Gereld Mccomb | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38562 | MM85 Comment Submitted by Revanth Patti Pati | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38571 | MM87 Comment Submitted by Ekanth Pasupuleti | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38588 | MM94 Comment Submitted by Krishnaswamy Velayudham | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38591 | MM85 Comment Submitted by Xjxjx Kxkxkxkx | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38595 | MM85 Comment Submitted by Surya Kiran Gururajan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38598 | MM85 Comment Submitted by Young Joon Cho | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38603 | MM43 Comment Submitted by Mona Preston | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38613 | MM31 Comment Submitted by Lauren Smigelski | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38619 | MM44 Comment Submitted by Alfred Parent | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38638 | MM85 Comment Submitted by Karthik Hosakere Suresh | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38647 | MM43 Comment Submitted by Chuck Dafoe | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38648 | MM86 Comment Submitted by Sandeep K | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38650 | MM44 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38652 | MM45 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38653 | MM85 Comment Submitted by Abhi Tendle | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38655 | MM86 Comment Submitted by Dildar Singh | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38657 | MM86 Comment Submitted by Gautam Verma | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-38660 | MM85 Comment Submitted by Abhishek Sambooru | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38661 | MM86 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38664 | Duplicate Comment Submitted by Na Li | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38667 | MM85 Comment Submitted by Akshay Barade | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38669 | MM86 Comment Submitted by Avinash Mittakolu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38670 | MM43 Comment Submitted by Norman Gowens | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38687 | MM42 Comment Submitted by Judy Moore | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38693 | MM85 Comment Submitted by Sujanya Gaddam | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38695 | MM85 Comment Submitted by Poorna Datta Teja Vedururu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38696 | MM86 Comment Submitted by Anish Kirloskar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38705 | MM75 Comment Submitted by Congying Wang | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38710 | MM6 Comment Submitted by Vishnu Kumar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38716 | MM85 Comment Submitted by Priya Venkat | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38718 | MM85 Comment Submitted by Sarath Chandra | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38721 | MM45 Comment Submitted by Rod Lowrey | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38724 | MM43 Comment Submitted by Alice Lowrey | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38733 | MM85 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38736 | MM85 Comment Submitted by Manoj Kumar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38737 | MM86 Comment Submitted by Anoop Adhyapak | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38742 | MM86 Comment Submitted by Manoj Duggi | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38745 | MM85 Comment Submitted by Sharath Padma | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38754 | MM6 Comment Submitted by Rajeev Katragadda | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38756 | MM42 Comment Submitted by Matthew Riese | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38761 | Duplicate Comment Submitted by Jia Li | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38765 | MM85 Comment Submitted by Siri Varma Vegiraju | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38769 | MM85 Comment Submitted by Saikumar Reddy Takula | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38777 | MM85 Comment Submitted by Deepika Pethaperumal | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38789 | Duplicate Comment Submitted by Jia Li | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38792 | MM85 Comment Submitted by Pavan T | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38795 | MM44 Comment Submitted by Victor Lewis | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38798 | MM86 Comment Submitted by Sravani Divi | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38809 | MM85 Comment Submitted by Charan Teja Gundarathi | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38813 | MM43 Comment Submitted by Loraine Terpening | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38829 | MM25 Comment Submitted by Pratap Penunatsa | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38834 | MM66 Comment Submitted by Xiang Li | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38836 | MM85 Comment Submitted by Jitesh Mhatre | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38843 | MM2 Comment Submitted by Nishi Ch | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38849 | MM86 Comment Submitted by Pawan Kalyan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38855 | MM85 Comment Submitted by Gunathope Opeoulwa | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38861 | MM66 Comment Submitted by Xiang Li | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38862 | MM26 Comment Submitted by Surendra Pilla | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-38872 | Duplicate Comment Submitted by Feng Sun | 11/07/2015 |
| ICEB-2015-0002-DRAFT-38879 | MM85 Comment Submitted by Souvik Ghosh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-38880 | MM45 Comment Submitted by Cam Taylor | 11/11/2015 |
| ICEB-2015-0002-DRAFT-38888 | MM86 Comment Submitted by Sree Ram Raj Rajasekaran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-38889 | MM87 Comment Submitted by Karan Sheth | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38892 | MM86 Comment Submitted by Divya G | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38900 | MM86 Comment Submitted by Shrikant Barot | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38902 | Duplicate Comment Submitted by Peter Zhu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38916 | MM85 Comment Submitted by Naveen Sambaraju | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38920 | MM85 Comment Submitted by Sandeep Roy | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38929 | MM45 Comment Submitted by Dave Wagner | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38936 | MM85 Comment Submitted by Neil Lockhart | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38938 | MM86 Comment Submitted by Deepak Chintala | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38947 | MM45 Comment Submitted by Michael Petrie | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38960 | MM104 Comment Submitted by Imran Rasheed Quadri Syed | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38966 | MM120 Comment Submitted by Bhramaramba Tirumalasetty | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38968 | MM85 Comment Submitted by Samagra Rana | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38979 | MM43 Comment Submitted by Jeff Mitchell | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38983 | MM62 Comment Submitted by Nupur Agarwal | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38986 | MM29 Comment Submitted by Siddhesh Waje | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38989 | MM86 Comment Submitted by Priyanka Gaddam | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38992 | MM111 Comment Submitted by Reggie Rash | 11/13/2015 |
| ICEB-2015-0002-DRAFT-38996 | MM46 Comment Submitted by Maria Zeimen | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39010 | MM31 Comment Submitted by Ellen Snapp | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39018 | MM81 Comment Submitted by Shuyi Hu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39028 | Duplicate Comment Submitted by Jingwei Zhang | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39031 | Duplicate Comment Submitted by Jingwei Zhang | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39034 | MM86 Comment Submitted by Krisha Medikonda | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39043 | MM43 Comment Submitted by Michael Chambers | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39046 | MM94 Comment Submitted by Chandrakanth Podishetty | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39057 | MM62 Comment Submitted by Xue Liu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39075 | MM86 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39076 | MM86 Comment Submitted by Venkata Reddy | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39087 | MM85 Comment Submitted by Sai Krishna Meda | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39089 | MM85 Comment Submitted by Rahul K | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39093 | MM44 Comment Submitted by Tom Jason | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39103 | MM85 Comment Submitted by Sudhakar Bussa | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39106 | MM85 Comment Submitted by Sasidhar Reddy Swarna Venkata Naga | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39110 | MM104 Comment Submitted by Achyuth Vardhineni | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-39111 | MM25 Comment Submitted by Karthik Balasubramanian | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39114 | MM42 Comment Submitted by Rebecca Gray | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39123 | MM25 Comment Submitted by Guru Krishnan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39128 | MM86 Comment Submitted by Chao Fu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39132 | MM86 Comment Submitted by Kaushik V | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39192 | MM43 Comment Submitted by Peggy Scott | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39204 | MM43 Comment Submitted by David Pomeroy | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39234 | MM85 Comment Submitted by Bhaskar Venkataramaiah | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39238 | MM86 Comment Submitted by Prakhar Sharma | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39243 | MM86 Comment Submitted by Kushal Sheth | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39244 | MM29 Comment Submitted by Kaushik Tiwari | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39247 | MM85 Comment Submitted by Dheeraj Chand Vummidi | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39270 | MM43 Comment Submitted by Charles Cox | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39276 | MM85 Comment Submitted by Dhruven Vora | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39282 | MM85 Comment Submitted by Ravi Limbodiya | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39288 | MM86 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39289 | MM29 Comment Submitted by Vinay Gaba | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39298 | MM90 Comment Submitted by Sreekaran Reddy Chandupatla | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39313 | MM86 Comment Submitted by Vivek Bajpai | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39330 | MM142 Comment Submitted by Sree Chandupatla | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39332 | MM86 Comment Submitted by Suneel Bandarupalli | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39341 | MM43 Comment Submitted by David Beesing | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39349 | MM42 Comment Submitted by Don Hiatt | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39363 | MM43 Comment Submitted by Herbert Shearer | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39366 | MM42 Comment Submitted by Dave Richards | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39401 | MM45 Comment Submitted by Charles Beatty | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39404 | MM106 Comment Submitted by Dhanendra Jain | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39422 | MM29 Comment Submitted by Sanat Kapur | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39447 | MM44 Comment Submitted by Willard Duffey, Jr | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39489 | MM86 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39513 | MM42 Comment Submitted by Alb Addven | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39531 | MM42 Comment Submitted by Stephen Zimmerman | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39567 | MM44 Comment Submitted by Anita Rutter | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39574 | MM85 Comment Submitted by Sangamesh Patil Channabasappa Patil | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39596 | Inappropriate Comment Submitted by Gary Marvin | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39652 | MM85 Comment Submitted by Rakshith Hatwar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39695 | MM6 Comment Submitted by Yang Fu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39710 | MM6 Comment Submitted by Zhengliang Fu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39711 | MM43 Comment Submitted by J Formes | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39719 | MM43 Comment Submitted by James Phillips | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.        Page 1117 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-39722 | MM6 Comment Submitted by Hua Yang | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39764 | MM6 Comment Submitted by Suyan Wu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39795 | MM44 Comment Submitted by Eric Fawthrop | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39830 | MM44 Comment Submitted by Perce Morgan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39858 | Unrelated Comment Submitted by Zhang Kevin | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39866 | MM85 Comment Submitted by Siddhartha Swaroop | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39876 | MM85 Comment Submitted by Abdul Mohammad | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39878 | Unrelated Comment Submitted by Cheng Peter | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39882 | MM85 Comment Submitted by Harsha Vardhan Reddy Vudumula | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39899 | MM86 Comment Submitted by Souman Haldar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39904 | MM104 Comment Submitted by Ateeq Uddin Mohammed | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39905 | MM43 Comment Submitted by Leverne Doran | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39907 | MM2 Comment Submitted by sumeet chavan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39931 | MM85 Comment Submitted by Swathi Krishnan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39938 | MM42 Comment Submitted by Kristine Langlois | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39939 | MM44 Comment Submitted by Kevin Studer | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39947 | MM43 Comment Submitted by Heahter Craig | 11/13/2015 |
| ICEB-2015-0002-DRAFT-39967 | MM85 Comment Submitted by Ruchir Kemnaik | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40001 | MM43 Comment Submitted by Jimmy Knight | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40009 | MM85 Comment Submitted by Vaibhav Vudayagiri | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40011 | MM45 Comment Submitted by Jim Strebing | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40024 | MM45 Comment Submitted by David Wilson | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40026 | MM85 Comment Submitted by Nikhil Sangode | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40039 | MM43 Comment Submitted by Anonymous (A.N.) | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40047 | MM86 Comment Submitted by Amit Kumar | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40071 | MM25 Comment Submitted by Dileep Sanapala | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40074 | MM85 Comment Submitted by Priyusha Madem | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40085 | MM85 Comment Submitted by Azmathullah Khan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40106 | MM85 Comment Submitted by Fnu Tapan | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40109 | MM85 Comment Submitted by Priya Madem | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40120 | MM2 Comment Submitted by Ebenezer Kanamala | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40132 | MM86 Comment Submitted by Kavya Reddy | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40135 | MM26 Comment Submitted by Sai Nihanth Reddy Badi | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40153 | MM43 Comment Submitted by Anonymous | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40165 | MM44 Comment Submitted by Jon Von Leden | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40185 | MM72 Comment Submitted by Zizheng Wang | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40215 | MM44 Comment Submitted by Don Smoker | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40232 | MM43 Comment Submitted by Katherine Good | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40238 | Inappropriate Comment Submitted by Steven Coy | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40252 | MM86 Comment Submitted by Surya Marni | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40257 | MM85 Comment Submitted by Goutham Prabhakar | 11/13/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 1118 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-40267 | MM80 Comment Submitted by Veera Lokesh Kondaveeti | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40273 | MM85 Comment Submitted by Chitranshi Jain | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40286 | MM2 Comment Submitted by John Smith | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40294 | MM42 Comment Submitted by Monte Millick | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40302 | MM43 Comment Submitted by Robert Tuleya | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40312 | MM2 Comment Submitted by Clement Willard Talluri | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40324 | MM104 Comment Submitted by Syed Mubashir Shah Harooni | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40351 | MM43 Comment Submitted by Alex Aliferis | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40362 | MM43 Comment Submitted by John Muscato | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40366 | MM85 Comment Submitted by Vincent Cornuaud | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40375 | MM43 Comment Submitted by Donna Ellingsen | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40379 | MM41 Comment Submitted by Philip Ratcliff | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40382 | Duplicate Comment Submitted by Wenjie Ma | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40416 | MM42 Comment Submitted by Jae Hawksworth | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40429 | MM2 Comment Submitted by Dilip Anugu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-40461 | MM85 Comment Submitted by Ravi Teja | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40469 | MM85 Comment Submitted by Sai Charan Allam | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40492 | Comment Submitted by Aditya Maturi | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40511 | MM43 Comment Submitted by Gregory Smegal | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40516 | MM85 Comment Submitted by Manoj Kumar Yuvanesh | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40518 | MM45 Comment Submitted by Robert Moran | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40519 | Inappropriate Comment Submitted by Gary Cooper | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40545 | MM85 Comment Submitted by Brandon Smith | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40549 | MM43 Comment Submitted by Nancy Martin | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40551 | MM Comment Submitted by Barath Burra | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40553 | MM43 Comment Submitted by Tiredof Obama | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40555 | MM43 Comment Submitted by Sherial Lawson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40556 | MM86 Comment Submitted by Kishore Reddy Morusu | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40557 | MM45 Comment Submitted by Carlo Catalao | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40559 | MM43 Comment Submitted by Paul Neuhauser | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40566 | MM85 Comment Submitted by Vinay Kumar Chikkapattanagere Nataraj | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40576 | MM43 Comment Submitted by Jerome Trombley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40577 | MM86 Comment Submitted by Venkata Aditya Lanka | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40579 | MM44 Comment Submitted by Iryna Trombley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40582 | MM85 Comment Submitted by Madhuri Sriram | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40585 | Duplicate Comment Submitted by Emily Rogers | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40589 | MM44 Comment Submitted by Susanne Burns | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40607 | MM43 Comment Submitted by Susan Sweikert | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40610 | MM86 Comment Submitted by Arpit Singh | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40644 | MM43 Comment Submitted by James Engler | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40652 | MM2 Comment Submitted by Vivek Reddy Vanapalli | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-40665 | MM85 Comment Submitted by Vinay Reddy | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40667 | MM42 Comment Submitted by Allan Segal | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40672 | MM86 Comment Submitted by Akhil Varma Edpuganti | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40673 | MM85 Comment Submitted by Srinivas Pavan Kadimi | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40677 | MM43 Comment Submitted by Murl Roberts | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40679 | MM86 Comment Submitted by Sumit Kumar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40680 | MM5 Comment Submitted by Pranav Chaudhary | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40685 | MM70 Comment Submitted by Yi Chen | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40687 | Duplicate Comment Submitted by Xinchao Song | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40691 | MM86 Comment Submitted by Gautam Pagadala | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40700 | Unrelated Comment Submitted by adeshina sunday | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40711 | MM43 Comment Submitted by Pamela Goforth | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40719 | MM104 Comment Submitted by Imran Syed | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40724 | MM43 Comment Submitted by Michael Mcgee | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40726 | MM86 Comment Submitted by Saurabh Gayakwad | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40730 | MM44 Comment Submitted by Bill Cape Coral | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40741 | MM5 Comment Submitted by Aman Kumar, SRM University | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40742 | MM85 Comment Submitted by Tejaswi B | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40743 | Unrelated Comment Submitted by Lin Cendy | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40746 | MM43 Comment Submitted by Nathan Childers | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40747 | MM86 Comment Submitted by Varun Krishna | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40749 | MM43 Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40750 | MM45 Comment Submitted by Hilary Gavenda | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40759 | MM43 Comment Submitted by Joe Pugliese | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40763 | MM43 Comment Submitted by Gary Cearfoss | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40772 | MM43 Comment Submitted by William R Sheppard | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40773 | MM43 Comment Submitted by Karen Martin | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40779 | MM86 Comment Submitted by Akram Yadullahi | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40783 | MM42 Comment Submitted by Dick Nolan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40811 | MM43 Comment Submitted by Pamela Taylor | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40815 | MM85 Comment Submitted by Sujith Reddy Narra | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40819 | MM85 Comment Submitted by Naga Ravali Atluri | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40829 | MM42 Comment Submitted by K. Adamek | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40836 | MM43 Comment Submitted by Krista Noonan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40847 | MM42 Comment Submitted by Jim Dimanto | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40849 | MM42 Comment Submitted by David Hietanen | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40874 | MM42 Comment Submitted by Owen Hebert | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40882 | Unrelated Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40988 | MM85 Comment Submitted by Nisakhya Kolli | 11/14/2015 |
| ICEB-2015-0002-DRAFT-40993 | MM85 Comment Submitted by Sohil Jain | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41002 | MM86 Comment Submitted by Bhuvana Shankar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41010 | MM85 Comment Submitted by Priyanka Nandyala | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41016 | MM87 Comment Submitted by Shiva Kalla | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41046 | MM123 Comment Submitted by John Paulson | 11/14/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41051 | MM122 Comment Submitted by Daryl Arrington | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41055 | Comment Submitted by Phyllis Walker | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41056 | MM85 Comment Submitted by Rajesh Gonuguntla | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41067 | MM123 Comment Submitted by Barbara Spaulding | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41069 | MM122 Comment Submitted by Brenda Cooper | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41072 | MM125 Comment Submitted by Maria Reed | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41073 | MM126 Comment Submitted by Leslie House | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41075 | Comment Submitted by Ricardo Fowler | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41076 | MM45 Comment Submitted by Carole Stern | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41079 | Comment Submitted by Walter Miller | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41082 | MM43 Comment Submitted by Donald Abbott | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41083 | MM129 Comment Submitted by John Lamantia | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41084 | Comment Submitted by Shirley Rivera | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41086 | MM127 Comment Submitted by Becky Ramirez | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41087 | MM127 Comment Submitted by Herman Cotto | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41092 | Comment Submitted by Rhonda Faris | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41094 | MM129 Comment Submitted by Keith Sparks | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41098 | MM122 Comment Submitted by Barbara Jones | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41107 | MM8 Comment Submitted by Mamtha Ch | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41108 | MM2 Comment Submitted by Siri Sundara | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41110 | Comment Submitted by Wayne Bloom | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41132 | MM123 Comment Submitted by Lucy Bevers | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41135 | MM124 Comment Submitted by James Thomas | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41136 | MM122 Comment Submitted by Lamont Barnes | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41145 | Inappropriate Comment Submitted by Wayne and Barbara Blunk | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41147 | MM124 Comment Submitted by David Patel | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41148 | MM45 Comment Submitted by John Hanson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41150 | MM125 Comment Submitted by Felicia Hernandez | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41154 | Comment Submitted by Stephanie Mitchell | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41156 | MM123 Comment Submitted by William Castro | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41161 | MM127 Comment Submitted by Gordon Amundson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41163 | MM127 Comment Submitted by Joseph Bowman | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41166 | MM128 Comment Submitted by Amber Pryor | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41168 | MM43 Comment Submitted by Alice Hill | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41169 | Comment Submitted by Martha Keating | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41170 | Comment Submitted by Oscar Kessel | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41171 | Comment Submitted by Robert Hynes | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41174 | Comment Submitted by Stephanie Johnson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41180 | MM128 Comment Submitted by Dallas Escobedo | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41181 | MM86 Comment Submitted by Abhijeeth Dandothkar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41182 | MM43 Comment Submitted by Alice Hill | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41188 | Comment Submitted by Matthew Magee | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41190 | MM128 Comment Submitted by Ryann Kennedy | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41193 | MM122 Comment Submitted by Agnes Hutchinson | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41201 | MM122 Comment Submitted by Justin Lightner | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41207 | Comment Submitted by Steven Bledsoe | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41208 | MM129 Comment Submitted by James Kerr | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41209 | MM123 Comment Submitted by Stella Bunch | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41213 | Comment Submitted by Willie Randall | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41214 | MM123 Comment Submitted by Rosemarie Douglas | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41215 | MM129 Comment Submitted by Carol Whitty | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41217 | MM127 Comment Submitted by Emily Hwang | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41219 | MM129 Comment Submitted by Christopher Bradley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41220 | MM125 Comment Submitted by Derek Wilkinson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41222 | Comment Submitted by Trish Howard | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41223 | MM123 Comment Submitted by Eric Kuster | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41224 | MM130 Comment Submitted by Leon Madsen | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41226 | Comment Submitted by Miranda Maclin | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41232 | Comment Submitted by William Scott | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41234 | Duplicate Comment Submitted by Shruti Vijay Aggarwal | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41237 | MM85 Comment Submitted by Vishal Iyer | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41240 | MM123 Comment Submitted by Merle Sullivan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41245 | MM127 Comment Submitted by Irma Varney | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41246 | MM124 Comment Submitted by Doug Harris | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41248 | Comment Submitted by Sarah Bailey | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41249 | MM85 Comment Submitted by Suraj Iyer | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41251 | MM126 Comment Submitted by Francis Ingalls | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41253 | Duplicate Comment Submitted by Shruti Vijay Aggarwal | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41258 | MM122 Comment Submitted by Jesse Gibson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41261 | MM54 Comment Submitted by David Liu | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41264 | MM127 Comment Submitted by Leslie Layman | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41266 | MM130 Comment Submitted by Daniel McMullan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41267 | MM130 Comment Submitted by Mark Garcia | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41270 | Comment Submitted by Teresa Mendoza | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41274 | MM129 Comment Submitted by Doyle Lewis | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41279 | Comment Submitted by Vivian Craig | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41281 | Comment Submitted by William Waugh | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41282 | MM127 Comment Submitted by Dorothy Patel | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41283 | MM123 Comment Submitted by Jose Glenn | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41287 | Comment Submitted by Valerie Williams | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41291 | MM126 Comment Submitted by Leila Alfaro | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41292 | MM85 Comment Submitted by Akshata Hulawale | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41294 | MM123 Comment Submitted by Renee Lake | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41297 | Comment Submitted by Ronald Macdonald | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41299 | Comment Submitted by Wilson Lucas | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41303 | MM129 Comment Submitted by Jesse Brown | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41304 | MM122 Comment Submitted by Camille Rasmussen | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41305 | MM2 Comment Submitted by Vikram Reddy Oruganti | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41309 | Comment Submitted by Rachael Appel | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41310 | MM127 Comment Submitted by Clyde Lillard | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41313 | Comment Submitted by Peter Dunning | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41314 | MM130 Comment Submitted by Herman Winkler | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41316 | Comment Submitted by Tracy Martin | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41317 | MM123 Comment Submitted by Clement Henry | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41319 | MM129 Comment Submitted by Jacob Martineau | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41320 | M125 Comment Submitted by James Watkins | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41323 | Comment Submitted by Shelley Mullaney | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41324 | Comment Submitted by Reed Bohman | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41325 | Comment Submitted by Paul Sullivan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41328 | MM130 Comment Submitted by Cristina Ince | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41329 | MM125 Comment Submitted by Ellen Davis | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41333 | Comment Submitted by Sally Batts | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41334 | MM127 Comment Submitted by Andrea Dozier | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41338 | MM127 Comment Submitted by Dorothy Whitaker | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41341 | MM126 Comment Submitted by Jeffrey Donato | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41343 | MM128 Comment Submitted by James Burmeister | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41345 | MM125 Comment Submitted by Emma Harris | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41349 | MM127 Comment Submitted by Jonathan Hansen | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41357 | Comment Submitted by Martin Navas | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41358 | MM128 Comment Submitted by Linh Fitz | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41361 | MM129 Comment Submitted by Charlotte Solomon | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41363 | MM127 Comment Submitted by Rufus Reed | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41365 | MM86 Comment Submitted by Devavrat Likhite | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41366 | Comment Submitted by William Fisher | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41368 | Comment Submitted by Michael Paschal | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41372 | MM127 Comment Submitted by Joyce Whitaker | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41374 | MM123 Comment Submitted by Sallie Jordan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41375 | MM65 Comment Submitted by Vincen Lame | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41376 | MM123 Comment Submitted by Herbert Dulac | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41380 | MM123 Comment Submitted by Mark Najera | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41382 | MM140 Comment Submitted by Chen Fang | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41384 | Comment Submitted by Wanda Sartori | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41385 | MM65 Comment Submitted by Nicia Borneo | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41386 | MM2 Comment Submitted by Jyothisree Bala | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41387 | Comment Submitted by Shawn Goulart | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41388 | MM130 Comment Submitted by Raymond Williamson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41391 | MM85 Comment Submitted by Prem Shankar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41392 | MM130 Comment Submitted by Sean Demello | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41394 | MM65 Comment Submitted by Marine Faradi | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41397 | MM128 Comment Submitted by Katherine Weber | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41400 | MM122 Comment Submitted by Katherine Freeman | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41401 | Comment Submitted by Sherry Morales | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41402 | MM122 Comment Submitted by Lindsey Wessel | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41403 | MM86 Comment Submitted by Prasanth Kamma | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41404 | Comment Submitted by Randy Torkelson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41407 | Comment Submitted by Stephen Arsenault | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41409 | Comment Submitted by Vincent Oliver | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41410 | MM124 Comment Submitted by Carol Shelton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41416 | MM122 Comment Submitted by Joan Baltz | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41420 | Comment Submitted by Stephenie Locher | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41421 | MM126 Comment Submitted by Carl Westphal | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41434 | MM130 Comment Submitted by Sandra Rivera | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41442 | MM126 Comment Submitted by Christina Compton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41447 | MM126 Comment Submitted by Michael Patel | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41449 | Comment Submitted by Michael Wendler | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41450 | Comment Submitted by Shawn Bryant | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41451 | Comment Submitted by Tina Li | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41454 | MM130 Comment Submitted by Jessica Stennis | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41456 | Comment Submitted by Robert Thomas | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41459 | MM86 Comment Submitted by Tamil Selvan V S | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41469 | Comment Submitted by Robert Ballard | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41470 | MM43 Comment Submitted by Peggy Dafoe | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41471 | MM130 Comment Submitted by Barrett Lamb | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41472 | MM85 Comment Submitted by Aravindan Vs | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41474 | MM122 Comment Submitted by Judy Spigner | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41475 | MM43 Comment Submitted by Jim Dafoe | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41477 | MM131 Comment Submitted by Brian Williamson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41479 | MM43 Comment Submitted by Rhonda Dafoe | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41480 | MM131 Comment Submitted by John Coffman | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41482 | MM127 Comment Submitted by Kristine Nixon | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41483 | MM43 Comment Submitted by Larry Dafoe | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41485 | MM43 Comment Submitted by Norma Brown | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41487 | Comment Submitted by Mitchell Caine | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41488 | Comment Submitted by Melissa Glaspie | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41489 | MM125 Comment Submitted by Emmett Wedding | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41492 | MM130 Comment Submitted by Desiree Rife | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41494 | MM130 Comment Submitted by Ida Jones | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41496 | MM125 Comment Submitted by Kathleen Engles | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41498 | MM127 Comment Submitted by Jane Radel | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41499 | MM130 Comment Submitted by Johnny Stuart | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41509 | MM129 Comment Submitted by Nilda Glenn | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41510 | MM86 Comment Submitted by Srividya Reddy Thota | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41511 | MM125 Comment Submitted by Bonnie Hinton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41512 | MM126 Comment Submitted by Christopher Stahl | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41513 | MM125 Comment Submitted by Nellie Olivarez | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41515 | MM43 Comment Submitted by Renee Wilding | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41520 | MM129 Comment Submitted by Sandra Benson | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41521 | MM122 Comment Submitted by Paul Huling | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41527 | MM130 Comment Submitted by Toya Hope | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41532 | MM122 Comment Submitted by Jimmie Mobley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41533 | MM124 Comment Submitted by Thurman Sandler | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41536 | MM126 Comment Submitted by Amy Schubert | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41537 | MM130 Comment Submitted by Sandy Campbell | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41538 | MM25 Comment Submitted by Chintan Kaur | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41539 | MM130 Comment Submitted by Phyllis Fish | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41542 | MM123 Comment Submitted by Richard McGee | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41543 | MM125 Comment Submitted by Crystal Carrero | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41544 | MM127 Comment Submitted by Elizabeth Sanford | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41547 | MM127 Comment Submitted by Constance Boyd | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41548 | MM123 Comment Submitted by Annette Mullen | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41551 | MM44 Comment Submitted by Robert Dietrich | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41553 | MM129 Comment Submitted by Kevin Cook | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41559 | MM129 Comment Submitted by Amanda Gadson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41561 | MM125 Comment Submitted by Judith Hill | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41562 | MM124 Comment Submitted by Frank Grace | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41566 | MM126 Comment Submitted by James Hinds | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41567 | MM130 Comment Submitted by Lori Kraker | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41568 | MM126 Comment Submitted by Raquel Merriam | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41569 | MM122 Comment Submitted by Rose Claxton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41570 | MM129 Comment Submitted by Kristi Stuart | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41577 | MM128 Comment Submitted by Lillie Ang | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41580 | MM130 Comment Submitted by Marita Gilbert | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41581 | MM122 Comment Submitted by Audrey Yoo | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41582 | MM123 Comment Submitted by Lori Roosa | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41583 | MM129 Comment Submitted by Michael Hubbard | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41588 | MM129 Comment Submitted by Maria Lucas | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41591 | MM123 Comment Submitted by Joseph Fraser | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41594 | MM125 Comment Submitted by Goldie Mcmillon | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41595 | MM127 Comment Submitted by Sheila Parra | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41597 | MM122 Comment Submitted by Natalie Dukes | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41599 | MM127 Comment Submitted by Oscar Nelson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41600 | MM129 Comment Submitted by Bobby Selph | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41601 | MM130 Comment Submitted by Yvonne Barney | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41605 | MM123 Comment Submitted by Thomas King | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41606 | MM129 Comment Submitted by Timothy Higginbotham | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41608 | MM123 Comment Submitted by Lillie Bernal | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41609 | MM125 Comment Submitted by Bruce Dagostino | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41610 | MM124 Comment Submitted by Bernard Hernandez | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41611 | MM126 Comment Submitted by Vella Hayes | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41612 | MM126 Comment Submitted by Sheryl Desoto | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41613 | MM127 Comment Submitted by Martha Conway | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41616 | MM129 Comment Submitted by Patricia Perry | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41617 | MM123 Comment Submitted by Martin Herndon | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41618 | MM129 Comment Submitted by Greg Dalton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41622 | MM126 Comment Submitted by Kenneth Holmes | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41628 | MM122 Comment Submitted by Sally Stingley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41631 | MM123 Comment Submitted by David Vickers | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41633 | MM123 Comment Submitted by Maria Polanco | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41634 | MM130 Comment Submitted by Steve Calhoon | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41646 | MM86 Comment Submitted by Prabhu Raghuram Angajala | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41671 | MM130 Comment Submitted by Mary Lewis | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41672 | MM127 Comment Submitted by Evelyn Keyes | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41675 | MM129 Comment Submitted by Silvia Leath | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41679 | MM123 Comment Submitted by Eric Arnold | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41680 | MM129 Comment Submitted by Charlotte Holland | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41681 | MM130 Comment Submitted by Thomas Harrison | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41682 | MM132 Comment Submitted by Adam Mckee | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41685 | MM123 Comment Submitted by Melissa Federico | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41687 | MM122 Comment Submitted by Abbie Becnel | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41690 | MM130 Comment Submitted by Carolyn Cantara | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41691 | MM127 Comment Submitted by Joseph Bently | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41692 | MM123 Comment Submitted by Norman Donaldson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41693 | MM129 Comment Submitted by Ruthann Mata | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41694 | MM123 Comment Submitted by Kathleen Barden | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41699 | MM130 Comment Submitted by Thomas Ortego | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41700 | MM129 Comment Submitted by Santiago Tetreault | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41701 | MM130 Comment Submitted by Shirley Stockwell | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41703 | MM128 Comment Submitted by John Thompson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41707 | MM130 Comment Submitted by Rita Lemasters | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41708 | MM129 Comment Submitted by Hortensia Schaefer | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41710 | MM125 Comment Submitted by Asha Riley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41715 | MM122 Comment Submitted by Albert Nicholas | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41718 | MM127 Comment Submitted by Jayne Bishop | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41723 | MM130 Comment Submitted by Orville Shockley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41725 | MM125 Comment Submitted by Diana Carothers | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41728 | MM125 Comment Submitted by Howard Neal | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41729 | MM126 Comment Submitted by Megan Crawford | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41733 | Duplicate Comment Submitted by Quan Wang | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41734 | Duplicate Comment Submitted by Quan Wang | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41735 | MM127 Comment Submitted by Lisa Bannister | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41736 | MM122 Comment Submitted by Kerry Davis | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41737 | MM123 Comment Submitted by Dolores Schneider | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41738 | MM131 Comment Submitted by William Butler | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41739 | MM125 Comment Submitted by Sandra Skinner | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41740 | MM131 Comment Submitted by Flora Story | 11/14/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41743 | MM126 Comment Submitted by Ruby Pelton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41745 | MM123 Comment Submitted by Lydia Allen | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41747 | MM129 Comment Submitted by Bruce Rose | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41748 | MM132 Comment Submitted by Cecelia Le | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41750 | MM2 Comment Submitted by Rohit Amgaonkar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41752 | MM127 Comment Submitted by Sharon Brown | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41754 | MM123 Comment Submitted by Judy Hensler | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41755 | MM126 Comment Submitted by Hilda Tong | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41756 | MM123 Comment Submitted by Jenny Masson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41758 | MM131 Comment Submitted by Karl Sanchez | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41759 | MM125 Comment Submitted by Mario Stewart | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41760 | MM125 Comment Submitted by Erin Gibson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41763 | MM132 Comment Submitted by Pamela Little | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41765 | MM130 Comment Submitted by Nancy Barry | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41767 | MM129 Comment Submitted by Steve Speed | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41768 | MM86 Comment Submitted by Harshavardhan Suryadevara | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41769 | MM130 Comment Submitted by Jerome Endo | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41770 | MM129 Comment Submitted by James Traylor | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41771 | MM125 Comment Submitted by Florrie Dison | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41774 | MM127 Comment Submitted by Floyd Rice | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41776 | MM123 Comment Submitted by Steven Hurtado | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41777 | MM122 Comment Submitted by Rhonda Melton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41778 | MM131 Comment Submitted by Jonathan Gregory | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41780 | MM127 Comment Submitted by Julia Lewis | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41781 | MM126 Comment Submitted by Jeremy Nix | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41783 | MM131 Comment Submitted by Karin Parsons | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41785 | MM123 Comment Submitted by Cathleen Repp | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41788 | MM129 Comment Submitted by David Lewis | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41791 | MM127 Comment Submitted by Joseph Jones | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41792 | MM127 Comment Submitted by Jeremy Reid | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41794 | MM129 Comment Submitted by Leonore Boutte | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41796 | MM131 Comment Submitted by Rita Donahue | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41797 | MM125 Comment Submitted by Joe London | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41798 | MM130 Comment Submitted by Adam Lattimer | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41799 | MM127 Comment Submitted by Carol Spengler | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41800 | MM129 Comment Submitted by Wayne Wang | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41801 | MM125 Comment Submitted by Jacqueline Brown | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41803 | MM122 Comment Submitted by Marie Richert | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41806 | MM122 Comment Submitted by Latoya Cutshaw | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41813 | MM122 Comment Submitted by Granville Tomlin | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41814 | MM126 Comment Submitted by Rhonda Thompson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41815 | MM130 Comment Submitted by Enid Johnson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41817 | MM128 Comment Submitted by Fernando Moore | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41818 | MM129 Comment Submitted by Desiree Villa | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41821 | MM127 Comment Submitted by Vera Lashley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41822 | MM127 Comment Submitted by Henry Donaldson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41823 | MM126 Comment Submitted by Joe Rooney | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41824 | MM126 Comment Submitted by Christine Gardner | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41835 | MM123 Comment Submitted by Francis Calhoun | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41837 | MM123 Comment Submitted by Ruby Henderson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41840 | MM123 Comment Submitted by Danny Collier | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41841 | MM131 Comment Submitted by David Moore | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41847 | MM126 Comment Submitted by Lucila Gandy | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41849 | MM122 Comment Submitted by Richard Mangum | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41850 | MM123 Comment Submitted by Wesley Morales | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41852 | MM125 Comment Submitted by Francis Anton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41854 | MM131 Comment Submitted by Frances Mcnish | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41855 | MM125 Comment Submitted by Donald Dunn | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41858 | MM122 Comment Submitted by Thomas Rodriguez | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41859 | MM129 Comment Submitted by Judith Randall | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41860 | MM125 Comment Submitted by Pamela Johnson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41861 | MM130 Comment Submitted by Lisa Whitfield | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41862 | MM129 Comment Submitted by Debbie Parks | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41865 | MM129 Comment Submitted by Cynthia Maier | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41867 | MM129 Comment Submitted by Steven Monsen | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41871 | MM122 Comment Submitted by Daniel Morin | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41872 | MM130 Comment Submitted by Debbie Schwartz | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41873 | MM130 Comment Submitted by Jaime Dalley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41874 | MM130 Comment Submitted by Clarence Trombley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41877 | MM131 Comment Submitted by Dale Maclachlan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41879 | MM125 Comment Submitted by Mary Bryan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41880 | MM128 Comment Submitted by Linda Fragoso | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41881 | MM126 Comment Submitted by James Mathews | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41886 | MM128 Comment Submitted by Charles Mccall | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41887 | MM129 Comment Submitted by Ann Crumb | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41888 | MM129 Comment Submitted by Patricia Zayas | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41889 | MM127 Comment Submitted by Ethel Matthews | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41890 | MM129 Comment Submitted by Charles Robins | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41891 | MM125 Comment Submitted by Christine Descoteaux | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41892 | MM131 Comment Submitted by Dolores Armstrong | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41893 | MM126 Comment Submitted by Carol Eshelman | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41897 | MM129 Comment Submitted by Linda Hamilton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41899 | MM122 Comment Submitted by Robert Adorno | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41900 | MM128 Comment Submitted by Tracy Overby | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41902 | MM125 Comment Submitted by Brian Traylor | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41903 | MM131 Comment Submitted by John Fernandez | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41904 | MM122 Comment Submitted by Milton O'Connor | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41905 | MM125 Comment Submitted by Vivian Rikard | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41908 | MM127 Comment Submitted by Kathy Collins | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 1128 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41911 | MM122 Comment Submitted by Mandy Harris | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41915 | MM126 Comment Submitted by Herbert Gaston | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41916 | MM129 Comment Submitted by Matthew Duenas | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41918 | MM126 Comment Submitted by Michele Edmond | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41919 | MM122 Comment Submitted by Dustin Martin | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41921 | MM125 Comment Submitted by Steven Weeks | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41923 | MM128 Comment Submitted by Thomas Bartow | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41924 | MM129 Comment Submitted by Corey Wyant | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41929 | MM85 Comment Submitted by Saurabh Koar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41933 | MM128 Comment Submitted by Joshua Rayford | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41935 | MM123 Comment Submitted by Louis Edwards | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41938 | MM132 Comment Submitted by Pearl Shaw | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41940 | MM127 Comment Submitted by Roger Stoltz | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41941 | MM122 Comment Submitted by Ida Cole | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41942 | MM131 Comment Submitted by Elba Millard | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41946 | MM129 Comment Submitted by Tyrone Nunez | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41948 | MM129 Comment Submitted by Rita Brown | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41951 | MM129 Comment Submitted by Jill Phillips | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41952 | MM122 Comment Submitted by Harley Taylor | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41953 | MM130 Comment Submitted by Ann Rose | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41954 | MM123 Comment Submitted by Gary Aguilar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41955 | MM126 Comment Submitted by Christopher Isbell | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41956 | MM127 Comment Submitted by Cary Taylor | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41957 | MM122 Comment Submitted by Tonya Barge | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41958 | MM127 Comment Submitted by Jerome Chitwood | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41959 | MM125 Comment Submitted by Brian Peters | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41961 | MM129 Comment Submitted by Sergio Hutchison | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41963 | MM124 Comment Submitted by Harold Perry | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41964 | MM123 Comment Submitted by Opal Drummer | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41965 | MM128 Comment Submitted by Tanya Long | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41966 | MM131 Comment Submitted by Greg Weisgerber | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41967 | MM127 Comment Submitted by Melissa Hawkins | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41968 | MM123 Comment Submitted by Tiffany Singletary | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41970 | MM127 Comment Submitted by Ella Lochner | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41971 | MM131 Comment Submitted by Laverne Zavala | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41972 | MM129 Comment Submitted by Eleanor Cook | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41973 | MM130 Comment Submitted by Laura Carr | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41975 | MM123 Comment Submitted by Gregory Hooper | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41977 | MM126 Comment Submitted by Dawn Montgomery | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41978 | MM125 Comment Submitted by Michael Kelly | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41979 | MM130 Comment Submitted by Vera Mentzer | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41982 | MM129 Comment Submitted by Randy Prince | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41983 | MM123 Comment Submitted by Richard Patterson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41984 | MM131 Comment Submitted by Louis Silva | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41987 | MM129 Comment Submitted by Jaime Benedict | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-41990 | MM127 Comment Submitted by Evonne Duran | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41991 | MM123 Comment Submitted by Kevin Crawford | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41992 | MM131 Comment Submitted by Wilma Ballard | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41994 | MM125 Comment Submitted by Heather Pugh | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41996 | MM130 Comment Submitted by Christopher Akers | 11/14/2015 |
| ICEB-2015-0002-DRAFT-41997 | MM129 Comment Submitted by Loretta Moore | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42000 | MM129 Comment Submitted by Alice Fitzpatrick | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42002 | MM123 Comment Submitted by Eva Cote | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42005 | MM125 Comment Submitted by Cassandra Garrett | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42006 | MM126 Comment Submitted by Mary Piper | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42008 | MM122 Comment Submitted by Kathryn Brown | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42009 | MM125 Comment Submitted by Robert Monroe | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42010 | MM126 Comment Submitted by Carl Law | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42012 | MM125 Comment Submitted by Roy Hopkins | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42013 | MM126 Comment Submitted by Librada Williams | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42015 | MM127 Comment Submitted by Cynthia Francisco | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42017 | MM131 Comment Submitted by Nancy Ross | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42024 | Duplicate Comment Submitted by Steven Jackson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42025 | MM125 Comment Submitted by Wendi Phillips | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42027 | MM123 Comment Submitted by Barbara Hughes | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42028 | MM125 Comment Submitted by Sara York | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42031 | MM127 Comment Submitted by Richard Wakefield | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42032 | MM124 Comment Submitted by Valarie Wilton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42033 | MM129 Comment Submitted by Dana Bernstein | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42035 | MM127 Comment Submitted by Frank Frazier | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42037 | MM122 Comment Submitted by Charles Teague | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42039 | MM127 Comment Submitted by Christopher Brown | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42043 | MM123 Comment Submitted by Kevin Longmire | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42044 | MM129 Comment Submitted by Sergio Webster | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42048 | MM129 Comment Submitted by Carolyn Reed | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42051 | MM85 Comment Submitted by Ramesh Chakali | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42052 | MM126 Comment Submitted by Ruth Aguilar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42053 | MM125 Comment Submitted by Jesse Garland | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42055 | MM131 Comment Submitted by Erin Nettleton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42057 | MM123 Comment Submitted by Jonathan Bowen | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42060 | MM122 Comment Submitted by Donald Terry | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42061 | MM131 Comment Submitted by Larry Batts | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42065 | MM91 Comment Submitted by FNU Anirudh | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42066 | MM127 Comment Submitted by Heather Hillis | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42067 | MM127 Comment Submitted by Christopher Hersey | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42068 | MM125 Comment Submitted by Betty Minton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42072 | MM126 Comment Submitted by Nancy Benson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42080 | MM130 Comment Submitted by Clifford Shelton | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42081 | MM128 Comment Submitted by Adam Lee | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42083 | MM125 Comment Submitted by Rosemary Young | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-42085 | MM123 Comment Submitted by Daniel Dumont | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42087 | MM123 Comment Submitted by Gail Rodriguez | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42088 | MM126 Comment Submitted by Archie Nale | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42089 | MM126 Comment Submitted by Sherry Call | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42092 | MM123 Comment Submitted by Merissa Perham | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42093 | MM123 Comment Submitted by Nicholas Finn | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42094 | MM125 Comment Submitted by Barry Garay | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42095 | MM130 Comment Submitted by Ann Numbers | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42096 | MM128 Comment Submitted by Carl Whitesel | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42098 | MM127 Comment Submitted by Mark Howard | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42101 | MM123 Comment Submitted by Edward Albright | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42102 | MM127 Comment Submitted by Ralph Hunter | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42103 | MM124 Comment Submitted by Georgia Moses | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42104 | MM122 Comment Submitted by Jean Sneed | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42105 | MM130 Comment Submitted by Thomas Hager | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42106 | MM124 Comment Submitted by Charles Nelson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42108 | MM127 Comment Submitted by Brandon Bernhardt | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42111 | MM125 Comment Submitted by Steven Burns | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42112 | MM123 Comment Submitted by Vincent Hall | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42113 | MM85 Comment Submitted by Mahesh Babu Ravella | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42114 | MM130 Comment Submitted by Linda Davidson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42117 | MM91 Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42120 | MM129 Comment Submitted by Jody Kelling | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42122 | MM130 Comment Submitted by Rita Porterfield | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42124 | MM130 Comment Submitted by Katherine Boyd | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42126 | MM127 Comment Submitted by Crystal Arevalo | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42128 | MM131 Comment Submitted by Ann Smith | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42129 | MM128 Comment Submitted by Patricia Nicholson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42131 | MM123 Comment Submitted by Melissa Turner | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42132 | MM128 Comment Submitted by Lucia Denny | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42133 | MM122 Comment Submitted by Joe Fink | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42135 | MM130 Comment Submitted by Denise Stahl | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42137 | MM130 Comment Submitted by Rachael Brown | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42138 | MM128 Comment Submitted by Geraldine Mull | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42140 | MM128 Comment Submitted by Roy Roberson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42141 | MM130 Comment Submitted by Gregory Davis | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42142 | MM131 Comment Submitted by Charles Roman | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42143 | MM125 Comment Submitted by Janet Sessoms | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42144 | MM129 Comment Submitted by Patrick Nichols | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42145 | MM122 Comment Submitted by Audrey Allie | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42147 | MM125 Comment Submitted by Justin Musgrove | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42149 | MM128 Comment Submitted by Steven Johansson | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42150 | MM122 Comment Submitted by Norman Koonce | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42151 | MM123 Comment Submitted by Vanessa Spero | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42156 | MM125 Comment Submitted by Cindy Williams | 11/14/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-42158 | MM123 Comment Submitted by Tamara Colbert | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42162 | MM122 Comment Submitted by Thomas Hall | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42163 | MM128 Comment Submitted by Ida Tinsley | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42164 | MM130 Comment Submitted by Heather Grosvenor | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42175 | MM29 Comment Submitted by Bryan Kam | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42177 | MM85 Comment Submitted by Monish Jayaraman | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42187 | MM85 Comment Submitted by Sparsh Raj | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42194 | Duplicate Comment Submitted by Eric Wang | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42195 | MM86 Comment Submitted by Mohit Savaliya | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42196 | MM85 Comment Submitted by Gautami Chitarie | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42205 | MM85 Comment Submitted by Bhavana Pilli | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42219 | Duplicate Comment Submitted by Jamie Picciotto | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42222 | MM2 Comment Submitted by Vidya Balan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42229 | MM86 Comment Submitted by Mahesh Kumar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42232 | MM Comment Submitted by Suresh Babu | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42235 | MM85 Comment Submitted by Satish Kumar Tatavar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42248 | MM85 Comment Submitted by Akshay Maniyar | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42253 | MM2 Comment Submitted by Sadasiva Reddy Mekala | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42254 | Duplicate Comment Submitted by Tianqi Zhao | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42269 | MM85 Comment Submitted by Anil Vinjamuri | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42274 | Duplicate Comment Submitted by Murali Pasuladi | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42282 | MM85 Comment Submitted by Anvesh Reddy Kankanala | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42285 | MM87 Comment Submitted by Harika Muddam | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42289 | MM25 Comment Submitted by Neel Parikh | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42290 | MM85 Comment Submitted by Gagan Nagaraju | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42300 | MM43 Comment Submitted by Danielle Song | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42313 | Duplicate Comment Submitted by Jinyi Guo | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42319 | MM113 Comment Submitted by Oliver Chandler | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42337 | MM87 Comment Submitted by Prajwala Gurram | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42340 | MM85 Comment Submitted by Arshad Abdul | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42351 | Duplicate Comment Submitted by Ling Chen | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42358 | MM85 Comment Submitted by Pradeep Singh | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42359 | MM85 Comment Submitted by Rathod Vikram | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42360 | MM86 Comment Submitted by Anshul Mahajan | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42361 | MM86 Comment Submitted by Prakash Savaslang, Eluetko | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42362 | MM106 Comment Submitted by Bhawna Monga | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42369 | MM90 Comment Submitted by Anonymous | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42381 | Duplicate Comment Submitted by Xie Xie | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42384 | MM86 Comment Submitted by Prajeet Kumar Patibandla | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42387 | Duplicate Comment Submitted by Catherine Tong | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42397 | MM61 Comment Submitted by Kai Shi | 11/14/2015 |
| ICEB-2015-0002-DRAFT-42406 | MM2 Comment Submitted by Abhinav Abboju | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-42422 | MM2 Comment Submitted by Nagasantosh Pyneni | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42432 | MM54 Comment Submitted by Hatal Jathpaly | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42449 | MM61 Comment Submitted by Ying Ding | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42454 | MM85 Comment Submitted by Hemant Pandey | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42455 | MM85 Comment Submitted by Tofique Noorani | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42458 | MM85 Comment Submitted by Advitee Padlekar | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42470 | Unrelated Comment Submitted by Ray Shi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42473 | MM60 Comment Submitted by Shifeng Xiao | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42476 | MM85 Comment Submitted by Sagar Muthireddy | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42477 | Unrelated Comment Submitted by Pycho Mark | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42483 | MM86 Comment Submitted by Sagar M. | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42491 | MM86 Comment Submitted by Harshitha Bollineni | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42493 | Unrelated Comment Submitted by Sabrina Thomas | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42494 | Duplicate Comment Submitted by Sabrina Thomas | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42497 | MM85 Comment Submitted by Vineeth Lakshminarayanan | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42498 | Unrelated Comment Submitted by Xiaoqin LI | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42500 | Duplicate Comment Submitted by Amy Wang | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42504 | MM86 Comment Submitted by Venu Reddicherla | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42507 | MM5 Comment Submitted by Xunzi Ma | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42508 | MM85 Comment Submitted by Chaithanya Ravula | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42509 | MM5 Comment Submitted by Wukong Sun | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42512 | MM43 Comment Submitted by Matthew Ferguson | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42513 | MM85 Comment Submitted by Pavan Kumar Pedda Vakkalam | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42518 | MM86 Comment Submitted by Nishant Rangrej | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42519 | MM43 Comment Submitted by Amy Paquet | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42523 | MM29 Comment Submitted by Priti Pednekar | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42527 | MM46 Comment Submitted by Chirag Parmar | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42533 | MM85 Comment Submitted by Yao Zhang | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42545 | MM93 Comment Submitted by Erzi Mozi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42546 | MM93 Comment Submitted by Mozi Xunzi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42548 | MM84 Comment Submitted by Heshang Wukong | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42549 | MM93 Comment Submitted by Tang Laozi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42550 | MM84 Comment Submitted by Seng Mozi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42555 | MM86 Comment Submitted by Sandeep Kairamkonda | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42557 | MM93 Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42558 | MM5 Comment Submitted by yueyue huang | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42569 | MM85 Comment Submitted by Aayush Agarwal | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42576 | MM61 Comment Submitted by Alice Zhou | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42583 | MM8 Comment Submitted by Nitesh Narayan Lal | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42585 | MM85 Comment Submitted by Shobhana Sharat Rao | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42586 | MM43 Comment Submitted by Gary Stoops | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42587 | MM44 Comment Submitted by Alvin Arada | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42596 | MM62 Comment Submitted by Rishabh Misra | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-42599 | Duplicate Comment Submitted by Wenyin Liu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42600 | MM62 Comment Submitted by Atul Sehgal | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42604 | MM86 Comment Submitted by Yagnesh Nanavati | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42606 | MM43 Comment Submitted by Scott Rieker | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42610 | Duplicate Comment Submitted by Yuduo Liu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42612 | MM42 Comment Submitted by Carole Rieker | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42613 | MM62 Comment Submitted by Vijaya Ram | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42620 | Duplicate Comment Submitted by Sonny Lee | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42630 | MM85 Comment Submitted by Suresh Reddy Yempalla | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42634 | MM61 Comment Submitted by Xun He | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42636 | MM25 Comment Submitted by Gopi Chand K | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42641 | MM86 Comment Submitted by Kumarra Swamy Kamabathula | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42644 | MM62 Comment Submitted by Rajat Saluja, N.A. | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42645 | MM45 Comment Submitted by Nancy Roeber | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42647 | MM31 Comment Submitted by Walter Roeber | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42653 | MM90 Comment Submitted by Amit Kumar | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42670 | MM102 Comment Submitted by Ziya Cheng | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42671 | MM102 Comment Submitted by Ziya Cheng | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42672 | MM102 Comment Submitted by Ziya Cheng | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42675 | MM70 Comment Submitted by Lily Zhao | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42687 | MM62 Comment Submitted by Rishabh Roy | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42689 | MM87 Comment Submitted by Rahul Reddy | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42700 | MM43 Comment Submitted by Kenneth Adams | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42702 | MM5 Comment Submitted by Patrick Len | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42721 | MM128 Comment Submitted by Veronica Xu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42722 | Unrelated Comment Submitted by Mark Wu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42740 | MM85 Comment Submitted by Mrunalini Nigam | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42746 | MM85 Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42748 | MM5 Comment Submitted by David Gu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42762 | MM91 Comment Submitted by Vandan Puli | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42765 | MM65 Comment Submitted by Louise Lvu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42776 | MM85 Comment Submitted by Priyanka Asrani | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42777 | MM86 Comment Submitted by S Srivastav | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42779 | MM86 Comment Submitted by Akansha Kalra | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42784 | Duplicate Comment Submitted by Edward Price | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42802 | MM85 Comment Submitted by Chathurya Reddy Kothapalli | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42805 | MM85 Comment Submitted by Chathurya Reddy Kothapalli | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42816 | MM43 Comment Submitted by Debra Froehlich | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42817 | MM85 Comment Submitted by Nikhil Deepak | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42848 | MM31 Comment Submitted by Gregory Brittain | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42852 | MM25 Comment Submitted by Ajith Paul | 11/15/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-42857 | Duplicate Comment Submitted by Becky Shen | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42868 | MM86 Comment Submitted by Banu Sajja | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42881 | MM54 Comment Submitted by Olivia Bishop | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42885 | Duplicate Comment Submitted by Yulin Huang | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42920 | Unrelated Comment Submitted by Celeste Mayer | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42921 | Unrelated Comment Submitted by Zixiang Liu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42924 | MM85 Comment Submitted by Dhananjayan Gopi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42925 | MM85 Comment Submitted by Mark Waugh | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42927 | MM85 Comment Submitted by Tom Riddick | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42937 | MM85 Comment Submitted by James Jones Ii | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42939 | MM46 Comment Submitted by Izzy Martinez | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42946 | MM29 Comment Submitted by Nitin Tolani | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42947 | MM42 Comment Submitted by Edwin Nungesser | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42949 | MM2 Comment Submitted by Ani Web | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42951 | MM29 Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42954 | Unrelated Comment Submitted by Nina Qian | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42960 | MM29 Comment Submitted by Narasimha Reddy Ettedi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42961 | MM29 Comment Submitted by Mansha Monga | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42967 | MM46 Comment Submitted by Frank Longo | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42978 | MM46 Comment Submitted by Sachin Kalra | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42979 | MM29 Comment Submitted by Vijay Maringanti | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42981 | MM46 Comment Submitted by Suneel Kumar Kethireddy | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42985 | Unrelated Comment Submitted by Steve Wolf | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42988 | MM85 Comment Submitted by Sourabh Makhija | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42991 | Duplicate Comment Submitted by Jinyi Guo | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42992 | MM29 Comment Submitted by Robert B. Kaplan | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42994 | MM6 Comment Submitted by Sai Rvi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-42996 | MM29 Comment Submitted by Saurabh Kumar | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43006 | MM29 Comment Submitted by Abhishek Yadav | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43008 | MM2 Comment Submitted by Mandar Bisne | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43012 | MM46 Comment Submitted by Aswin Giridhar | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43015 | MM29 Comment Submitted by Herbert Stein | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43018 | Inappropriate Comment Submitted by robert franks | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43022 | MM29 Comment Submitted by Mohammed Kanchwala | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43037 | MM85 Comment Submitted by Yashwanth Chenreddy | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43042 | MM2 Comment Submitted by Gurinder Pal Singh | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43044 | MM29 Comment Submitted by Jonathan Boyne | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43046 | MM29 Comment Submitted by Alistair Jones | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43047 | MM29 Comment Submitted by Prashant Pathak | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43048 | MM29 Comment Submitted by Rita B.R. | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43050 | MM6 Comment Submitted by Santosh Nyamtabad | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43053 | MM29 Comment Submitted by Tania Salinas-Diaz | 11/15/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-43061 | MM8 Comment Submitted by Youssouph Baro | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43063 | MM29 Comment Submitted by Rohan Dalvi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43075 | MM46 Comment Submitted by Chris Worcester | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43079 | MM86 Comment Submitted by Savio Fernandes | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43082 | MM2 Comment Submitted by Indira Revi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43085 | MM2 Comment Submitted by Revi Arumuknom | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43091 | Inappropriate Comment Submitted by D HARIS | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43092 | MM29 Comment Submitted by Holly Kukkonen | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43096 | MM29 Comment Submitted by Guy Perkins | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43099 | MM29 Comment Submitted by Manuel Hernandez | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43106 | Inappropriate Comment Submitted by Michael Bortz | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43108 | Unrelated Comment Submitted by John Raslavsky | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43114 | MM29 Comment Submitted by Sneha Popley | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43115 | MM46 Comment Submitted by Nick Dezia | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43122 | Inappropriate Comment Submitted by Roger  Jasso | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43133 | MM29 Comment Submitted by Ravindran Ramakrishnan | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43134 | MM91 Comment Submitted by Nikhilesh Reddy Chichhili | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43139 | Unrelated Comment Submitted by annonymous annonymous | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43144 | MM46 Comment Submitted by Teresa Sanchez | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43155 | MM29 Comment Submitted by Reshma Vegi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43168 | Inappropriate Comment Submitted by Patricia  Spayd | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43172 | MM29 Comment Submitted by Todd Mckenney | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43176 | MM29 Comment Submitted by Michael Lombardi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43177 | MM46 Comment Submitted by Jeff Mummert | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43184 | MM85 Comment Submitted by Sree Gayathri Bandi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43185 | MM29 Comment Submitted by James A Clark Jr | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43190 | MM29 Comment Submitted by Keith D'Alessandro | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43191 | MM29 Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43193 | Unrelated Comment Submitted by Mengzi Mozi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43202 | MM29 Comment Submitted by Abhijeet Mahagaonkar | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43210 | MM46 Comment Submitted by Alireza Farshbaf | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43214 | MM91 Comment Submitted by Rakesh Basani | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43222 | MM29 Comment Submitted by Kawshik Murali | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43224 | MM46 Comment Submitted by Carol Luong | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43226 | MM46 Comment Submitted by Rhoda Ondov | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43231 | MM85 Comment Submitted by Siddharth Balasubramanian | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43232 | MM29 Comment Submitted by Indu Jaishwal | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43235 | Unrelated Comment Submitted by Sunzi Xiaozi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43238 | MM46 Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43248 | MM46 Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43252 | MM29 Comment Submitted by Carmen Bau | 11/15/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-43282 | MM48 Comment Submitted by Aolin Ding | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43284 | MM6 Comment Submitted by Xin Zhao | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43290 | MM46 Comment Submitted by Muhammad Ashfaq | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43291 | MM6 Comment Submitted by Dan Liu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43324 | MM46 Comment Submitted by Chandrakanth Saravanan | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43326 | MM61 Comment Submitted by Zheyu Liu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43333 | MM46 Comment Submitted by Vaneet Seth | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43338 | MM29 Comment Submitted by Priyank Bhatia | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43340 | MM2 Comment Submitted by Tejeshwar Kurella | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43344 | MM29 Comment Submitted by Ronak Dhirajlal Borad | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43345 | MM29 Comment Submitted by Elise Cleva | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43350 | MM29 Comment Submitted by Ellen Wasfi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43352 | MM46 Comment Submitted by Ashish Gupta | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43364 | MM29 Comment Submitted by Dogan Ozkan | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43367 | MM2 Comment Submitted by Freddy Patino | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43376 | MM29 Comment Submitted by Wanda Ballentine | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43377 | MM86 Comment Submitted by Anoop Vummenthala | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43378 | MM46 Comment Submitted by Kshama Shalini | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43382 | MM86 Comment Submitted by Rupanandh M | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43389 | MM29 Comment Submitted by Joel Perez | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43391 | Unrelated Comment Submitted by Ana  Ventura | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43393 | MM29 Comment Submitted by Haince Pen | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43404 | MM85 Comment Submitted by Nandan Prakash | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43409 | MM85 Comment Submitted by Kartikey Garg | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43412 | MM85 Comment Submitted by Sukesh Gangumalla | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43413 | Unrelated Comment Submitted by Seng Kongzi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43415 | MM29 Comment Submitted by Alessandro Navacchia | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43416 | Duplicate Comment Submitted by Yiying Zhu | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43418 | MM85 Comment Submitted by Harsha Vardhan | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43419 | MM85 Comment Submitted by Chethan Narayanaswamy | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43429 | MM85 Comment Submitted by Nagaraju Kovi | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43436 | MM29 Comment Submitted by Mitesh Mehta | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43439 | MM29 Comment Submitted by Anonymous | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43440 | MM2 Comment Submitted by Sagar Shetty | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43446 | MM61 Comment Submitted by Xiao Zhou | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43448 | MM46 Comment Submitted by James A Harbaugh | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43454 | MM86 Comment Submitted by Pushkar Kumar Kanikicherla | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43465 | MM86 Comment Submitted by Pardhiva Saraswatula | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43480 | MM46 Comment Submitted by Marat Satuov | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43486 | MM29 Comment Submitted by Peter Scott | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43487 | MM85 Comment Submitted by Pushpendra Chauhan | 11/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-43492 | MM85 Comment Submitted by Nishanth Terikere Vasudeva | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43503 | MM86 Comment Submitted by Chuks Faraji | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43510 | Duplicate Comment Submitted by Oscar Liao | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43511 | MM86 Comment Submitted by Deepali Kar | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43519 | MM29 Comment Submitted by Frederick Malcuit | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43532 | MM86 Comment Submitted by Pavan Kumar | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43540 | MM43 Comment Submitted by Joseph Lanning | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43541 | MM42 Comment Submitted by Wade Moore | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43542 | MM46 Comment Submitted by Varun Lenkala | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43544 | MM46 Comment Submitted by Christina Burton | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43545 | MM2 Comment Submitted by Ravitej Varada | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43558 | MM46 Comment Submitted by Ernst Ghermann | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43571 | MM29 Comment Submitted by Rogelio Villalobos | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43586 | MM46 Comment Submitted by Deep Patel | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43587 | Unrelated Comment Submitted by Tomo Rumenovski | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43588 | MM29 Comment Submitted by Rashmi Srivastava | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43593 | MM29 Comment Submitted by Kumar Saurabh | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43597 | MM29 Comment Submitted by Uday Bhanu Prasad Kanagala | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43604 | Unrelated Comment Submitted by Kevin Smith | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43605 | Duplicate Comment Submitted by Mengqi Jin | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43626 | MM29 Comment Submitted by Aditya Ponnam | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43634 | MM46 Comment Submitted by Felipe Rubin | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43635 | MM85 Comment Submitted by Shivani Thotakura | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43655 | MM85 Comment Submitted by Mrunal Dave | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43665 | MM86 Comment Submitted by Fnu Mirza Arafat Baig | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43666 | MM45 Comment Submitted by Harry Poster | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43673 | MM29 Comment Submitted by Frana James | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43675 | MM5 Comment Submitted by taral shah | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43684 | MM29 Comment Submitted by Felix Surjadjaja | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43688 | MM46 Comment Submitted by Rajesh Ghosh | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43692 | MM85 Comment Submitted by Mohammad Umar Farooque | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43711 | MM29 Comment Submitted by Shannon Twist | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43714 | MM87 Comment Submitted by Srinivas Cherukuri | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43717 | MM87 Comment Submitted by Prashanth Reddy Palwai | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43719 | MM87 Comment Submitted by Adithya B | 11/15/2015 |
| ICEB-2015-0002-DRAFT-43723 | MM87 Comment Submitted by Achut Reddy | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43724 | MM87 Comment Submitted by Varun Mannuru | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43726 | MM87 Comment Submitted by Vinod Paduru | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43728 | MM87 Comment Submitted by Bargav Ram | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43731 | MM87 Comment Submitted by Lakshmi Devi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43733 | MM87 Comment Submitted by Imam Ahmed | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-43735 | MM86 Comment Submitted by Suresh Babu Myneni | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43736 | MM87 Comment Submitted by Vishal Madishetty | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43739 | MM87 Comment Submitted by Sachin Reddy Gangam | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43742 | MM87 Comment Submitted by David Tajusvi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43744 | MM87 Comment Submitted by Rajesh Kumar Gurram | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43745 | MM87 Comment Submitted by Raziya Sultana | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43749 | Duplicate Comment Submitted by Akshaye Mediratta | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43750 | MM87 Comment Submitted by Subash Reddy Kasireddy | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43751 | MM87 Comment Submitted by Naveen Choudary | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43754 | MM29 Comment Submitted by Steven Kranowski | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43758 | MM2 Comment Submitted by Pradeep Ramireddy | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43762 | MM46 Comment Submitted by Robert Gabriel | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43767 | MM29 Comment Submitted by Yan Wang | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43780 | MM43 Comment Submitted by Kc Martin | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43786 | MM86 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43798 | MM85 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43799 | MM46 Comment Submitted by Clinton Korver | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43815 | MM60 Comment Submitted by Venkata Naga Siva Seelam Seelam, Wright state university | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43827 | MM2 Comment Submitted by Curtis Singh | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43838 | MM29 Comment Submitted by Amol Gadgil | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43840 | MM29 Comment Submitted by Antonio Ramirez | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43856 | MM68 Comment Submitted by Huiran Wang | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43857 | Inappropriate Comment Submitted by John  Due | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43865 | Duplicate Comment Submitted by Elisa Watson | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43872 | MM52 Comment Submitted by Fan Zhang | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43881 | MM29 Comment Submitted by Gerardo Vera | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43895 | MM46 Comment Submitted by Leela Surya Krishna Gunisetti | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43900 | MM25 Comment Submitted by Kamal Singh | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43915 | MM85 Comment Submitted by Sarbartha Sinha | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43917 | MM134 Comment Submitted by Sunzi Zhuangzi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43922 | MM29 Comment Submitted by Amit Kumar | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43923 | MM29 Comment Submitted by Charity Moschopoulos | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43927 | MM29 Comment Submitted by Indraneel Chakraborti | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43932 | MM86 Comment Submitted by Sri Harsha | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43946 | MM6 Comment Submitted by Yang Yuru | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43947 | MM6 Comment Submitted by Yang Yuru | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43948 | MM80 Comment Submitted by Karan Patil | 11/16/2015 |
| ICEB-2015-0002-DRAFT-43981 | MM85 Comment Submitted by Raviteja Murukutla | 11/11/2015 |
| ICEB-2015-0002-DRAFT-43989 | MM86 Comment Submitted by Kishore Pali | 11/11/2015 |
| ICEB-2015-0002-DRAFT-43996 | MM85 Comment Submitted by Ashok Ch | 11/11/2015 |
| ICEB-2015-0002-DRAFT-43997 | MM85 Comment Submitted by Varshith Anilkumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44000 | MM60 Comment Submitted by Rajashekar Yasani | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-44004 | Duplicate Comment Submitted by Jason Chen | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44005 | MM85 Comment Submitted by Srijith Kayithi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44008 | MM2 Comment Submitted by Mary Louis | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44011 | MM135 Comment Submitted by Sha Xunzi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44012 | MM86 Comment Submitted by Sriharsha Ayinala | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44014 | MM5 Comment Submitted by Rajesh Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44023 | MM85 Comment Submitted by Vinoth Rajarajan | 11/12/2015 |
| ICEB-2015-0002-DRAFT-44027 | MM86 Comment Submitted by Ruthvik Pabolu | 11/12/2015 |
| ICEB-2015-0002-DRAFT-44032 | MM43 Comment Submitted by John Mccracken | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44040 | MM86 Comment Submitted by Prudhvi Raju Jampana | 11/12/2015 |
| ICEB-2015-0002-DRAFT-44041 | Duplicate Comment Submitted by Suryateja Alluri | 11/13/2015 |
| ICEB-2015-0002-DRAFT-44043 | MM43 Comment Submitted by Eva Baumann | 11/13/2015 |
| ICEB-2015-0002-DRAFT-44045 | MM43 Comment Submitted by Eva Baumann | 11/13/2015 |
| ICEB-2015-0002-DRAFT-44046 | MM85 Comment Submitted by Padmanabhan Parasuram, Dialog Semiconductors | 11/13/2015 |
| ICEB-2015-0002-DRAFT-44047 | MM85 Comment Submitted by Padmanabhan Parasuram, Dialog Semiconductors | 11/13/2015 |
| ICEB-2015-0002-DRAFT-44048 | Duplicate Comment Submitted by Suryateja Alluri | 11/13/2015 |
| ICEB-2015-0002-DRAFT-44067 | MM66 Comment Submitted by Anonymous | 11/10/2015 |
| ICEB-2015-0002-DRAFT-44074 | MM86 Comment Submitted by Ajith Venkateswaran | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44078 | MM85 Comment Submitted by Ajay Babu C | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44080 | MM85 Comment Submitted by Deepak Gopinath | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44089 | MM85 Comment Submitted by Snehal L | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44090 | MM85 Comment Submitted by Kiran George | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44091 | MM85 Comment Submitted by Anil Kanth Nelluri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44092 | MM95 Comment Submitted by Monisha Mukesh | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44093 | MM86 Comment Submitted by Abhinai Kakumani | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44104 | MM86 Comment Submitted by Praveen Reddy Beemidi | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44105 | MM85 Comment Submitted by Jaswanth Reddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44110 | MM85 Comment Submitted by Venkata Sriram Jonnavithula | 11/12/2015 |
| ICEB-2015-0002-DRAFT-44119 | MM42 Comment Submitted by Karen Young | 11/12/2015 |
| ICEB-2015-0002-DRAFT-44120 | MM43 Comment Submitted by Paul And Mary Pappas | 11/12/2015 |
| ICEB-2015-0002-DRAFT-44127 | MM85 Comment Submitted by Dheeraj Manusanipalli | 11/12/2015 |
| ICEB-2015-0002-DRAFT-44128 | MM45 Comment Submitted by David Thompson | 11/12/2015 |
| ICEB-2015-0002-DRAFT-44129 | MM85 Comment Submitted by Prashant Patel | 11/12/2015 |
| ICEB-2015-0002-DRAFT-44132 | MM44 Comment Submitted by Brian Welch | 11/13/2015 |
| ICEB-2015-0002-DRAFT-44150 | MM86 Comment Submitted by Sriharsha V | 11/14/2015 |
| ICEB-2015-0002-DRAFT-44161 | MM43 Comment Submitted by Andy Smith | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44162 | MM5 Comment Submitted by Shruthi Ganta | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44164 | MM61 Comment Submitted by Xiao Zhou | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44165 | MM101 Comment Submitted by Fauzan Khan | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44173 | MM29 Comment Submitted by Vadim Suslov | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44179 | MM29 Comment Submitted by William Ryerson | 11/16/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-44181 | Duplicate Comment Submitted by Jing Gao | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44182 | MM29 Comment Submitted by Manish Agarwal | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44187 | MM46 Comment Submitted by Pradeep Reddy | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44190 | Unrelated Comment Submitted by Debbie Sun Macatee | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44191 | MM44 Comment Submitted by David Garcia | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44205 | MM29 Comment Submitted by Pritama Kundu | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44215 | MM85 Comment Submitted by Swetha Reddy Surakanti | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44224 | MM86 Comment Submitted by Sameer K | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44233 | MM29 Comment Submitted by Nuseir Yassin | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44238 | MM29 Comment Submitted by Carlos Valverde | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44254 | MM43 Comment Submitted by Janine Stevens | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44260 | MM29 Comment Submitted by Owen Gustafson | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44264 | MM29 Comment Submitted by Div D | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44266 | MM85 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44269 | MM29 Comment Submitted by Harshdeep Bhasin | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44272 | MM85 Comment Submitted by Ankith Nadella | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44273 | MM29 Comment Submitted by Stefania Cruz | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44284 | MM85 Comment Submitted by Raghavendra Gurum Chandrashekar | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44287 | MM85 Comment Submitted by Vivek Soni | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44293 | MM85 Comment Submitted by Harshit Singh | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44294 | MM85 Comment Submitted by Kiran Mahankali | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44295 | MM85 Comment Submitted by Rohit Kalane | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44296 | MM85 Comment Submitted by Jigar Shah | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44298 | MM85 Comment Submitted by Petchi Karthikeyan | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44299 | MM85 Comment Submitted by Chayan Mishra | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44301 | MM85 Comment Submitted by Shalabh Chaturvedi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44302 | MM29 Comment Submitted by Rahul Mathur | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44303 | MM42 Comment Submitted by Aaron Dodge | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44304 | MM86 Comment Submitted by Sheshikanth Nooka | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44305 | MM29 Comment Submitted by Liron Shimrony | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44307 | MM46 Comment Submitted by P C | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44309 | MM29 Comment Submitted by Varsha Gowda | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44311 | MM29 Comment Submitted by Abhinav Kumar Kapur | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44313 | MM85 Comment Submitted by Shivanand Kammara | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44315 | MM85 Comment Submitted by Snehal Davkare | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44318 | MM86 Comment Submitted by Sushanth Patwari | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44319 | MM85 Comment Submitted by Naveen Sadhu | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44321 | MM29 Comment Submitted by Namratha Reddy Podduturi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44326 | MM29 Comment Submitted by Brenna Harwell | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44327 | MM85 Comment Submitted by Bharath Kumar Bitla | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44329 | MM85 Comment Submitted by Kunal Bachhav | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.          Page 1141 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-44336 | MM29 Comment Submitted by Laura Herndon | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44346 | MM46 Comment Submitted by Harpreet Singh | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44355 | MM46 Comment Submitted by William Barrett | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44358 | MM85 Comment Submitted by Pranita Bargale | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44360 | MM85 Comment Submitted by Akshay Pachkhede | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44370 | MM85 Comment Submitted by Jaee Jadhav | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44371 | MM29 Comment Submitted by Hardik Shah | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44376 | MM85 Comment Submitted by Srinivasa Reddy Musalareddygari | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44387 | MM85 Comment Submitted by Mohammad Hasan | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44392 | MM42 Comment Submitted by S Mac Millan | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44400 | MM85 Comment Submitted by Nikhil Gondhale | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44408 | MM85 Comment Submitted by Swapnil Sharma | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44415 | MM43 Comment Submitted by Anon Omous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44420 | MM2 Comment Submitted by Sindu Killamsetty | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44423 | MM29 Comment Submitted by Dara Adams | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44426 | Inappropriate Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44428 | MM86 Comment Submitted by Avinash Pallapu | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44431 | MM29 Comment Submitted by Elisa Gonzalez | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44433 | Duplicate Comment Submitted by Fuzhi Zhao | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44437 | MM9 Comment Submitted by Ravi Mehta | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44450 | MM85 Comment Submitted by Meyyappan Nachiappan | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44451 | MM85 Comment Submitted by Sujaswa Joshi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44467 | MM90 Comment Submitted by Harika Battula | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44470 | MM85 Comment Submitted by Sundeep Varma Gottumukkala | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44475 | MM85 Comment Submitted by Aman Mishra | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44476 | MM85 Comment Submitted by Rakshith Upadya | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44477 | MM85 Comment Submitted by Jayakumar Sugumaran | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44478 | MM46 Comment Submitted by James Scarabin | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44488 | MM85 Comment Submitted by Dinesh Reddy Alimineti | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44491 | MM85 Comment Submitted by Subash Velumani | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44492 | MM85 Comment Submitted by Sathish Kumar Manjula Umashankar | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44493 | MM29 Comment Submitted by Clay G. Colson | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44496 | MM44 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44504 | MM85 Comment Submitted by Yashas Bangalore Jagadeesha | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44507 | MM85 Comment Submitted by Saiprakash Vasanth Sanil | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44508 | MM85 Comment Submitted by Nandini Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44509 | MM85 Comment Submitted by Rohit Patil | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44512 | MM70 Comment Submitted by Dave Ding, UCLA | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-44517 | MM85 Comment Submitted by Gaurav Shivakumar | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44521 | MM86 Comment Submitted by Kunal Malviya | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44522 | MM87 Comment Submitted by Rama Raju Konuganti | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44524 | MM85 Comment Submitted by V B Pradeep Devabhaktuni | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44525 | MM85 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44531 | MM66 Comment Submitted by Xiang Li | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44533 | MM85 Comment Submitted by Priyanka Rupnar | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44536 | MM91 Comment Submitted by Uday Kumar Rreddy Gummakonda | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44541 | MM85 Comment Submitted by Deepak Theja Duthaluri Chandrasekar | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44547 | Inappropriate Comment Submitted by HOCK JIZZ | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44548 | MM85 Comment Submitted by Rohit Bhute | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44563 | MM46 Comment Submitted by Vijaita Mahendra | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44565 | MM85 Comment Submitted by Naidu Kishore | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44568 | MM85 Comment Submitted by Kishore Kumar | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44570 | MM85 Comment Submitted by Kuruguntla Kumar | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44571 | MM45 Comment Submitted by Joel Faust | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44572 | Inappropriate Comment Submitted by Dnt BeAfraid | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44578 | MM2 Comment Submitted by Pallavi Kothawade | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44580 | MM29 Comment Submitted by Sumit Nair | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44586 | MM86 Comment Submitted by Lavanya Doddi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44595 | MM86 Comment Submitted by Venkatasai Poludasu | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44599 | MM29 Comment Submitted by Kathy Bradley | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44610 | Duplicate Comment Submitted by Tao Zhang | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44615 | MM91 Comment Submitted by Himesh Vanama | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44627 | Duplicate Comment Submitted by Gurjit Singh | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44631 | MM43 Comment Submitted by Alice Boyer | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44645 | MM85 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44663 | Duplicate Comment Submitted by Gurjit Singh | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44671 | MM106 Comment Submitted by Ranjini Nagaraju | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44675 | MM2 Comment Submitted by Swati Rao | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44676 | MM29 Comment Submitted by Aditya Saraf | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44701 | Duplicate Comment Submitted by Gurjit Singh | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44703 | MM29 Comment Submitted by Rukmee Patel | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44705 | MM85 Comment Submitted by Anuhya Konduru | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44717 | MM29 Comment Submitted by Nahla Gedeon Achi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44719 | MM85 Comment Submitted by Vishvajeet Kulkarni | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44726 | MM2 Comment Submitted by Rohini P. | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44734 | MM29 Comment Submitted by Uzair Navid Iftikhar | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44753 | MM29 Comment Submitted by Belce Dogru | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44759 | MM85 Comment Submitted by Ankiti Bansal | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44766 | MM46 Comment Submitted by Karlene Gunter | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44791 | MM29 Comment Submitted by Elizabeth Odear | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-44800 | MM29 Comment Submitted by John Carlo Buenaflor | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44801 | MM85 Comment Submitted by Vinodhini Priya Pandiselvan | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44803 | MM2 Comment Submitted by Sandeep Reddy | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44814 | MM6 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44822 | MM86 Comment Submitted by Elisa Yuan | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44823 | MM85 Comment Submitted by Swetha Prasad | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44825 | MM29 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44842 | Duplicate Comment Submitted by Vemy Zhang | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44853 | Duplicate Comment Submitted by Frank Stern | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44856 | Duplicate Comment Submitted by Frank Stern | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44858 | MM85 Comment Submitted by Reena Jadhav | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44860 | MM86 Comment Submitted by Ami Mehta | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44861 | MM8 Comment Submitted by Prafull Sharma | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44894 | Duplicate Comment Submitted by Chi Kung | 11/13/2015 |
| ICEB-2015-0002-DRAFT-44896 | MM86 Comment Submitted by Harshit Kumar | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44925 | Duplicate Comment Submitted by Lei Chen, Rutgers University | 11/13/2015 |
| ICEB-2015-0002-DRAFT-44938 | MM105 Comment Submitted bY Nic Xia | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44944 | MM53 Comment Submitted by April Starcy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-44948 | MM86 Comment Submitted by Sairam Teja Burra | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44964 | MM85 Comment Submitted by Lakshminarasimha Subramanya | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44970 | MM29 Comment Submitted by Murali Paluru | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44975 | MM43 Comment Submitted by Debbie Hall | 11/16/2015 |
| ICEB-2015-0002-DRAFT-44982 | MM85 Comment Submitted by Sagar Bocheer Keelara Jagadeesh | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45002 | Unrelated Comment Submitted by venkatesh shiva | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45003 | MM85 Comment Submitted by Himesh Annam | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45010 | MM85 Comment Submitted by Bappi Lehri | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45019 | MM86 Comment Submitted by Karan Shah | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45023 | Duplicate Comment Submitted by James Martin | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45024 | MM1 Comment Submitted by Sainath P | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45028 | MM85 Comment Submitted by Venugopal Reddy Modhugu | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45058 | MM86 Comment Submitted by Piyush Nayee | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45067 | MM85 Comment Submitted by Jaykumar Patel | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45078 | MM85 Comment Submitted by Nilax Rana | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45079 | Duplicate Comment Submitted by Jinyi Guo | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45083 | MM127 Comment Submitted by Wanjian Tang | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45093 | MM46 Comment Submitted by Medha Sengupta | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45116 | MM85 Comment Submitted by Ankur Taunk | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45117 | MM85 Comment Submitted by Krinesh Patel | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45120 | MM100 Comment Submitted by Carol Wang | 11/16/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-45130 | MM29 Comment Submitted by Manminder Singh Sodhi | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45163 | MM85 Comment Submitted by Varundeep Singh | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45169 | Duplicate Comment Submitted by Jinyi Guo | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45180 | MM85 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45183 | MM29 Comment Submitted by Javier Mendez | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45186 | MM85 Comment Submitted by Bao Chau | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45208 | MM85 Comment Submitted by Meet Patel | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45223 | MM29 Comment Submitted by Roberto Guzman | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45234 | MM85 Comment Submitted by Sai Kishore Bandaru | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45236 | MM86 Comment Submitted by Poojitha Mittapally | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45246 | MM94 Comment Submitted by Satya harish Pippala | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45257 | MM86 Comment Submitted by Anonymous. Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45266 | MM105 Comment Submitted by Yufei Han | 11/16/2015 |
| ICEB-2015-0002-DRAFT-45297 | MM86 Comment Submitted by Vamshi Goodor | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45304 | MM91 Comment Submitted by Jason Amalenfant | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45316 | Duplicate Comment Submitted by Jason Amalenfant | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45330 | Duplicate Comment Submitted by Yalin Yu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45335 | MM44 Comment Submitted by Thomas Simmons | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45375 | MM86 Comment Submitted by Vishwajeet Jadhav | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45378 | MM5 Comment Submitted by Yun Ling | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45382 | MM5 Comment Submitted by Susan Permenter | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45386 | Duplicate Comment Submitted by Yating Ou | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45387 | Duplicate Comment Submitted by Yating Ou | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45392 | MM46 Comment Submitted by Patricio Ortiz | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45393 | MM85 Comment Submitted by Rahul Akkati | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45396 | MM86 Comment Submitted by Srikanth Sri | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45405 | MM86 Comment Submitted by Sarath Chandra Kalisetty | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45411 | MM94 Comment Submitted by Vivek Sahu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45422 | MM2 Comment Submitted by Yurong Jiang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45439 | MM85 Comment Submitted by Sai Shetty | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45472 | MM85 Comment Submitted by Karthik Kola | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45480 | MM2 Comment Submitted by Shashank Suri | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45502 | MM85 Comment Submitted by Keshav Reddy | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45512 | MM141 Comment Submitted byCopper Copeland | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45514 | MM44 Comment Submitted by Mat Wang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45516 | Duplicate Comment Submitted by Yu-Yu Lin | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45519 | MM61 Comment Submitted by Lucy Song | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45531 | MM29 Comment Submitted by Daniela Pila | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45534 | MM29 Comment Submitted by Kelli Torres | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45545 | MM86 Comment Submitted by Akhilesh Kumar Nayeni | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45546 | Unrelated Comment Submitted by saddam Hossain | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-45554 | Duplicate Comment Submitted by Hope Beckham | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45558 | Duplicate Comment Submitted by Hope Beckham | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45570 | MM29 Comment Submitted by Michael Elwardany | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45574 | MM29 Comment Submitted by Qingxian Lai | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45580 | MM61 Comment Submitted by Xiao Zhou | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45581 | MM25 Comment Submitted by Saloni Bheda | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45582 | MM25 Comment Submitted by Shrey Shrivastava | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45583 | MM25 Comment Submitted by Archit Shah | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45590 | MM85 Comment Submitted by Rakesh Mandya Shashidhara | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45599 | MM25 Comment Submitted by Manisha Bheda | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45602 | Duplicate Comment Submitted by Haritha Rayachoti | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45603 | MM85 Comment Submitted by Aditya Ghadigaonkar | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45605 | MM6 Comment Submitted by Sridatta Harshini Arekapudi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45612 | MM29 Comment Submitted by Harish Seshan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45618 | MM46 Comment Submitted by Kalyani Seshan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45625 | Duplicate Comment Submitted by Jennifer Yip, Massachusetts Institute of Technology | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45635 | MM85 Comment Submitted by Bhargava Vadluri | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45638 | MM94 Comment Submitted by Pavan kumar janga | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45639 | MM46 Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45646 | Duplicate Comment Submitted by Karthik Chigurupati | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45648 | Duplicate Comment Submitted by Rachel Rubin | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45649 | Duplicate Comment Submitted by Karthik Chigurupati | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45653 | MM81 Comment Submitted by Howard Sethu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45657 | Duplicate Comment Submitted by Brittany Lucas | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45658 | Duplicate Comment Submitted by Brittany Lucas | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45663 | MM124 Comment Submitted by Leslie Zendejas | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45695 | Unrelated Comment Submitted by Hang Shu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45699 | MM29 Comment Submitted by Sid Menon | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45703 | MM6 Comment Submitted by Vishnu Praveen Gude | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45708 | MM6 Comment Submitted by Jo Mallepally | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45711 | Unrelated Comment Submitted by Frank Liang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45718 | MM6 Comment Submitted by Rahul Reddy | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45719 | MM85 Comment Submitted by Ravi Teja P | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45722 | MM85 Comment Submitted by Abhiram P | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45725 | MM85 Comment Submitted by Sudheer Reddy D | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45726 | MM86 Comment Submitted by Aravind Sreenivas Parepally | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45728 | MM85 Comment Submitted by Nikitha E | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45731 | MM85 Comment Submitted by Vamshi M | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45733 | MM86 Comment Submitted by Rajiv M | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45734 | MM86 Comment Submitted by Krishna S | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45736 | MM86 Comment Submitted by Santhosh B | 11/17/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-45737 | MM86 Comment Submitted by Vishnu P | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45738 | MM86 Comment Submitted by Varun K | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45740 | MM86 Comment Submitted by Vivek K | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45741 | MM86 Comment Submitted by Bhargav S | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45743 | MM86 Comment Submitted by Nikhil B | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45744 | MM86 Comment Submitted by Balakrishna D | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45745 | MM86 Comment Submitted by Vamshi D | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45746 | MM86 Comment Submitted by Theja P | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45747 | MM86 Comment Submitted by Sandeep D | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45748 | MM29 Comment Submitted by Raghu Venkatesh | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45749 | MM86 Comment Submitted by Rohit S | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45750 | MM86 Comment Submitted by Lokesh M | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45752 | MM86 Comment Submitted by Sairam A | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45754 | MM86 Comment Submitted by Vamshi P | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45763 | Duplicate Comment Submitted by Meng Fan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45764 | MM43 Comment Submitted by Timothy Colf | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45765 | MM6 Comment Submitted by Joe Vangala | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45770 | MM126 Comment Submitted by Jean Bowling | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45774 | MM123 Comment Submitted by Ivory Taylor | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45775 | MM128 Comment Submitted by Bethany Montanez | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45778 | MM125 Comment Submitted by James Stillman | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45779 | MM25 Comment Submitted by Pradeep Yadav | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45781 | MM123 Comment Submitted by Patricia Zehnder | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45787 | MM126 Comment Submitted by Sharon Townsend | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45791 | MM86 Comment Submitted by Jay Gholap | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45792 | MM124 Comment Submitted by Dolores Schneider | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45793 | MM131 Comment Submitted by Allison Cuadra | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45795 | MM124 Comment Submitted by Jason Gessner | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45799 | MM131 Comment Submitted by Lauren Howard | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45800 | MM131 Comment Submitted by Pearle Laguna | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45805 | MM127 Comment Submitted by Terrance Williams | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45806 | MM126 Comment Submitted by Henry Starr | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45807 | MM122 Comment Submitted by Carlos Melendez | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45810 | MM131 Comment Submitted by John Blackmon | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45811 | MM126 Comment Submitted by Megan Thomas | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45816 | MM131 Comment Submitted by Mark Smith | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45820 | MM131 Comment Submitted by Kerry Settle | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45824 | MM128 Comment Submitted by Ronda Reynolds | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45825 | MM25 Comment Submitted by Meena Shah | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45828 | MM125 Comment Submitted by Mark Hart | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45830 | MM122 Comment Submitted by Stephanie Daniels | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45832 | MM123 Comment Submitted by Alex Rucker | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45837 | MM127 Comment Submitted by Linda Wright | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45840 | MM126 Comment Submitted by Debra Rivera | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45841 | MM125 Comment Submitted by William Ward | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-45842 | MM126 Comment Submitted by Margaret Kelly | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45846 | MM127 Comment Submitted by Emma Atkinson | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45847 | MM125 Comment Submitted by Esperanza Hall | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45848 | MM122 Comment Submitted by Mable Bilodeau | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45849 | MM126 Comment Submitted by Elva Sano | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45851 | MM122 Comment Submitted by Kristofer Long | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45853 | MM130 Comment Submitted by Luba Willey | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45855 | MM130 Comment Submitted by Jeffrey Carter | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45859 | MM122 Comment Submitted by Eric Schell | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45865 | MM122 Comment Submitted by Gregg Gutierrez | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45869 | MM130 Comment Submitted by David Pridgen | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45871 | MM124 Comment Submitted by Charlotte Salgado | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45872 | MM123 Comment Submitted by Mildred Simeon | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45875 | MM123 Comment Submitted by William Hopper | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45878 | MM125 Comment Submitted by Mona Dorazio | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45882 | MM85 Comment Submitted by Yifan Sheng | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45884 | MM123 Comment Submitted by Samuel Hunt | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45885 | MM125 Comment Submitted by Kathleen Rucker | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45887 | MM127 Comment Submitted by Sherry Roe | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45891 | Unrelated Comment Submitted by James Johnson | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45894 | MM125 Comment Submitted by Arlen Foster | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45897 | MM126 Comment Submitted by John Irwin | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45899 | MM126 Comment Submitted by Sherry Cunningham | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45900 | MM124 Comment Submitted by Judith McCarthy | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45901 | Comment Submitted by Anonymous (DI CAO) | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45908 | MM131 Comment Submitted by Ashton Mesa | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45910 | MM123 Comment Submitted by Mark Cupp | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45912 | MM126 Comment Submitted by Joseph Payne | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45913 | MM131 Comment Submitted by Sandra Lewis | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45914 | MM125 Comment Submitted by Chuck Dorman | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45917 | MM126 Comment Submitted by Jose Riggins | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45918 | MM126 Comment Submitted by Denna Lewis | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45922 | MM130 Comment Submitted by Johanna Thompson | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45923 | MM125 Comment Submitted by Maria Gordon | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45924 | MM123 Comment Submitted by Pamela Wright | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45930 | MM29 Comment Submitted by Dennis Sarmiento | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45933 | MM46 Comment Submitted by Lynn Okada | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45936 | MM125 Comment Submitted by Carl Middleton | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45937 | MM25 Comment Submitted by Bipin Savla | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45939 | MM123 Comment Submitted by Albert Maker | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45940 | MM86 Comment Submitted by Pavankumar Jadda | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45941 | MM125 Comment Submitted by Ronald Mcmaster | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45942 | MM98 Comment Submitted by Huali Wu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45944 | MM131 Comment Submitted by Edward Baker | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45949 | MM131 Comment Submitted by Brad Huckabee | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 1148 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-45950 | MM125 Comment Submitted by Nicholas Bittner | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45956 | MM130 Comment Submitted by Alvin Welch | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45959 | MM123 Comment Submitted by Victor Morales | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45960 | MM86 Comment Submitted by Vamsikrishna Koya | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45961 | MM127 Comment Submitted by Sara Lee | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45965 | Unrelated Comment Submitted by Hang Shu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45970 | MM123 Comment Submitted by Lonnie Ramirez | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45973 | MM126 Comment Submitted by Ollie Flock | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45974 | MM126 Comment Submitted by Suzanne Oconnell | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45981 | MM127 Comment Submitted by Lauren Miller | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45983 | MM14 Comment Submitted by Javad Roostaei | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45984 | MM130 Comment Submitted by Bambi Nash | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45986 | MM122 Comment Submitted by Melanie Talbot | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45990 | MM123 Comment Submitted by Virginia Martin | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45994 | MM128 Comment Submitted by Celia Smith | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45995 | MM125 Comment Submitted by Colette Faulkner | 11/17/2015 |
| ICEB-2015-0002-DRAFT-45997 | MM126 Comment Submitted by Margaret Owens | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46001 | MM85 Comment Submitted by Pratham Desai | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46002 | MM25 Comment Submitted by Neeta Savla | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46014 | MM86 Comment Submitted by Nittal Patel | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46024 | Inappropriate Comment Submitted by Kevin Black | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46030 | MM86 Comment Submitted by Romal Shah | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46037 | MM25 Comment Submitted by Jainam Savla | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46064 | MM85 Comment Submitted by Tanmay Patel | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46068 | MM6 Comment Submitted by Venkata Pradeep Yellamaraju | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46079 | Unrelated Comment Submitted by Hang Shu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46086 | Duplicate Comment Submitted by Yueming Sun | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46107 | MM85 Comment Submitted by Sourav Chatterjee | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46114 | MM85 Comment Submitted by J Shah | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46120 | MM46 Comment Submitted by H Michael Zografakis | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46138 | MM43 Comment Submitted by George Chastulik | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46143 | MM112 Comment Submitted by MM112 Comment Submitted by Suman Reddy Revoori | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46202 | MM25 Comment Submitted by Saurabh Nailwal | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46251 | MM29 Comment Submitted by Naomi Jadotte | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46260 | MM29 Comment Submitted by Nina Wadekar | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46298 | Duplicate Comment Submitted by Weidong Cheng | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46299 | Duplicate Comment Submitted by Weidong Cheng | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46301 | Duplicate Comment Submitted by Weidong Cheng | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46304 | MM85 Comment Submitted by Naresh Medaram | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46305 | MM29 Comment Submitted by Pranav Kariwala | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46318 | MM45 Comment Submitted by Cam Taylor | 11/11/2015 |
| ICEB-2015-0002-DRAFT-46320 | MM85 Comment Submitted by Chintan Gattu | 11/11/2015 |
| ICEB-2015-0002-DRAFT-46327 | MM29 Comment Submitted by Sanjay Mahalingam | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.          Page 1149 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-46330 | Duplicate Comment Submitted by Xiaowo Wang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46332 | Duplicate Comment Submitted by Federico Mendez | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46335 | MM46 Comment Submitted by Preetam Dabade | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46351 | Duplicate Comment Submitted by Rochelle Voyles | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46358 | MM42 Comment Submitted by Beverly Tokarz | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46362 | MM29 Comment Submitted by Sonal Jain | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46366 | MM31 Comment Submitted by Ellen Melampy | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46369 | Duplicate Comment Submitted by Nicholas Baker | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46380 | Duplicate Comment Submitted by Vatsal Gandhi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46388 | MM88 Comment Submitted by Ruzhuo Li | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46391 | Duplicate Comment Submitted by Shirish Thorat | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46396 | MM85 Comment Submitted by Yerri Naidu Pasela | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46397 | Duplicate Comment Submitted by Karthik Peddu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46400 | Duplicate Comment Submitted by Utsav Gandhi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46403 | Duplicate Comment Submitted by Shirish Thorat | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46404 | Duplicate Comment Submitted by Utsav Gandhi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46405 | Duplicate Submitted by Larry Russell | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46425 | MM85 Comment Submitted by Jason Nguyen | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46427 | MM85 Comment Submitted by Jason Nguyen | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46428 | MM85 Comment Submitted by Jason Nguyen | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46430 | MM14 Comment Submitted by Jianzhi Chen | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46435 | MM29 Comment Submitted by Angshuman Chakraborty | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46440 | MM46 Comment Submitted by Raviraj Mulasa | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46446 | MM85 Comment Submitted by Yangyi Chen | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46458 | MM86 Comment Submitted by Mahesh Babu Ghattamaneni | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46460 | MM29 Comment Submitted by Shyam Suyambu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46463 | Duplicate Comment Submitted by Caroline Lane | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46464 | MM86 Comment Submitted by Mahesh Babu Ghattamaneni | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46465 | MM29 Comment Submitted by Chris Wawra | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46466 | MM5 Comment Submitted by Naresh Tulluru | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46470 | MM29 Comment Submitted by Shyam Suyambu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46474 | MM86 Comment Submitted by Mahesh Babu Ghattamaneni | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46475 | Duplicate Comment Submitted by Santiago Vera | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46476 | Duplicate Comment Submitted by Nitish J | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46477 | Duplicate Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46478 | MM29 Comment Submitted by Chris Wawra | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46483 | Duplicate Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46485 | Duplicate Comment Submitted by Caroline Lane | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46486 | Duplicate Comment Submitted by Robert Parker Stellato | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46488 | MM85 Comment Submitted by Jason Nguyen | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-46491 | Duplicate Comment Submitted by Divya Jose | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46495 | Duplicate Comment Submitted by Coral Humphrey | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46497 | Duplicate Comment Submitted by Naresh Tulluru | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46498 | Duplicate Comment Submitted by Coral Humphrey | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46499 | Duplicate Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46500 | Unrelated Comment Submitted by Yousentmeanemail A | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46501 | MM29 Comment Submitted by Shyam Suyambu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46502 | Duplicate Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46503 | Duplicate Comment Submitted by Robert Parker Stellato | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46505 | Duplicate Comment Submitted by Santiago Vera | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46506 | Duplicate Comment Submitted by Justin Rudock | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46507 | MM29 Comment Submitted by Madhavi Maheshwari | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46508 | MM86 Comment Submitted by Harikrishna Adigoppula | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46515 | Duplicate Comment Submitted by Coral Humphrey | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46518 | MM86 Comment Submitted by Mohana Konda | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46527 | Duplicate Comment Submitted by Yash Nelapati | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46529 | Duplicate Comment Submitted by Xiao Huang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46530 | Duplicate Comment Submitted by Xiao Huang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46531 | MM87 Comment Submitted by Rajat Malhotra | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46533 | Duplicate Comment Submitted by Jerry Miller (2nd Comment) | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46535 | Duplicate Comment Submitted by Jinyi Guo | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46547 | MM31 Comment Submitted by Peg Livingston | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46548 | MM46 Comment Submitted by Abhinandan Krishnan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46549 | MM85 Comment Submitted by Govind Kalyankar, Ericsson | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46550 | MM46 Comment Submitted by Alireza Saeedy | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46552 | MM85 Comment Submitted by Vaidehi Putta | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46553 | MM29 Comment Submitted by Timothy Yoder | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46557 | MM29 Comment Submitted by Alex Cavgalar | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46567 | Duplicate Comment Submitted by Yumi Wong | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46570 | MM46 Comment Submitted by Yash Nelapati | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46578 | MM29 Comment Submitted by Magus Me | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46583 | MM25 Comment Submitted by Devang Ray | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46587 | MM46 Comment Submitted by Ioana Dumitrescu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46590 | MM29 Comment Submitted by Jonathan Boyne | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46597 | MM25 Comment Submitted by Aanandi Swaminathan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46608 | MM29 Comment Submitted by Vivek Kaliraman | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46609 | MM46 Comment Submitted by Jacob Duchen | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46615 | Duplicate Comment Submitted by Samson Ayankoya | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46623 | Duplicate Comment Submitted by Mithun Krishna | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46630 | MM85 Comment Submitted by Santhosh Cholleti | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-46644 | MM29 Comment Submitted by Moumita Choudhury | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46645 | MM29 Comment Submitted by Vamsi Krishna Kosuru | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46646 | MM46 Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46654 | MM136 Comment Submitted by Haocheng Liang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46657 | MM136 Comment Submitted by Mingyu Guo | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46661 | Duplicate Comment Submitted by Wei Xu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46672 | MM29 Comment Submitted by Harsh Soni | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46674 | Inappropriate Comment Submitted by Xue Yang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46676 | Inappropriate Comment Submitted by Jianjun Chen | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46684 | MM25 Comment Submitted by Shruti Tanksali, UIC | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46688 | MM86 Comment Submitted by Petricia Bloom | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46691 | MM46 Comment Submitted by Kathrin Gallo | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46693 | MM25 Comment Submitted by Chinmayee Bhedi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46709 | MM29 Comment Submitted by Ram Parthasarathy | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46714 | MM85 Comment Submitted by K B | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46716 | MM85 Comment Submitted by Santhosh Kumar Somarapu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46718 | MM6 Comment Submitted by Manasa Y | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46734 | MM29 Comment Submitted by Molly Fohn | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46742 | Duplicate Comment Submitted by Jane Etish- Andrews, Tufts University's International Center | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46768 | MM85 Comment Submitted by Swahinika Aynampudi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46771 | MM86 Comment Submitted by Bharath Sri Harsha Karpurapu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46772 | MM86 Comment Submitted by Anvesh Loka | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46774 | MM85 Comment Submitted by Venkatadri Raparla | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46785 | MM87 Comment Submitted by Jyothi Sumanth Kandepi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46811 | MM46 Comment Submitted by Bhavik Doshi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46815 | MM29 Comment Submitted by S B | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46825 | MM29 Comment Submitted by Ramalinga Rachamalla | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46829 | MM121 Comment Submitted by Rajiv Kulkarni | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46837 | MM29 Comment Submitted by Mehul Ramani | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46844 | MM29 Comment Submitted by Sandeep Gowda | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46847 | MM100 Comment Submitted by Krystal Liu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46852 | MM2 Comment Submitted by Sister James Marie Gross | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46859 | MM60 Comment Submitted by Pranav Narayan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46866 | MM31 Comment Submitted by David Matthews | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46868 | MM85 Comment Submitted by Thanura Kodali | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46878 | MM62 Comment Submitted by Yingjun Wang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46887 | MM29 Comment Submitted by Norman Traum | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46889 | MM46 Comment Submitted by Michael Lombardi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46901 | MM46 Comment Submitted by Nitin Futane | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46932 | MM29 Comment Submitted by Lloyd Abrasaldo | 11/11/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-46937 | Duplicate Comment Submitted by Yu Cheng | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46940 | MM85 Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46962 | MM25 Comment Submitted by Khushal Shah | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46972 | MM46 Comment Submitted by Karim Manseri | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46974 | MM2 Comment Submitted by Jake Donald | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46988 | MM6 Comment Submitted by Kan Chen | 11/17/2015 |
| ICEB-2015-0002-DRAFT-46996 | MM86 Comment Submitted by Gokul Anudeep Pokuri | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47009 | MM47 Comment Submitted by Sam Vikinz | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47012 | MM43 Comment Submitted by Cynthia Pereira | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47021 | MM61 Comment Submitted by Xiao Zhou | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47026 | MM86 Comment Submitted by Rohith Reddy Vootla | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47027 | MM85 Comment Submitted by Jigar Gheewala | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47030 | MM102 Comment Submitted by Aaron Wang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47058 | MM29 Comment Submitted by Olivia Clifton | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47060 | MM25 Comment Submitted by Rohan Jawali | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47065 | MM45 Comment Submitted by Chris Lank | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47070 | MM29 Comment Submitted by Caio Ishizaka Costa | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47071 | MM29 Comment Submitted by Venu Gopal Gadiparthi | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47072 | Duplicate Comment Submitted by Md Khan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47084 | MM29 Comment Submitted by Aliya Donn | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47100 | MM29 Comment Submitted by Angela Xu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47124 | MM88 Comment Submitted by Lu Zhong | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47139 | MM46 Comment Submitted by Shishir Mhatre | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47152 | MM85 Comment Submitted by Ramtej Sidagam | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47154 | MM85 Comment Submitted by Pradeep Tumuluri | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47157 | MM29 Comment Submitted by Deepika Narayanan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47163 | MM85 Comment Submitted by Pavan Kumar | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47164 | MM46 Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47189 | MM46 Comment Submitted by Carolina Pereira | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47192 | MM85 Comment Submitted by Madhunika Hariharasudhan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47194 | MM85 Comment Submitted by Joseph Oruganti | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47199 | MM85 Comment Submitted by Srinivas Rao Gajjala | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47202 | MM85 Comment Submitted by Sai Teja Narendula | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47203 | MM98 Comment Submitted by Shivakiran Chimatadar | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47205 | MM85 Comment Submitted by Malavika Hariharasudhan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47214 | MM85 Comment Submitted by Saurabh Sighal | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47222 | MM85 Comment Submitted by Sai Keerthi Prattipati | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47228 | Duplicate Comment Submitted by Shuang Wu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47229 | MM29 Comment Submitted by Elizabeth Layfield | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47233 | Duplicate Comment Submitted by Filippos Theodorakis | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47252 | MM85 Comment Submitted by Parag Shirish Lad | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47254 | MM86 Comment Submitted by Abhishek Kumar | 11/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.                Page 1153 of 1168

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-47263 | Unrelated Comment Submitted by Wuming Liu | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47268 | MM86 Comment Submitted by Naveen Kumar | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47288 | Duplicate Comment Submitted by Gisela Olmsted | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47298 | MM85 Comment Submitted by Wei Zhang | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47301 | MM85 Comment Submitted by Parth Khokhani | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47309 | MM85 Comment Submitted by Nagesh Vempati | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47314 | MM86 Comment Submitted by Anonymous | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47320 | Duplicate Comment Submitted by Xie Xie | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47322 | MM65 Comment Submitted by James Graybill | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47328 | Duplicate Comment Submitted by Xingxing Ju | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47331 | MM29 Comment Submitted by Tushar Suresh | 11/17/2015 |
| ICEB-2015-0002-DRAFT-47352 | MM56 Comment Submitted by Yunfei Wang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47353 | MM46 Comment Submitted by Ami Prajapati Mistry | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47357 | MM113 Comment Submitted by Hongyuan Huang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47370 | MM51 Comment Submitted by Mandi Li | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47373 | MM29 Comment Submitted by Jo Sunkari | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47374 | Unrelated Comment Submitted by yue hu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47384 | MM85 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47386 | MM105 Comment Submitted by Weiming Ming | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47390 | MM29 Comment Submitted by Pradosh Nanda | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47401 | MM85 Comment Submitted by Aditya Vardhan Pola | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47403 | MM86 Comment Submitted by Dinesh Pola | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47404 | MM29 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47405 | MM86 Comment Submitted by Mounika Konatham | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47406 | MM29 Comment Submitted by Harmeek Hans | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47407 | MM86 Comment Submitted by Pravallika Paragati | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47409 | MM86 Comment Submitted by Neeharika Veerapaneni | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47421 | MM86 Comment Submitted by Srinija Pathem | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47424 | MM86 Comment Submitted by Samsitha Boda | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47426 | MM86 Comment Submitted by Kishore Ale | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47430 | MM86 Comment Submitted by Lok Durga Sai Kumar Paragati | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47431 | MM86 Comment Submitted by Sridevi Thummala | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47432 | MM86 Comment Submitted by Vinodh Gogineni | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47433 | MM85 Comment Submitted by Bhargavram Allam | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47436 | MM86 Comment Submitted by Teja Nandamuri | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47441 | MM86 Comment Submitted by Rohit Godala | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47445 | MM86 Comment Submitted by Sainikihilesh Chalasani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47448 | MM85 Comment Submitted by Vaibhav Patel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47462 | MM85 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47464 | Unrelated Comment Submitted by Carol Barney | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47472 | MM46 Comment Submitted by Harry Corsover | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-47484 | MM85 Comment Submitted by Purushotham Tumuluri | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47488 | Duplicate Comment Submitted by Siddharth Saksena, Purdue University | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47500 | MM85 Comment Submitted by Venkata Vaidehi Addanki | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47501 | MM29 Comment Submitted by Jay Patel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47506 | MM85 Comment Submitted by Teja Alla | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47512 | MM29 Comment Submitted by Purushotham Kamath | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47546 | MM85 Comment Submitted by Geetesh Pandit | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47547 | MM86 Comment Submitted by Sandip Raiyani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47551 | MM86 Comment Submitted by Shobhan Tula | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47556 | MM86 Comment Submitted by Juhiben Patel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47559 | MM125 Comment Submitted by Ramiro Watkins | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47562 | Unrelated Comment Submitted by Mike Richardson | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47563 | MM86 Comment Submitted by Swathi Srinivas | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47569 | MM86 Comment Submitted by Akshat Gupta | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47597 | MM68 Comment Submitted by Larry Chan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47609 | MM47 Comment Submitted by Siyi Zhou | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47635 | MM85 Comment Submitted by Tej Ganapathy Konganda Belliappa | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47660 | MM85 Comment Submitted by Shivakumar Rajagopalan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47666 | MM46 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47671 | Duplicate Comment Submitted by Frank Xing | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47672 | Duplicate Comment Submitted by Frank Xing | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47698 | MM86 Comment Submitted by Rishabh Shah | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47716 | MM85 Comment Submitted by Ravi K | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47717 | MM86 Comment Submitted by Joel Bandi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47740 | Duplicate Comment Submitted by Wangjun Hong | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47741 | MM85 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47748 | Unrelated Comment Submitted by karin welsh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47753 | Comment Submitted by Nic Xia | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47763 | MM25 Comment Submitted by Chinpao Shung | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47766 | MM87 Comment Submitted by Sandeep Reddy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47767 | MM61 Comment Submitted by Xiao Zhou | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47776 | MM29 Comment Submitted by Tara Somers | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47782 | MM29 Comment Submitted by Sunil Joshi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47787 | MM61 Comment Submitted by Albert Ma | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47793 | MM29 Comment Submitted by Nishtha Sharma | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47816 | MM44 Comment Submitted by Jeff Ware | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47839 | Duplicate Comment Submitted by Tianqi Zhao | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47865 | Unrelated Comment Submitted by Martin Deters | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47874 | Duplicate Comment Submitted by Yalin Niu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47886 | MM29 Comment Submitted by Stuart Coetzee | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-47889 | MM29 Comment Submitted by Abhinay Boorugu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47891 | MM29 Comment Submitted by Antoni Remeseiro | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47892 | MM29 Comment Submitted by Javier Brugues | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47896 | MM29 Comment Submitted by Jessica Ladd | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47897 | MM29 Comment Submitted by Spencer Stein | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47898 | MM29 Comment Submitted by Eric Brun | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47899 | MM46 Comment Submitted by Tarek Tantawy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47900 | MM46 Comment Submitted by Michael Pajak | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47902 | MM29 Comment Submitted by Jennie Rubenshteyn | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47904 | MM29 Comment Submitted by Sofie Karasek | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47905 | MM29 Comment Submitted by Kesav Dama | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47906 | MM29 Comment Submitted by Sonali Chitre | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47909 | MM29 Comment Submitted by Bradley Owens | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47950 | MM43 Comment Submitted by Lawrence Leblond | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47954 | MM94 Comment Submitted by Srikanth  Maddi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47970 | MM86 Comment Submitted by Abhijit Bhagat | 11/18/2015 |
| ICEB-2015-0002-DRAFT-47987 | MM86 Comment Submitted by Venkata Narendra Kumar Gutta | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48002 | MM6 Comment Submitted by Minjung Jin | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48009 | MM43 Comment Submitted by Kevin Nicholson | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48017 | MM2 Comment Submitted by Nitya Anugu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48020 | MM85 Comment Submitted by Pooja Sriram | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48022 | Duplicate Comment Submitted by Pallavi Singh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48023 | MM43 Comment Submitted by Nadine Cohen | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48027 | MM86 Comment Submitted by Pooja Sridhar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48030 | MM85 Comment Submitted by Atish Gupta | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48058 | MM64 Comment Submitted by Manlin Pan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48060 | MM64 Comment Submitted by Jiale Zhao | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48061 | MM85 Comment Submitted by Pooja Sriramaa | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48067 | MM50 Comment Submitted by abhinav meduri | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48068 | Inappropriate Comment Submitted by Gregory  Ritter | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48073 | MM46 Comment Submitted by Sunandan Saha | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48080 | Duplicate Comment Submitted by Pallavi Singh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48084 | MM64 Comment Submitted by Wenyun Fan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48091 | MM43 Comment Submitted by Warren Vandiver | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48093 | MM6 Comment Submitted by Balaji Nehru | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48094 | MM2 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48099 | MM86 Comment Submitted by Xin Lei | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48116 | MM29 Comment Submitted by Karen Stimson | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48130 | MM64 Comment Submitted by Boyu Shen | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48148 | Duplicate Comment Submitted by Jennifer Gonzales | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48174 | MM41 Comment Submitted by Tom Stevens | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48183 | MM2 Comment Submitted by Neha Bansal | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48204 | MM2 Comment Submitted by Arjun Reddy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48212 | Duplicate Comment Submitted by Ziteng Li | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-48214 | MM46 Comment Submitted by Pranav Patwardhan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48218 | MM85 Comment Submitted by Bhanu Satvik Reddy Kethireddy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48225 | MM85 Comment Submitted by Charan A | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48228 | MM8 Comment Submitted by Angelia Zhang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48232 | MM2 Comment Submitted by Anonymus User | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48240 | MM86 Comment Submitted by Ujwal Sajjanar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48246 | Duplicate Comment Submitted by Jing Gao | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48251 | MM86 Comment Submitted by Vishvesh M S | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48254 | MM85 Comment Submitted by Gautam Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48257 | MM2 Comment Submitted by Sahiti Valluru | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48292 | MM86 Comment Submitted by Mathew Emmanuel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48293 | MM31 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48294 | MM85 Comment Submitted by Krishnakar Mogili | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48296 | MM85 Comment Submitted by Vaishakh Baragur Narasimhareddy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48305 | MM29 Comment Submitted by Kailash Gajulapalli | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48318 | MM85 Comment Submitted by Purvi Purvi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48324 | MM46 Comment Submitted by David Van Leeuwen | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48340 | MM86 Comment Submitted by Santhosh Vidala | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48342 | MM42 Comment Submitted by Tadeus Olszyna | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48344 | MM29 Comment Submitted by Gaurav Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48346 | Unrelated Comment Submitted by Daniel Li | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48350 | MM6 Comment Submitted by Ishan Purohit | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48355 | MM86 Comment Submitted by Rahul Nagulagama | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48361 | MM64 Comment Submitted by Da Guo | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48372 | MM25 Comment Submitted by Juan Jose Ramirez | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48379 | MM85 Comment Submitted by Lokesh Shanmuganandam | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48389 | MM64 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48391 | MM5 Comment Submitted by Sushant Deshmukh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48426 | Duplicate Comment Submitted by Kaibo Feng | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48433 | MM5 Comment Submitted by Harsha Vardhan Sura | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48444 | Duplicate Comment Submitted by Donna McPartland, Graduate Management Admission Council | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48445 | Duplicate Comment Submitted by Yuheng Cai | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48446 | Duplicate Comment Submitted by Aparanji Addanki | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48450 | Duplicate Comment Submitted by Harold Bosfield | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48453 | Duplicate Comment Submitted by Muktanil Duttaroy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48454 | Duplicate Comment Submitted by Aparanji Addanki | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48455 | Duplicate Comment Submitted by Harigarakumar Velayudam | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48457 | Duplicate Comment Submitted by Donna McPartland, Graduate Management Admission Council | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48458 | MM2 Comment Submitted by Bhavana Manay | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment. Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-48459 | Duplicate Comment Submitted by Karthikeya Udupa | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48460 | Duplicate Comment Submitted by Yuheng Cai | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48461 | Duplicate Comment Submitted by Aparanji Addanki | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48463 | Duplicate Comment Submitted by Yuheng Cai | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48464 | Duplicate Comment Submitted by Aparanji Addanki | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48466 | Duplicate Comment Submitted by Aparanji Addanki | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48467 | Duplicate Comment Submitted by Namrata Kamte | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48468 | Duplicate Comment Submitted by Harigarakumar Velayudam | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48469 | Duplicate Comment Submitted by Jeremy Dunn | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48470 | Duplicate Comment Submitted by Emili Tischer, International UAW | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48471 | Comment Submitted by Louise Baldwin, The University of Michigan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48473 | MM85 Comment Submitted by Melvin Jose Johnson Premkumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48480 | Duplicate Comment Submitted by Yuheng Cai | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48500 | MM2 Comment Submitted by Sabina Kommu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48512 | MM86 Comment Submitted by Prashanth Balasubramani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48514 | MM29 Comment Submitted by Manish Damani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48516 | Duplicate Comment Submitted by Donna McPartland, Graduate Management Admission Council | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48517 | MM86 Comment Submitted by Arnav Gupta | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48518 | MM5 Comment Submitted by Priyanka Nln | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48522 | Duplicate Comment Submitted by Harold Bosfield | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48526 | MM86 Comment Submitted by Raja Venkata Bellam | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48532 | MM29 Comment Submitted by Harsha Vardhan Reddy Nooka | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48543 | Duplicate Comment Submitted by Wei Xie, Carnegie Mellon University | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48551 | MM86 Comment Submitted by Rohan Tangadpalliwar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48574 | MM85 Comment Submitted by Vishal Desai | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48576 | MM85 Comment Submitted by Ankith K | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48580 | Duplicate Comment Submitted by Karthik Reddy Vesireddy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48586 | MM85 Comment Submitted by Raj Aduma | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48587 | MM86 Comment Submitted by Kalyan Charumala | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48590 | MM85 Comment Submitted by Charulatha Kempanna | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48592 | MM86 Comment Submitted by Suryadev Nemudalavari | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48594 | MM86 Comment Submitted by Sasirekha Sathyanaryanan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48596 | MM85 Comment Submitted by Natarajan Ramachandran | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-48598 | MM85 Comment Submitted by Alok Prakash | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48601 | MM85 Comment Submitted by Pruthvi Bhosale | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48602 | MM110 Comment Submitted by Manushi Sheth | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48606 | MM86 Comment Submitted by Devanandha Prabhu Sathanan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48610 | MM86 Comment Submitted by Gauri Chaduluri | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48611 | MM85 Comment Submitted by Amarnath Kanadam | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48618 | MM85 Comment Submitted by Dhivashini Jaganathan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48620 | Duplicate Comment Submitted by Hang Shu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48624 | MM85 Comment Submitted by Namitha Ninan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48630 | MM85 Comment Submitted by Yash Pathak | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48631 | MM2 Comment Submitted by Krishna Konkimalla | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48632 | MM86 Comment Submitted by Vikrant Varandani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48633 | MM85 Comment Submitted by Ramya Vakity | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48638 | MM85 Comment Submitted by Bal Krishna | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48639 | MM104 Comment Submitted by Nivesh Naramsetti | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48640 | Duplicate Comment Submitted by Dancen Zhang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48649 | MM2 Comment Submitted by Nipun Seri | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48651 | Duplicate Comment Submitted by Kenny Rudinger | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48662 | MM86 Comment Submitted by Sushrutha Kumari Kanuganti | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48668 | MM85 Comment Submitted by Sandeep Kanthala | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48674 | MM85 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48677 | MM85 Comment Submitted by Koushik Kumar Suragoni | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48684 | MM85 Comment Submitted by Chaitanya Wagle | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48686 | MM86 Comment Submitted by Vaishnavi Ramapriya | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48689 | MM85 Comment Submitted by Nikhil Rathi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48690 | MM85 Comment Submitted by Ramakrishna Manchala | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48691 | MM85 Comment Submitted by Naimish Patel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48693 | Duplicate Comment Submitted by Becker Zhang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48710 | MM86 Comment Submitted by Abhinay Bobbili | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48714 | Intra- Agency Comment Submitted by Candelario Zapata, National Institutes of Health | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48717 | MM85 Comment Submitted by Swapnil Reddy Mamidi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48732 | MM86 Comment Submitted by Nisarg Gandhi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48744 | Unrelated Comment Submitted by Bhagirathsinh Rathod | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48745 | MM86 Comment Submitted by Abhilash Koppula | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48750 | MM86 Comment Submitted by Parth Patel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48752 | MM85 Comment Submitted by Swapnil Kamble | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48761 | MM85 Comment Submitted by KRISHNA MOHAN LANKALA | 11/18/2015 |

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-48770 | MM86 Comment Submitted by Visas Reddy Madireddy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48788 | MM85 Comment Submitted by Shreya Prabhu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48799 | MM85 Comment Submitted by Archan Mankad | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48806 | MM31 Comment Submitted by Ann Hufstetler | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48808 | MM110 Comment Submitted by Vishal Mehta | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48810 | MM2 Comment Submitted by Sarparaj Katre | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48816 | MM85 Comment Submitted by Sneha Annadi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48819 | MM86 Comment Submitted by Kousik Subdar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48854 | Duplicate Comment Submitted by Justin Rudock | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48857 | MM2 Comment Submitted by Manoj Kumar Pabbathi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48859 | MM85 Comment Submitted by Stuti Vaidya | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48862 | MM2 Comment Submitted by Kanthi Kiran Mudiyala | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48869 | MM86 Comment Submitted by Sai Srinivas Mantrala | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48872 | MM86 Comment Submitted by Niharika Reddy Badi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48873 | MM85 Comment Submitted by Rishikesh Pandey | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48878 | MM5 Comment Submitted by Lorius Beresini | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48895 | Duplicate Comment Submitted by Qin Zhong | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48897 | Duplicate Comment Submitted by Daniel Nadler | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48921 | MM29 Comment Submitted by Ashrith Bangi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48928 | MM86 Comment Submitted by Vardhaman Metpally | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48941 | MM85 Comment Submitted by Sagar Dafle | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48972 | MM85 Comment Submitted by Varad G | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48981 | MM86 Comment Submitted by Hardik Desai | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48997 | MM25 Comment Submitted by Satish Yadav Challa | 11/18/2015 |
| ICEB-2015-0002-DRAFT-48998 | MM85 Comment Submitted by Anthony Williams | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49004 | Unrelated Comment Submitted by Zeeshan Salim Abid Khatib | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49011 | MM64 Comment Submitted by Tao He | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49012 | MM86 Comment Submitted by Gao Li | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49018 | MM85 Comment Submitted by Nejav Shah | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49020 | MM85 Comment Submitted by Ramsinh Dodia | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49023 | MM29 Comment Submitted by Jacob Christensen | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49027 | Unrelated Comment Submitted by Lynn Woburn | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49037 | MM5 Comment Submitted by Zeal Dipesh Ganatra | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49056 | MM2 Comment Submitted by Narendar reddy Pasham | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49058 | Unrelated Comment Submitted by Ali Johnson | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49071 | MM86 Comment Submitted by Akhil Sreenath | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49081 | MM48 Comment Submitted by Yang Yang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49088 | Duplicate Comment Submitted by Naanu Neenu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49094 | MM86 Comment Submitted by Arun Kumar Senthilkumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49097 | Inappropriate Comment Submitted by Marlene Arnold | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-49098 | MM85 Comment Submitted by Arun K | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49101 | MM85 Comment Submitted by Chandrika S | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49106 | MM85 Comment Submitted by Shirun Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49114 | MM86 Comment Submitted by Velu M | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49116 | MM86 Comment Submitted by Kamalam V | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49117 | MM86 Comment Submitted by Kaushik Golla | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49120 | MM104 Comment Submitted by Siddarth Udayakumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49127 | MM86 Comment Submitted by Narendran R | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49130 | MM86 Comment Submitted by Pavai R | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49131 | MM5 Comment Submitted by Aditya Basani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49132 | MM86 Comment Submitted by Ramasundaram M | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49133 | MM86 Comment Submitted by Devi Sri | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49135 | MM86 Comment Submitted by Kumar S | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49136 | MM86 Comment Submitted by Prem Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49137 | MM86 Comment Submitted by Aakash Hongal | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49138 | MM86 Comment Submitted by Vishnu Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49140 | MM86 Comment Submitted by Habeeb Mohammed | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49141 | MM86 Comment Submitted by Karthik Benny | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49142 | MM86 Comment Submitted by Ganapathy V | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49145 | MM86 Comment Submitted by Mekala V | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49147 | MM86 Comment Submitted by Ganesk Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49157 | MM85 Comment Submitted by Samuel Gorla | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49162 | Duplicate Comment Submitted by Subbaraman Subramanian | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49171 | MM85 Comment Submitted by Karthik Boppisetti | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49174 | Duplicate Comment Submitted by Yuxing Wang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49177 | MM85 Comment Submitted by Hitesh Rijhwani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49179 | Duplicate Comment Submitted by Mike Lee | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49185 | MM108 Comment Submitted by Ashwini Shankar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49191 | MM86 Comment Submitted by Sakshi Parswani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49196 | MM86 Comment Submitted by Manohar Rijhwani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49200 | MM86 Comment Submitted by Preeti Rijhwani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49203 | MM86 Comment Submitted by Sonia Rajani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49207 | MM86 Comment Submitted by Rajesh Rajani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49210 | MM86 Comment Submitted by Preeti Rijhwani | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49219 | MM46 Comment Submitted by Kishore A | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49236 | MM85 Comment Submitted by Yashas Malleshappa | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49239 | MM86 Comment Submitted by Devanshi Shah | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49240 | MM2 Comment Submitted by Vijay Reddy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49243 | Duplicate Comment Submitted by Muthukumar Suresh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49246 | MM91 Comment Submitted by Gandharva Chandrashekar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49251 | Duplicate Comment Submitted by Ravi Thota | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49256 | MM86 Comment Submitted by Akshay Oka | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-49259 | MM53 Comment Submitted by Peter Zhang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49263 | Unrelated Comment Submitted by Z W | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49267 | MM64 Comment Submitted by T Z | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49269 | MM86 Comment Submitted by Shirun Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49275 | MM86 Comment Submitted by Maalavika S | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49279 | MM86 Comment Submitted by Arya Parambath | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49280 | MM86 Comment Submitted by Navin Patel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49284 | MM86 Comment Submitted by Vipin Singh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49288 | MM86 Comment Submitted by Cyril Sebastian | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49293 | Unrelated Comment Submitted by Msv Kaushik Maada | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49296 | MM86 Comment Submitted by Hamsini Davey | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49301 | MM86 Comment Submitted by Krishna Dhanuka | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49305 | MM121 Comment Submitted by Anil Unnikrishnan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49307 | MM86 Comment Submitted by Selvam N | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49308 | MM31 Comment Submitted by Jeffrey Lauruh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49312 | MM86 Comment Submitted by Vinay Achpillaiya | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49313 | MM86 Comment Submitted by Anuj Rathi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49316 | MM86 Comment Submitted by Varun Suresh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49318 | MM85 Comment Submitted by Jitendra Koppu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49319 | MM86 Comment Submitted by Sushmitha Suresh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49321 | MM85 Comment Submitted by Akash Agrawal | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49322 | MM86 Comment Submitted by Charumathi Arul | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49323 | MM86 Comment Submitted by Aishwarya Rajan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49324 | MM85 Comment Submitted by Remya Mohanan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49327 | MM86 Comment Submitted by Shimona Rajkumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49329 | MM86 Comment Submitted by Akshay Jain | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49334 | MM86 Comment Submitted by Nelesh Jain | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49339 | MM86 Comment Submitted by Hitesh Gulecha | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49343 | MM86 Comment Submitted by Akshay Gulecha | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49345 | MM86 Comment Submitted by Suyash Tiwari | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49346 | MM86 Comment Submitted by Ronak Kothari | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49348 | MM86 Comment Submitted by Vishal Saklecha | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49351 | MM86 Comment Submitted by Divakar R | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49353 | MM86 Comment Submitted by Praveena Murali | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49355 | MM86 Comment Submitted by Ankita Anand | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49357 | MM86 Comment Submitted by Raj Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49362 | Duplicate Comment Submitted by Jonathan Baselice, U.S. Chamber of Commerce | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49363 | MM86 Comment Submitted by Prasanna Murthy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49367 | MM86 Comment Submitted by Arvind Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49369 | MM85 Comment Submitted by Chaitra Prabhu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49372 | MM86 Comment Submitted by Rini Roy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49378 | Duplicate Comment Submitted by Jonathan Baselice, U.S. Chamber of Commerce | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-49379 | MM86 Comment Submitted by Akanksha Sisodiya | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49380 | MM86 Comment Submitted by Dharshini Selladurai | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49381 | MM86 Comment Submitted by Lekha Sundar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49382 | MM86 Comment Submitted by Ramesh Murthy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49387 | MM86 Comment Submitted by Amaleshwari Umapathy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49389 | MM86 Comment Submitted by Praveen George | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49391 | MM86 Comment Submitted by Arjun Parambath | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49394 | MM86 Comment Submitted by Teresa Pious | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49396 | MM86 Comment Submitted by Meghna Makhija | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49398 | MM86 Comment Submitted by Aarthi Kalra | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49399 | MM86 Comment Submitted by Jalpa Kamdar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49409 | Duplicate Comment Submitted by Jinyi Guo | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49435 | MM29 Comment Submitted by Revanth Eldandi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49442 | MM87 Comment Submitted by Muthuswamy Vazhithunairaman | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49446 | MM86 Comment Submitted by Ipshita Singha Roy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49454 | MM87 Comment Submitted by Ravikiran Kondei | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49459 | MM31 Comment Submitted by Joseph Whiteash | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49460 | MM86 Comment Submitted by Karthik Benaka Hebbar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49465 | Duplicate Comment Submitted by Michelle Tao | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49473 | MM46 Comment Submitted by Raghavendran Ramakrishnan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49477 | MM86 Comment Submitted by Runqin Ren | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49479 | MM91 Comment Submitted by Mahaboob Pasha Abdul | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49484 | MM60 Comment Submitted by Desan Xu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49486 | MM109 Comment Submitted by Heather Flynn | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49488 | MM109 Comment Submitted by Rupam Das | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49489 | MM109 Comment Submitted by Daniel Flynn | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49491 | MM109 Comment Submitted by Robert Eldred | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49492 | MM109 Comment Submitted by Bobby Menon | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49494 | MM109 Comment Submitted by Nick Xidis | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49495 | MM110 Comment Submitted by Loma Vaishnav | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49497 | MM109 Comment Submitted by Annie Duncan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49498 | MM8 Comment Submitted by Anil Kumar Patil | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49502 | MM110 Comment Submitted by Biswadeep Das Gupta | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49505 | MM60 Comment Submitted by Yuchen Ren | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49527 | MM85 Comment Submitted by Gowtham Ramar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49540 | MM29 Comment Submitted by Bharat Patchigolla | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49544 | Unrelated Comment Submitted by Peidong Wang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49548 | MM86 Comment Submitted by Arvind Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49550 | MM86 Comment Submitted by Ramesh Murthy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49551 | MM46 Comment Submitted by Vasavi Kota | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49566 | MM86 Comment Submitted by Aarthi Ramesh | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-49569 | MM86 Comment Submitted by Aparna Murugavel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49571 | MM86 Comment Submitted by Nirmala Murugavel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49572 | MM86 Comment Submitted by Bhuvana Ganesh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49573 | MM29 Comment Submitted by Rajesh Kammari | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49574 | MM86 Comment Submitted by Dhanush Ganesh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49576 | MM86 Comment Submitted by Shubham Gupta | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49577 | MM86 Comment Submitted by Pradeep Kumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49584 | MM86 Comment Submitted by Prasanna Murthy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49585 | MM9 Comment Submitted by Hui Jin | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49590 | MM86 Comment Submitted by Kayshvad Mithun | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49592 | MM86 Comment Submitted by Raj Kumar U | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49595 | MM86 Comment Submitted by Wasim Ahmed | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49599 | MM86 Comment Submitted by Pradeep Kumar Ravilla | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49604 | MM5 Comment Submitted by Bhavana Bs | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49606 | MM56 Comment Submitted by Mary Steven | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49613 | MM113 Comment Submitted by Mark Witcher | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49615 | MM85 Comment Submitted by Vinodh Kumar Ummaneni | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49624 | MM86 Comment Submitted by Srikanth Vimjam | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49627 | MM85 Comment Submitted by Shruthi Priya | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49634 | Duplicate Comment Submitted by Anonymous (AM M) | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49651 | MM2 Comment Submitted by Haneesha Goli | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49658 | Unrelated Comment Submitted by Jenn Zhou | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49660 | MM61 Comment Submitted by Xiao Zhou | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49663 | MM5 Comment Submitted by Spandana Nune | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49669 | MM110 Comment Submitted by Srinivas Poosapadi Raghavan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49674 | Unrelated Comment Submitted by Anonymous Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49687 | Unrelated Comment Submitted by Jenn Zhou | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49697 | MM2 Comment Submitted by Ramakrishna Ala | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49698 | MM2 Comment Submitted by Jifeng Liu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49716 | MM85 Comment Submitted by Prasanth Reddy Yerram | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49724 | Duplicate Comment Submitted by Tao Huang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49725 | MM85 Comment Submitted by Shiyamsundar Soundara Rajan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49745 | MM2 Comment Submitted by Pan Wei | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49747 | Duplicate Comment Submitted by Isaac Liu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49748 | MM8 Comment Submitted by Alice Zhu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49769 | MM5 Comment Submitted by Manikandan Vijayakumar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49772 | Duplicate Comment Submitted by Yang Liu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49773 | MM85 Comment Submitted by K S | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-49774 | Duplicate Comment Submitted by Vamsi Chand Ponnaganti | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49781 | MM29 Comment Submitted by Sidharth Madan | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49784 | Duplicate Comment Submitted by Vikas Khanna | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49786 | Unrelated Comment Submitted by Pradyumna Bharadwaj | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49797 | MM2 Comment Submitted by Varada Joshi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49819 | Duplicate Comment Submitted by Jia Jia | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49821 | MM85 Comment Submitted by Tushar Kulkarni | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49822 | MM87 Comment Submitted by Swapnil Kelkar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49832 | Duplicate Comment Submitted by Dominique Ray | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49834 | MM5 Comment Submitted by Anupam Goel | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49840 | MM85 Comment Submitted by Kushal Dileep Joshi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49854 | MM62 Comment Submitted by Rohit Karhu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49869 | MM85 Comment Submitted by Jaya Prakash Gadi | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49874 | Duplicate Comment Submitted by Xiaochen Bian | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49877 | Unrelated Comment Submitted by Ryan Schrock | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49885 | MM6 Comment Submitted by Anirudh Reddy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49890 | Duplicate Comment Submitted by Yi Wu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49896 | MM46 Comment Submitted by Karim Poonja | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49907 | MM29 Comment Submitted by Sophia Mahfooz | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49909 | MM108 Comment Submitted by Anonymous | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49913 | MM62 Comment Submitted by Rohan Bafna | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49930 | MM100 Comment Submitted by Krystal Liu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49939 | MM7 Comment Submitted by Shivam Garg | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49951 | MM62 Comment Submitted by Vikram Kalekar | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49952 | Unrelated Comment Submitted by Angie Laffey | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49962 | MM54 Comment Submitted by James Draper | 11/18/2015 |
| ICEB-2015-0002-DRAFT-49968 | MM43 Comment Submitted by Kyle Luce | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50017 | MM6 Comment Submitted by Bowen Zeng | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50056 | Duplicate Comment Submitted by Kenny Rudinger | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50064 | MM85 Comment Submitted by Sharath Kanaka | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50087 | Unrelated Comment Submitted by Selina  Paulson | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50129 | MM85 Comment Submitted by Murali Kondamadugula | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50138 | MM8 Comment Submitted by Sean Li | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50158 | Duplicate Comment Submitted by Dici Wu | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50160 | Duplicate Comment Submitted by Mike James | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50163 | Duplicate Comment Submitted by Nandkishor Sulakhe | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50189 | MM86 Comment Submitted by P A | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50195 | Duplicate Comment Submitted by Chang Wang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50211 | Duplicate Comment Submitted by Pushkar Purohit | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50214 | MM85 Comment Submitted by Mahesh Sankaranarayanan | 11/18/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to
comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-50227 | MM86 Comment Submitted by Dharmil Chandarana, University of California San Diego | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50258 | MM110 Comment Submitted by Sharan Nagesh | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50263 | MM5 Comment Submitted by Sai Prashanth Chaganti | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50265 | MM112 Comment Submitted by Siddharth Jain | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50266 | MM5 Comment Submitted by Sai Indraneel Patcha | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50267 | MM86 Comment Submitted by Nagendra Babu Pati | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50268 | Inappropriate Comment Submitted by Bazha Xue | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50279 | MM5 Comment Submitted by Sai Indraneel Patcha | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50378 | MM5 Comment Submitted by Edna Failing | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50417 | MM5 Comment Submitted by Deepthi Pothireddy | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50430 | MM6 Comment Submitted by Ock Chang | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50440 | Duplicate Comment Submitted by Balaji S. Rajput, S4 Consultants, Inc. | 11/20/2015 |
| ICEB-2015-0002-DRAFT-50441 | MM138 Comment Submitted by Dinkar Karumuri, Senryo Technologies | 11/20/2015 |
| ICEB-2015-0002-DRAFT-50442 | MM138 Comment Submitted by Gunjan Dua, Aorta Technologies, Inc. | 11/20/2015 |
| ICEB-2015-0002-DRAFT-50443 | MM138 Comment Submitted by Kumar Kukunuru, Techgene Solutions, LLC | 11/20/2015 |
| ICEB-2015-0002-DRAFT-50444 | MM138 Comment Submitted by September Anderson, Libsys, Inc. | 11/20/2015 |
| ICEB-2015-0002-DRAFT-50445 | Duplicate Comment Submitted by September Anderson, Libsys, Inc. | 11/20/2015 |
| ICEB-2015-0002-DRAFT-50446 | MM138 Comment Submitted by Shefali Dogra, Vensiti, Inc. | 11/20/2015 |
| ICEB-2015-0002-DRAFT-50448 | MM138 Comment Submitted by Sridhar Chimaladinne | 11/20/2015 |
| ICEB-2015-0002-DRAFT-50481 | Duplicate Comment Submitted by Mark Overmann, Alliance for International Exchange | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50482 | Duplicate Comment Submitted by Mohit Krishna | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50483 | Duplicate Comment Submitted by The National Association of Graduate-Professional Students (NAGPS) | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50484 | Inappropriate Comment Submitted by Jiajie Ye | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50486 | Duplicate Comment Submitted by Douglas L. Ewing, The Graduate Center (41507) | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50487 | Duplicate Comment Submitted by Ilana Smith (39862) | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50488 | Duplicate Comment Submitted by Justin Storch, Council for Global Immigration (41572) | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50489 | Duplicate Comment Submitted by Kate Voigt, American Immigration Lawyers Association (AILA) and the American Immigration Council, Immigration Council (41655) | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50490 | Duplicate Comment Submitted by Linda Gentile, Carnegie Mellon University (41952 ) | 11/30/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-50491 | Duplicate Comment Submitted by Qi Chen (21394) | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50492 | Duplicate Comment Submitted by Saket Ati (6987) | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50493 | Duplicate Comment Submitted by Stephanie Roberts, Emory University | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50494 | Duplicate Comment Submitted by Kristen Hagen, Florida State University (42101) | 11/30/2015 |
| ICEB-2015-0002-DRAFT-50515 | Unrelated Comment Submitted by Lily Jackson | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50519 | MM53 Comment Submitted by April Starcy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50528 | MM8 Comment Submitted by Javeed  Mohammed | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50541 | MM115 Comment Submitted by Lynn Zibrowski | 11/12/2015 |
| ICEB-2015-0002-DRAFT-50550 | MM48 Comment Submitted by Liz White | 11/12/2015 |
| ICEB-2015-0002-DRAFT-50552 | MM48 Comment Submitted by Christ White | 11/12/2015 |
| ICEB-2015-0002-DRAFT-50556 | Duplicate Comment Submitted by Nick Yang (43149) | 11/13/2015 |
| ICEB-2015-0002-DRAFT-50560 | Duplicate Comment Submitted by Pragathi Reddy Mallu (43147) | 11/13/2015 |
| ICEB-2015-0002-DRAFT-50561 | Duplicate Comment Submitted by Sam Allan (43146) | 11/13/2015 |
| ICEB-2015-0002-DRAFT-50562 | Duplicate Comment Submitted by Charles Yu (43148) | 11/13/2015 |
| ICEB-2015-0002-DRAFT-50564 | Incomplete Comment Submitted by Jianfei Liu | 11/13/2015 |
| ICEB-2015-0002-DRAFT-50565 | Unrelated Comment Submitted by Wendy Yan | 11/15/2015 |
| ICEB-2015-0002-DRAFT-50590 | Duplicate Comment Submitted by Jinyi Guo | 11/17/2015 |
| ICEB-2015-0002-DRAFT-50595 | MM85 Comment Submitted by Anonymous | 11/16/2015 |
| ICEB-2015-0002-DRAFT-50598 | MM29 Comment Submitted by Andrew Turner | 11/17/2015 |
| ICEB-2015-0002-DRAFT-50599 | MM8 Comment Submitted by Haiyang Z. | 11/17/2015 |
| ICEB-2015-0002-DRAFT-50601 | MM43 Comment Submitted by Jim Brown | 11/06/2015 |
| ICEB-2015-0002-DRAFT-50602 | Duplicate Comment Submitted by babu balineni | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50603 | Duplicate Comment Submitted by Manish Raj  Ravula | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50604 | MM85 Comment Submitted by Sassi A | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50605 | Duplicate Comment Submitted by sanjay gk | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50606 | Duplicate Comment Submitted by mingyi Zhao | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50607 | Duplicate Comment Submitted by Lengge Se | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50608 | MM65 Comment Submitted by Vicky Lin | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50609 | MM86 Comment Submitted by Sivasankara Reddy Bommireddy | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50610 | MM86 Comment Submitted by Xiaoxue Ma | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50611 | MM86 Comment Submitted by Vipul Javeri | 11/11/2015 |
| ICEB-2015-0002-DRAFT-50617 | MM29 Comment Submitted by Nedim Yel | 11/17/2015 |
| ICEB-2015-0002-DRAFT-50621 | MM2 Comment Submitted by Sivakarthik Uddandam | 11/18/2015 |
| ICEB-2015-0002-DRAFT-50624 | MM128 Comment Submitted by Lynn George | 11/17/2015 |
| ICEB-2015-0002-DRAFT-50625 | MM29 Comment Submitted by Timothy Shivers | 11/17/2015 |
| ICEB-2015-0002-DRAFT-50626 | MM46 Comment Submitted by Madhu Ramanathan | 11/17/2015 |
| ICEB-2015-0002-DRAFT-50631 | MM29 Comment Submitted by Izzah Ahmad | 11/17/2015 |
| ICEB-2015-0002-DRAFT-50635 | MM8 Comment Submitted by Sindhura Karra | 11/17/2015 |
| ICEB-2015-0002-DRAFT-50641 | MM138 Comment Submitted by Anil K. Veerapaneni, Bened Software Services Inc. | 12/15/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.

| Document ID | Title | Received Date |
|---|---|---|
| ICEB-2015-0002-DRAFT-50642 | MM138 Comment Submitted by Chandana Busireddy, Excelon Solutions, LLC | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50643 | MM138 Comment Submitted by Padmavathi Adusumilli, United IT Solutions, Inc. | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50644 | MM138 Comment Submitted by Ramesh Thumu, Thoughtwave Software and Solutions | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50645 | MM138 Comment Submitted by Shashidhar Devireddy, Lucid Technologies, Inc. | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50646 | MM138 Comment Submitted by Sudhakar Pennam, Cigniti, Inc. | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50647 | MM138 Comment Submitted by Ashwini Sawant, Lorhan Corporation, Inc. | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50648 | MM138 Comment Submitted by Ramesh Vadlamani, Cynosure Technologies | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50649 | MM138 Comment Submitted by Satish Manduva, Intellisoft Technologies Inc. | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50650 | MM138 Comment Submitted by Sridhar Patibandla, Kastech Software Solutions Group | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50651 | MM138 Comment Submitted by Venkat Gottipati, TEK Energy, llc | 12/15/2015 |
| ICEB-2015-0002-DRAFT-50652 | MM138 Comment Submitted by Bharat Varma Sagi, Zuven Technologies, Inc. | 12/17/2015 |

Note: Each row corresponds to a comment and any attachments to that comment.  Within the record itself, attachments to comments are separate files, and use the main comment's Document ID as a prefix.